# Exhibit A

## PART 11 of 11

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/segni-emphasizes-bonds-with-west-italys-new-premier-asserts-policy.html | SEGNI EMPHASIZES BONDS WITH WEST Italys New Premier Asserts Policy Rests on Solidarity as He Presents Cabinet | By Arnaldo Cortesispecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/sept-15-primary-stirs-democrats-organization-and-insurgent-leaders.html | SEPT 15 PRIMARY STIRS DEMOCRATS Organization and Insurgent Leaders Alike Denounce Republican Politics | By Clayton Knowles | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/shares-in-london-post-modest-rises-corporate-developments-provide.html | SHARES IN LONDON POST MODEST RISES Corporate Developments Provide Major Impetus  Cape Golds Weak | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/shaving-while-driving-gets-doctor-a-summons.html | Shaving While Driving Gets Doctor a Summons | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/shaw-rigdon.html | Shaw  Rigdon | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/sheila-orens-betrothed.html | Sheila Orens Betrothed | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/shore-line-seeks-cuts.html | Shore Line Seeks Cuts | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/snowstorm-hits-jerusalem.html | Snowstorm Hits Jerusalem | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/sovereignty-in-doubt-india-and-ceylon-challenge-french-cameroons.html | SOVEREIGNTY IN DOUBT India and Ceylon Challenge French Cameroons Status | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/soviet-goodwill-group-in-india.html | Soviet Goodwill Group in India | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/soviet-suspicion-on-atom-attacked.html | SOVIET SUSPICION ON ATOM ATTACKED | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/speech-stuns-macmillan-briton-not-forewarned-british-visitors.html | Speech Stuns Macmillan Briton Not Forewarned BRITISH VISITORS STUNNED BY TALK | By Drew Middletonspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/sports-of-the-times-racquet-virtuoso.html | Sports of the Times Racquet Virtuoso | By Allison Danzig | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/stamford-event-to-aid-program-of-junior-league-style-show-march-11.html | Stamford Event To Aid Program Of Junior League Style Show March 11 to Support the Groups Welfare Trust Fund | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/state-extending-loan-to-thruway-76083000-plus-interest-is-past-due.html | STATE EXTENDING LOAN TO THRUWAY 76083000 Plus Interest Is Past Due  Other Agencies Are 30000000 in Debt | By Joseph C Ingraham | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/stocks-set-high-and-then-recede-average-climbs-123-points-in-the.html | STOCKS SET HIGH AND THEN RECEDE Average Climbs 123 Points in the Heaviest Trading Since MidJanuary OILS GENERALLY FALL StudebakerPackard Drops 1 38 as Volume Leader  Kennecott Gains 3 78 STOCKS SET HIGH AND THEN RECEDE | By Burton Crane | RE0000323047 | 1987-01-07 | B00000759143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/submarine-plans-seek-4mile-dive-two-programs-are-aiming-at-vehicle.html | SUBMARINE PLANS SEEK 4MILE DIVE Two Programs Are Aiming at Vehicle to Explore Floors of the Oceans | By Walter Sullivan | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/susquehanna-rate-ruling.html | Susquehanna Rate Ruling | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/teachers-approve-rise-in-night-pay-schools-to-reopen-night-school.html | Teachers Approve Rise in Night Pay Schools to Reopen Night School Teachers Accept Pay Rise to End Walkout Here | By Gene Currivan | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/testimony-backs-hill-health-bill-senators-are-told-of-need-to-press.html | TESTIMONY BACKS HILL HEALTH BILL Senators Are Told of Need to Press International Research in Medicine | By Bess Furmanspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/text-of-bar-associations-stand-on-communists.html | Text of Bar Associations Stand on Communists | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/the-theatre-restoration-comedy-the-beaux-stratagem-revived-at.html | The Theatre Restoration Comedy The Beaux Stratagem Revived at Phoenix Stuart Vaughan Directs Play by Farquhar | By Brooks Atkinson | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/thomas-e-rudden-dead-exofficer-of-a-newspaper-representatives-firm.html | THOMAS E RUDDEN DEAD ExOfficer of a Newspaper Representatives Firm Here | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/to-retail-home-remedies-bill-restricting-sales-to-licensed.html | To Retail Home Remedies Bill Restricting Sales to Licensed Pharmacists Called Monopolistic | DUTTON S PETERSON | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/trainservice-cut-fought-in-jersey-lackawanna-bid-to-drop-42-trains.html | TRAINSERVICE CUT FOUGHT IN JERSEY Lackawanna Bid to Drop 42 Trains May Bring Disaster Witnesses Tell State JAM AT NEWARK HEARING Shore Line Also Makes Plea to Reduce Service  New York Rail Bill Signed TRAINSERVICE CUT FOUGHT IN JERSEY | By Milton Honigspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/treaty-with-us-assured-by-shah-he-tells-parliament-iran-will-sign.html | TREATY WITH US ASSURED BY SHAH He Tells Parliament Iran Will Sign  Many Rumors Officially Denied | By Jay Walzspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/tv-old-vics-hamlet-taped-production-skeletonized-to-78-minutes.html | TV Old Vics Hamlet Taped Production Skeletonized to 78 Minutes Lacks Penetration | By Jack Gould | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/u-n-aids-ghana-census.html | U N Aids Ghana Census | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/u-n-chief-to-visit-moscow-in-march.html | U N CHIEF TO VISIT MOSCOW IN MARCH | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/us-will-insure-a-record-tanker-106500ton-vessel-will-be-biggest.html | US WILL INSURE A RECORD TANKER 106500Ton Vessel Will Be Biggest Ever Constructed in This Country | By George Horne | RE0000323047 | 1987-01-07 | B00000759143 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/value-of-the-shopping-cart.html | Value of the Shopping Cart | AUGUSTA T WOLLHEISf | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/wagner-to-face-gerosa-on-bonds-both-going-to-albany-next-week-to.html | WAGNER TO FACE GEROSA ON BONDS Both Going to Albany Next Week to Argue Opposite Sides of School Issue | By Charles G Bennett | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/welfare-inquiry-by-state-is-urged-action-by-joint-legislative-unit.html | WELFARE INQUIRY BY STATE IS URGED Action by Joint Legislative Unit Is Proposed After Two Days of Hearings | By McCandlish Phillipsspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/westchester-acts-to-end-road-body-supervisors-call-for-state-law-to.html | WESTCHESTER ACTS TO END ROAD BODY Supervisors Call for State Law to Abolish Parkway Authority but Not Toll | By Merrill Folsomspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/wood-field-and-stream-expert-offers-simple-rules-to-avoid-danger-of.html | Wood Field and Stream Expert Offers Simple Rules to Avoid Danger of Getting Lost in Woods | By John W Randolph | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/works-of-rorem-and-ned-flanagan-sung.html | Works of Rorem and Ned Flanagan Sung | JOHN BRIGGS | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/world-records-loom-indianapolis-racers-will-find-daytona-speedway.html | World Records Loom Indianapolis Racers Will Find Daytona Speedway to Their Liking | By Frank M Blunkspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/20000-gems-stolen-car-looted-while-family-is-in-n-j-turnpike.html | 20000 GEMS STOLEN Car Looted While Family Is in N J Turnpike Restaurant | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/6-school-budgets-rejected-in-jersey.html | 6 SCHOOL BUDGETS REJECTED IN JERSEY | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/a-paradox-on-berlin-experts-agree-situation-is-ominous-but-doubt.html | A Paradox on Berlin Experts Agree Situation Is Ominous But Doubt Khrushchevs Intentions | By James Restonspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/abe-ruben.html | ABE RUBEN | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/adenauer-home-with-a-cold.html | Adenauer Home With a Cold | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/adenauer-to-see-de-gaulle-again-they-will-meet-wednesday-in-paris.html | ADENAUER TO SEE DE GAULLE AGAIN They Will Meet Wednesday in Paris to Study Impasse Caused by Khrushchev | By Henry Ginigerspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/adults-here-told-to-sell-city-to-child.html | Adults Here Told to Sell City to Child | By Dorothy Barclay | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/advertising-banks-1959-budgets-rise-12.html | Advertising Banks 1959 Budgets Rise 12 | By Carl Spielvogel | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/albany-deer-bill-would-cut-herds-measure-calls-for-special-open.html | ALBANY DEER BILL WOULD CUT HERDS Measure Calls for Special Open Season Where Game Is Too Plentiful | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/army-revives-horsemounted-review-for-a-cavalrymans-retirement-old.html | Army Revives HorseMounted Review for a Cavalrymans Retirement OLD SOLDIER GETS MOUNTED REVIEW | By Jack Raymondspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/art-gallery-exhibitions-paintings-and-sculptures-are-featured-at.html | Art Gallery Exhibitions Paintings and Sculptures Are Featured at Betty Parsons Section Eleven | By Dore Ashton | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-11-no-title-six-monkeys-act-like-donkeys-and-spoil-debut-at.html | Article 11  No Title Six Monkeys Act Like Donkeys And Spoil Debut at Bronx Zoo | By Murray Schumach | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/atom-work-poses-issue-on-injuries-u-s-aide-notes-need-for-rating.html | ATOM WORK POSES ISSUE ON INJURIES U S Aide Notes Need for Rating Exposure Cases With Hidden Damage | By Milton Honigspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/austrian-dispute-with-italy-grows-viennas-ambassador-flies-home.html | AUSTRIAN DISPUTE WITH ITALY GROWS Viennas Ambassador Flies Home Italian Students Stage Demonstrations | By Arnaldo Cortesispecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/bank-loans-climb-in-most-districts-weeks-total-is-reported-at.html | BANK LOANS CLIMB IN MOST DISTRICTS Weeks Total Is Reported at 91000000  Holdings of 91Day Bills Soar | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/benson-sees-an-end-to-wheat-controls.html | BENSON SEES AN END TO WHEAT CONTROLS | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/birthday-gift-barred-jersey-city-mayor-orders-fund-for-him-halted.html | BIRTHDAY GIFT BARRED Jersey City Mayor Orders Fund for Him Halted | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/bonn-economics-buoys-pakistan-erhard-who-restored-west-germany-is.html | BONN ECONOMICS BUOYS PAKISTAN Erhard Who Restored West Germany Is Behind the Rehabilitation Program | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/british-chilly-to-offer.html | British Chilly to Offer | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/brother-amick-george.html | BROTHER AMICK GEORGE | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/buyer-is-seeking-mutual-network-max-factor-reports-it-has-a.html | BUYER IS SEEKING MUTUAL NETWORK Max Factor Reports It Has a Tentative Pact to Take ExGuterma Concern | By Peter Kihss | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/byron-j-york.html | BYRON J YORK | Special to The New York TimeJ | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/child-to-mrs-norman-stack.html | Child to Mrs Norman Stack | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archiv es/choice-of-erhard-laid-to-adenauer-bonn-presidential-selection-seen.html | CHOICE OF ERHARD LAID TO ADENAUER Bonn Presidential Selection Seen as Delicate Operation Solving Several Problems | By Arthur J Olsenspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archiv es/church-prodded-on-social-issues-shirking-of-controversies-derided.html | CHURCH PRODDED ON SOCIAL ISSUES Shirking of Controversies Derided by Protestant Councils President | By George Duganspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archiv es/city-to-act-soon-on-power-plants-estimate-board-will-decide-march.html | CITY TO ACT SOON ON POWER PLANTS Estimate Board Will Decide March 11 on Sale of 3 Units to Con Edison City to Decide March 11 on Sale Of Power Plants to Con Edison | By Stanley Levey | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archiv es/communists-backing-indian-land-reform.html | COMMUNISTS BACKING INDIAN LAND REFORM | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archiv es/commuting-study-in-3-states-sought.html | COMMUTING STUDY IN 3 STATES SOUGHT | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archiv es/compound-interests-bank-with-flair-for-special-events-runs-weeklong.html | Compound Interests Bank With Flair for Special Events Runs WeekLong Show for Rare Breeds | By John Rendel | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archiv es/con-edison-reports-atomic-plant-delay-can-edison-faces-delay-until.html | Con Edison Reports Atomic Plant Delay Can Edison Faces Delay Until 61 In Atomic Power Plant Opening | By John W Finneyspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archiv es/cuban-urges-u-s-oppose-dictators.html | CUBAN URGES U S OPPOSE DICTATORS | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archiv es/culprits-in-traffic-jams.html | Culprits in Traffic Jams | DAN WALLACK | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archiv es/dartmouth-six-wins-defeats-harvard-43-scoring-2-goals-in-third.html | DARTMOUTH SIX WINS Defeats Harvard 43 Scoring 2 Goals in Third Period | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archiv es/death-of-nazi-asked-polish-prosecutor-demands-penalty-for.html | DEATH OF NAZI ASKED Polish Prosecutor Demands Penalty for ExGauleiter | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archiv es/deputies-in-greece-clash-over-cyprus.html | DEPUTIES IN GREECE CLASH OVER CYPRUS | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archiv es/diplomats-score-states-tax-law-3-un-delegates-who-live-in-new.html | DIPLOMATS SCORE STATES TAX LAW 3 UN Delegates Who Live in New Rochelle Miss Realty Exemption by 12 Miles | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archiv es/diversion-foes-look-to-canada-6-states-hope-dominions-cities-on-the.html | DIVERSION FOES LOOK TO CANADA 6 States Hope Dominions Cities on the Great Lakes Will Help Fight Bill | By Damon Stetsonspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/drug-man-fears-soviet-exchange-bids-congress-go-slow-on-medical.html | DRUG MAN FEARS SOVIET EXCHANGE Bids Congress Go Slow on Medical Cooperation Lest U S Lose Advantages | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/dutch-ratify-labor-pact.html | Dutch Ratify Labor Pact | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/early-house-vote-on-court-sought-bills-seek-to-offset-some.html | EARLY HOUSE VOTE ON COURT SOUGHT Bills Seek to Offset Some Controversial Rulings  Celler Scores Measures | By John D Morrisspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/education-board-makeup-selection-of-members-from-various.html | Education Board MakeUp Selection of Members From Various Educational Groups Advocated | J HENRY LANDMAN | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/eisenhower-asks-fiscal-soundness-to-safeguard-us-denies-increased.html | EISENHOWER ASKS FISCAL SOUNDNESS TO SAFEGUARD US Denies Increased Spending Would Bolster Economy Addresses Bond Rally BUDGET BALANCE URGED President Tells Newsmen He Is Best Judge of Need for Defense Outlays EISENHOWER ASKS FISCAL SOUNDNESS | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/eisenhower-demands-proof.html | Eisenhower Demands Proof | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/eisenhower-says-west-wont-yield-an-inch-on-berlin-discounts-talks.html | EISENHOWER SAYS WEST WONT YIELD AN INCH ON BERLIN DISCOUNTS TALKS Asserts Khrushchev Rejects All of Allied Bids in Advance WONT GIVE INCH EISENHOWER SAYS | By E W Kenworthyspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/election-job-fought-suffolk-democrat-appeals-appointment-of-rival.html | ELECTION JOB FOUGHT Suffolk Democrat Appeals Appointment of Rival | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/emil-c-heidt.html | EMIL C HEIDT | Spelld to The New Yortmel | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/english-players-in-quarterfinal-mrs-marshalls-team-gains-in-u-s.html | ENGLISH PLAYERS IN QUARTERFINAL Mrs Marshalls Team Gains in U S Squash Racquets Doubles Tournament | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/ernest-y-gallaher.html | ERNEST Y GALLAHER | 13aeclal to The Hew York limes | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/flu-waning-in-south-bend.html | Flu Waning in South Bend | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/fordham-tops-rutgers-7972.html | Fordham Tops Rutgers 7972 | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/french-would-let-cameroons-join-u-n.html | FRENCH WOULD LET CAMEROONS JOIN U N | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/gains-are-slight-on-london-board-tuesdays-advance-on-wall-st-a.html | GAINS ARE SLIGHT ON LONDON BOARD Tuesdays Advance on Wall St a Factor in Trading Index Unchanged | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/gerhard-max-hfym.html | GERHARD MAX HFYM | Special to he New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/gifts-to-a-union-sifted-in-jersey-hudson-grand-jury-asking-who-got.html | GIFTS TO A UNION SIFTED IN JERSEY Hudson Grand Jury Asking Who Got Alleged Donations From Mueller Macaroni | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/girl-student-urges-legislature-to-curb-disorder-in-city-schools.html | Girl Student Urges Legislature To Curb Disorder in City Schools STUDENT TESTIFIES ON BAD DISCIPLINE | By Warren Weaver Jrspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/glen-ridge-sees-peril-in-rail-cut-nearly-300-say-they-might-move-if.html | GLEN RIDGE SEES PERIL IN RAIL CUT Nearly 300 Say They Might Move if Service Ends | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/gop-spurs-clash-by-mayor-gerosa-opponents-on-school-funds-are-only.html | GOP SPURS CLASH BY MAYOR GEROSA Opponents on School Funds Are Only Persons Called to Hearing in Albany | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/governor-resists-new-business-tax-says-supreme-court-ruling-needs.html | GOVERNOR RESISTS NEW BUSINESS TAX Says Supreme Court Ruling Needs Study  Revolt by GOP on Program Feared Rockefeller Cool to Suggestions He Levy New Taxes On Business | By Leo Eganspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/governors-aide-quits-hinman-halts-extended-stay-as-appointments.html | GOVERNORS AIDE QUITS Hinman Halts Extended Stay as Appointments Assistant | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/governors-rent-message-disappointment-voiced-with-stand-on.html | Governors Rent Message Disappointment Voiced With Stand on Stiffening Controls | S EZRA AUSTERN | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/greenwich-puppeteers-plan-2-performances.html | Greenwich Puppeteers Plan 2 Performances | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/harold-r-wilson.html | HAROLD R WILSON | Special to iVe New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/harriman-on-tour-finds-india-aware-of-red-chinas-menace-india-held.html | Harriman on Tour Finds India Aware of Red Chinas Menace INDIA HELD ALERT TO PEIPING THREAT | By W Averell Harriman | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/high-court-scored-defended-on-coast.html | HIGH COURT SCORED DEFENDED ON COAST | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/hofstra-raises-salaries.html | Hofstra Raises Salaries | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/house-unit-votes-big-housing-bill-defies-president-democrats-3year.html | HOUSE UNIT VOTES BIG HOUSING BILL DEFIES PRESIDENT Democrats 3Year Program Exceeds Eisenhowers by 11 Billion  Wins 197 HOUSE UNIT VOTES BIG HOUSING BILL | By Edwin L Dale Jrspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/housing-board-sought-mamaroneck-asks-albany-to-set-up-village.html | HOUSING BOARD SOUGHT Mamaroneck Asks Albany to Set Up Village Authority | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/in-the-nation-plinys-observation-applies-also-to-wisconsin.html | In The Nation Plinys Observation Applies Also to Wisconsin | By Arthur Krock | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/indonesian-reds-act-insist-on-role-in-government-under-sukarno.html | INDONESIAN REDS ACT Insist on Role in Government Under Sukarno Program | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/jakarta-detains-smugglers.html | Jakarta Detains Smugglers | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/jakarta-gets-polish-credit.html | Jakarta Gets Polish Credit | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/jersey-court-holds-water-bonds-valid.html | JERSEY COURT HOLDS WATER BONDS VALID | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/jersey-will-ease-assessment-bills-lawmakers-map-move-after-hearing.html | JERSEY WILL EASE ASSESSMENT BILLS Lawmakers Map Move After Hearing Brings Out Fear of Hurting Industry | By George Cable Wrightspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/jet-fares-to-rise-slight-increase-indicated-at-paris-parley-larger.html | JET FARES TO RISE Slight Increase Indicated at Paris Parley  Larger Berth for Liner Atlantic | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/john-g-parker.html | JOHN G PARKER | Special to The New York TmeS | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/june-nuptials-planned-by-miss-susan-ullman.html | June Nuptials Planned by Miss Susan Ullman | SDecla to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/khrushchev-invited-3-scandinavian-counties-extend-formal-bids.html | KHRUSHCHEV INVITED 3 Scandinavian Counties Extend Formal Bids | Dispatch of The Times London | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/khrushchev-speech-excerpts.html | Khrushchev Speech Excerpts | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/kornegay-paces-knights.html | Kornegay Paces Knights | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/kubitschek-maps-argentine-visit-brazilian-president-plans-to-push.html | KUBITSCHEK MAPS ARGENTINE VISIT Brazilian President Plans to Push Economic Growth in Latin Countries | By Juan Do Onisspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/laborites-score-british-defense-assail-reliance-on-nuclear-arms.html | LABORITES SCORE BRITISH DEFENSE Assail Reliance on Nuclear Arms  Sandys Upholds Governments Program | By Walter H Waggonerspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/land-reform-in-kenya-brings-rise-in-negro-farm-efficiency.html | Land Reform in Kenya Brings Rise in Negro Farm Efficiency Consolidation of Scattered Plots Was Spurred by Mau Mau Terrorism New Hut Villages Springing Up | By Milton Brackerspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/lawsonwhite.html | LawsonWhite | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/lawyer-called-in-slum-charges-s-j-ungar-democrat-who-ran-for.html | LAWYER CALLED IN SLUM CHARGES S J Ungar Democrat Who Ran for Congress in 42 Denies Long Evasion | By Edith Evans Asbury | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/lefkowitz-backs-bill-measure-asks-testimony-by-all-on-state.html | LEFKOWITZ BACKS BILL Measure Asks Testimony by All on State Business | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/linden-school-robbed.html | Linden School Robbed | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/macmillan-puts-onus-on-moscow-tells-khrushchev-his-stand-on-germany.html | MACMILLAN PUTS ONUS ON MOSCOW Tells Khrushchev His Stand on Germany Forces West to Take Key Decisions MACMILLAN PUTS ONUS ON MOSCOW | By Drew Middletonspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/malaya-holds-119-proreds.html | Malaya Holds 119 ProReds | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/market-retreats-after-4day-rise-index-declines-113-points-in-active.html | MARKET RETREATS AFTER 4DAY RISE Index Declines 113 Points in Active Trading Many Issues Advance Sharply ZENITH RADIO SOARS 14 Thiokol Union Carbide Rise  American Motors and Studebaker Slide Again MARKET RETREATS AFTER 4DAY RISE | By Burton Crane | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mayor-seeks-aid-against-vandals-urges-state-to-give-more-power-to.html | MAYOR SEEKS AID AGAINST VANDALS Urges State to Give More Power to Housing Police to Act on Petty Crimes ASKS NEW REGULATIONS Cites Loopholes in Present Statutes That Handicap Authoritys Force | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mclellan-calls-mobs-peril-to-us-warns-hoodlum-domination-of-some.html | MCLELLAN CALLS MOBS PERIL TO US Warns Hoodlum Domination of Some Industries and Unions Must Be Stopped | By Allen Druryspecial to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/miss-eileen-mcnamara-will-be-bride-in-april.html | Miss Eileen McNamara Will Be Bride in April | poctal tr Tht New York Tlmetl | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/motor-vehicle-plan-advances-in-albany.html | MOTOR VEHICLE PLAN ADVANCES IN ALBANY | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mrs-clara-stillman.html | MRS CLARA STILLMAN | peclal to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mrs-frank-wndhocz.html | MRS FRANK WNDHOCZ | Special to The New york Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mrs-james-c-elder.html | MRS JAMES C ELDER | Speciat to The New York Thnelt | RE0000323048 | 1987-01-07 | B00000759144 |

| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mrs-josephine-bay-takes-helm-as-american-export-chairman-first.html | Mrs Josephine Bay Takes Helm As American Export Chairman First Woman to Head Major Ship Line Is Broker and Active in Horseracing | By George Horne | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mrs-max-seigel.html | MRS MAX SEIGEL | Special to Tlle New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/my-dear-girl-3580-wins-filly-outruns-24-in-hialeah-sprint-my-dear.html | My Dear Girl 3580 Wins FILLY OUTRUNS 24 IN HIALEAH SPRINT My Dear Girl Tenth in Her Only Previous Race Has 2 Lengths on Niequest | By Joseph C Nicholsspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/nasser-expected-to-meet-kassim-washington-hears-egyptian-might-go.html | NASSER EXPECTED TO MEET KASSIM Washington Hears Egyptian Might Go to Iraq to Discuss Arab Issues | By Dana Adams Schmidtspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/nassertito-tour-continues.html | NasserTito Tour Continues | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/new-man-in-ski-shrine-proctor-exolympian-and-exback-yard-performer.html | New Man in Ski Shrine Proctor ExOlympian and ExBack Yard Performer Enters Hall of Fame | By Michael Straussspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/new-movie-firm-planned-on-coast-electrovision-corp-formed-from.html | NEW MOVIE FIRM PLANNED ON COAST Electrovision Corp Formed From Scott Radio  Capra to Write for Britannica | By Thomas M Pryorspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/no-half-moon-iii-for-hudson-fete-1909-ship-met-sad-end-and-dutch.html | NO HALF MOON III FOR HUDSON FETE 1909 Ship Met Sad End and Dutch Cant Afford New One by This Summer | By John C Devlin | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/norwalk-told-to-save-mayor-asks-city-agencies-to-hold-budget-rises.html | NORWALK TOLD TO SAVE Mayor Asks City Agencies to Hold Budget Rises to 5 | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/opera-a-stirring-aida-leonie-rysanek-stars-in-met-production.html | Opera A Stirring Aida Leonie Rysanek Stars in Met Production | By Howard Taubman | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/paris-the-crahay-silhouettes-that-stole-the-show.html | Paris The Crahay Silhouettes That Stole the Show | By Carrie Donovan | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/party-heads-fall-in-nepalese-vote-3-leaders-rebuffed-so-far-returns.html | PARTY HEADS FALL IN NEPALESE VOTE 3 Leaders Rebuffed So Far  Returns In From 10 of 109 Constituencies | By Elie Abelspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/pearson-assails-us-on-arms.html | Pearson Assails US on Arms | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/portuguese-shifts-asylum.html | Portuguese Shifts Asylum | Special to Tile New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/president-to-rule-on-dulles-at-end-of-xray-treatment-president.html | President to Rule on Dulles At End of XRay Treatment PRESIDENT DELAYS RULING ON DULLES | By Felix Belair Jrspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/randallimpastato-sc.html | RandallImpastato Sc | al To the Ntw York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/ranger-rally-crushes-wings-on-garden-ice-new-york-skates-to-a-63.html | Ranger Rally Crushes Wings on Garden Ice NEW YORK SKATES TO A 63 TRIUMPH Rangers Erase 20 Lead of Wings With Six Goals in Last Two Periods | By William J Briordy | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/recital-is-offered-by-charles-treger.html | RECITAL IS OFFERED BY CHARLES TREGER | HAROLD C SCHONBERG | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/red-chinese-troops-aid-growth-project.html | RED CHINESE TROOPS AID GROWTH PROJECT | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/report-on-east-africa-britons-urge-the-expansion-of-interracial.html | REPORT ON EAST AFRICA Britons Urge the Expansion of InterRacial Education | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/republicans-pick-44member-group-to-draft-a-credo-eisenhower-hails.html | REPUBLICANS PICK 44MEMBER GROUP TO DRAFT A CREDO Eisenhower Hails Project  39YearOld Industrialist Is Committee Chairman NEW GOP GROUP TO DRAFT CREDO | By W H Lawrencespecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/rockefeller-for-trade-unity.html | Rockefeller for Trade Unity | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/rome-paper-says-no-on-costello-deportation-to-italy-would-be-insult.html | ROME PAPER SAYS NO ON COSTELLO Deportation to Italy Would Be Insult to the Nation Rightist Organ Says | By Paul Hofmannspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/rumania-implies-cut-in-migration-accuses-israel-of-exploiting.html | RUMANIA IMPLIES CUT IN MIGRATION Accuses Israel of Exploiting Movement to Turn Arabs Against Eastern Bloc | Dispatch of The Times London | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/school-plant-hit-in-mount-vernon-proposed-7story-building-called.html | SCHOOL PLANT HIT IN MOUNT VERNON Proposed 7Story Building Called Impractical and Educational Tragedy | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/senate-unit-ends-hawaii-hearings-both-houses-press-toward-early.html | SENATE UNIT ENDS HAWAII HEARINGS Both Houses Press Toward Early Statehood Action  Seaton Backs Bill | By C P Trussellspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/soul-money-and-dowry-beads-listed-in-exoticcoin-sale-here.html | Soul Money and Dowry Beads Listed in ExoticCoin Sale Here | By Sanka Knox | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/soviet-said-to-place-atom-talk-in-doubt-soviet-sets-doubt-over-atom.html | Soviet Said to Place Atom Talk in Doubt SOVIET SETS DOUBT OVER ATOM TALK | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/soviet-said-to-push-german-pact-plans.html | SOVIET SAID TO PUSH GERMAN PACT PLANS | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/sponsors-bidding-for-benny-show-american-tobacco-may-drop-comedians.html | SPONSORS BIDDING FOR BENNY SHOW American Tobacco May Drop Comedians TV Program Shift From Seen Seen | By Val Adams | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/sports-of-the-times-larceny-and-bed-rest.html | Sports of The Times Larceny and Bed Rest | By William R Conklin | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/state-protestants-fight-2-bingo-bills.html | STATE PROTESTANTS FIGHT 2 BINGO BILLS | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/stevens-honor-awards-two-recipients-chosen-for-achievements-in.html | STEVENS HONOR AWARDS Two Recipients Chosen for Achievements in Science | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/strauss-doubts-more-red-trade-advises-business-men-here-u-s-will.html | STRAUSS DOUBTS MORE RED TRADE Advises Business Men Here U S Will Continue Bans on Strategic Goods | By Homer Bigart | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/taipei-sees-peril-from-red-planes-1000-jet-bombers-moved-within.html | TAIPEI SEES PERIL FROM RED PLANES 1000 Jet Bombers Moved Within Range of Taiwan Intelligence Sources Say | By Greg MacGregorspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/teacher-training-aide-is-appointed-at-yale.html | Teacher Training Aide Is Appointed at Yale | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/teamster-press-test-of-monitors-seeks-a-ruling-on-authority-within.html | TEAMSTER PRESS TEST OF MONITORS Seeks a Ruling on Authority Within 60 Days Board Opposes a Union Plea | By Joseph A Loftusspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/the-army-in-alaska-i-arctic-post-busy-at-weapons-testing.html | The Army in Alaska  I Arctic Post Busy at Weapons Testing ColdWeather and Mountain Training | By Hanson W Baldwin | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/the-golem-staged-in-english-adaptation.html | The Golem Staged in English Adaptation | ARTHUR GELB | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/theatre-say-darling-comedy-about-musical-is-at-city-center.html | Theatre Say Darling Comedy About Musical Is at City Center | By Brooks Atkinson | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/tokyo-extremist-assails-fujiyama-foreign-minister-is-unhurt-in.html | TOKYO EXTREMIST ASSAILS FUJIYAMA Foreign Minister is Unhurt in Incident With Rightist Over Issue of Koreans | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/turkish-legislators-fight.html | Turkish Legislators Fight | Dispatch of The Times London | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/two-die-in-wreck-father-and-son-killed-when-car-hits-truck-in.html | TWO DIE IN WRECK Father and Son Killed When Car Hits Truck in Jersey | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/u-s-coal-interests-form-front-to-battle-threat-of-oil-imports-coal.html | U S Coal Interests Form Front To Battle Threat of Oil Imports COAL INTERESTS FORM ONE FRONT | By Richard E Mooneyspecial to the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/u-s-decision-on-flavors-is-pending-a-federal-standard-on-ice-cream.html | U S Decision on Flavors Is Pending A Federal Standard on Ice Cream May Be Forthcoming | By Craig Claiborne | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/u-s-hints-easing-of-du-pont-stand-government-would-extend-period.html | U S HINTS EASING OF DU PONT STAND Government Would Extend Period for Divestiture of G M Shares SECOND CHANGE IMPLIED Lawyers Suggest a More Flexible Method for Marketing Stock U S HINTS EASING OF DU PONT STAND | By Austin C Wehrweinspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/union-rolls-dip-despite-signings-recruiting-fails-to-keep-up-with.html | UNION ROLLS DIP DESPITE SIGNINGS Recruiting Fails to Keep Up With the Inroads Made by Slump and Automation | By A H Raskinspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/vanguard-ii-sends-data-steadily-on-cloud-cover-around-earth.html | Vanguard II Sends Data Steadily On Cloud Cover Around Earth | By Walter Sullivan | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | ESTHER BROMLEY | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/walbrook-signed-for-debut-in-u-s-actor-to-do-masterpiece-for-new.html | WALBROOK SIGNED FOR DEBUT IN U S Actor to Do Masterpiece for New Stage Producers  Tax Action Scored | By Sam Zolotow | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/westport-finds-flag-prize-in-contest-stolen-last-week-appears-in.html | WESTPORT FINDS FLAG Prize in Contest Stolen Last Week Appears in Mailbox | Special To The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/withdrawal-of-soviet-forces.html | Withdrawal of Soviet Forces | PAUL DE HEVESY | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/wood-field-and-stream-structural-nylon-combined-with-steel-produces.html | Wood Field and Stream Structural Nylon Combined With Steel Produces Light and Durable Rifle | By John W Randolph | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/yale-graduate-and-miss-chubb-will-be-married-warren-zimmermann-and.html | Yale Graduate And Miss Chubb Will Be Married Warren Zimmermann and a Student at Barnard Engaged | Special to The New York rlmes | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/yale-triumphs-32-mcgonagles-two-goals-help-set-back-princeton-six.html | YALE TRIUMPHS 32 McGonagles Two Goals Help Set Back Princeton Six | Special to The New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/yanks-and-dodgers-negotiating-for-exhibition-game-on-coast-clubs.html | Yanks and Dodgers Negotiating For Exhibition Game on Coast Clubs Seek Suitable Open Date in 1959 Schedule Contests in San Francisco and Los Angeles Likely in 1960 | By John Drebingerspecial To the New York Times | RE0000323048 | 1987-01-07 | B00000759144 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/health-for-peace-gets-more-support.html | HEALTH FOR PEACE GETS MORE SUPPORT | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/la-traviata-at-met-eugenio-fernandi-sings-role-of-alfredo-for.html | LA TRAVIATA AT MET  Eugenio Fernandi Sings Role of Alfredo for First Time | H C S | RE0000323049 | 1987-01-07 | B00000759145 |

| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/3-ways-approved-in-slaughtering-benson-declares-chemical-electrical.html | 3 WAYS APPROVED IN SLAUGHTERING Benson Declares Chemical Electrical Mechanical Use Humane Under New Law | BY William M Blair | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/a-e-c-held-lax-on-atom-power-expanded-program-urged-by-anderson-in.html | A E C HELD LAX ON ATOM POWER Expanded Program Urged by Anderson in Preview of Democratic Stand | By John W Finney | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/adelphi-sets-marks.html | Adelphi Sets Marks | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/africans-criticize-cameroons-plans.html | AFRICANS CRITICIZE CAMEROONS PLANS | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/aides-for-art-show-in-jersey-selected.html | Aides for Art Show In Jersey Selected | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/albanian-ship-curb-charged.html | Albanian Ship Curb Charged | Dispatch of The Times London | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/artist-to-paint-pope-john.html | Artist to Paint Pope John | By Religious News Service | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/atom-plant-blast-kills-2-in-england.html | ATOM PLANT BLAST KILLS 2 IN ENGLAND | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/autumn-wedding-for-sheila-bourke.html | Autumn Wedding For Sheila Bourke | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/banned-reds-issue-pamphlets-in-syria.html | BANNED REDS ISSUE PAMPHLETS IN SYRIA | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bernard-haber-brooklyn-democrat-served-in-assembly-from-1955-hurt.html | BERNARD HABER Brooklyn Democrat Served in Assembly From 1955  Hurt in Car Accident | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bigstore-trade-up-24-in-nation-comparison-is-with-holiday-and.html | BIGSTORE TRADE UP 24 IN NATION Comparison Is With Holiday and StormAffected 58 Period Reserve Says | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/blockade-of-cars-halts-road-work-jersey-property-owner-bars.html | BLOCKADE OF CARS HALTS ROAD WORK Jersey Property Owner Bars Interchange Construction | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/boarding-of-ship-in-peace-unusual-no-precedent-is-recalled-in-cable.html | BOARDING OF SHIP IN PEACE UNUSUAL No Precedent Is Recalled in Cable Damage  Britain Got Protest in 1908 | By E W Kenworthy | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bonn-deputies-ask-erhard-not-to-run.html | BONN DEPUTIES ASK ERHARD NOT TO RUN | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323049 | 1987-01-07 | B00000759145 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/briton-postpones-trip.html | Briton Postpones Trip | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/burmese-guests-at-bucknell.html | Burmese Guests at Bucknell | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bus-line-denied-delay-on-3d-ave-board-of-estimate-rejects-bid-to.html | BUS LINE DENIED DELAY ON 3D AVE Board of Estimate Rejects Bid to Postpone Shift to OneWay Traffic | By Bernard Stengren | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/c-w-wins-again.html | C  W Wins Again | By Carl Spielvogel | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/canada-reaffirms-joint-berlin-policy.html | CANADA REAFFIRMS JOINT BERLIN POLICY | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/car-checks-eased-7-jersey-inspecting-stations-to-be-open-saturday.html | CAR CHECKS EASED 7 Jersey Inspecting Stations to Be Open Saturday | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/church-leaders-retreat-on-unity-protestants-temper-earlier.html | CHURCH LEADERS RETREAT ON UNITY Protestants Temper Earlier Enthusiasm for Vaticans Ecumenical Appeal | By George Dugan | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/city-urged-to-act-on-school-waste-charges-must-be-cleared-before.html | CITY URGED TO ACT ON SCHOOL WASTE Charges Must Be Cleared Before More Big Spending Stark and Gerosa Hold | By Charles G Bennett | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/commons-rejects-attack-on-defense.html | COMMONS REJECTS ATTACK ON DEFENSE | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/communism-in-spain-francos-regime-is-said-to-create-favorable.html | Communism in Spain Francos Regime Is Said to Create Favorable Climate for Ideology | SALVADOR DE MADARIAGA | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/court-keeps-curb-on-ila-officials-upholds-law-that-felons-may-not.html | COURT KEEPS CURB ON ILA OFFICIALS Upholds Law That Felons May Not Serve Union as Dues Collectors | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/court-signs-writ-in-guterma-case-jacobs-company-ordered-to-file-all.html | COURT SIGNS WRIT IN GUTERMA CASE Jacobs Company Ordered to File All Reports  Curb on Asset Sales Sought | By Peter Kihss | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/courthouse-study-set-architects-to-inspect-states-structures-for.html | COURTHOUSE STUDY SET Architects to Inspect States Structures for Repairs | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/cubans-ask-arrest-of-8-by-dominicans.html | CUBANS ASK ARREST OF 8 BY DOMINICANS | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/democrats-favor-los-angeles-in-60.html | DEMOCRATS FAVOR LOS ANGELES IN 60 | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/dock-boards-chief-to-return-to-police-pier-board-chief-to-rejoin.html | Dock Boards Chief To Return to Police PIER BOARD CHIEF TO REJOIN POLICE | By George Horne | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/donald-b-riker.html | DONALD B RIKER | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/dress-union-asks-retailer-boycott-seeks-aid-in-fight-against-11.html | DRESS UNION ASKS RETAILER BOYCOTT Seeks Aid in Fight Against 11 NonUnion Houses Will Build Aged Home | By Stanley Levey | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/dulles-calls-in-chief-aides-to-discuss-crisis-on-berlin-dulles-sees.html | Dulles Calls In Chief Aides To Discuss Crisis on Berlin DULLES SEES AIDES ON BERLIN CRISIS | By Dana Adams Schmidt | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/duvalier-assails-opposition.html | Duvalier Assails Opposition | Special To The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/eisenhower-hails-nato-calls-for-observance-of-10th-anniversary.html | EISENHOWER HAILS NATO Calls for Observance of 10th Anniversary April 4 | Special To The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/emil-a-gunther.html | EMIL A GUNTHER | Special To The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/engineers-denounce-li-incinerator-cost.html | ENGINEERS DENOUNCE LI INCINERATOR COST | Special To The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/equity-inquires-into-former-tax-actors-ask-determination-of-theatre.html | EQUITY INQUIRES INTO FORMER TAX Actors Ask Determination of Theatre Ticket Levy Robards Weighs Roles | By Sam Zolotow | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/ethiopia-to-hear-of-lincoln.html | Ethiopia to Hear of Lincoln | Special To The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/f-p-c-challenges-decision.html | F P C Challenges Decision | Special To The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/favored-amerigo-triumphs-over-greek-king-in-sprint-feature-at.html | Favored Amerigo Triumphs Over Greek King in Sprint Feature at Hialeah BOULMETIS MOUNT WINS BY 3 LENGTHS | By Joseph C Nichols | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/fight-against-delinquency.html | Fight Against Delinquency | IDA OPPENHEIMER | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/fire-sweeps-jersey-store.html | Fire Sweeps Jersey Store | Special To The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/food-news-what-to-buy-for-just-one.html | Food News What to Buy For Just One | By June Owen | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/france-opposes-coal-output-cut-says-bid-to-trim-surplus-in-6country.html | FRANCE OPPOSES COAL OUTPUT CUT Says Bid to Trim Surplus in 6Country Pool Would Import Unemployment | By Harold Callender | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/frances-a-wictorin-will-be-bride-may-2.html | Frances A Wictorin Will Be Bride May 2 | Special To The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/french-milliner-designs-soft-chapeaux-for-spring.html | French Milliner Designs Soft Chapeaux for Spring | By Nan Robertson | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/fritz-b-ernst.html | FRITZ B ERNST | Special To The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/gov-collins-gets-retort-by-hoffa-teamster-head-admonishes-florida.html | GOV COLLINS GETS RETORT BY HOFFA Teamster Head Admonishes Florida Executive to Mind State Working Conditions | By Joseph A Loftus | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/government-control-of-insurance.html | Government Control of Insurance | E S Wrr r8 | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/grahams-eye-trouble-recurs.html | Grahams Eye Trouble Recurs | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/harriman-skiing-to-start-today-soviet-women-to-miss-cup-races.html | HARRIMAN SKIING TO START TODAY Soviet Women to Miss Cup Races WernerPravda Duel Will Continue | By Michael Strauss | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/hawaii-measure-gains-in-senate-but-house-rules-unit-is-critical.html | Hawaii Measure Gains in Senate But House Rules Unit Is Critical | By C P Trussell | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/high-school-tries-better-breakfasts-to-wake-up-pupils.html | High School Tries Better Breakfasts To Wake Up Pupils | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/house-unit-votes-airport-bill-rise-but-measure-is-2-million-below.html | HOUSE UNIT VOTES AIRPORT BILL RISE But Measure Is 2 Million Below Presidents Figure for the First Year | By John D Morris | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/in-the-nation-steel-wages-prices-and-the-cost-plateau.html | In The Nation Steel Wages Prices and the Cost Plateau | By Arthur Krock | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/industrial-tract-urge-in-mahwah-park-with-laboratories-and-offices.html | INDUSTRIAL TRACT URGE IN MAHWAH Park With Laboratories and Offices Is Proposed as a Way to Balance Taxes | By John W Slocum | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/intercity-truck-loads-222-above-58-level.html | Intercity Truck Loads 222 Above 58 Level | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/iran-is-awaiting-word-on-us-pact-military-agreement-is-being-signed.html | IRAN IS AWAITING WORD ON US PACT Military Agreement Is Being Signed in Ankara  Shah Backed by Parliament | By Jay Walz | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/jakarta-aids-flood-victims.html | Jakarta Aids Flood Victims | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/jakarta-warns-dutch-subandrio-cautions-against-force-in-new-guinea.html | JAKARTA WARNS DUTCH Subandrio Cautions Against Force in New Guinea Rift | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/jersey-union-denies-gifts-from-concern.html | JERSEY UNION DENIES GIFTS FROM CONCERN | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/jury-in-brooklyn-terms-gambling-key-to-gang-crime-rackets-panel.html | JURY IN BROOKLYN TERMS GAMBLING KEY TO GANG CRIME Rackets Panel Notes Links to Narcotics Murders and White Slavery | By James P McCaffrey | RE0000323049 | 1987-01-07 | B00000759145 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/khrushchev-speech-debated-at-geneva.html | KHRUSHCHEV SPEECH DEBATED AT GENEVA | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/kramers-tennis-troupe-arrives-for-matches-at-garden-sunday.html | Kramers Tennis Troupe Arrives For Matches at Garden Sunday | By Allison Danzig | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/laborites-for-test-ban.html | Laborites for Test Ban | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/landlord-loses-subpoena-pleas-court-rejects-ungar-bid-to-summon.html | LANDLORD LOSES SUBPOENA PLEAS Court Rejects Ungar Bid to Summon Editor and City Aides in Slum Case | By Edith Evans Asbury | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/lanza-plea-denied-court-of-appeals-refuses-to-review-racketeers.html | LANZA PLEA DENIED Court of Appeals Refuses to Review Racketeers Case | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/latin-accord-is-signed-honduras-nicaragua-agree-to-bar-each-others.html | LATIN ACCORD IS SIGNED Honduras Nicaragua Agree to Bar Each Others Rebels | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/lehman-awards-made-governor-meyner-is-cited-for-aiding-mankind.html | LEHMAN AWARDS MADE Governor Meyner Is Cited for Aiding Mankind | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/lever-bros-near-deal-with-benny-reported-pact-to-sponsor-comedians.html | LEVER BROS NEAR DEAL WITH BENNY Reported Pact to Sponsor Comedians TV Show Is Cloaked in Secrecy | By Val Adams | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/levitt-calls-taxes-unfair-state-g-o-p-revolt-grows-more-legislators.html | Levitt Calls Taxes Unfair State G O P Revolt Grows More Legislators Opposed to Governors Program as Controller Demands the Raising of Present Exemptions | By Leo Egan | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/lie-about-tunis-charged-in-paris-premiers-office-accused-of.html | LIE ABOUT TUNIS CHARGED IN PARIS Premiers Office Accused of Inciting Hostility Over 2 Arrested Algerians | By Henry Giniger | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/lieberman-glass.html | Lieberman  Glass | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/local-debut-sung-by-maria-petrova.html | LOCAL DEBUT SUNG BY MARIA PETROVA | ERIC SALZMAN | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/londoncairo-pact-ready-for-signing.html | LONDONCAIRO PACT READY FOR SIGNING | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/macmillans-role-in-soviet-lauded-diplomats-say-he-presented-western.html | MACMILLANS ROLE IN SOVIET LAUDED Diplomats Say He Presented Western View Admirably in Khrushchev Talks | By Max Frankel | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/macmillans-talk-with-khrushchev-halts-on-icy-note-british-leader.html | MACMILLANS TALK WITH KHRUSHCHEV HALTS ON ICY NOTE British Leader Flies to Kiev on Sightseeing Tour After Last Formal Meeting | By Osgood Caruthers | RE0000323049 | 1987-01-07 | B00000759145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/manager-hedges-on-cubs-outlook-scheffing-isnt-sure-team-will.html | MANAGER HEDGES ON CUBS OUTLOOK Scheffing Isnt Sure Team Will Improve  Drabowsky Comeback Anticipated | By Louis Effrat | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/manhattan-five-defeats-st-johns-and-iona-downs-st-francis-at-garden.html | Manhattan Five Defeats St Johns and Iona Downs St Francis at Garden JASPERS TRIUMPH IN OVERTIME 7065 | By Lincoln A Werden | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/marianne-l-stoller-to-wed-in-summer.html | Marianne L Stoller To Wed in Summer | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/market-is-mixed-in-active-trading-missile-stocks-electronics-and.html | MARKET IS MIXED IN ACTIVE TRADING Missile Stocks Electronics and Aircrafts Advance  Steels and Oils Hesitate | By Burton Crane | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/maxwell-anderson-has-stroke.html | Maxwell Anderson Has Stroke | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/mental-testing-of-police-in-view-kennedy-may-ask-aid-of-a.html | MENTAL TESTING OF POLICE IN VIEW Kennedy May Ask Aid of a Foundation  Derelictions on Force Continuing | By Milton Esterow | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/miss-marcia-wright-to-marry-in-summer.html | Miss Marcia Wright To Marry in Summer | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/miss-morgan-duo-gains-semifinals-british-team-captures-two-matches.html | MISS MORGAN DUO GAINS SEMIFINALS British Team Captures Two Matches in United States Squash Racquets Play | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/miss-roberta-free-engaged-to-student.html | Miss Roberta Free Engaged to Student | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/more-dutch-assets-seized.html | More Dutch Assets Seized | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/mrs-riese-married-to-dr-g-k-de-forest.html | Mrs Riese Married To Dr G K de Forest | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/music-mattiwilda-dobbs-soprano-sings-works-of-bach-handel.html | Music Mattiwilda Dobbs Soprano Sings Works of Bach Handel | R P | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/newborns-vision-is-found-sharper-higher-perception-of-detail-than.html | NEWBORNS VISION IS FOUND SHARPER Higher Perception of Detail Than Had Been Thought Is Cited at Parley Here | By Emma Harrison | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/oil-stocks-weak-on-london-mart-demand-for-industrials-is-selective.html | OIL STOCKS WEAK ON LONDON MART Demand for Industrials Is Selective  Persistent Selling Hits Golds | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/opera-by-handel-sung-in-hartford-deidamia-has-first-of-3.html | OPERA BY HANDEL SUNG IN HARTFORD  Deidamia Has First of 3 Performances by HarttTheatre Guild Group | By Ross Parmenter | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/orton-carpenter.html | Orton  Carpenter | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/paris-gives-plans-on-algerian-vote-moslems-expected-to-gain-control.html | PARIS GIVES PLANS ON ALGERIAN VOTE Moslems Expected to Gain Control in Most Areas Under French Program | By Henry Tanner | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/parking-tickets-protested.html | Parking Tickets Protested | FRED L HARTE | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/pay-data-bared-by-legislature-disclosure-is-first-under-new-rule-to.html | PAY DATA BARED BY LEGISLATURE Disclosure Is First Under New Rule  Top Employe Drops to 23000 | By Warren Weaver Jr | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/phils-head-talks-with-camden-unit-carpenter-meets-for-first-time.html | PHILS HEAD TALKS WITH CAMDEN UNIT Carpenter Meets for First Time With Group Seeking Transfer of Club | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/physician-fiance-of-miss-bayles-graduate-nurse-dr-clyde-n-shealy-to.html | Physician Fiance Of Miss Bayles Graduate Nurse Dr Clyde N Shealy to Wed Pittsburgh Girl in Ceremony June 13 | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/pilots-on-hudson-urged-in-albany-bill-provides-that-ships-not-using.html | PILOTS ON HUDSON URGED IN ALBANY Bill Provides That Ships Not Using Service Would Pay Sum Equal to Fee | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/plan-for-grand-central-area.html | Plan for Grand Central Area | RICHARD EDES HARRISON | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/princess-arthur-of-connaught-67-descendant-of-victoria-is-dead.html | PRINCESS ARTHUR OF CONNAUGHT 67 Descendant of Victoria Is Dead  ExNurse Was 17th in Line to the Throne | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/producer-named-for-twain-film-samuel-goldwyn-jr-chosen-for.html | PRODUCER NAMED FOR TWAIN FILM Samuel Goldwyn Jr Chosen for Huckleberry Finn by MGM  Ellington Signs | By Thomas M Pryor | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/rail-cuts-for-coal-scored-by-oil-men.html | RAIL CUTS FOR COAL SCORED BY OIL MEN | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/record-atlantic-city-budget.html | Record Atlantic City Budget | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/red-cross-to-use-mail-10-westchester-units-adopt-method-to-raise.html | RED CROSS TO USE MAIL 10 Westchester Units Adopt Method to Raise Funds | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/rene-belbenoit-author-59-dies-prisoner-who-escaped-from-devils.html | RENE BELBENOIT AUTHOR 59 DIES Prisoner Who Escaped From Devils Island Exposed Penal Colony Life | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/rhodesia-enacts-emergency-rule-leader-of-southern-region-aims-to.html | RHODESIA ENACTS EMERGENCY RULE Leader of Southern Region Aims to Halt Unrest  250 to 500 Africans Seized | Dispatch of The Times London | RE0000323049 | 1987-01-07 | B00000759145 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/rome-students-battle-police-in-antiaustria-demonstration.html | Rome Students Battle Police In AntiAustria Demonstration | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/rutgers-tests-army-food.html | Rutgers Tests Army Food | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/school-bill-amended-flemming-acts-to-bolster-salaries-of-teachers.html | SCHOOL BILL AMENDED Flemming Acts to Bolster Salaries of Teachers | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/schools-fail-to-use-scientific-surplus.html | SCHOOLS FAIL TO USE SCIENTIFIC SURPLUS | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/schools-may-drop-polier-case-fight-board-votes-to-reconsider-appeal.html | SCHOOLS MAY DROP POLIER CASE FIGHT Board Votes to Reconsider Appeal From Ruling That Parents Can Shift Pupils | By Gene Currivan | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/senate-splits-on-national-flower-support-given-rose-carnation-grass.html | Senate Splits on National Flower Support Given Rose Carnation Grass and Corn Tassel | By Russell Baker | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/senators-bar-gasoline-tax-rise-sought-to-assist-road-program.html | Senators Bar Gasoline Tax Rise Sought to Assist Road Program | By Richard E Mooney | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/senators-discuss-menace-in-berlin-dodd-bids-nation-gird-for-war.html | SENATORS DISCUSS MENACE IN BERLIN Dodd Bids Nation Gird for War Fulbright Hopeful  Floor Nearly Empty | By Allen Drury | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/showdown-on-offtrack-betting-is-set-in-legislature-next-week.html | Showdown on OffTrack Betting Is Set in Legislature Next Week | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/sports-of-the-times-just-like-a-night-off.html | Sports of The Times Just Like a Night Off | By Joseph M Sheehan | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/state-tax-program-praised-governors-remedies-declared-free-of.html | State Tax Program Praised Governors Remedies Declared Free of Political Consideration | STANLEY M ISAACS | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/statue-honors-woman-scientist.html | Statue Honors Woman Scientist | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/strauss-predicts-rising-prosperity-but-commerce-chief-warns-that.html | STRAUSS PREDICTS RISING PROSPERITY But Commerce Chief Warns That the Nation Must Keep Tight Rein on Inflation | By Michael James | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/swiss-central-bank-cuts-discount-rate.html | SWISS CENTRAL BANK CUTS DISCOUNT RATE | Special to The New York Times i | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/taylor-asks-defense-believes-antimissile-system-is-entirely.html | TAYLOR ASKS DEFENSE Believes AntiMissile System Is Entirely Possible | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/teamsters-chosen-as-clerks-union-at-cape-canaveral-teamsters-gain.html | Teamsters Chosen As Clerks Union At Cape Canaveral TEAMSTERS GAIN IN MISSILE FIELD | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/texts-on-soviet-ship-and-relevant-laws.html | Texts on Soviet Ship and Relevant Laws | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/the-stage-trip-to-bountiful-is-at-theatre-east.html | The Stage  Trip to Bountiful Is at Theatre East | LOUIS CALTA | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/theatre-irish-drama.html | Theatre Irish Drama | By Brooks Atkinson | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/thomas-m-lynch-sr.html | THOMAS M LYNCH SR | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/tory-mp-spurned-by-constituents-party-referendum-believed-first-of.html | TORY MP SPURNED BY CONSTITUENTS Party Referendum Believed First of Kind Drops Member as Election Candidate | By Thomas P Ronan | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/trawler-typical-of-fishing-craft-grand-banks-drag-boats-among-least.html | TRAWLER TYPICAL OF FISHING CRAFT Grand Banks Drag Boats Among Least Dangerous of Cables Enemies | By Jacques Nevard | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/tv-playhouse-90-drama-the-dingaling-girl-by-j-p-miller-is-story-of.html | TV Playhouse 90 Drama  The Dingaling Girl by J P Miller Is Story of Couple in Hollywood | By Jack Gould | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/u-n-chief-to-avoid-discussion-on-berlin.html | U N CHIEF TO AVOID DISCUSSION ON BERLIN | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/u-s-navy-boards-a-soviet-trawler-in-north-atlantic-action-off.html | U S NAVY BOARDS A SOVIET TRAWLER IN NORTH ATLANTIC Action Off Newfoundland Follows Breaks in Five Transoceanic Cables | By Jack Raymond | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/us-and-poles-set-economic-parley-to-discuss-new-salesloan-agreement.html | US AND POLES SET ECONOMIC PARLEY To Discuss New SalesLoan Agreement and American Claims Next Week | By William J Jorden | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/us-makes-shift-in-du-pont-case-attempts-to-introduce-new-evidence.html | US MAKES SHIFT IN DU PONT CASE Attempts to Introduce New Evidence of Products Purchased by G M | By Austin C Wehrwein | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/verona-club-ball-march-7.html | Verona Club Ball March 7 | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/victor-goldman.html | VICTOR GOLDMAN | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/wagner-misses-albany-fete.html | Wagner Misses Albany Fete | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/widow-marks-107-years-jersey-city-woman-cites-deep-faith-in-god.html | WIDOW MARKS 107 YEARS Jersey City Woman Cites Deep Faith in God | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |

| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/wood-field-and-stream-abundance-of-striped-bass-is-reported-with.html | Wood Field and Stream Abundance of Striped Bass Is Reported With Jersey Season Opening Sunday | By John W Randolph | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/yankees-fielders-report-but-mantle-is-missing-outfielder-becomes.html | Yankees Fielders Report but Mantle Is Missing Outfielder Becomes Official Holdout  Carey Is Signed | By John Drebinger | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/you-cant-get-basket-without-ball-expert-on-rebound-paves-the-way.html | You Cant Get Basket Without Ball Expert on Rebound Paves the Way for Score on Court | By Charles Friedman | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/youths-on-science-trip-40-winners-of-talent-contest-tour-facilities.html | YOUTHS ON SCIENCE TRIP 40 Winners of Talent Contest Tour Facilities in Capital | Special to The New York Times | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/zeckendorf-maps-big-building-plan-huge-midtown-structure-to-be.html | ZECKENDORF MAPS BIG BUILDING PLAN Huge Midtown Structure to Be Contingent on Erection of 30th Street Roadway | By Glenn Fowler | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/zwillman-a-suicide-in-jersey-mansion-zwillman-found-hanged-in-home.html | Zwillman a Suicide In Jersey Mansion ZWILLMAN FOUND HANGED IN HOME | By Milton Honig | RE0000323049 | 1987-01-07 | B00000759145 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/2-anouilh-plays-broadwaybound-1act-medea-and-cecile-are-acquired-by.html | 2 ANOUILH PLAYS BROADWAYBOUND 1Act Medea and Cecile Are Acquired by Durran Quare Fellow Extended Our Town Delayed | By Louis Calta | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/2-french-musicians-share-stage-here.html | 2 FRENCH MUSICIANS SHARE STAGE HERE | ERIC SALZMAN | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/a-farmer-revere-warns-congress-fined-for-exceeding-wheat-limit.html | A FARMER REVERE WARNS CONGRESS Fined for Exceeding Wheat Limit Poultryman Will Leave for Australia | By William M Blair Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/antiques-show-at-garden-here-has-24-settings-dedicated-to-citys.html | Antiques Show at Garden Here Has 24 Settings Dedicated to Citys Discovery | By Sanka Knox | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/armstrong-outpoints-scortichini-in-garden-fight-for-17th-in-row.html | Armstrong Outpoints Scortichini In Garden Fight for 17th in Row Unbeaten Jersey Middleweight Pummels Rivals Head and Receives 9 of 10 Rounds on Cards of 3 Officials Gloves Held High Loser Appears Rusty | By Deane McGowen | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/army-set-to-fire-moon-shot-again-launching-of-instruments-in-space.html | ARMY SET TO FIRE MOON SHOT AGAIN Launching of Instruments in Space Probe Likely During WeekEnd A Serious Threat Fifth in a Series Polaris Test Fizzles | By Walter Sullivan Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/art-weird-harlequinades-by-lassiter-paintings-drawings-on-view-at.html | Art Weird Harlequinades by Lassiter Paintings Drawings on View at the Morris Works of Drexel and Dienes in Exhibitions Claude Venots Debut | By Dore Ashton | RE0000323050 | 1987-01-07 | B00000759146 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/attack-on-disease-abroad-is-sought-us-research-unit-to-help-private.html | ATTACK ON DISEASE ABROAD IS SOUGHT US Research Unit to Help Private Groups Is Urged Before Senate Panel Cooperative Effort | By Bess Furman Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/bank-merger-voted-stockholders-approve-plan-for-institutions-in.html | BANK MERGER VOTED Stockholders Approve Plan for Institutions in Virginia | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/barbara-jr-held-in-gangland-case-apalachin-hosts-son-22-is-indicted.html | BARBARA JR HELD IN GANGLAND CASE Apalachin Hosts Son 22 is Indicted for Perjury in Crime Agency Inquiry Dresses at Police Station | By Jack Roth | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/belgium-appointing-a-council-of-natives-for-congo-regime.html | Belgium Appointing a Council Of Natives for Congo Regime | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/bergens-growth-up-35-since-1950-annual-county-estimate-by-planners.html | BERGENS GROWTH UP 35 SINCE 1950 Annual County Estimate by Planners Puts Population Total at 727953 | By John W Slocum Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/blind-woman-excels-as-painter-of-bright-and-flamboyant-oils-taught.html | Blind Woman Excels as Painter Of Bright and Flamboyant Oils Taught in City Schools Watches Television | By Gay Talese | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/books-of-the-times-an-occupational-hazard-a-literary-verisimilitude.html | Books of The Times An Occupational Hazard A Literary Verisimilitude | By Charles Poore | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/carloadings-rise-178-in-the-week-but-comparison-is-with-58.html | CARLOADINGS RISE 178 IN THE WEEK But Comparison Is With 58 StormAffected Period Total Is 583181 Units | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/castro-aides-halt-and-search-autos.html | CASTRO AIDES HALT AND SEARCH AUTOS | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/cbstv-planning-play-by-rattigan-browning-version-will-be-du-pont.html | CBSTV PLANNING PLAY BY RATTIGAN Browning Version Will Be Du Pont Show April 23 Connee Boswell Signed Liberace to Drop Show | By Richard F Shepard | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/charles-covino.html | CHARLES COVINO | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/city-law-merges-2-inspection-units-mayor-signs-measure-to-let.html | CITY LAW MERGES 2 INSPECTION UNITS Mayor Signs Measure to Let Building Bureau Handle OilBurner Service BIG SAVING IS FORECAST Move Is Prelude to Shifting Similar Duties From Air Pollution Control Unit One Change Deferred | By Charles G Bennett | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/clancy-to-oppose-rise-in-sales-tax-queens-borough-chief-is-first-on.html | CLANCY TO OPPOSE RISE IN SALES TAX Queens Borough Chief Is First on Estimate Body to Reject 4 Levy | By Paul Crowell | RE0000323050 | 1987-01-07 | B00000759146 |

| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/coast-rivals-agree-brown-and-knowland-oppose-california-crossfiling.html | COAST RIVALS AGREE Brown and Knowland Oppose California CrossFiling | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
|---|---|---|---|---|---|---|
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/cypriote-terror-chief-ordered-to-greek-exile.html | Cypriote Terror Chief Ordered to Greek Exile | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/david-c-willner.html | DAVID C WILLNER | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/democrats-confirm-los-angeles-for-60-democrats-pick-los-angeles-in.html | Democrats Confirm Los Angeles for 60 DEMOCRATS PICK LOS ANGELES IN 60 | By Wh Lawrence Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/diplomats-suggest-khrushchev-erred-diplomats-score-khrushchev-talk.html | Diplomats Suggest Khrushchev Erred DIPLOMATS SCORE KHRUSHCHEV TALK West Seeks Unified Stand British Vote Held Factor | By William J Jorden Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/dl-w-cites-loss-reports-3893981-deficit-on-passengers-in-1958.html | DL W CITES LOSS Reports 3893981 Deficit on Passengers in 1958 | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/du-pont-and-gm-block-us-move-court-sustains-objections-to.html | DU PONT AND GM BLOCK US MOVE Court Sustains Objections to Introduction of Trade Relations Evidence | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/economic-potential-held-great-for-mekong-basin-potential-great-for.html | Economic Potential Held Great for Mekong Basin POTENTIAL GREAT FOR ASIAN BASIN | By Kathleen MLaughlin Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/eisenhower-hails-free-venezuela-eisenhower-hails-freed-venezuela.html | Eisenhower Hails Free Venezuela EISENHOWER HAILS FREED VENEZUELA Benefactor of Mankind | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/eisenhower-pays-5th-visit-to-dulles.html | EISENHOWER PAYS 5TH VISIT TO DULLES | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/emil-a-gunther.html | EMIL A GUNTHER | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/engle-takes-new-music-post.html | Engle Takes New Music Post | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/exjudge-tells-son-to-admit-5-thefts.html | EXJUDGE TELLS SON TO ADMIT 5 THEFTS | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/first-landing-45-at-hialeah-today-troilus-likely-2d-choice-in.html | FIRST LANDING 45 AT HIALEAH TODAY Troilus Likely 2d Choice in 135800 Flamingo Stakes Field of Ten Named Arcaro to Ride Favorite Moony Rare Rice at 101 Pintor Lea Triumphs | By Joseph C Nichols Special to the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/foe-of-rhee-loses-plea-to-save-life-korean-supreme-tribunal-backs.html | FOE OF RHEE LOSES PLEA TO SAVE LIFE Korean Supreme Tribunal Backs Death Sentence on Cho Bong Am Law Causes Controversy | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/food-dried-apricots-sharp-rise-in-cost-of-fruit-is-laid-to-nature.html | Food Dried Apricots Sharp Rise in Cost of Fruit Is Laid to Nature and the Uprooting of Orchards Housing Uproots Orchards CAKETOPPED PEACH COBBLER | By June Owen | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/foreign-affairs-the-frustrated-army-of-france-massus-methods.html | Foreign Affairs The Frustrated Army of France Massus Methods | By Cl Sulzberger | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/gandhis-tactics-pushed-in-africa-new-movement-in-northern-rhodesia.html | GANDHIS TACTICS PUSHED IN AFRICA New Movement in Northern Rhodesia Plans Campaign of Civil Disobedience Copper Profits Eyed Bars Use of Weapons | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/gross-named-rutgers-president-scholar-once-a-tv-personality-arbiter.html | Gross Named Rutgers President Scholar Once a TV Personality Arbiter of Quiz Show Joined Faculty in 1946Taught Classes in Philosophy DR GROSS NAMED HEAD OF RUTGERS Joint Announcement Noted as Speaker | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/harvard-fund-honors-woman-medical-leader.html | Harvard Fund Honors Woman Medical Leader | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/honegger-cellist-plays-bach-suites.html | HONEGGER CELLIST PLAYS BACH SUITES | ES | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/hunted-landlord-of-slums-seized-wyckoff-arrested-at-teaneck.html | HUNTED LANDLORD OF SLUMS SEIZED Wyckoff Arrested at Teaneck HideOutAccused in 425 Counts by Grand Jury Hunted Slum Landlord Seized In Jersey and Held in High Bail Taken to Court First Action by Hogan | By Edith Evans Asbury | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/ic4a-laurels-at-stake-today-manhattan-villanova-rated-even-for-team.html | IC4A LAURELS AT STAKE TODAY Manhattan Villanova Rated Even for Team Honors in Track Meet at Garden Athletes Decision Final 60 and 600 Key Races Pete Close Sticks to Mile | By Joseph M Sheehan | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/industry-awaits-oil-imports-curb-refiners-still-in-the-dark-on-plan.html | INDUSTRY AWAITS OIL IMPORTS CURB Refiners Still in the Dark on Plan to Replace System That Expires Tonight | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/insurers-accept-ribicoff-tax-plan-companies-in-connecticut-agree-on.html | INSURERS ACCEPT RIBICOFF TAX PLAN Companies in Connecticut Agree on Extension of Levy on Dividends Insurance Men Protest | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/jakarta-reviews-dutch-issue.html | Jakarta Reviews Dutch Issue | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/jensen-reaches-red-sox-camp-and-signs-contract-for-40000-outfielder.html | Jensen Reaches Red Sox Camp And Signs Contract for 40000 Outfielder Hits Long Drives in Workout Higgins Unusually Confident Says Williams and Wertz Are Key Men More Victories Predicted Harris Now Content | By Louis Effrat Special To The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/jersey-killers-get-life.html | Jersey Killers Get Life | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/jersey-requests-dam-repair-plan-somerset-county-is-told-aid-depends.html | JERSEY REQUESTS DAM REPAIR PLAN Somerset County Is Told Aid Depends on Blueprints | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/jobless-drop-to-3-million-by-60-predicted-by-eisenhowers-aide.html | Jobless Drop to 3 Million by 60 Predicted by Eisenhowers Aide | By Edwin L Dale Jr Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/kiev-provides-working-example-of-urban-life-in-the-soviet-union.html | Kiev Provides Working Example Of Urban Life in the Soviet Union Returning Visitor Finds He Is Closer to Realities in Ukrainian Capital Than in the Showpiece of Moscow | By Drew Middleton Special to the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/lehman-asks-veto-of-fall-primary-coleaders-of-democratic-reform.html | LEHMAN ASKS VETO OF FALL PRIMARY CoLeaders of Democratic Reform Move Join Plea to Governor for June Vote Spring Primary Urged LEHMAN ASKS VETO OF FALL PRIMARY | By Douglas Dales | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/letters-to-the-times-state-aid-need-questioned-system-called-method.html | Letters to The Times State Aid Need Questioned System Called Method of Collecting Taxes and Redistributing Funds Solving Case of Air Force Plane Stand on Public Housing Clarified Music for Seaway Upheld Robert Moses Praised for St Lawrence Suite Commission Vandalism of Smokers Lowering of Interest Rate | CHARLES H ROEMICHAEL J FLACKROBERT S CURTISSHERMAN D KENINALEX FAULKNERRV HISCOE | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/livingston-eric-jones.html | LIVINGSTON ERIC JONES | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/macmillan-asks-wide-negotiation-by-east-and-west-tells-ukrainians.html | MACMILLAN ASKS WIDE NEGOTIATION BY EAST AND WEST Tells Ukrainians There Must Be a Sincere Desire to Reach Fair Agreement IGNORES SOVIET REBUFF Briton Says He Still Firmly Believes Nations Should Resolve Differences Impromptu Plea Earlier Macmillans Intention A Day of SightSeeing MACMILLAN ASKS WIDE NEGOTIATION | By Osgood Caruthers Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |

| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/macmillans-trip-dims-british-hope-press-says-west-has-long-task-in.html | MACMILLANS TRIP DIMS BRITISH HOPE Press Says West Has Long Task in Attempt to Reach Soviet Understanding Consensus Is Gloomy | By Thomas P Ronan Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mantle-ends-holdout-and-accepts-yankee-contract-for-salary-of-78000.html | Mantle Ends Holdout and Accepts Yankee Contract for Salary of 78000 STAR OUTFIELDER GETS 3000 RISE Mantle Reports to Yankees Training Camp and Signs Trucks Also in Fold Average Fell 61 Points Player Changes Mind Slugger Blames Injury | By John Drebinger Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/market-gyrates-but-fails-to-gain-516-issues-advance-and-same-number.html | MARKET GYRATES BUT FAILS TO GAIN 516 Issues Advance and Same Number Decline Volume 4293200 GENERAL TIRE IS LEADER Big Gains by Electronics and Missile Shares Are Cut Sharply by Close A Rare Balance Western Union Soars | By Burton Crane | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mcone-restores-atomic-projects-alters-aec-plan-and-offers-apology.html | MCONE RESTORES ATOMIC PROJECTS Alters AEC Plan and Offers Apology for Outburst in Concessions to Inquiry 3 Modifications in Plan Second Round Revived | By John W Finney Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/michigan-caught-in-fiscal-impasse-house-deadlocked-on-plan-to.html | MICHIGAN CAUGHT IN FISCAL IMPASSE House Deadlocked on Plan to Increase Debt Limit Tax Rise Shunned | By Damon Stetson Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mikoyan-assails-west-on-germany-says-soviet-may-sign-treaty-with.html | MIKOYAN ASSAILS WEST ON GERMANY Says Soviet May Sign Treaty With Eastern Government Unless Stalemate Ends Khrushchev Speech Recalled Parity Opposed by West | By Max Frankel Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/miss-farrar-is-77-plans-easter-party.html | MISS FARRAR IS 77 PLANS EASTER PARTY | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mrs-edward-j-walsh.html | MRS EDWARD J WALSH | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mrs-sidney-c-pound.html | MRS SIDNEY C POUND | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mrs-william-mmane.html | MRS WILLIAM MMANE | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/museum-obtains-rare-stone-head-sculpture-of-early-egyptian-king.html | MUSEUM OBTAINS RARE STONE HEAD Sculpture of Early Egyptian King With Nose Intact Brought to Brooklyn | By Sanka Knox | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/music-ageless-vitality-philharmonic-offers-serkin-as-soloist-the.html | Music Ageless Vitality Philharmonic Offers Serkin as Soloist The Program | By Howard Taubman | RE0000323050 | 1987-01-07 | B00000759146 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/music-in-making-at-cooper-union-program-offers-3-modern-works-and-a.html | MUSIC IN MAKING AT COOPER UNION Program Offers 3 Modern Works and a Concerto for Cello by Dorati | HAROLD C SCHONBERG | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/myrahess-fournier-in-sonata-recital.html | MYRAHESS FOURNIER IN SONATA RECITAL | JLB | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/nevada-not-rich-from-racing-bets-3-levy-on-wagers-made-off-track.html | NEVADA NOT RICH FROM RACING BETS 3 Levy on Wagers Made Off Track Yielded Only 20000 Last Year Not Enough for Oats Take About 20 Each | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/new-detector-for-wiretapping-is-patented-on-behalf-of-aec-new.html | New Detector for WireTapping Is Patented on Behalf of AEC New Rabbit Feeder Wide Variety of Ideas Covered By Patents Issued During Week TV Relay System | By Stacy V Jones Special To The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/new-malayan-envoy-at-un.html | New Malayan Envoy at UN | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/new-outbreaks-stir-nyasaland-one-african-dies-as-troops-fire-at.html | NEW OUTBREAKS STIR NYASALAND One African Dies as Troops Fire at Mob435 Held in Southern Rhodesia 435 Arrested in Dragnet Four Hurt in South Africa Britons Review Policy United Movement Indicated | By Kennett Love Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/new-york-state-places-9-of-40-in-student-science-talent-hunt.html | New York State Places 9 of 40 In Student Science Talent Hunt | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/norwalk-seeking-aid-for-air-plant-urges-state-to-study-way-to-link.html | NORWALK SEEKING AID FOR AIR PLANT Urges State to Study Way to Link Turnpike and Tract Considered by United Rye Site Considered | By Richard H Parke Special To The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/orange-high-champion-takes-essex-county-school-court-title-3d-time.html | ORANGE HIGH CHAMPION Takes Essex County School Court Title 3d Time | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/pakistani-gets-5-years-exdefense-minister-convicted-of-black-market.html | PAKISTAN GETS 5 YEARS ExDefense Minister Convicted of Black Market Activity | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/philippine-rebel-captured-by-police.html | PHILIPPINE REBEL CAPTURED BY POLICE | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/players-in-sixteam-league-pick-banks-of-cubs-as-hero-us-consul.html | Players in SixTeam League Pick Banks of Cubs as Hero US Consul Brings Baseball to Congo Republic | By Milton Bracker Special To The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/police-officer-kills-himself.html | Police Officer Kills Himself | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/pravda-takes-mens-downhill-event-in-harriman-cup-skiing-at-sun.html | Pravda Takes Mens Downhill Event in Harriman Cup Skiing at Sun Valley TWO SPILLS RUIN WERNERS EFFORT United States Star Breaks Ski on His Second Fall Putzi Frandl Triumphs Railbirds Wait in Vain Course Is Rugged THE LEADING FINISHERS | By Michael Strauss Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/primary-prices-dip-03-in-week-19-decline-in-the-meat-component-big.html | PRIMARY PRICES DIP 03 IN WEEK 19 Decline in the Meat Component Big Factor Fresh Fruit Costs Up | Special To The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/princeton-five-pins-first-ivy-loss-on-dartmouth-and-ties-green-for.html | Princeton Five Pins First Ivy Loss on Dartmouth and Ties Green for Lead BRANGAN EXCELS IN 8367 TRIUMPH Set Shots by Princeton Star Break Dartmouth Zone LaRusso Top Scorer Dartmouth Booed Often Seven Ties in First Half | By Lincoln A Werden Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/protestants-act-on-birth-control-world-parley-is-convoked-to-define.html | PROTESTANTS ACT ON BIRTH CONTROL World Parley Is Convoked to Define AttitudeRapid Population Rise Cited Living Standards Cited | By John Wicklein | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/publicist-free-in-bail-stone-returned-from-florida-in-state-police.html | PUBLICIST FREE IN BAIL Stone Returned From Florida in State Police Ad Inquiry | Special To The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/ralph-c-gifford.html | RALPH C GIFFORD | Special To The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/righttowork-law-maint-ained-by-utah.html | RIGHTTOWORK LAW MAINT AINED BY UTAH | Special To The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/s-thomas-hall.html | S THOMAS HALL | Special To The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/sally-haggerty-stein-eric-skoug-will-be-married-daughter-of.html | Sally Haggerty Stein Eric Skoug Will Be Married Daughter of Educator Engaged to Fulbright Scholar From Oslo GallantBerman | Special To The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/sally-j-pease-becomes-bride-of-arthur-kleps-she-is-escorted-by-her.html | Sally J Pease Becomes Bride Of Arthur Kleps She Is Escorted by Her Father at Marriage in Manhasset Church | Special To The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/segni-wins-test-by-a-record-vote-italian-premier-is-supported-by.html | SEGNI WINS TEST BY A RECORD VOTE Italian Premier Is Supported by 333248 CountVows Firm Tie With NATO Heads Monocolor Regime SEGNI WINS TEST BY A RECORD VOTE | By Arnaldo Cortesi Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/sociology-is-part-of-police-course-modern-law-enforcement-is-taught.html | SOCIOLOGY IS PART OF POLICE COURSE Modern Law Enforcement Is Taught to Recruits at Department Academy Civilian Attitudes Changed 400 in Present Class Recruits Study Law Under Strict Discipline No Psychiatric Test | By Philip Benjamin | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/soviet-stands-firm-on-atomic-checks.html | SOVIET STANDS FIRM ON ATOMIC CHECKS | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/stassen-is-urged-to-run-for-mayor-philadelphia-gop-leaders-get.html | STASSEN IS URGED TO RUN FOR MAYOR Philadelphia GOP Leaders Get Conditional Consent He Bids for Support | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/state-union-chief-joins-opposition-to-tax-increase-hanover-accuses.html | STATE UNION CHIEF JOINS OPPOSITION TO TAX INCREASE Hanover Accuses Governor of Distortion in Defending His Budget Proposals ASKS LEGISLATIVE DRIVE 17th GOP Lawmaker Quits Ranks to Attack Cuts in Personal Exemptions 76 Votes Needed Democrats on Television Four From Monroe STATE UNION CHIEF DECRIES TAX PLAN | By McCandlish Phillips Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/stocks-in-london-end-week-lower-rise-in-bill-rate-depresses-gilt.html | STOCKS IN LONDON END WEEK LOWER Rise in Bill Rate Depresses Gilt EdgesIndustrials WeakOils Are Firm | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/students-charge-denied-by-school-principal-of-julia-richman-says.html | STUDENTS CHARGE DENIED BY SCHOOL Principal of Julia Richman Says Albany Testimony Was Exaggerated Incident Described | By Gene Currivan | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/tanganyika-eyes-way-to-statehood-but-delicate-relationship-between.html | TANGANYIKA EYES WAY TO STATEHOOD But Delicate Relationship Between Tribalism and Nationalism Is Hurdle Independence Sought | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/tax-aspect-hit-in-fundraising-plea-to-focus-on-the-giver-to-welfare.html | TAX ASPECT HIT IN FUNDRAISING Plea to Focus on the Giver to Welfare Is Presented to Protestant Federation Gifts That Are Meaningful | By Anna Petersen | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/teamsters-plan-benefit-tax-test-suit-on-coast-to-challenge-levy-on.html | TEAMSTERS PLAN BENEFIT TAX TEST Suit on Coast to Challenge Levy on LockOut Pay Hoffa Invites Oil Union Treasury Ruling Fought Elizabeth Parley Set Charity Fund in Contract | By Joseph A Loftus Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/the-army-in-alaskaII-arctic-test-board-tries-out-arms-and-equipment.html | The Army in AlaskaII Arctic Test Board Tries Out Arms And Equipment in Adverse Weather News Analysis Many Items Tested Amphibious Cargo Carrier Use of Ski Troops | By Hanson W Baldwin | RE0000323050 | 1987-01-07 | B00000759146 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/the-giver-of-the-dream.html | THE GIVER OF THE DREAM | FLORENCE RIPLEY MASTIN | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/the-theatre-billy-budd-story-by-melville-is-staged-in-bronx-the.html | The Theatre Billy Budd Story by Melville Is Staged in Bronx The Cast | By Lewis Funke | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/un-asked-to-drop-role-in-cameroons.html | UN ASKED TO DROP ROLE IN CAMEROONS | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/un-unit-to-allocate-funds.html | UN Unit to Allocate Funds | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/us-court-halts-2d-guterma-case-stops-stockholders-action-in.html | US COURT HALTS 2D GUTERMA CASE Stops Stockholders Action in Michigan Until SEC Suit Is Settled Here | By Russell Porter | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/us-exhibit-aims-in-moscow-given-information-and-credibility.html | US EXHIBIT AIMS IN MOSCOW GIVEN Information and Credibility Stressed for Summer Fair Flamboyance Eschewed Easy Visibility Provided Operation Is Explained | By Aline B Saarinen | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/us-fears-chaos-in-a-haiti-revolt-it-backs-duvalier-regime-which.html | US FEARS CHAOS IN A HAITI REVOLT It Backs Duvalier Regime Which CubanBased Exiles Oppose as Best Policy US TELLS CHAOS IN A HAITI REVOLT Haitians in Cuba Haiti Curbing Asylum | By Ew Kenworthy Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/us-gives-soviet-report-on-search-of-fishing-vessel-tass-calls.html | US GIVES SOVIET REPORT ON SEARCH OF FISHING VESSEL Tass Calls Atlantic Action IllegalOfficials Again Cite Law on Cables Soviet Adheres to Pact Message Drop Reported US TELLS SOVIET OF SHIP BOARDING Method Left to Officer Soviet Gets News of Action | By Jack Raymond Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/us-high-schools-lauded-by-briton-minister-of-education-on-2-weeks.html | US HIGH SCHOOLS LAUDED BY BRITON Minister of Education on 2 Weeks Trip Finds Wealth of Opportunity for All SYSTEMS CALLED ALIKE Geoffrey Lloyd Says Pupils and Teachers Here Have Charming Relationship Tests Used for Placement | By Loren B Pope | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/us-women-gain-final-in-doubles-mrs-wetzelmrs-simonin-score-in.html | US WOMEN GAIN FINAL IN DOUBLES Mrs WetzelMrs Simonin Score in Squash Racquets Along With British Pair | Special to The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/vaticans-interest-in-evolution-revived-as-pope-greets-expert.html | Vaticans Interest in Evolution Revived as Pope Greets Expert Audience Follows a Lecture at Rome University on a Manlike Fossil EVOLUTION GAINS VATICAN INTEREST | By Paul Hofmann Special To the New York Times | RE0000323050 | 1987-01-07 | B00000759146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/waterways-held-neglected-by-us-in-a-speech-here-senator-ellender.html | WATERWAYS HELD NEGLECTED BY US In a Speech Here Senator Ellender Warns Policy Endangers the Soil Warns of Land Loss | By Jacques Nevard | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/westport-church-opens-drive.html | Westport Church Opens Drive | Special To The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/wheat-fallout-found-no-danger-libby-reassures-congress-on-high.html | WHEAT FALLOUT FOUND NO DANGER Libby Reassures Congress on High Strontium 90 Count in a Minnesota Sample State Raised Issue Samples Compared | Special To The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/wood-field-and-stream-starvation-loose-dogs-can-cut-state-deer-herd.html | Wood Field and Stream Starvation Loose Dogs Can Cut State Deer Herd at This Time of Year | By John W Randolph | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/yale-five-halts-cornell-84-to-73-downs-scores-19-points-for.html | YALE FIVE HALTS CORNELL 84 TO 73 Downs Scores 19 Points for ElisBrown Turns Back Columbia 80 to 62 Poulsen and Reed Star Penn Sinks Harvard 7353 | Special To The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/zwillman-buried-in-simple-rites.html | ZWILLMAN BURIED IN SIMPLE RITES | Special To The New York Times | RE0000323050 | 1987-01-07 | B00000759146 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/12-nations-limit-atlantic-fishing-size-of-net-mesh-increased-to.html | 12 NATIONS LIMIT ATLANTIC FISHING Size of Net Mesh Increased to Give Young Ocean Life a Chance to Grow | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/150000-forecast-as-mantle-salary-stengel-says-yankees-star-has.html | 150000 FORECAST AS MANTLE SALARY Stengel Says Yankees Star Has Ability Eventually to Earn Top Pay in Game | By John Drebinger | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/2-democrats-urge-us-to-voice-unity-on-berlin-policies-johnson-says.html | 2 DEMOCRATS URGE US TO VOICE UNITY ON BERLIN POLICIES Johnson Says Countdown Has Begun  Appeals for Support of President | By John D Morris | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/2-policemen-held-in-extortion-case-they-are-accused-of-trying-to.html | 2 POLICEMEN HELD IN EXTORTION CASE They Are Accused of Trying to Shake Down Seaman  Both Are Suspended | By Murray Illson | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/4-million-raised-for-radcliffe.html | 4 Million Raised for Radcliffe | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/5-tunisian-students-released-in-france.html | 5 TUNISIAN STUDENTS RELEASED IN FRANCE | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/8-die-as-snow-rips-an-ontario-arena-youngsters-killed-as-roof-falls.html | 8 DIE AS SNOW RIPS AN ONTARIO ARENA Youngsters Killed as Roof Falls During Practice for School Hockey Match | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-family-affair-seedlings-are-raised-on-a-window-sill.html | A FAMILY AFFAIR Seedlings Are Raised On a Window Sill | By Doris Faber | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-feeling-in-our-bones-that-we-know-what-were-doing-the-way-things.html | A Feeling in Our Bones That We Know What Were Doing THE WAY THINGS ARE By Percy Williams Bridgman 333 pp Cambridge Harvard University Press 575 | By T V Smith | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-gain-for-states-rights-supreme-court-rulings-on-tax-powers-point.html | A Gain for States Rights Supreme Court Rulings on Tax Powers Point Up Concern for Areas Privileges | By Anthony Lewis | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-new-hotel-for-bermuda-it-will-rise-on-the-site-of-old-bermudiana.html | A NEW HOTEL FOR BERMUDA It Will Rise On the Site Of Old Bermudiana Which Burned | By E T Sayer | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-preface-to-spring.html | A Preface To Spring | By Patricia Peterson | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-revolt-in-haiti-urged-from-cuba-liberation-body-makes-plea-for.html | A REVOLT IN HAITI URGED FROM CUBA Liberation Body Makes Plea for Duvaliers Overthrow | By R Hart Phillips | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-satellite-rocket-fired-on-west-coast-satellite-rocket-is-fired-in.html | A Satellite Rocket Fired on West Coast SATELLITE ROCKET IS FIRED IN WEST | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-side-road-in-a-big-war-epitaph-for-an-enemy-by-george-barr-248-pp.html | A Side Road In a Big War EPITAPH FOR AN ENEMY By George Barr 248 pp New York Harper  Bros 350 | By Herbert Mitgang | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-summit-parley-foreseen-by-bonn-officials-feel-west-cannot-but.html | A SUMMIT PARLEY FORESEEN BY BONN Officials Feel West Cannot but Accede to Soviet Stand  Agenda Leeway Seen | By Sydney Gruson | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-visit-to-russia-the-tourist-there-has-to-work-hard-to-keep-up.html | A VISIT TO RUSSIA The Tourist There Has to Work Hard To Keep Up With Zealous Guides | By Max Frankel | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/about-furtwaengler.html | ABOUT FURTWAENGLER | T J SUEN | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/accessory-for-good-gardening-a-coldframe-will-accelerate-the-seed.html | ACCESSORY FOR GOOD GARDENING A Coldframe Will Accelerate the Seed Sowing Schedule By Providing Frost Protection for Tender Species | By H Gleason Mattoon | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/adelphi-to-perform-new-play.html | Adelphi to Perform New Play | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/advertising-smooth-transition-at-y-r-larmon-sees-shift-to-gribbin.html | Advertising Smooth Transition at Y  R Larmon Sees Shift to Gribbin Coming Along Nicely | By Carl Spielvogel | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/aid-sent-to-algeria-refugees.html | Aid Sent to Algeria Refugees | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/aid-to-ethiopians.html | Aid to Ethiopians | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/air-collisions-laid-to-optical-illusion.html | AIR COLLISIONS LAID TO OPTICAL ILLUSION | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/air-fares-at-issue-expanding-jet-service-to-cut-travel-time-i-a-t-a.html | AIR FARES AT ISSUE Expanding Jet Service to Cut Travel Time I A T A Asks Rate Rise | By Edward Hudson | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/alan-dickinson-veteran-fiance-of-miss-newton-graduates-of-yale-and.html | Alan Dickinson Veteran Fiance Of Miss Newton Graduates of Yale and Sweet Briar Plan to Wed in September | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/albert-r-garcia.html | ALBERT R GARCIA | SPecial to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/all-about-glass-pointers-on-cutting-or-drilling-sheets-and-bottles.html | ALL ABOUT GLASS Pointers on Cutting or Drilling Sheets and Bottles for Home Projects | By Bernard Gladstone | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/allen-commander-of-l-c-a-marries-miss-jane-m-case.html | Allen Commander of L C A Marries Miss Jane M Case | SIecL to The ew Yark Ttms | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/altman-landovitz.html | Altman  Landovitz | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/american-conductors.html | AMERICAN CONDUCTORS | ROBERT MANDELL | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/american-roster.html | AMERICAN ROSTER | EDWIN HUGHES | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/ann-arensberg-pierre-n-leval-to-marry-in-fall-alumna-of-radcliffe.html | Ann Arensberg Pierre N Leval To Marry in Fall Alumna of Radcliffe Is Betrothed to a 1958 Harvard Graduate | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/anne-staples-betrothed.html | Anne Staples Betrothed | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/another-example.html | ANOTHER EXAMPLE | Mrs ELEANOR FLEET | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/anti-fright.html | ANTI FRIGHT | MRS J M CLARK | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/archbishop-lands-in-rome.html | Archbishop Lands in Rome | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/architecture-in-america-present-style-called-result-of.html | Architecture in America Present Style Called Result of Undisciplined Experimenting | ALBERT E RICHARDSON | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/army-beats-navy-in-three-sports-cadet-swimmers-gymnasts-and.html | ARMY BEATS NAVY IN THREE SPORTS Cadet Swimmers Gymnasts and Riflemen Triumph in West Point Tests | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/arranging-to-attend-a-papal-audience-procedure-for-admission-to.html | ARRANGING TO ATTEND A PAPAL AUDIENCE Procedure for Admission to Vatican Ceremony Is Not Complicated | P H | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/arrests-abound-in-south-africa-on-average-every-urban-negro-is.html | ARRESTS ABOUND IN SOUTH AFRICA On Average Every Urban Negro Is Jailed Once a Year on a Trivial Count | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/as-spring-stirs-on-broadway.html | As Spring Stirs On Broadway | SEYMOUR PECK | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/athens-regime-upheld.html | Athens Regime Upheld | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/atom-hearing-set-on-work-hazards-inquiry-will-begin-march-10-on.html | ATOM HEARING SET ON WORK HAZARDS Inquiry Will Begin March 10 on Compensation Laws for Radiation Injuries | By John W Finney | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/atomic-power-stirs-new-dispute-program-of-a-e-c-irks-democrats.html | ATOMIC POWER STIRS NEW DISPUTE Program of A E C Irks Democrats | By John W Finney | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/attitude-of-the-british-changes-after-macmillans-visit-to-moscow.html | ATTITUDE OF THE BRITISH CHANGES After Macmillans Visit to Moscow | By Drew Middleton | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/attracting-new-audiences-in-italy-producers-decide-that-the-time-is.html | ATTRACTING NEW AUDIENCES IN ITALY Producers Decide That the Time Is Ripe to Apply Pirandello Plan | By Maurice Kurtz | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/audrey-c-smith-barnard-junior-engaged-to-wed-i-mcgrawhill-scholar-i.html | Audrey C Smith Barnard Junior Engaged to Wed I McGrawHill Scholar Is Betrothed to Andrew Field Columbia 60 | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/auto-in-reverse-kills-2-children-car-smashes-into-markets-doorway.html | AUTO IN REVERSE KILLS 2 CHILDREN Car Smashes Into Markets Doorway on L I Mother 3d Child 5 Others Injured | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/beauty-and-the-child.html | Beauty and the Child | By Dorothy Barclay | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/beaux-stratagem-june-havoc-stars-in-an-unmalicious-production-at.html | BEAUX STRATAGEM June Havoc Stars in an Unmalicious Production at the Phoenix Theatre | By Brooks Atkinson | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/behrmans-best.html | BEHRMANS BEST | LEONARD SILLMAN | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/belgium-the-fairs-aftermath-increase-in-facilities-is-last-years.html | BELGIUM  THE FAIRS AFTERMATH Increase in Facilities Is Last Years Legacy To 1959 Tourist | By A M Op de Beeck | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/benefit-ball-is-planned-for-hospital-in-newark.html | Benefit Ball Is Planned For Hospital in Newark | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/berlin-plea-made-by-nasser-and-tito.html | BERLIN PLEA MADE BY NASSER AND TITO | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bernstein-leads-a-humor-concert-ranges-from-slapstick-to-subtle.html | BERNSTEIN LEADS A HUMOR CONCERT Ranges From Slapstick to Subtle Jokes on Young Peoples TV Program | ERIC SALZMAN | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/betty-may-obrien-married-to-lieut-a-michael-lipper.html | Betty May OBrien Married To Lieut A Michael Lipper | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/big-fair-in-norway-june-agricultural-show-may-draw-300000.html | BIG FAIR IN NORWAY June Agricultural Show May Draw 300000 | By Olav Masland | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bill-in-nova-scotia-hits-discrimination.html | BILL IN NOVA SCOTIA HITS DISCRIMINATION | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bill-smith-sets-2-marks.html | Bill Smith Sets 2 Marks | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bird-park-to-be-opened-in-tampa-this-spring-free-exhibition-of.html | BIRD PARK TO BE OPENED IN TAMPA THIS SPRING Free Exhibition of Exotic Specimens To Be on Permanent Display | By Robert Meyer Jr | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bond-market-hovering-at-4-taxexempt-bids-remain-strong-4-yield.html | Bond Market Hovering at 4 TaxExempt Bids Remain Strong 4 YIELD LEVEL RETURNS IN BONDS | By Paul Heffernan | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bonn-will-build-military-planes-to-make-lockheeds-and-fiats-erhard.html | BONN WILL BUILD MILITARY PLANES To Make Lockheeds and Fiats  Erhard Ends His Objection to Plan | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/book-sale-to-aid-montclair-girls-college-womens-club-will-offer.html | BOOK SALE TO AID MONTCLAIR GIRLS College Womens Club Will Offer 60000 Items for Scholarship Funds | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/boston.html | Boston | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bostons-theatrical-revolution-newly-developed-repertory-troupe.html | BOSTONS THEATRICAL REVOLUTION Newly Developed Repertory Troupe Begins Its Career on Tuesday | By Victor H Lawn | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/brantz-bryan-jr-becomes-fiance-of-mrs-lindsay-f52-princeton-alumnus.html | Brantz Bryan Jr Becomes Fiance  Of Mrs Lindsay F52 Princeton Alumnus i and the Former Gay Clarke to Marry | SPecial toe New York TIme | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bridge-tv-games-for-amateurs-rubber-bridge-on-film-aimed-to-appeal.html | BRIDGE TV GAMES FOR AMATEURS Rubber Bridge on Film Aimed To Appeal To Average Players | By Albert H Morehead | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/brussels-warns-on-bias-in-congo-minister-says-hc-is-ready-to-expel.html | BRUSSELS WARNS ON BIAS IN CONGO Minister Says He Is Ready to Expel Whites Treating Africans as Inferiors | By Harry Gilroy | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bulgar-king-in-honor-post.html | Bulgar King in Honor Post | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/by-bus-is-the-sightseeing-way-in-ireland.html | BY BUS IS THE SIGHTSEEING WAY IN IRELAND | By Hugh G Smith | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/california-faces-a-political-shift-legislature-expected-to-ban.html | CALIFORNIA FACES A POLITICAL SHIFT Legislature Expected to Ban Candidates Cross  Filing in Both Party Primaries | By Lawrence E Davies | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/campus-atheism-charged-in-texas-educators-score-proposed-affidavit.html | CAMPUS ATHEISM CHARGED IN TEXAS Educators Score Proposed Affidavit of Belief for Faculty Members | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/can-we-be-motorized-urbanized-and-yet-civilized-cities-in-the-motor.html | Can We Be Motorized Urbanized and Yet Civilized CITIES IN THE MOTOR AGE By Wilfred Owen Illustrated 176 pp New York The Viking Press 395 | By John Keats | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/canadian-dollar-riding-the-waves-follows-the-law-of-supply-demand.html | CANADIAN DOLLAR RIDING THE WAVES Follows the Law of Supply Demand in Fluctuations Against U S Money | By Elizabeth M Fowler | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/canadiens-triumph-over-rangers-61-canadiens-score-over-rangers-61.html | Canadiens Triumph Over Rangers 61 CANADIENS SCORE OVER RANGERS 61 | By United Press International | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/case-would-curb-i-c-c.html | Case Would Curb I C C | By George Cable Wright | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/catholic-censure-of-kennedy-rises-america-and-commonweal-join.html | CATHOLIC CENSURE OF KENNEDY RISES America and Commonweal Join Attack on Senator for ChurchState Stand | By John Wicklein | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/center-key-to-italian-stability-christian-democrats-backed-by-right.html | CENTER KEY TO ITALIAN STABILITY Christian Democrats Backed by Right | By Arnaldo Cortesi | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/ceylons-air-age-to-increase-tourism-the-island-has-developed-its.html | CEYLONS AIR AGE To Increase Tourism the Island Has Developed Its Airline Two Airports | By Al van Starrex | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/chicago.html | Chicago | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/child-to-mrs-carl-ramirez.html | Child to Mrs Carl Ramirez | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/christina-m-reeger-to-be-bride-in-fall.html | Christina M Reeger To Be Bride in Fall | ptel to le ew Ytk Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/city-negroes-and-puerto-ricans-set-up-a-coordinating-council.html | City Negroes and Puerto Ricans Set Up a Coordinating Council | By Robert Alden | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/clark-gets-buchan-volumes.html | Clark Gets Buchan Volumes | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cold-war-cavalier-mr-brynner-a-surprise-in-the-journey.html | COLD WAR CAVALIER Mr Brynner a Surprise in The Journey | By Bosley Crowther | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/college-fm-radio-set-centenarys-station-will-be-dedicated-on.html | COLLEGE FM RADIO SET Centenarys Station Will Be Dedicated on Wednesday | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/college-officials-react-to-griswold-attack-on-athletic-scholarships.html | College Officials React to Griswold Attack On Athletic Scholarships | By Loren B Pope | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/combustible-twosome-tell-me-stranger-by-charles-bracelen-flood-226.html | Combustible Twosome TELL ME STRANGER By Charles Bracelen Flood 226 pp Boston Houghton Mifflin Company 350 | MARTIN LEVIN | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/commerce-unit-cites-5-jersey-junior-chamber-lists-top-young-men-of.html | COMMERCE UNIT CITES 5 Jersey Junior Chamber Lists Top Young Men of Year | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/commuters-offer-a-railroad-plan-jerseyans-would-tax-state-port.html | COMMUTERS OFFER A RAILROAD PLAN Jerseyans Would Tax State Port Agency Residents | By John W Slocum | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/conservation-the-menace-of-ddt-lethal-effects-on-birds-reported-in.html | CONSERVATION THE MENACE OF DDT Lethal Effects on Birds Reported in Audubon Society Magazine | By John K Terres | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/contrasts-in-south-africa-confusing-climate-both-hot-and-cold.html | CONTRASTS IN SOUTH AFRICA Confusing Climate Both Hot and Cold Offers Variety to Visitors | By Ernest Shirley | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/court-plans-stir-hartford-clash-ribicoff-and-g-o-p-differ-on.html | COURT PLANS STIR HARTFORD CLASH Ribicoff and G O P Differ on Programs to Revise States Minor Bench | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/critic-of-regime-indicted-in-korea-newspaper-writer-accused-with.html | CRITIC OF REGIME INDICTED IN KOREA Newspaper Writer Accused With Publisher of Seeking to Foment a Rebellion | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/croft-kirkpatrick.html | Croft  Kirkpatrick | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/crooks-james.html | Crooks  James | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cuban-elections-two-years-away-castro-says-time-is-needed-to.html | CUBAN ELECTIONS TWO YEARS AWAY Castro Says Time Is Needed to Restore Political Life  Praises U S Position | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cumulative-vote-wins-a-crusader-californias-commissoiner-of.html | CUMULATIVE VOTE WINS A CRUSADER Californias Commissoiner of Corporations Plans a OneState Battle | By John S Tompkins | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/currency-reform-convertibility-program-halts-black-marketing-in.html | CURRENCY REFORM Convertibility program Halts Black Marketing in Foreign Exchange | By Paul Bareau | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cynthia-harper-smith-graduate-is-future-bride-plans-marriage-in.html | Cynthia Harper Smith Graduate Is Future Bride Plans Marriage in June to Alan Cooper Jr Bank Aide Here | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cyprus-tests-ahead-despite-eased-tension-future-uncertain-in-spite.html | CYPRUS TESTS AHEAD DESPITE EASED TENSION Future Uncertain in Spite of New Mood in Wake of Agreements | By Seth S King | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/czechoslovakia-land-of-spas-country-has-fiftytwo-including-carlsbad.html | CZECHOSLOVAKIA  LAND OF SPAS Country Has Fiftytwo Including Carlsbad 600 Years Old | PAUL UNDERWOOD | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/darien-group-to-gain.html | Darien Group to Gain | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dartmouth-skaters-trounce-brown-62.html | DARTMOUTH SKATERS TROUNCE BROWN 62 | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/david-cunliffe-and-m_ry-hipp-yea-m-the-s6utk-trae-maia-t-first.html | David Cunliffe And M  ry HiPp yea m the S6utk TrAe Maia t First Presb tcrianin Greenwich S C | pecial tO The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/de-sapio-faces-twoway-attack-but-party-regulars-still-back-him.html | DE SAPIO FACES TWOWAY ATTACK But Party Regulars Still Back Him | By Charles G Bennett | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/defense-session-set-jersey-disaster-personnel-to-meet-at-douglass.html | DEFENSE SESSION SET Jersey Disaster Personnel to Meet at Douglass College | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/delightful-dutch-the-hospitality-they-offer-tourist-may-be-in.html | DELIGHTFUL DUTCH The Hospitality They Offer Tourist May Be in Castles or in Cottages | By Harry Gilroy | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/denmarks-decade-its-popularity-over-the-past-ten-years-has.html | DENMARKS DECADE Its Popularity Over the Past Ten Years Has Increased With Americans | By Poul Lassen | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dienermccormack.html | DienerMcCormack | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dream-world-the-brave-cowboy-by-joan-walsh-anglund-36-pp-new-york.html | Dream World THE BRAVE COWBOY By Joan Walsh Anglund 36 pp New York Harcourt Brace  Co 195 | ELLEN LEWIS BUELL | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dress-producer-is-an-early-bird-exbomber-pilot-flies-own-plane-to.html | DRESS PRODUCER IS AN EARLY BIRD ExBomber Pilot Flies Own Plane to Keep in Personal Touch With Customers | By William M Freeman | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/driving-in-europe-further-relaxing-of-red-tape-plus-many-new-routes.html | DRIVING IN EUROPE Further Relaxing of Red Tape Plus Many New Routes Make It Easier | By Joseph C Ingraham | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dropping-misfits-cuts-army-crime-rejection-of-70000-pared.html | DROPPING MISFITS CUTS ARMY CRIME Rejection of 70000 Pared Infraction Rate Sharply Brucker Reveals | North American Newspaper Alliance | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/eborah-coward-married-in-bedford-debutante-wed-2-to-cyril-damon-r.html | eborah Coward Married in Bedford Debutante Wed 2 to Cyril Damon r Jr Yale 50 | Slaeclal to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/editorial-article-1-no-title-new-electronic-brain-tells-lesser.html | Editorial Article 1  No Title New Electronic Brain Tells Lesser Brains How to Do Their Work | By William L Laurence | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/edward-d-okeefe.html | EDWARD d OKEEFE | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/edward-ruegg-fiance-of-ella-frazer-stier.html | Edward Ruegg Fiance of Ella Frazer Stier | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/eels-migration-called-oneway-british-zoologist-presents-new-theory.html | EELS MIGRATION CALLED ONEWAY British Zoologist Presents New Theory on Travels of Atlantic Variety | By John Hillaby | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/egyptian-welcome-lures-of-sun-and-scenery-arousing-hopes-for.html | EGYPTIAN WELCOME Lures of Sun and Scenery Arousing Hopes for Biggest Tourist Year | By Foster Hailey | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/eileen-a-geaney-engaged.html | Eileen A Geaney Engaged | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/eisenhower-aides-push-broad-drive-to-help-jobless-they-seek-more-us.html | EISENHOWER AIDES PUSH BROAD DRIVE TO HELP JOBLESS They Seek More US Funds Higher State Benefits and Federal Relief Grants | By Edwin L Dale Jr | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/electrolux-likes-those-doorbells-house-to-house-salesmen-never-give.html | ELECTROLUX LIKES THOSE DOORBELLS House to  House Salesmen Never Give Discounts and Keep Profits Rising | By Alfred R Zipser | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/elizabeth-dun-bride-0u-richard-l-colten.html | Elizabeth Dun Bride 0u Richard L Colten | Special to The New York Thnel | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/elizabeth-m-kay-geology-student-is-future-bride-engaged-to-robert-a.html | Elizabeth M Kay Geology Student Is Future Bride Engaged to Robert A Berner a Harvard Ph D Candidate | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/engineer-weds-janet-brendel-in-connecticut-richard-j-montgomery-and.html | Engineer Weds Janet Brendel In Connecticut Richard J Montgomery and Design School Alumna Married | lal to The New Yck Tlmm | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/englewood-to-honor-lawyer.html | Englewood to Honor Lawyer | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/english-master-with-a-past-imperfect-harry-vernon-at-prep-by-franc.html | English Master With a Past Imperfect HARRY VERNON AT PREP By Franc Smith 182 pp Boston Houghton Mifflin Company 3 | By Martin Levin | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/enter-ocaseys-juno-singing-enter-sean-ocaseys-juno-singing.html | ENTER OCASEYS JUNO SINGING ENTER SEAN OCASEYS JUNO SINGING | By Murray Schumach | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/exoiuicer-to-wed-erin-d-harrington.html | ExOiuicer to Wed Erin D Harrington | Slecial to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/experts-pleased-by-dulles-gains-two-consultants-gratified-by.html | EXPERTS PLEASED BY DULLES GAINS Two Consultants Gratified by Secretarys Strength in Cancer Treatments | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/exploring-india-holy-cities-new-dams-and-big-game-hunts-await.html | EXPLORING INDIA Holy Cities New Dams and Big Game Hunts Await Adventurous Visitors | By T V Rajagopalan | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/father-dies-in-train-fall.html | Father Dies in Train Fall | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/father-time-plays-major-role-in-gains-in-prices-of-cocoa-time-plays.html | Father Time Plays Major Role in Gains in Prices of Cocoa TIME PLAYS ROLE IN COCOA ADVANCE | By George Auerbach | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/favored-u-s-duo-trounces-british-american-women-victorious-in.html | FAVORED U S DUO TROUNCES BRITISH American Women Victorious in Squash Racquets After Dropping First Game | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/film-writers-seek-to-lift-credit-curb.html | FILM WRITERS SEEK TO LIFT CREDIT CURB | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/final-exam-taken-by-the-dalai-lama-tibetan-leader-is-believed-to.html | FINAL EXAM TAKEN BY THE DALAI LAMA Tibetan Leader Is Believed to Have Passed Orals With Flying Colors | Dispatch of The Times London | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/finns-cartoons-irk-khrushchev-kari-has-irritated-president-kekkonen.html | FINNS CARTOONS IRK KHRUSHCHEV Kari Has Irritated President Kekkonen To Delights Most of His Countrymen | By Werner Wiskari | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/flower-drum-song.html | FLOWER DRUM SONG | ROBERT J WERLIN | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/flu-kills-1125-britons-epidemic-is-particulary-hard-on-those-60-or.html | FLU KILLS 1125 BRITONS Epidemic is Particulary Hard on Those 60 or Older | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/forces-that-shape-the-unsettled-times-in-which-we-live-five-ideas.html | Forces That Shape the Unsettled Times in Which We Live FIVE IDEAS THAT CHANGE THE WORLD By Barbara Ward 188 pp New York W W Norton  Co 375 | By Herbert J Muller | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/foreign-buying-backed-tva-says-english-bid-was-6-million-less-on.html | FOREIGN BUYING BACKED TVA Says English Bid Was 6 Million Less on Generator | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/founding.html | FOUNDING | CLAIRE R REIS | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/frances-tourism-stabilized.html | FRANCES TOURISM STABILIZED | By Henry Giniger | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/frances-updike-insurance-aide-scarsdale-bride-i-smith-alumna-is-wed.html | Frances Updike Insurance Aide Scarsdale Bride i Smith Alumna Is Wed to Kenneth Everett Harvard Oaduate | Special to ne New York Times | RE0000323051 | 1987-01-07 | B00000759147 |

| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/freedom-called-cuban-stimulant-new-consul-general-here-says-it-will.html | FREEDOM CALLED CUBAN STIMULANT New Consul General Here Says It Will Spur Nations Economic Recovery | By Brendan M Jones | RE0000323051 | 1987-01-07 | B00000759147 |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/friedbergjayne.html | FriedbergJayne | Slecial to The New YorkTlmes | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/from-a-nagging-impulse-a-chill-a-commodity-of-dreams-and-other.html | From a Nagging Impulse a Chill A COMMODITY OF DREAMS And Other Stories By Howard Nemerov 245 pp New York Simon  Schuster 375 | By Siegfried Mandel | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/gag-on-court-cases-angers-paris-press.html | GAG ON COURT CASES ANGERS PARIS PRESS | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/generous-spikes-the-new-snapdragons-are-cutflower-gems.html | GENEROUS SPIKES The New Snapdragons Are CutFlower Gems | By Mary C Seckman | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/george-hyman.html | GEORGE HYMAN | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/georgie-martin-engaged.html | Georgie Martin Engaged | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/germany-legends-and-landscapes.html | GERMANY  LEGENDS AND LANDSCAPES | By Sydney Gruson | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/gordon-ball-dies-a-banker-was-6tl-i-president-of-the-bank-of.html | GORDON BALL DIES A BANKER WAS 6tl i President of the Bank of Montreal Was Authority on Commerce With US | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/grace-finds-way-to-new-financing-method-for-public-sale-of-bonds-on.html | GRACE FINDS WAY TO NEW FINANCING Method for Public Sale of Bonds on Its Ships Is Worked Out by Line | By Edward A Morrow | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/gravatson.html | GraVatson | SIeLI The New York TIlllell | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/greece-meets-mounting-tourist-demand-more-hotels-and-better-roads.html | GREECE MEETS MOUNTING TOURIST DEMAND More Hotels and Better Roads Make SightSeeing Easier for Visitors | By A C Sedgwick | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/greenwich-school-plans-style-show.html | Greenwich School Plans Style Show | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/greenwich-unit-raised-in-status-in-junior-league-group-admitted-to.html | Greenwich Unit Raised in Status In Junior League Group Admitted to Full Membership Offers 5500 to Charities | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/grimeskocher.html | GrimesKocher | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/gurkhas-service-abroad-deplored-rise-of-nationalism-in-nepal-is-a.html | GURKHAS SERVICE ABROAD DEPLORED Rise of Nationalism in Nepal Is a Factor in Sentiment Against Mercenaries | By Elie Abel | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/gustave-frey.html | GUSTAVE FREY | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/guterma-concern-calls-suit-a-raid-charges-wolfson-aides-bid-to-see.html | GUTERMA CONCERN CALLS SUIT A RAID Charges Wolfson Aides Bid to See Scranton Books Is Not Bona Fide | By Russell Porter | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/haitian-dies-of-shot.html | Haitian Dies of Shot | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/he-answered-rockefellers-call-clark-to-fill-a-key-post-for-state-as.html | He Answered Rockefellers Call Clark to Fill a Key Post for State as Chief of Banking | By Albert L Kraus | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/helene-hollner-to-marry.html | Helene Hollner to Marry | Special to The New York Thnei | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/hifi-warnings-from-history-edisons-tinfoil-was-also-thought-to-be.html | HIFI WARNINGS FROM HISTORY Edisons Tinfoil Was Also Thought To Be Like Live Music | By R S Lanier | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/high-court-debate-is-given-new-impetus-bar-groups-criticism.html | HIGH COURT DEBATE IS GIVEN NEW IMPETUS Bar Groups Criticism Reflects Feeling on Communist Cases | By Anthony Lewis | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/history-of-an-industry-chronicle-of-latin-concern-to-be-published.html | HISTORY OF AN INDUSTRY Chronicle of Latin Concern to Be Published by U of P | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/hofstra-to-display-model-of-theatre.html | HOFSTRA TO DISPLAY MODEL OF THEATRE | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/hollywood-entries-industry-change-noted-in-oscar-listings.html | HOLLYWOOD ENTRIES Industry Change Noted In Oscar Listings | By Thomas M Pryor | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/hong-kong-asias-big-bargain-counter-the-bustling-british-colony.html | HONG KONG ASIAS BIG BARGAIN COUNTER The Bustling British Colony Justifies Itself as a Popular Tourist Spot | By Peggy Durdin | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/housing-project-for-aged-started-bridgeport-development-to-have.html | HOUSING PROJECT FOR AGED STARTED Bridgeport Development to Have Fifty Suites  Clinic for Tenants Included | By Richard H Parke | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/human-element-yugoslavias-people-outshine-scenery-as-nations.html | HUMAN ELEMENT Yugoslavias People Outshine Scenery As Nations Tourist Attraction | By Paul Underwood | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/human-justice-at-its-careful-best-the-trial-of-dr-adams-by-sybille.html | Human Justice at Its Careful Best THE TRIAL OF DR ADAMS By Sybille Bedford 241 pp New York Simon  Schuster 375 | By T S Matthews | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/i-mrs-julius-j-marion.html | I MRS JULIUS J MARION | Special to Tile New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/in-a-wide-range-four-newly-opened-exhibitions-offer-personal.html | IN A WIDE RANGE Four Newly Opened Exhibitions Offer Personal Approaches in Painting | By Howard Devree | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/in-portugal-tourists-do-as-the-portuguese-do.html | IN PORTUGAL TOURISTS DO AS THE PORTUGUESE DO | By William T Richards | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/india-plans-free-zone-customsfree-area-to-set-up-at-new-port-of.html | INDIA PLANS FREE ZONE CustomsFree Area to Set Up at New Port of Kandla | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/india-to-reduce-defense-outlay-but-total-195960-budget-shows-big.html | INDIA TO REDUCE DEFENSE OUTLAY But Total 195960 Budget Shows Big Deficit High Tax Rates to Continue | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/indias-untouchables-still-the-black-sin-gandhi-called-them-children.html | Indias Untouchables  Still the Black Sin Gandhi called them Children of God but despite civilrights laws in the new India ancient custom still dooms millions of them to lives of misery | By Elie Abel | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/indonesians-hail-ho-chi-minh-visit-north-vietnamese-mingles-with.html | INDONESIANS HAIL HO CHI MINH VISIT North Vietnamese Mingles With Crowds  Leaders Call Him Great Asian | By Bernard Kalb | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/industries-urged-for-bergen-cities-3-on-panel-call-them-aid-for.html | INDUSTRIES URGED FOR BERGEN CITIES 3 on Panel Call Them Aid for Future but Opponent Warns of Problems | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/integration-forum-slated-in-nashville.html | INTEGRATION FORUM SLATED IN NASHVILLE | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/irans-plan-put-under-premier-shahs-siding-with-his-foes-led-to.html | IRANS PLAN PUT UNDER PREMIER Shahs Siding With His Foes Led to Resignation of Development Chief | By Jay Walz | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/isles-of-indonesia-shortage-of-facilities-fails-to-diminish-exotic.html | ISLES OF INDONESIA Shortage of Facilities Fails to Diminish Exotic Charm of East Indies | By Bernard Kalb | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/theodora-cronin-and-r-c-morse-marrmd-on-l-i-o-i-wed-in-civil.html | ITheodora Cronin And R C Morse Marrmd on L I O I Wed in Civil Ceremony  in CedarhurstmTwo  Attend the Couple | Speal M The Ndnr Yo meL | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/japan-made-easy-new-services-introduced-to-smooth-way-for.html | JAPAN MADE EASY New Services Introduced to Smooth Way for DollarBearing Visitors | By Robert Trumbull | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jean-c-weber-wellesley-59-to-wed-aug-29-ohio-girl-betrothed-to-john.html | Jean C Weber Wellesley 59 To Wed Aug 29 Ohio Girl Betrothed to John Loofbourrow a Renssaelaer Student | Soeetal to The tew rork TlmeJ | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jersey-bandits-get-11900-by-kidnap.html | JERSEY BANDITS GET 11900 BY KIDNAP | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jersey-deaf-center-to-open.html | Jersey Deaf Center to Open | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jersey-rail-agency-gets-fund-pledge.html | JERSEY RAIL AGENCY GETS FUND PLEDGE | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jet-service-to-australia-to-shrink-pacific.html | JET SERVICE TO AUSTRALIA TO SHRINK PACIFIC | By John Valder | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jetshrunk-world-awaits-tourist.html | JETSHRUNK WORLD AWAITS TOURIST | P J CF | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jewish-center-to-rise-ground-to-be-broken-today-for-edifice-in.html | JEWISH CENTER TO RISE Ground to Be Broken Today for Edifice in Plainview | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/joan-kelley-betrothed.html | Joan Kelley Betrothed | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/joanne-watson-carl-weston-jr-plan-marriage-music-teaching-fellow-at.html | Joanne Watson Carl Weston Jr Plan Marriage Music Teaching Fellow at Boston U Fiancee of ExNavy Officer | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jobless-aid-in-u-s-held-inadequate-u-of-michigan-survey-says.html | JOBLESS AID IN U S HELD INADEQUATE U of Michigan Survey Says Recession Showed Urgent Need to Improve System | By Damon Stetson | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/johnson-skill-blunts-liberals-challenge-his-control-of-senate.html | JOHNSON SKILL BLUNTS LIBERALS CHALLENGE His Control of Senate Remains Firm Despite Growing Demand For Voice in Making Policy | By Arthur Krock | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jordan-land-of-the-old-and-the-new-site-of-dead-sea-scrolls-and.html | JORDAN  LAND OF THE OLD AND THE NEW Site of Dead Sea Scrolls and Modern Hotels Is Ready to Welcome Visitors | By George R Thompson | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/joyce-domling-1955-debutante-bay-state-bride-wed-in-west-newton-to.html | Joyce Domling 1955 Debutante Bay State Bride Wed in West Newton to Lieut Stephen P Dawkins of Marines | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/kandinsky.html | Kandinsky | ARNOLD HERSTAND | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/kent-wins-wrestling-tourney.html | Kent Wins Wrestling Tourney | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/khrushchev-sets-east-german-trip-will-arrive-this-week-for-talks-on.html | KHRUSHCHEV SETS EAST GERMAN TRIP Will Arrive This Week for Talks on Separate Treaty and to See Leipzig Fair | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/klein-leads-tigers.html | Klein Leads Tigers | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/knick-five-sinks-lakers-112107-on-armory-court-needs-one-more.html | KNICK FIVE SINKS LAKERS 112107 ON ARMORY COURT Needs One More Victory to Clinch Second Place in Eastern Division | By William J Briordy | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/l-i-church-seeks-funds.html | L I Church Seeks Funds | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/l-i-church-to-open-baldwin-edifice-has-tower-instead-of-a-steeple.html | L I CHURCH TO OPEN Baldwin Edifice Has Tower Instead of a Steeple | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/l-i-scientist-back-with-31-baboons.html | L I SCIENTIST BACK WITH 31 BABOONS | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/laureen-kunz-aide-of-n-b-c-to-be-married-she-isbetrothed-to-nell.html | Laureen Kunz Aide of N B C To Be Married She IsBetrothed to Nell MacNeil of the Time Bureau in Capital | BIK clsl to 12e New York TlmeB | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/leah-kahan-blumberg-wed-to-ivan-r-lapidus.html | Leah Kahan Blumberg Wed to Ivan R Lapidus | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/lebanon-hopeful-she-seeks-early-return-of-tourists-after-year-of.html | LEBANON HOPEFUL She Seeks Early Return of Tourists After Year of Siege and Shooting | By Richard P Hunt | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/legacy-of-beauty-great-britain-has-romantic-history-and-a-variety.html | LEGACY OF BEAUTY Great Britain Has Romantic History And a Variety of Scenery and People | By Heather Bradley | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/leipzig-fair-cites-communist-hopes-east-germany-opens-trade-show.html | LEIPZIG FAIR CITES COMMUNIST HOPES East Germany Opens Trade Show With Optimism That West Will Be Surpassed | By Arthur J Olsen | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/lets-disown-uncle-sam-the-argument-runs-that-as-a-stereotype-he-is.html | Lets Disown Uncle Sam The argument runs that as a stereotype he is out of date skimps the complexities of America and encourages loose thinking the world can no longer afford | By Allan Nevins | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | GERHARD FRIEDRICH | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | XENIA ARGON | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | HOWARD W HINTZ | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/liners-counter-challenge-of-the-airplane-atlantic-steamship.html | LINERS COUNTER CHALLENGE OF THE AIRPLANE Atlantic Steamship Operators Count On Enduring Charm of Sea Voyages | By George Horne | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/lisbon-wonders-after-salazar-resignation-of-the-premier-nearing-70.html | LISBON WONDERS AFTER SALAZAR Resignation of the Premier Nearing 70 Would Stir Dismay in Country | By Benjamin Welles | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/london-and-cairo-sign-suez-accord-financial-agreement-end-dispute.html | LONDON AND CAIRO SIGN SUEZ ACCORD Financial Agreement End Dispute Stemming From 1956 Canal Seizure | By Foster Hailey | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/look-to-the-stars.html | LOOK TO THE STARS | SEAN O CASEY | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/macmillan-warns-soviet-to-weigh-effect-of-acts-says-steps-taken-in.html | Macmillan Warns Soviet To Weigh Effect of Acts Says Steps Taken in Ignorance of Result in West Could Create a Dangerous Situation Hailed in Leningrad | By Drew Middleton | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/makarios-leaves-by-air-for-cyprus-first-takeoff-at-london-blocked.html | MAKARIOS LEAVES BY AIR FOR CYPRUS First TakeOff at London Blocked by Faulty Engine  British Free 83 | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mamaroneck-boats-score-in-thick-fog.html | MAMARONECK BOATS SCORE IN THICK FOG | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/manhattan-wins-team-title-here-in-i-c-4a-games-penn-state-next.html | MANHATTAN WINS TEAM TITLE HERE IN I C 4A GAMES PENN STATE NEXT | By Joseph M Sheehan | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/marketing-government-bonds.html | Marketing Government Bonds | ROBERT ISAAC | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/marriage-in-spring-for-elizabeth-scully.html | Marriage in Spring For Elizabeth Scully | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/marriner-takes-lead-young-is-next-in-sea-cliff-invitation-sailing.html | MARRINER TAKES LEAD Young Is Next in Sea Cliff Invitation Sailing Series | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mary-j-fuller-ph-d-student-to-be-married-radcliffe-girl-fiancee-of.html | Mary J Fuller Ph D Student To Be Married Radcliffe Girl Fiancee of Richard Farrington Harvard Graduate | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/massa-triumphs-in-eastern-skiing-keeps-title-in-15kilometer.html | MASSA TRIUMPHS IN EASTERN SKIING Keeps Title in 15Kilometer CrossCountry Beating Kurronen by Minute | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/matson-of-cards-goes-to-rams-for-8-players-and-draft-choice-cards.html | Matson of Cards Goes to Rams For 8 Players and Draft Choice CARDS GET 9 RAMS IN MATSON TRADE | By United Press International | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/maxwell-anderson-playwright-is-dead-maxwell-anderson-dies-at-70.html | Maxwell Anderson Playwright Is Dead Maxwell Anderson Dies at 70 Playwright Won Pulitzer Prize | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mayor-acts-to-board-up-5-of-wyckoff-tenements-mayor-acts-to-board.html | Mayor Acts to Board Up 5 of Wyckoff Tenements Mayor Acts to Board Up Five Wyckoff Tenements | By Edith Evans Asbury | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mclaughlin-warlin.html | McLaughlin Warlin | Special to The New york mes | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mental-health-director-named.html | Mental Health Director Named | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mental-health-unit-plans-concert-april-11.html | Mental Health Unit Plans Concert April 11 | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miami-victory-clinches-title.html | Miami Victory Clinches Title | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/minor-terrorists-freed.html | Minor Terrorists Freed | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |

| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-cintra-scott-is-bride-of-ensign.html | Miss Cintra Scott Is Bride of Ensign | Special to The New York Timer | RE0000323051 | 1987-01-07 | B00000759147 |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-clark-affianced-to-s-a-moynahan-jr.html | Miss Clark Affianced To S A Moynahan Jr | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-coble-bride-of-edward-macklin-.html | Miss coble Bride Of Edward Macklin | Spatial to Ta lq York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-dorcas-morgan-lieutenants-fiancee.html | Miss Dorcas Morgan Lieutenants Fiancee | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-jill-spence-is-future-bride-of-law-student-duke-alumna-engaged.html | Miss Jill Spence Is Future Bride Of Law Student Duke Alumna Engaged to Charles Habernigg  Nuptials in June | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-martha-f-collins-pembroke-58-engaged.html | Miss Martha F Collins Pembroke 58 Engaged | Special to The New York TlmeA | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-mary-t-merrill.html | MISS MARY T MERRILL | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-marydith-west-to-be-bride-in-alaska.html | Miss Marydith West To Be Bride in Alaska | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-mccreath-and-john-carter-will-be-married-teacher-of-music-at.html | Miss McCreath And John Carter Will Be Married  Teacher of Music at Miss Halls Engaged to a U of P Graduate | Special to The New York Tlmea I | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-mcilvain-becomes-bride-in-pennsylvaniai-de-sole-at-wedding-to.html | Miss Mcilvain Becomes Bride  In PennsylvaniaI de Sole at Wedding to Jordan Bausher | scla to e New yor Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-mugford-middiebury-1956-egagedto-wed-she-will-be-married-to.html | Miss Mugford Middiebury 1956 Egagedto Wed She Will Be Married to Arthur Robinson Jr Ex4Vlarine Pilot | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-richards-cornell-alumna-is-future-bride-pasadenagirl-fiancee.html | Miss Richards  Cornell Alumna Is Future Bride PasadenaGirl Fiancee of Anthony Rousselot Aide of Bank Here | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-silverstone-engaged-to-wed-stanley-p-darer-wellesley-junior.html | Miss Silverstone Engaged to Wed Stanley P Darer Wellesley Junior and U of P Graduate Plan Marriage in June | Special to the New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-susan-woodle-to-be-spring-bride.html | Miss Susan Woodle To Be Spring Bride | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-vivian-engel-engaged-to-marry.html | Miss Vivian Engel Engaged to Marry | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/missile-wobble-target-of-study-device-like-table-tennis-ball-in.html | MISSILE WOBBLE TARGET OF STUDY Device Like Table Tennis Ball in Cage Developed to End Slosh of Fuel | By Walter Sullivan | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/missouri-to-fill-a-congress-seat-randall-democrat-favored-in.html | MISSOURI TO FILL A CONGRESS SEAT Randall Democrat Favored in Tuesdays Election  Foe Is Fighting Hard | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/monaco-new-look-its-railroad-is-going-underground-supplanted-by.html | MONACO NEW LOOK Its Railroad Is Going Underground Supplanted by Gardens and Beaches | By Daniel M Madden | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/moon-shot-near.html | Moon Shot Near | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/moore-hears-his-opera-sung.html | Moore Hears His Opera Sung | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/morality-of-ads-is-debated-here-parley-at-new-school-hears-some-on.html | MORALITY OF ADS IS DEBATED HERE Parley at New School Hears Some on Madison Avenue Ponder Ethical Issue | By Gay Talese | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/morris-drachman.html | MORRIS DRACHMAN | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mrs-cornman-3d-has-son.html | Mrs Cornman 3d Has Son | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/nam-would-cut-budget-3-billion-choice-lies-between-private-and.html | NAM WOULD CUT BUDGET 3 BILLION Choice Lies Between Private and Government Growth Association Asserts | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/namns6dsr-forler-head-of-bridgeport-firm-had-been-active-in-cys.html | Namns6Dsr Forler Head of Bridgeport  Firm Had Been Active in  Cys Harbor Expansion | S13eclal to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/nancy-harris-betrothed.html | Nancy Harris Betrothed | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/nancy-l-moore-oberlin-alumna-to-wed-in-june-scarsdale-girl-fiancee.html | Nancy L Moore Oberlin Alumna To Wed in June Scarsdale Girl Fiancee of Robert N Roth Church Organist | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/navy-defeats-army-6952-and-accepts-tourney-bid-navy-turns-back-army.html | Navy Defeats Army 6952 And Accepts Tourney Bid NAVY TURNS BACK ARMY FIVE 6952 | By Lincoln A Werden | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/needy-children-to-gain-by-fete-in-palm-beach-film-benefit-planned.html | Needy Children To Gain by Fete In Palm Beach Film Benefit Planned Thursday  Other Events at Resort | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/negro-is-selected-as-youth-governor.html | NEGRO IS SELECTED AS YOUTH GOVERNOR | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-excavations-planned-in-athens.html | NEW EXCAVATIONS PLANNED IN ATHENS | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-funds-and-space-londons-national-gallery-is-promised-relief-for.html | NEW FUNDS AND SPACE Londons National Gallery Is Promised Relief for Pressing Problems | By Denys Sutton | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-life-for-campy-dodger-star-rejoins-team-as-coach-saddened-by.html | New Life for Campy Dodger Star Rejoins Team as Coach Saddened by Plight of His Young Son | By Howard A Rusk M D | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-prosperity.html | NEW PROSPERITY | JOSEPH G CHRIST | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-society.html | NEW SOCIETY | PAUL W SAMUEL | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-yorks-finest-again-under-fire-the-24000-policemen-on-whom.html | New Yorks Finest  Again Under Fire The 24000 policemen on whom 8000000 depend are a diverse group with complex problems | By Wayne Phillips | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/newark-boys-club-to-expand.html | Newark Boys Club to Expand | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/news-and-gossip-gathered-along-the-rialto-stevens-group-gains-voice.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Stevens Group Gains Voice on Plays By Albert Camus  Other Items | By Lewis Funke | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/news-of-the-world-of-stamps-united-states-canada-issues-commemorate.html | NEWS OF THE WORLD OF STAMPS United States Canada Issues Commemorate NATO Anniversary | By Kent B Stiles | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/news-of-tv-and-radio-nbc-to-see-america-through-eyes-of-mark-twain.html | NEWS OF TV AND RADIO NBC to See America Through Eyes Of Mark Twain In a Sense  Items | By Val Adams | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/no-falling-off-in-south-americas-autumn.html | NO FALLING OFF IN SOUTH AMERICAS AUTUMN | By Tad Szulc | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/northern-azaleas-hardy-kinds-contribute-long-spring-bloom.html | NORTHERN AZALEAS Hardy Kinds Contribute Long Spring Bloom | By Donald Wyman | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/nuclear-test-talks-go-on-in-face-of-odds-eastwest-conflicts-on.html | NUCLEAR TEST TALKS GO ON IN FACE OF ODDS EastWest Conflicts on Inspection Methods Remain Unresolved | By Victor Lusinchi | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/nyu-turns-back-fordham-by-6959-ramsey-gets-30-points-and-sets.html | NYU TURNS BACK FORDHAM BY 6959 Ramsey Gets 30 Points and Sets Violet Career Mark of 417 Field Goals | By Gordon S White Jr | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/oceanfront-park-highway-underpass-built-for-bathers-at-fort.html | OCEANFRONT PARK Highway Underpass Built for Bathers At Fort Lauderdale Beach | C E W | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/old-joke.html | OLD JOKE | CHUCK HORNER | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/omission.html | OMISSION | CYRUS I HARVEY JR | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/otto-wolf.html | OTTO WOLF | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/our-world-and-theirs-the-little-world-of-laos-by-oden-meeker.html | Our World And Theirs THE LITTLE WORLD OF LAOS By Oden Meeker Photographs by Homer Page 255 pp New York Charles Scribners Sons 450 | By Robert Aura Smith | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/out-of-this-port-and-back-passport-and-customs-officials-expediting.html | OUT OF THIS PORT  AND BACK Passport and Customs Officials Expediting Services Here | By Morris Gilbert | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pakistan-restores-military-tribunals.html | PAKISTAN RESTORES MILITARY TRIBUNALS | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pamela-j-reid-charles-trippe-engaged-to-wed-sarah-lawrencestudent.html | Pamela J Reid Charles Trippe Engaged to Wed Sarah LawrenceStudent and Yale Graduate to Marry in June | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/parley-will-review-regional-education.html | PARLEY WILL REVIEW REGIONAL EDUCATION | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/passing-picture-scene-on-cineramas-projected-production-agenda.html | PASSING PICTURE SCENE On Cineramas Projected Production Agenda  State Preview Addenda | By A H Weiler | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/peden-capobianco.html | Peden  Capobianco | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/peer-of-travel-agents-zooms-across-nation-praising-orient-leo.html | Peer of Travel Agents Zooms Across Nation Praising Orient Leo Mathews of American President Lines Wins Converts in a Rush | By George Horne | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/peiping-will-rush-hainan-project-plans-to-complete-power-and.html | PEIPING WILL RUSH HAINAN PROJECT Plans to Complete Power and Irrigation Works on Island This Year | By Tillman Durdin | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pension-fund-shift-penalized-heavily-pension-change-a-costly-move.html | Pension Fund Shift Penalized Heavily PENSION CHANGE A COSTLY MOVE | By J E McMahon | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pentagon-insists-on-calm-on-berlin-plans-no-extra-precautions-for.html | PENTAGON INSISTS ON CALM ON BERLIN Plans No Extra Precautions for Showdown in Spring  to Avoid Unusual Moves | By Jack Raymond | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/personality-lehmans-big-wheel-on-deals-thomas-rose-to-the-top-after.html | Personality Lehmans Big Wheel on Deals Thomas Rose to the Top After Repeal With Schenley | By Robert E Bedingfield | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/phonyseye-view-of-australia-errand-at-shadow-creek-by-geoffrey.html | PhonysEye View of Australia ERRAND AT SHADOW CREEK By Geoffrey Cotterell 255 pp Philadelphia J B Lippincott Company 395 | C HARTLEY GRATTAN | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/phyllis-line-engaged-to-j-j-quinn-lawyer.html | Phyllis Line Engaged To J J Quinn Lawyer | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/piano-debut-made-by-irene-schreier.html | PIANO DEBUT MADE BY IRENE SCHREIER | JOHN BRIGGS | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pioneer-land-still-israels-history-ancient-and-modern-is-the-focal.html | PIONEER LAND STILL Israels History Ancient and Modern Is the Focal Point of Its Tourism | By Seth S King | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/plants-for-honey-species-rich-in-nectar-attract-the-bees.html | PLANTS FOR HONEY Species Rich in Nectar Attract the Bees | By Ruth Alda Ross | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/poe.html | Poe | ROSEMARIE OPPENHEIM | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/poland-exhibits-defective-goods-displays-worst-examples-of-consumer.html | POLAND EXHIBITS DEFECTIVE GOODS Displays Worst Examples of Consumer Production in Drive to Raise Quality | By A M Rosenthal | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/politics-just-one-factor-in-convention-site-choice-democrats.html | POLITICS JUST ONE FACTOR IN CONVENTION SITE CHOICE Democrats Decision on Los Angeles Ends Months of Consideration | By W H Lawrence | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pravda-triumphs-in-idaho-ski-race-austrian-defeats-werner-of-u-s-in.html | PRAVDA TRIUMPHS IN IDAHO SKI RACE Austrian Defeats Werner of U S in Harriman Event  Putzi Frandl Wins | By Michael Strauss | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/premier-to-add-drama.html | Premier to Add Drama | By Max Frankel | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/president-scans-rigid-oil-quotas-extends-voluntary-program-a.html | PRESIDENT SCANS RIGID OIL QUOTAS Extends Voluntary Program  a Mandatory Plan Is Seen as Assured | By Richard E Mooney | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/preusse-opposes-cut-for-schools-he-takes-issue-with-gerosa-on-waste.html | PREUSSE OPPOSES CUT FOR SCHOOLS He Takes Issue With Gerosa on Waste and Proposes Expanded Building | By Gene Currivan | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/princeton-team-elects-zug.html | Princeton Team Elects Zug | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/priscilla-a-kiefer-to-be-wed-in-june.html | Priscilla A Kiefer To Be Wed in June | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/publicity-studied-in-juvenile-cases-judges-in-symposium-tend-to.html | PUBLICITY STUDIED IN JUVENILE CASES Judges in Symposium Tend to Advocate Privacy but Editors Oppose Curbs | By Ira Henry Freeman | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/publisher-is-fiance-of-phylu____s-perkins.html | Publisher Is Fiance  Of PhylUs Perkins | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/puerto-rico-asks-no-status-change-alaskas-success-is-no-spur-to.html | PUERTO RICO ASKS NO STATUS CHANGE Alaskas Success Is No Spur to Statehood Campaign  Revenue Is a Factor | By A H R Askin | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/r-a-christie-to-wed-martha-e-mathers.html | R A Christie to Wed Martha E mathers | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/r-p-i-head-honored-dr-folsom-at-dinner-urges-less-defiance-of.html | R P I HEAD HONORED Dr Folsom at Dinner Urges Less Defiance of Teachers | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/r-p-i-six-in-front-52-belasky-gets-3-goals-in-last-period-to-down.html | R P I SIX IN FRONT 52 Belasky Gets 3 Goals in Last Period to Down Clarkson | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/ramp-helps-raise-pleasure-boat-to-car-roof-device-is-designed-to.html | Ramp Helps Raise Pleasure Boat to Car Roof Device Is Designed to Speed Skipper on Portage | By Clarence E Lovejoy | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rashomon.html | RASHOMON | AL SILVERMAN | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rayburn-appeals-for-united-party-two-100aplate-dinners-are-told.html | RAYBURN APPEALS FOR UNITED PARTY Two 100aPlate Dinners Are Told Victory in 60 Hinges on Action Now | By W H Lawrence | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/readers-appraise-disneys-beauty-and-academy-award-nominations.html | Readers Appraise Disneys Beauty and Academy Award Nominations | DR NAHUM T GIDAL | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/records-test-run-audio-fidelity-disks-stress-pops-side.html | RECORDS TEST RUN Audio Fidelity Disks Stress Pops Side | By Harold C Schonberg | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/red-china-charges-paracels-incursion.html | RED CHINA CHARGES PARACELS INCURSION | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/redhead.html | REDHEAD | FLORENCE BROWNSTEIN | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/regina-maguire-is-future-bride-of-banking-aide-alumna-of-marymount.html | Regina Maguire Is Future Bride Of Banking Aide Alumna of Marymount Engaged to Eugene MacDonald Veteran | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rehearsal-for-60-italys-sights-include-preparations-for-next.html | REHEARSAL FOR 60 Italys Sights Include Preparations For Next Seasons Olympics | By Paul Hofmann | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/relaxing-austria-visitors-going-in-for-quieter-places-rather-than.html | RELAXING AUSTRIA Visitors Going in for Quieter Places Rather Than Active Tourist Centers | By M S Handler | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rezoning-action-incenses-armonk-homeowners-fear-business-influx-as.html | REZONING ACTION INCENSES ARMONK Homeowners Fear Business Influx as Town Permits a Shop in Residential Area | By Merrill Folsom | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rhoda-wische-married.html | Rhoda Wische Married | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/richmond.html | Richmond | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rigney-grins-despite-broken-jaw-giants-pilot-rejoins-club-sees.html | Rigney Grins Despite Broken Jaw Giants Pilot Rejoins Club  Sees Drill From Stands | By Louis Effrat | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rockefeller-asks-budgets-critics-to-justify-trims-writing-in.html | ROCKEFELLER ASKS BUDGETS CRITICS TO JUSTIFY TRIMS Writing in Syracuse Paper He Warns on Effects of Drastic Spending Cuts | By Warren Weaver Jr | RE0000323051 | 1987-01-07 | B00000759147 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rome-aims-to-end-its-traffic-jams-government-offices-may-be-moved.html | ROME AIMS TO END ITS TRAFFIC JAMS Government Offices May Be Moved to Suburbs to Save Relics in City Center | By Paul Hofmann | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rosalie-hansen-engaged.html | Rosalie Hansen Engaged | Special o The Net York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/royal-problems-the-plain-princess-and-the-lazy-prince-by-joseph.html | Royal Problems THE PLAIN PRINCESS AND THE LAZY PRINCE By Joseph Schrank Illustrated by Vasiliu 59 pp New York The John Day Company 295 | E L B | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rumble-in-chicago-chaos-seen-as-result-of-equal-time-case.html | RUMBLE IN CHICAGO Chaos Seen as Result Of Equal Time Case | By Jack Gould | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/russian-cameras-full-line-may-become-available-here-soon.html | RUSSIAN CAMERAS Full Line May Become Available Here Soon | By Jacob Deschin | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/russians-like-their-vodka-in-spite-of-khrushchev.html | RUSSIANS LIKE THEIR VODKA IN SPITE OF KHRUSHCHEV | By Max Frankel | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rutgers-concert-today.html | Rutgers Concert Today | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sahls-humor.html | SAHLS HUMOR | HERBERT ROSEN | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/san-marinos-war-pays-off-bloodless-1957-battle-has-helped-boost.html | SAN MARINOS WAR PAYS OFF Bloodless 1957 Battle Has Helped Boost Tourist Influx | By Paul Hofmann | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sandbergprolman.html | SandbergProlman | Suectal to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/saroyan-on-the-state-of-the-small-screen.html | SAROYAN ON THE STATE OF THE SMALL SCREEN | By John P Shanley | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/satellite-lands-go-into-the-red-installment-plan-introduced-in.html | SATELLITE LANDS GO INTO THE RED Installment Plan Introduced in Consumer Goods Field Behind Iron Curtain | By Kathleen McLaughlin | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/save-the-evergreens-foliage-scorched-by-winter-winds-signals-need.html | SAVE THE EVERGREENS Foliage Scorched by Winter Winds Signals Need for Special Care | By Walter Androsko | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/scarsdale-event-to-aid-program-of-junior-league-may-23-auction-will.html | Scarsdale Event To Aid Program Of Junior League May 23 Auction Will Benefit the Groups Community Fund | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/scotland-by-pony-trips-on-horseback-in-the-highlands-catch-on-as.html | SCOTLAND BY PONY Trips on Horseback in the Highlands Catch On as Good Way to See Area | By John Fisher | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/screen-warning.html | SCREEN WARNING | FRED WULFF | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/sebrings-big-race-march-motor-classic-to-tax-florida-resorts.html | SEBRINGS BIG RACE March Motor Classic to Tax Florida Resorts Facilities to Capacity | By C E Weight | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/sees-danger.html | SEES DANGER | ARNOLD S ROSENBERG | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/sephardic-jews-thrive-in-congo-respected-community-plays-key-role.html | SEPHARDIC JEWS THRIVE IN CONGO Respected Community Plays Key Role in Elisabethville  Most Born in Rhodes | By Milton Bracker | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/seton-hall-unit-to-benefit.html | Seton Hall Unit to Benefit | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/she-returned-to-her-past-the-privilege-was-mine-a-russian-princess.html | She Returned To Her Past THE PRIVILEGE WAS MINE A Russian Princess Returns to the Soviet Union By Zinaida Schakovskoy Translated by Peter Wiles from the French Ma Russie Habillee en U S S R 318 pp New York G P Putnams Sons 4 | By Harrison Salisbury | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/ship-power-becalmed-a-look-at-new-gas-turbine-engine-and-how-the-at.html | Ship Power Becalmed A Look at New Gas Turbine Engine And How the Atom Curbs Interest in It | By Jacques Nevard | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/ship-repair-work-in-serious-slump-yards-here-are-worst-hit-with.html | SHIP REPAIR WORK IN SERIOUS SLUMP Yards Here Are Worst Hit With Jobs Fewer Than 30 of 4Year Average | By Arthur H Richter | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/shipbuilding-ways-enlarged-in-japan.html | SHIPBUILDING WAYS ENLARGED IN JAPAN | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/shirley-janet-white-engaged-to-soldier.html | Shirley Janet White Engaged to Soldier | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/shrubs-for-show-viburnums-are-useful-on-the-landscape.html | SHRUBS FOR SHOW Viburnums Are Useful On the Landscape | By R R Thomasson | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/sidney-l-wise.html | SIDNEY L WISE | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/simmons-night-at-concert.html | Simmons Night at Concert | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/sinister-objective-the-silent-voyage-by-james-pattinson-196-pp-new.html | Sinister Objective THE SILENT VOYAGE By James Pattinson 196 pp New York McDowell Obolensky 375 | E B GARSIDE | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/ski-season-wanes-despite-good-skiing-into-april-many-enthusiasts.html | SKI SEASON WANES Despite Good Skiing Into April Many Enthusiasts Think the Fun is Over | By Michael Strauss | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/skys-the-limit-in-missile-field-nearly-everything-goes-up-sales-net.html | SKYS THE LIMIT IN MISSILE FIELD Nearly Everything Goes Up Sales Net Profits and Prices of Stocks | By Richard Rutter | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/smith-dean-resigns-dr-randall-plans-return-to-fulltime-teaching.html | SMITH DEAN RESIGNS Dr Randall Plans Return to FullTime Teaching | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/smith-graduate-becomes-bride-of-john-kelsey-mary-o-strekalovsky-wed.html | Smith Graduate Becomes Bride Of john Kelsey Mary O Strekalovsky Wed to ExMarine a Princeton Student | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/son-to-mrs-mcilvaine-3d.html | Son to Mrs McIlvaine 3d | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/spain-remains-festive-despite-inflation.html | SPAIN REMAINS FESTIVE DESPITE INFLATION | By Benjamin Welles | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sports-of-the-times-passing-of-the-guard.html | Sports of The Times Passing of the Guard | By Arthur Daley | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/st-benedicts-in-front-newark-team-takes-jersey-private-school-mat.html | ST BENEDICTS IN FRONT Newark Team Takes Jersey Private School Mat Title | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/st-louis.html | St Louis | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/state-car-insurance-jam-brings-gray-market-and-penalty-fees-penalty.html | State Car Insurance Jam Brings Gray Market and Penalty Fees PENALTY FEES RISE IN CAR INSURANCE | By Joseph C Ingraham | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/stereo-messiah-choral-music-effective-on-two-channels.html | STEREO MESSIAH Choral Music Effective On Two Channels | ROSS PARMENTER | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/stern-parents-scored-clinic-lays-child-neuroses-to-too-much.html | STERN PARENTS SCORED Clinic Lays Child Neuroses to Too Much Discipline | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/strom-career-officer-seen-envoy-to-bolivia.html | Strom Career Officer Seen Envoy to Bolivia | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/struggle-over-iran-is-far-from-decided-military-pact-signed-with.html | STRUGGLE OVER IRAN IS FAR FROM DECIDED Military Pact Signed With the U S Angers Neighboring Russians | By Jay Walz | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/student-council-head-named.html | Student Council Head Named | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/student-fiance-of-miss-hunter-garland-alumna-oliver-c-j-lobkowicz.html | Student Fiance Of Miss Hunter Garland Alumna Oliver C J Lobkowicz of Columbia to Marry Bay State Teacher | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/student-fiance-of-miss-roman-an-r-c-a-aide-e-william-jahos-of-the-r.html | Student Fiance Of Miss Roman An R C A Aide E William Jahos of the Rutgers Law School to Wed Jersey Girl | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/student-is-fiance-of-diane-draper-a-smith-alumna-sheldon-buck-of.html | Student Is Fiance Of Diane Draper A Smith Alumna Sheldon Buck of MIT to Wed Aide There  Nuptials in June | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/summer-recipe-take-one-barn-.html | Summer Recipe Take One Barn | By Cynthia Kellogg | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sumner-woodbridge.html | SUMNER WOODBRIDGE | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sweden-organizes-tourism-a-new-plan-will-assist-visitors-in.html | SWEDEN ORGANIZES TOURISM A New Plan Will Assist Visitors in Obtaining Stockholm Rooms | By Werner Wiskari | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/taiwanese-bitter-at-chiangs-rule-they-charge-discrimination-by-the.html | TAIWANESE BITTER AT CHIANGS RULE They Charge Discrimination by the Nationalist Minority and Lack of Democracy | By Greg MacGregor | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/taking-the-pet-on-vacation-cats-and-dogs-become-seasoned-voyagers.html | TAKING THE PET ON VACATION Cats and Dogs Become Seasoned Voyagers By Sea and Air | By Herbert Adler | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/tanganyika-gives-aid-to-nyasaland-police-cross-border-to-get.html | TANGANYIKA GIVES AID TO NYASALAND Police Cross Border to Get Airfield From Rioters  Banda Warns British | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/taxpayers-in-washington-state-rebel-against-rise-in-spending.html | Taxpayers in Washington State Rebel Against Rise in Spending | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/teacher-to-the-young-ivan-galamian-turns-out-big-talents-but-does.html | TEACHER TO THE YOUNG Ivan Galamian Turns Out Big Talents But Does Not Care for Prodigies | By Eric Salzman | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/teamsters-new-drive-worries-puerto-rico-aflcio-is-also-concerned-by.html | TEAMSTERS NEW DRIVE WORRIES PUERTO RICO AFLCIO Is Also Concerned by Plans of Hoffa to Counter Ouster | By A H Raskin | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/tennis-pros-play-at-garden-today-gonzaleshoad-and-cooperanderson.html | TENNIS PROS PLAY AT GARDEN TODAY GonzalesHoad and CooperAnderson Matches Top Afternoon Program | By Allison Danzig | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/terrang-91-shot-upsets-hillsdale-scores-halflength-victory-in-santa.html | TERRANG 91 SHOT UPSETS HILLSDALE Scores HalfLength Victory in Santa Anitas 145000 Handicap  Boland Up | By United Press International | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-advance-guard-moves-ahead-shows-reveal-recent-directions-taken.html | THE ADVANCE GUARD MOVES AHEAD Shows Reveal Recent Directions Taken By Painters | By Stuart Preston | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-dance-notes-ballets-africains-extend-local-run-the-weeks.html | THE DANCE NOTES  Ballets Africains Extend Local Run  The Weeks Concerts and Recitals | By John Martin | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/the-girl-from-home-a-long-way-from-missouri-by-mary-margaret.html | The Girl From Home A LONG WAY FROM MISSOURI By Mary Margaret McBride Illustrated with drawings by Vasiliu 254 pp New York G P Putnams Sons 375 | By Samuel T Wiliamson | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/the-law-and-roger-haike-star-wormwood-by-curtis-bok-228-pp-new-york.html | The Law and Roger Haike STAR WORMWOOD By Curtis Bok 228 pp New York Alfred A Knopf 395 | By David W Peck | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/the-merchants-view-an-analysis-of-encouraging-evidence-of-stability.html | The Merchants View An Analysis of Encouraging Evidence Of Stability in the Economic Recovery | By Herbert Koshetz | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/the-philippines-look-to-the-days-of-the-jets.html | THE PHILIPPINES LOOK TO THE DAYS OF THE JETS | By Ford Wilkins | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/the-rivals-alexander-hamilton-and-aaron-burr-their-lives-their.html | The Rivals ALEXANDER HAMILTON AND AARON BURR Their Lives Their Times Their Duel By Anna Erskine Crouse and Russel Crouse 184 pp New York Random House 195 | E L B | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/the-story-of-romance-in-praise-of-love-an-introduction-to-the.html | The Story Of Romance IN PRAISE OF LOVE An Introduction to the LovePoetry of the Renaissance By Maurice Valency 319 pp New York The Macmillan Company 650 | By Morris Bishop | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/the-swiss-say-it-with-music-and-flowers.html | THE SWISS SAY IT WITH MUSIC AND FLOWERS | By Victor Lusinchi | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/the-venerable-various-bean.html | the venerable various bean | By Craig Claiborne | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/the-way-socialism-in-one-country-19241926-volume-v-of-a-history-of.html | The Way SOCIALISM IN ONE COUNTRY 19241926 Volume V of A History of Soviet Russia By Edward Hallett Carr 557 pp New York The Macmillan Company 750 | By Bertram D Wolfe | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/the-week-in-finance-stocks-hit-historic-high-then-declined-to-lose.html | The Week in Finance Stocks Hit Historic High Then Declined to Lose Fraction | By John G Forrest | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/the-world-is-round-the-global-atlas-a-new-view-of-the-world-from.html | The World Is Round THE GLOBAL ATLAS A New View of the World From Space By Frank Debenham with an introduction by Bertrand Russell Maps and drawings 97 pp New York Golden Press 595 | WALTER SULLIVAN | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/theatre-fete-friday-for-world-federalists.html | Theatre Fete Friday For World Federalists | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/theodore-bikel-multitalented-troubadour.html | THEODORE BIKEL MULTITALENTED TROUBADOUR | By Thomas McDonald | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/theres-a-bear-in-the-business-picture-the-uncommon-man-the.html | Theres a Bear in the Business Picture THE UNCOMMON MAN The individual in the Organization By Crawford H Greenewalt 142 pp New York McGrawHill Book Company 4 | By Eliot Janeway | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/they-plotted-against-the-fuehrer-the-german-resistance-carl.html | They Plotted Against the Fuehrer THE GERMAN RESISTANCE Carl Goerdelers Struggle Against Tyranny By Gerhard Ritter Translated by R T Clark from the German Carl Goerdeler and die Deutsche Widerstandsbewegung 330 pp New York Frederick A Praeger 750 | By H R TrevorRoper | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/this-time-we-might-get-licked-the-power-of-the-soviet-economic.html | This Time We Might Get Licked The power of the Soviet economic offensive is such Mr Stevenson warns that it will place us in real peril unless we shed our complacency and mount a strong counterattack | By Adlai E Stevenson | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/tips-for-the-innocent-abroad.html | TIPS FOR THE INNOCENT ABROAD | By Jay K Hoffman | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/to-expand-technical-aid-problem-of-recruiting-experts-for.html | To Expand Technical Aid Problem of Recruiting Experts for Underdeveloped Areas Noted | JEAN MAYER | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/to-plant-a-beacon-menace-from-the-moon-by-hugh-walters-191-pp-mew.html | To Plant a Beacon MENACE FROM THE MOON By Hugh Walters 191 pp New York Criterion Books 350 | ROBERT BERKVIST | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/token-is-urged-as-15cent-coin-transit-body-opens-drive-to-get-more.html | TOKEN IS URGED AS 15CENT COIN Transit Body Opens Drive to Get More Businesses to Give Them in Change | By Stanley Levey | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/toni-sailer-is-unlikely-to-ski-again-his-films-hotel-and-fabric.html | Toni Sailer Is Unlikely to Ski Again His Films Hotel and Fabric Interests Keep Him Busy | By Robert Daley | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/tourists-turkey-more-lire-for-the-dollar-new-tours-good-roads.html | TOURISTS TURKEY More Lire for the Dollar New Tours Good Roads Brighten Travel Picture | By Jay Walz | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/tragic-fall-guy-brutalized-life-turned-into-art-in-wozzeck.html | TRAGIC FALL GUY Brutalized Life Turned Into Art in Wozzeck | By Howard Taubman | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/tragic-migration-trail-of-tears-by-williams-forrest-247-pp-new-york.html | Tragic Migration TRAIL OF TEARS By Williams Forrest 247 pp New York Crown Publishers 395 | CHARLOTTE CAPERS | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/travel-by-the-disabled-a-normal-attitude-will-often-overcome-even.html | TRAVEL BY THE DISABLED A Normal Attitude Will Often Overcome Even Major Obstacles | By Howard A Rusk M D | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/troilus-is-victor-in-135800-stake-first-landing-3d-sharps-racer.html | TROILUS IS VICTOR IN 135800 STAKE FIRST LANDING 3D Sharps Racer Defeats Open View by Three Lengths in Flamingo at Hialeah | By Joseph C Nichols | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/tufts-six-ties-army-benson-scores-two-goals-for-jumbos-in-33.html | TUFTS SIX TIES ARMY Benson Scores Two Goals for Jumbos in 33 Deadlock | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/turtle-johnson.html | Turtle  Johnson | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/twogermany-talks-gain-support-many-west-germans-would-like-to-try.html | TWOGERMANY TALKS GAIN SUPPORT Many West Germans Would Like to Try | By Sydney Gruson | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/u-n-is-urged-to-end-role-in-cameroons.html | U N IS URGED TO END ROLE IN CAMEROONS | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/u-s-and-nevada-study-migrants-seek-to-solve-labor-problem-as.html | U S AND NEVADA STUDY MIGRANTS Seek to Solve Labor Problem as Harvesting of Onion Crop Starts in Valley | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/upsala-five-victor-71-66.html | Upsala Five Victor 71  66 | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/uruguay-regime-facing-impasse-3-factions-dominate-new-council.html | URUGUAY REGIME FACING IMPASSE 3 Factions Dominate New Council Taking Office Today  Program Undecided | By Juan de Onis | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/veronica-j-brown-engaged-to-student.html | Veronica J Brown Engaged to Student | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/virginia-mapping-integration-curb-legislative-group-studies-plan-to.html | VIRGINIA MAPPING INTEGRATION CURB Legislative Group Studies Plan to Limit Mixing and Aid Private Schools | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/visiting-the-chateau-country.html | VISITING THE CHATEAU COUNTRY | By Mary and Vance Gordon | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/waiting-for-the-bell-a-time-to-think-minutes-before-bout.html | Waiting for the Bell A Time to Think Minutes Before Bout Are Hardest for a Preliminary Boy | By Howard M Tuckner | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/wales-land-of-poetry-and-the-song-a-tourist-may-not-understand.html | WALES  LAND OF POETRY AND THE SONG A Tourist May Not Understand Welsh But Hearing It May Delight Him | By Raymond Baker | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/walter-hiller-to-wed-i-patricia-claire-jones.html | Walter Hiller to Wed I Patricia Claire Jones | Special to The New York Tlmu | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/washington-a-mystifying-clarification-by-uniquack.html | Washington A Mystifying Clarification by Uniquack | By James Reston | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/watchung-museum-new-hours.html | Watchung Museum New Hours | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/wedding-stamps-a-tokyo-problem-how-to-spend-proceeds-of.html | WEDDING STAMPS A TOKYO PROBLEM How to Spend Proceeds of AkihitoShoda Issue Has Postal Aides Worried | By Robert Trumbull | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/wesleyan-beats-williams-7160-quintet-takes-little-three-honors.html | WESLEYAN BEATS WILLIAMS 7160 Quintet Takes Little Three Honors  Amherst Tops Middlebury 6158 | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/western-roundup.html | Western Roundup | By Nelson Nye | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/what-role-for-un-in-the-berlin-crisis-appeal-to-security-council.html | WHAT ROLE FOR UN IN THE BERLIN CRISIS Appeal to Security Council Would Face Soviet Veto but Could Focus World Attention | By Thomas J Hamilton | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/what-they-seek.html | WHAT THEY SEEK | AIBT S BARD | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/wheeler-victor-again-scores-in-frostbite-sailing-at-indian-harbor-y.html | WHEELER VICTOR AGAIN Scores in Frostbite Sailing at Indian Harbor Y C | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/when-to-recognize-and-when-not-an-observer-presents-the-case-for-an.html | When to Recognize and When Not An observer presents the case for  and against our extending diplomatic recognition to governments hostile to our interests | By Herbert Feis | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/where-the-man-who-will-come-from-the-next-presidential-candidates.html | Where the Man Who Will Come From The next Presidential candidates will be chosen amid the noise and smoke of party conventions  a method that despite its faults says a writer is still the best around | By Sidney Hyman | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/why-khrushchev-acts-the-way-he-does-he-specializes-in-quick.html | WHY KHRUSHCHEV ACTS THE WAY HE DOES He Specializes in Quick Turnabouts That Put West at Disadvantage | By Harry Scwartz | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/wilkes-college-keeps-title-in-middle-atlantic-wrestling-colonels.html | Wilkes College Keeps Title in Middle Atlantic Wrestling COLONELS SCORE IN 3 MAT FINALS | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/william-breed-jr-gets-things-done-blue-cross-director-since.html | William Breed Jr Gets Things Done Blue Cross Director Since Inception Has Many Activities | By Russell Edwards | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/william-stone-and-ellen-egan-plan-marriage-senior-at-howard-and-a.html | William Stone and Ellen Egan Plan Marriage Senior at Howard and a Student at Newton College Engaged | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/wistar-institute-elects.html | Wistar Institute Elects | Special to the New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archiv es/woman-queen-and-above-all-king-a-fulllength-portrait-of-elizabeth-i.html | WOMAN QUEEN AND ABOVE ALL KING A FullLength Portrait of Elizabeth I Illuminates Her Enigmatic Personality | By Charles W Ferguson | RE0000323051 | 1987-01-07 | B00000759147 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/wood-field-and-stream-best-way-to-get-fishing-tackle-ready-admire-a.html | Wood Field and Stream Best Way to Get Fishing Tackle Ready Admire a Sucker Who Knows It All | By John W Randolph | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/world-of-music-west-coast-opera-on-go.html | WORLD OF MUSIC WEST COAST OPERA ON GO | By Ross Parmenter | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/writer-at-work-how-a-story-was-born-and-how-bit-by-bit-it-grew.html | Writer at Work How a Story Was Born and How Bit by Bit It Grew | By Robert Penn Warren | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/writer-solves-the-whereabouts-of-missing-playgoers-other-notes.html | Writer Solves the Whereabouts Of Missing Playgoers  Other Notes | MARTHA DREIBLATT | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/yale-swim-team-routs-princeton-elis-win-6917-for-180th-dualmeet.html | YALE SWIM TEAM ROUTS PRINCETON Elis Win 6917 for 180th DualMeet Victory in Row  Jecko Breaks Record | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/yale-whips-columbia-8568.html | Yale Whips Columbia 8568 | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/ylvisaker-bull.html | Ylvisaker  Bull | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/yvonne-gabraiths-troth.html | Yvonne Gabraiths Troth | Special to The New York Times | RE0000323051 | 1987-01-07 | B00000759147 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/2-die-in-l-i-auto-crash-3d-youth-injured-in-skid-off-highway-at.html | 2 DIE IN L I AUTO CRASH 3d Youth Injured in Skid Off Highway at Bridgehampton | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/2-envoys-ask-u-n-for-aid-on-taxes-suggest-hammarskjolds.html | 2 ENVOYS ASK U N FOR AID ON TAXES Suggest Hammarskjolds Intercession to Exempt New Rochelle Homes | By Lawrence Fellowsspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/2-jazz-artists-heard-sarah-vaughan-and-newborn-offer-a-concert-at-y.html | 2 JAZZ ARTISTS HEARD Sarah Vaughan and Newborn Offer a Concert at Y | J S W | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/abbott-combes-jr-retired-physician.html | ABBOTT COMBES JR  RETIRED PHYSICIAN | RrlRa PHYSIOaNt  spec to TnJNm | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/advantages-of-foreign-producers.html | Advantages of Foreign Producers | IAN G MACDONALD | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/advertising-calverts-lady-of-distinction.html | Advertising Calverts Lady of Distinction | By Carl Spielvogel | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/advisers-on-idle-ask-39week-aid-bid-albany-use-plan-when.html | ADVISERS ON IDLE ASK 39WEEK AID Bid Albany Use Plan When Unemployment Is High ADVISERS ON IDLE ASK 39WEEK AID | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/american-collections-sophie-sticks-to-intensely-feminine-look.html | American Collections Sophie Sticks to Intensely Feminine Look | By Phyllis Lee Levin | RE0000323052 | 1987-01-07 | B00000759148 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/andersons-funeral-set-for-tomorrow.html | ANDERSONS FUNERAL SET FOR TOMORROW | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/andy-williams-will-head-revue-singers-summer-tv-series-to-replace.html | ANDY WILLIAMS WILL HEAD REVUE Singers Summer TV Series to Replace Garry Moore  Ad Man to Join NBC | By Val Adams | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/backfire-on-diamond-groton-and-st-marks-graduates-recall-maneuver.html | Backfire on Diamond Groton and St Marks Graduates Recall Maneuver That Almost Worked in 1932 | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/berlin-crisis-felt-on-dutch-market-politics-cause-waiting-on-stock.html | BERLIN CRISIS FELT ON DUTCH MARKET Politics Cause Waiting on Stock Exchange  No Sign of Selling Pressure | By Paul Catzspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/boys-show-army-skill-in-rocketry-but-high-school-students-exhibit.html | BOYS SHOW ARMY SKILL IN ROCKETRY But High School Students Exhibit Need of Practice in 30 Shot Attempts | By Michael Jamesspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/british-m-p-scores-ouster-by-rhodesia.html | BRITISH M P SCORES OUSTER BY RHODESIA | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/call-to-paramus-accepted.html | Call to Paramus Accepted | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/church-at-150th-year-its-site-in-boston-is-known-as-brimstone.html | CHURCH AT 150TH YEAR Its Site in Boston Is Known as Brimstone Corner | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/city-payroll-tax-feared-by-mayor-it-may-be-inevitable-unless.html | CITY PAYROLL TAX FEARED BY MAYOR It May Be Inevitable Unless Betting Is Allowed or Sales Levy Is Raised He Holds CITY PAYROLL TAX FEARED BY MAYOR | By Paul Crowell | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/citys-estimated-income-decision-on-taxes-said-to-hinge-on-probable.html | Citys Estimated Income Decision on Taxes Said to Hinge on Probable Total of Revenue | HAROLD RIEGELMAN | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/commuter-crisis-traced-to-upheavals-of-auto-age-survey-finds.html | Commuter Crisis Traced To Upheavals of Auto Age Survey Finds Suburban Sprawl Reduces Cities Ability to Cope With Problem  Divided Authority Hinders Cure Commuter Crisis in Metropolitan Area Is Traced to Upheavals of Automobile Age POPULATION FLOW TO SUBURBS CITED Public Transit Falters as Use of Cars Grows  Lack of Regional Unity Noted | By Harrison E Salisbury | RE0000323052 | 1987-01-07 | B00000759148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/commuting-forum-planned.html | Commuting Forum Planned | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/como-show-in-stereo.html | Como Show in Stereo | J G | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/crazy-couple-clubs-sprouting-to-amuse-jaded-suburbanites-bucolic.html | Crazy Couple Clubs Sprouting To Amuse Jaded Suburbanites Bucolic Boredom Leads CostConscious Commuters to Yoga and Fire Island in Hunt for OffBeat Nights Out | By Gay Talese | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/curzon-is-heard-in-sole-recital-of-new-york-season-at-hunter.html | Curzon Is Heard In Sole Recital Of New York Season at Hunter | HAROLD C SCHONBERG | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/east-german-talk-begun-by-soviet-moscow-envoy-discusses-a-peace.html | EAST GERMAN TALK BEGUN BY SOVIET Moscow Envoy Discusses a Peace Treaty and Berlin Crisis With Leaders Soviet Envoy Opens Peace Talk With Leaders of East Germany | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/educator-discussion.html | Educator Discussion | JOHN P SHANLEY | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/enacting-sedition-laws-restoration-of-states-jurisdiction-over.html | Enacting Sedition Laws Restoration of States Jurisdiction Over Legislation Opposed | JOSEPH KASKELL | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/europe-awaiting-action-on-erhard-adenauer-party-is-expected-to-fix.html | EUROPE AWAITING ACTION ON ERHARD Adenauer Party Is Expected to Fix Political Fate of Common Market Foe | By Harold Callenderspecial To The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/farman-yacht-first.html | Farman Yacht First | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/food-news-hotels-host-recalls-past.html | Food News Hotels Host Recalls Past | By June Owen | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/foreign-affairs-can-the-algerian-war-be-settled.html | Foreign Affairs Can the Algerian War Be Settled | By C L Sulzberger | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/g-o-p-chiefs-urge-rockefeller-to-cut-taxes-and-budget-meeting-seeks.html | G O P CHIEFS URGE ROCKEFELLER TO CUT TAXES AND BUDGET Meeting Seeks Compromise  Considers a Spending Slash of 41 Million EASING OF LEVIES ASKED Republican Leaders to Press for Votes at Sessions Today and Tomorrow GOP CHIEFS URGE STATE BUDGET CUT | By Leo Eganspecial To The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/gaitskell-backs-summit-meeting-laborite-says-foreign-aides.html | GAITSKELL BACKS SUMMIT MEETING Laborite Says Foreign Aides Available for Talks Are Not Very Important | By Thomas P Ronanspecial To The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/george-a-house.html | GEORGE A HOUSE | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/high-court-shows-it-heeds-criticism-grants-hearing-in-tax-case.html | HIGH COURT SHOWS IT HEEDS CRITICISM Grants Hearing in Tax Case After Legal Leader Scores Some Summary Decisions | By Anthony Lewisspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/higher-frostbite-pound-limit-puts-a-mate-on-many-a-boat.html | Higher Frostbite Pound Limit Puts a Mate on Many a Boat | By Thomas Buckleyspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/hoads-rally-after-opening-set-beats-gonzales-in-pro-tennis-at-the.html | Hoads Rally After Opening Set Beats Gonzales in Pro Tennis at the Garden AUSTRALIAN TAKES 46 1210 64 TEST Hoad Beats Gonzales Before 7784 Fans Anderson Turns Back Cooper | By Allison Danzig | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/housing-bill-near-first-major-test-foes-of-2-billion-plan-map-fight.html | HOUSING BILL NEAR FIRST MAJOR TEST Foes of 2 Billion Plan Map Fight to Hold It Back in House Rules Committee | By John D Morrisspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/inquiry-on-import-of-red-oil-sought-u-s-producers-ask-penalty-on.html | INQUIRY ON IMPORT OF RED OIL SOUGHT U S Producers Ask Penalty on Rumanian Shipment  Tar Arrival Noted INQUIRY IS URGED ON IMPORT OF OIL | By Richard E Mooneyspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/inquiry-shocked-by-misuse-of-aid-house-panel-reports-theft-waste.html | INQUIRY SHOCKED BY MISUSE OF AID House Panel Reports Theft Waste and Diversions  Corrections Sought | By C P Trussellspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/iran-is-awaiting-move-by-soviet-hekmat-hopes-for-a-sign-of-goodwill.html | IRAN IS AWAITING MOVE BY SOVIET Hekmat Hopes for a Sign of Goodwill but Doubts He Will Receive It | By Jay Walzspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/james-francis-ervin.html | JAMES FRANCIS ERVIN | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/jamin-enjoys-plush-stall-van-and-diet-of-artichokes.html | Jamin Enjoys Plush Stall Van and Diet of Artichokes | By Robert Daleyspecial to the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/japan-to-export-more-cars-to-us-3000-autos-double-figure-for-last.html | JAPAN TO EXPORT MORE CARS TO US 3000 Autos Double Figure for Last Year Expected to Be Shipped in 59 | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/kirchner-music-given-in-concert-composer-performs-two-of-his-works.html | KIRCHNER MUSIC GIVEN IN CONCERT Composer Performs Two of His Works and Others by Mozart at New School | ERIC SALZMAN | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/kotlarek-of-us-second-to-finnish-star-in-north-american-ski-jumping.html | Kotlarek of US Second to Finnish Star in North American Ski Jumping KALEVI KARKINEN NOSES OUT YOUTH Finn Wins at Squaw Valley but Kotlareks Form Lifts U S Hopes in Olympics | By Michael Straussspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/l-i-r-r-highballing-up-from-bankruptcy-with-12year-plan-insolvent-i.html | L I R R Highballing Up From Bankruptcy With 12Year Plan INSOLVENT IN 1949 LINE SHOWS GAINS Service Is Improved After a Series of Fare Rises But Problems Remain | By Ira Henry Freeman | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/landau-victor-in-golf.html | Landau Victor in Golf | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/late-surge-ranks-nyu-five-as-best-in-metropolitan-area-st-johns.html | Late Surge Ranks NYU Five As Best in Metropolitan Area St Johns Fails to Regain EarlySeason Form  Violet Coach Credits Groll and Reiss With Role in Comeback | By Howard M Tuckner | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/leipzig-fair-starts.html | Leipzig Fair Starts | By Arthur J Olsenspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/leningrads-people-take-pride-in-the-citys-restored-grandeur.html | Leningrads People Take Pride In the Citys Restored Grandeur | By Drew Middletonspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/lincoln-contests-in-japan.html | Lincoln Contests in Japan | DOROTHY DESSAU | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/lisbon-chuckles-on-delgado-case-brazil-shelters-opposition-leader.html | LISBON CHUCKLES ON DELGADO CASE Brazil Shelters Opposition Leader but Regime Says He Is Free to Leave | By Benjamin Wellesspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/little-rock-group-asks-school-truce.html | LITTLE ROCK GROUP ASKS SCHOOL TRUCE | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/lockwood-dinghy-first-in-regatta-takes-3-larchmont-races-icy-lure.html | LOCKWOOD DINGHY FIRST IN REGATTA Takes 3 Larchmont Races  Icy Lure and Ice Pick Also Post Victories | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/major-crimes-up-8-per-cent-in-1958-fbi-reports-pronounced-increase.html | MAJOR CRIMES UP 8 PER CENT IN 1958 FBI Reports Pronounced Increase Among Youths and in Smaller Cities TREND IS NOT EXPLAINED New York Total Still Leads Nation in 7 Categories of Major Infractions | By Emanuel Perlmutter | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/makarios-greeted-as-hero-on-cyprus-makarios-given-heros-welcome.html | Makarios Greeted As Hero on Cyprus MAKARIOS GIVEN HEROS WELCOME | By Seth S Kingspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/massive-seizures-ordered-in-cuba-wealth-of-thousands-faces.html | MASSIVE SEIZURES ORDERED IN CUBA Wealth of Thousands Faces Confiscation Including That of Batista Foes | By R Hart Phillipsspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/meat-output-rise-of-25-foreseen-institutes-handbook-being.html | MEAT OUTPUT RISE OF 25 FORESEEN Institutes Handbook Being Circulated Among U S and States Officials | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/miss-bongard-gains-equitation-honors.html | MISS BONGARD GAINS EQUITATION HONORS | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archiv es/miss-crawford-bride-on-coast-of-r-c-brown-southern-california-and.html | Miss Crawford Bride on Coast Of R C Brown Southern California and Dartmouth Graduates Matried inArcadia | Special to The New York Tmere | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archiv es/miss-mary-a-vakian-engaged-to-soldier.html | Miss Mary A vakian Engaged to Soldier | Sleclal to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archiv es/missile-research-on-a-radical-tack-new-pentagon-study-to-test-most.html | MISSILE RESEARCH ON A RADICAL TACK New Pentagon Study to Test Most Extreme Theories on Stopping Enemy Rockets | BY Richard Witkin | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archiv es/moore-winning-skipper.html | Moore Winning Skipper | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archiv es/mrs-aashurcliff-led-handbell-guild-.html | MRS AASHURCLIFF LED HANDBELL GUILD | Special to The New York Timu | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archiv es/mrs-farr-triumphs.html | Mrs Farr Triumphs | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archiv es/music-salute-to-handel-citys-fete-opens-with-alexanders-feast.html | Music Salute to Handel Citys Fete Opens With Alexanders Feast | By Howard Taubman | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archiv es/mutual-funds-opportunities-for-women-distaff-side-holds-number-of.html | Mutual Funds Opportunities for Women Distaff Side Holds Number of Key Posts in Field | By Gene Smith | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archiv es/national-productivity-an-analysis-of-some-recent-studies-of-a.html | National Productivity An Analysis of Some Recent Studies of a Significant Area of US Economy US PRODUCTIVITY UNDERGOES STUDY | By Edward H Collins | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archiv es/new-haven-line-to-seek-substantial-fare-increase-new-haven-railroad.html | New Haven Line to Seek Substantial Fare Increase New Haven Railroad Will Seek Substantial Increases in Fares | By Robert E Bedingfield | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archiv es/output-of-steel-heads-for-record-production-for-half-may-surpass.html | OUTPUT OF STEEL HEADS FOR RECORD Production for Half May Surpass 62500000 Tons of 56 Period BACKLOGS STILL RISING Shipments Are Far Behind Orders  Hedge Buying Up Sharply in Week | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archiv es/overlapping-appeals-for-funds.html | Overlapping Appeals for Funds | B W HUEBSCH | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archiv es/oyo-wso-4-oaoi-pennsylvania-railroad-aidel-had-led-its-passenger.html | oYo wso 4 oAoI  Pennsylvania Railroad Aidel Had Led Its Passenger Unit t | Special to The ew York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archiv es/paramount-plans-to-produce-for-tv-to-provide-funds-and-studio-for.html | PARAMOUNT PLANS TO PRODUCE FOR TV To Provide Funds and Studio for Filmed Series as First Step  Extras in Dispute | By Thomas M Pryorspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archiv es/part-of-general-pattern.html | Part of General Pattern | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/peiping-offers-aid-to-east-germany-should-west-fight-peiping-vows.html | Peiping Offers Aid To East Germany Should West Fight PEIPING VOWS AID TO EAST GERMANY | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/peke-nia-bon-tia-specialty-winner-in-first-show-bid.html | Peke Nia Bon Tia Specialty Winner In First Show Bid | By John Rendelspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/pitching-prospects-of-yankees-enigma-wrapped-in-stengelese-rookie.html | Pitching Prospects of Yankees Enigma Wrapped in Stengelese Rookie Crop or Trade Likely Source of Help for Uncertain Mound Staff  Turley Ditmar Only Reliables | By John Drebingerspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/pope-in-lenten-visit-joins-service-in-romes-red-san-lorenzo-quarter.html | POPE IN LENTEN VISIT Joins Service in Romes Red San Lorenzo Quarter | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/random-notes-in-washington-seeds-sown-for-floral-debate-5-to-argue.html | Random Notes in Washington Seeds Sown for Floral Debate 5 to Argue May 5 as Burpee Champions the Marigold for National Blossom | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/rangers-rally-for-tie-with-maple-leafs-bathgates-goal-gains-1all.html | Rangers Rally for Tie With Maple Leafs BATHGATES GOAL GAINS 1ALL DRAW Ranger Players 33d Tally of Season Ties Record for Local Sextet | By William J Briordy | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/recession-poses-threat-in-france-government-economic-plan-may-have.html | RECESSION POSES THREAT IN FRANCE Government Economic Plan May Have to Be Modified  Proposals Vary | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/reliance-on-sea-radar-called-perilous-without-other-aids.html | Reliance on Sea Radar Called Perilous Without Other Aids | By Edward Hudson | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/revedmund-f-curran.html | REVEDMUND F CURRAN | Specltl to The New York Times  J | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/revue-on-romance.html | Revue on Romance | J G | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/rhee-offers-haven-says-seoul-is-ready-to-accept-koreans-taken-to.html | RHEE OFFERS HAVEN Says Seoul Is Ready to Accept Koreans Taken to Japan | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/richard-osiier-gives-a-recital-on-piano.html | RICHARD OSIIER GIVES A RECITAL ON PIANO | JOHN BRIGGS | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/rivalry-is-cited.html | Rivalry Is Cited | By John A Osmundsen | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/russians-resume-macmillan-talks-in-surprise-move-renewed.html | RUSSIANS RESUME MACMILLAN TALKS IN SURPRISE MOVE Renewed Discussions Held in Warmer Atmosphere in Leningrad Tour NEGOTIATIONS PRESSED Prime Minister Again Bids East and West Confer on Dangerous Situations SOVIET RESUMES BRITISH PARLEYS | By Osgood Caruthersspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/saroyan-accenting-the-positive-his-sweet-mystery-of-mrs-murphy.html | Saroyan Accenting the Positive His Sweet Mystery of Mrs Murphy Offered  Omnibus Play Asserts Life Is Worth Living | By Jack Gould | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/sec-seeks-right-to-ask-receivers-memo-submitted-to-senate-in-wake.html | SEC SEEKS RIGHT TO ASK RECEIVERS Memo Submitted to Senate in Wake of Guterma Case  MBS Deal Progresses | By Peter Kihss | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/seminary-unit-planned-li-building-to-accommodate-600-priesthood.html | SEMINARY UNIT PLANNED LI Building to Accommodate 600 Priesthood Candidates | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/senators-warn-of-berlin-peril-leaders-assert-u-s-faces-a-real.html | SENATORS WARN OF BERLIN PERIL Leaders Assert U S Faces a Real Possibility of War  Larger Army Urged | By Allen Druryspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/son-to-f-stadtlarders.html | Son to  F Stadtlarders | Special to The | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/sports-of-the-times-never-in-orbit.html | Sports of The Times Never in Orbit | By Arthur Daley | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/style-show-on-tuesday-to-help-student-fund.html | Style Show on Tuesday To Help Student Fund | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/suffolk-farmer-gives-up-heritage-family-had-tilled-soil-since.html | SUFFOLK FARMER GIVES UP HERITAGE Family Had Tilled Soil Since 1700Machinery Sold | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/susan-cox-engaged-t-obe-s-mmyi.html | Susan Cox Engaged  T obe s mmyi | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/tarrytown-woman-gets-state-commerce-post.html | Tarrytown Woman Gets State Commerce Post | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/theatre-arena-stage-turgenev-comedy-is-acted-in-capital.html | Theatre Arena Stage Turgenev Comedy Is Acted in Capital | By Brooks Atkinsonspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/thelonious-monk-plays-own-works-leads-quartet-in-concert-at-town.html | THELONIOUS MONK PLAYS OWN WORKS Leads Quartet in Concert at Town Hall Devoted to His Jazz Compositions | JOHN S WILSON | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/tom-poston-signs-for-musical-lead-to-star-in-come-play-with-me-to.html | TOM POSTON SIGNS FOR MUSICAL LEAD To Star in Come Play With Me to Open Off Broadway  Pat Hingle Improves | By Arthur Gelb | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/u-s-moon-probe-put-off-in-florida-launching-canceled-because-of.html | U S MOON PROBE PUT OFF IN FLORIDA Launching Canceled Because of Technical Difficulties  2 CountDowns Halted | Special to The New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/uruguay-inducts-new-government-nationalist-party-factions-agree-on.html | URUGUAY INDUCTS NEW GOVERNMENT Nationalist Party Factions Agree on Cabinet  Aim Is Liberal Economic Policy | By Juan de Onisspecial to the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/usmanila-talks-to-resume-today-bohlen-to-meet-philippines-foreign.html | USMANILA TALKS TO RESUME TODAY Bohlen to Meet Philippines Foreign Aide in New Move to Settle Differences | By Ford Wilkinsspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/west-point-study-proves-a-puzzle-graduates-suggestions-for.html | WEST POINT STUDY PROVES A PUZZLE Graduates Suggestions for Innovations Still Sifted  Recruiting Favored | By Jack Raymondspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/whites-criticize-us-in-east-africa-americans-said-to-lack.html | WHITES CRITICIZE US IN EAST AFRICA Americans Said to Lack Understanding of Realities of Nationalist Strife | By Milton Brackerspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/williams-reports-to-red-sox-and-quickly-hits-long-homer-1958.html | Williams Reports to Red Sox And Quickly Hits Long Homer 1958 Batting Leader Weighs 220 Pounds but Feels Strong  Sets Goal of 330 Average and 85 Runs Batted In | By Louis Effratspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/world-news-hits-stocks-in-london-incidents-have-a-sobering-effect.html | WORLD NEWS HITS STOCKS IN LONDON Incidents Have a Sobering Effect on Markets  Index Declines 03 BILL RATE SHOWS RISE Further Gains in Support for Labor Party Noted in Public Opinion Poll | By Thomas P Ronanspecial To the New York Times | RE0000323052 | 1987-01-07 | B00000759148 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/134pound-cone-pioneer-iv-expected-to-go-past-moon-at-2-p-m-tomorrow.html | 134POUND CONE Pioneer IV Expected to Go Past Moon at 2 P M Tomorrow Army Launches a Moon Rocket Juno II Shot an Apparent Success | By John W Finneyspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/2-americans-missing-in-plane.html | 2 Americans Missing in Plane | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/2d-jury-checking-guterma-affairs-u-s-discloses-action-and-gets.html | 2D JURY CHECKING GUTERMA AFFAIRS U S Discloses Action and Gets Delay in Criminal Case  Financier Protests | By Peter Kihss | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/3-governors-to-ask-u-s-aid-on-textiles.html | 3 GOVERNORS TO ASK U S AID ON TEXTILES | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/3000-from-unions-press-labor-bill-building-tradesmen-meet-in.html | 3000 FROM UNIONS PRESS LABOR BILL Building Tradesmen Meet in Washington  5 Other Measures Are Backed | By Joseph A Loftusspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/43-fliers-acquitted-by-tribunal-in-cuba.html | 43 FLIERS ACQUITTED BY TRIBUNAL IN CUBA | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/abel-w-bahr-8t-an-art-0llegtor-owner-of-valuable-chinese-works.html | ABEL W BAHR 8t AN ART 0LLEGTOR Owner of Valuable Chinese Works Shown in Many Museums Is Dead | SDeclal to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/action-in-albany.html | Action in Albany | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/advertising-g-m-maps-3000000-drive.html | Advertising G M Maps 3000000 Drive | By Carl Spielvogel | RE0000323053 | 1987-01-07 | B00000760727 |

| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/aircontrol-ruling-spurned-by-canada.html | AIRCONTROL RULING SPURNED BY CANADA | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
|---|---|---|---|---|---|---|
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/albany-evolves-new-banking-bill-joint-committee-agrees-on-omnibus.html | ALBANY EVOLVES NEW BANKING BILL Joint Committee Agrees on Omnibus Measure to Allow Expansion BUSINESS IS DIVIDED 2 Holding Company Districts Are Set Up  Branching Privilege Enlarged ALBANY EVOLVES NEW BANKING BILL | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/angry-taxpayers-picket-city-hall-brooklyn-and-queens-home-owners.html | ANGRY TAXPAYERS PICKET CITY HALL Brooklyn and Queens Home Owners See Conspiracy as Assessments Rise DOUBLE RATES ALLEGED Cabbie Says Valuation Went From 5500 to 14000 Officials Deny Any Bias | By Layhmond Robinson | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/army-lunar-shot-is-5th-try-by-u-s-4-other-rockets-fell-short-only.html | ARMY LUNAR SHOT IS 5TH TRY BY U S 4 Other Rockets Fell Short  Only Firing Reported by Soviet Was a Success | By John A Osmundsen | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/art-seascape-by-ensor-feigl-gallery-shows-large-1885-work-rosemarie.html | Art Seascape by Ensor Feigl Gallery Shows Large 1885 Work  Rosemarie Becks Paintings on View | By Dore Ashton | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/auldhayden.html | AuldHayden | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/basketball-star-is-no-prima-donna-bad-day-at-garden-leads-to.html | Basketball Star Is No Prima Donna Bad Day at Garden Leads to Unhappy Time for Brown Wingate Player Has Support of Mates and His Coach | By Howard M Tuckner | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/berlin-prepared-for-a-long-siege-western-section-has-food-for-year.html | BERLIN PREPARED FOR A LONG SIEGE Western Section Has Food for Year and Much Fuel City Councilor Says | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/big-board-traders-answer-students-bid-nervous-market-is-created-in.html | Big Board Traders Answer Students Bid Nervous Market Is Created in Nyack High School TRADERS PERFORM IN NYACK SCHOOL | By Elizabeth M Fowler | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/bolivian-envoy-sees-herter.html | Bolivian Envoy Sees Herter | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/bonn-sees-some-gain.html | Bonn Sees Some Gain | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323053 | 1987-01-07 | B00000760727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/braves-write-off-conley-for-now.html | BRAVES WRITE OFF CONLEY FOR NOW | Club Has Given Up Hope of Luring Hurler Before End of Basketball Season | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/brazilian-air-crash-kills-17.html | Brazilian Air Crash Kills 17 | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/british-also-hopeful.html | British Also Hopeful | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/broadway-team-enlarges-scope-bowden-barr-bullock-will-stage-plays.html | BROADWAY TEAM ENLARGES SCOPE Bowden Barr  Bullock Will Stage Plays Off Broadway  London Hit on Road | By Sam Zolotow | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/cameroons-plea-opposes-new-vote-premier-urges-asians-and-africans.html | CAMEROONS PLEA OPPOSES NEW VOTE Premier Urges Asians and Africans in U N to Drop Demand for Election | By Thomas J Hamiltonspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/capital-dubious-diplomats-find-little-cause-to-hope-except-that.html | CAPITAL DUBIOUS Diplomats Find Little Cause to Hope Except That Door Is Open CAPITAL DUBIOUS ON MOSCOW NOTE | By William J Jordenspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/carney-to-star-in-musical-fable-signed-for-the-sorcerers-apprentice.html | CARNEY TO STAR IN MUSICAL FABLE Signed for The Sorcerers Apprentice on ABCTV  Mike Wallace on 13 | By Val Adams | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/carolyn-levine-is-engaged.html | Carolyn Levine Is Engaged | SPecial to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/city-intensifies-its-search-for-new-tax-resources-city-intensifies.html | City Intensifies Its Search For New Tax Resources CITY INTENSIFIES HUNT FOR TAXES | By Charles G Bennett | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/coast-guard-to-open-hearings-on-linertanker-crash-today.html | Coast Guard to Open Hearings On LinerTanker Crash Today | By Werner Bamberger | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/comedy-by-tarvin-is-hailed-in-dublin.html | COMEDY BY TARVIN IS HAILED IN DUBLIN | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/court-tax-decision-opposed.html | Court Tax Decision Opposed | JOHN MOSES | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/cutting-of-state-jobs-urged.html | Cutting of State Jobs Urged | F LAMORTI | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/cyprus-chiefs-plan-an-interim-regime.html | CYPRUS CHIEFS PLAN AN INTERIM REGIME | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/dallett-hemphill-becomes-fiance-of-ann-cornwell-pennsylvania-lawyer.html | Dallett Hemphill Becomes Fiance Of Ann Cornwell Pennsylvania Lawyer and Former Studen at Iowa State Engaged | Special to The New York Timer | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/darien-to-benefit-at-thursday-party.html | Darien to Benefit At Thursday Party | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/desilu-leases-acreage-for-oil.html | Desilu Leases Acreage for Oil | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/dimmer-controls-put-additional-focus-on-home-lights-bathroom.html | Dimmer Controls Put Additional Focus on Home Lights Bathroom Described as Most Vital Area for Illumination | By Rita Reif | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/doubts-voiced-in-paris.html | Doubts Voiced in Paris | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/earthquake-rocks-california-coast.html | EARTHQUAKE ROCKS CALIFORNIA COAST | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/eban-to-quit-jobs-here-for-politics-israeli-ambassador-to-u-s-and.html | EBAN TO QUIT JOBS HERE FOR POLITICS Israeli Ambassador to U S and Delegate at U N Due to Leave in MidMay | By Kathleen Teltschspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/education-board-to-hear-preusse-city-administrator-to-meet-with.html | EDUCATION BOARD TO HEAR PREUSSE City Administrator to Meet With Members Tomorrow to Press for Changes | By Leonard Buder | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/elinor-sutton-huil-fiancee-of-officer.html | Elinor Sutton Hull Fiancee of Officer | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/elmer-albrec__-ht-dead-composer-of-elmers-tunei-and-other-songs-was.html | ELMER ALBREC HT DEAD Composer of Elmers Tunel and Other Songs Was 57 | special to the new york times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/erhard-indicates-he-will-not-run-bonn-economics-chief-sets-4.html | ERHARD INDICATES HE WILL NOT RUN Bonn Economics Chief Sets 4 Conditions for Seeking West German Presidency | By Sydney Grusonspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/extension-urged-for-u-n-tax-zone-riegelman-asks-governor-to-widen.html | EXTENSION URGED FOR U N TAX ZONE Riegelman Asks Governor to Widen the Exemption Area to 18 Miles | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/food-20-years-young-hamburger-heaven-observes-birthday-with-opening.html | Food 20 Years Young Hamburger Heaven Observes Birthday With Opening of Fifth Establishment | By June Owen | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/french-community-opens-paris-talks.html | FRENCH COMMUNITY OPENS PARIS TALKS | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/george-mgillvran.html | GEORGE MGILLVRAN | Speclat to The ew York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/george-sauer_____-62-oeaoi-i-former-state-president-ofi-connecticut.html | GEORGE SAUER 62 OEAOI I Former State President ofl  Connecticut Labor Group | I | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/georgu1-crouch9-exunderwood-aide.html | GEORGu1 CROUCH9 EXUNDERWOOD AIDE | Slelai to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/gop-court-reform-supports-justices.html | GOP COURT REFORM SUPPORTS JUSTICES | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/gulls-rain-clams-on-l-i-home-ruin-sleep-and-defy-retaliation.html | Gulls Rain Clams on L I Home Ruin Sleep and Defy Retaliation | By Roy R Silverspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/half-of-claims-satisfied.html | Half of Claims Satisfied | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/hearings-on-stewart-delayed.html | Hearings on Stewart Delayed | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/helicopter-service-due-for-wall-street-helicopter-line-for-wall-st.html | Helicopter Service Due for Wall Street HELICOPTER LINE FOR WALL ST DUE | By Richard Witkin | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/hempstead-litter-law-would-give-50-fines.html | Hempstead Litter Law Would Give 50 Fines | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/high-court-lets-ny-central-drop-2-hudson-ferries-ruling-on.html | HIGH COURT LETS NY CENTRAL DROP 2 HUDSON FERRIES Ruling on Weehawken Lines May Lead to Wide Moves to Cut Commuter Routes HIGH COURT VOTES END OF 2 FERRIES | By Anthony Lewisspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/house-bill-reverses-ruling-in-red-case-house-bill-eases-decision-on.html | House Bill Reverses Ruling in Red Case HOUSE BILL EASES DECISION ON REDS | By C P Trussellspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/house-unit-calls-for-meatier-hogs-warns-fat-pork-imperils-u-s.html | HOUSE UNIT CALLS FOR MEATIER HOGS Warns Fat Pork Imperils U S Industry in Struggle With Foreign Competition | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/ila-sues-tugmen-on-disaffiliation-seeks-to-expropriate-funds-as-a.html | ILA SUES TUGMEN ON DISAFFILIATION Seeks to Expropriate Funds as a Forfeit for Joining Mine Workers in 54 | By Edward A Morrow | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/in-the-nation-it-has-also-given-trouble-to-the-supreme-court.html | In The Nation It Has Also Given Trouble to the Supreme Court | By Arthur Krock | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/indonesia-orders-army-conscription.html | INDONESIA ORDERS ARMY CONSCRIPTION | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/interest-costs-up-for-treasury-bills.html | INTEREST COSTS UP FOR TREASURY BILLS | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/israel-permanence-stressed.html | Israel Permanence Stressed | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/israel-picks-speaker-knesset-elects-nahum-nir-as-mapai-man-loses.html | ISRAEL PICKS SPEAKER Knesset Elects Nahum Nir as Mapai Man Loses | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/jersey-bus-garage-robbed-of-11000.html | JERSEY BUS GARAGE ROBBED OF 11000 | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/jersey-judge-seeks-arrest-of-unionist.html | JERSEY JUDGE SEEKS ARREST OF UNIONIST | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/jersey-woman-104-dies.html | Jersey Woman 104 Dies | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/john-7-wjlson-sri-jersey-publisher-75.html | JOHN 7 WJLSON SRi JERSEY PUBLISHER 75 | Special to the nwe york times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/john-e-neary-sr.html | JOHN E NEARY SR | SPecial to The Netv York TLmes | RE0000323053 | 1987-01-07 | B00000760727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/juno-ii-signals-picked-up-here-stations-report-receiving-beeps-soon.html | JUNO II SIGNALS PICKED UP HERE Stations Report Receiving Beeps Soon After Vehicle Is Launched in Florida | By Robert Conley | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/kolchin-and-kochkin-of-sovietunion-take-north-american-skiing.html | Kolchin and Kochkin of SovietUnion Take North American Skiing Titles FOREIGNERS STAR AT SQUAW VALLEY Kolchin First in 15Kilometer CrossCountry  Kochkin Wins Nordic Combined | By Michael Straussspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/latin-is-deemphasized-italy-reduces-requirements-for-secondary.html | LATIN IS DEEMPHASIZED Italy Reduces Requirements for Secondary Schools | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/laux-of-hofstra-injured.html | Laux of Hofstra Injured | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/limit-is-proposed-in-atom-test-ban-senator-church-would-halt.html | LIMIT IS PROPOSED IN ATOM TEST BAN Senator Church Would Halt Explosions in Air Only to End Geneva Snag | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/london-and-cairo-drop-war-claims-waive-damages-resulting-from-suez.html | LONDON AND CAIRO DROP WAR CLAIMS Waive Damages Resulting From Suez Clash in 1956 in Financial Accord | By Foster Haileyspecial to the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/london-prices-hit-by-heavy-selling-almost-all-sections-fall.html | LONDON PRICES HIT BY HEAVY SELLING Almost All Sections Fall Industrial Index of 23 Points to 2164 | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/lorenzo-landolfe.html | LORENZO LANDOLFE | peclaJ tobe ew ork Aaes | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/m-p-recalled-from-tour.html | M P Recalled From Tour | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/macmillan-bars-russian-pact-bid-rules-out-a-nonaggression-treaty.html | MACMILLAN BARS RUSSIAN PACT BID Rules Out a Nonaggression Treaty  Asks a Power Declaration of Intent MACMILLAN BARS SOVIETS PACT BID | By Drew Middletonspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/macmillan-explains-britain-on-soviet-tv-macmillan-gives-talk-on.html | Macmillan Explains Britain on Soviet TV MACMILLAN GIVES TALK ON SOVIET TV | By Max Frankelspecial to the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/march-long-winded-some-rumors-flying-at-spring-camps-could-have.html | March Long  Winded Some Rumors Flying at Spring Camps Could Have Ring of Authenticity | By Louis Effratspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/melroy-defends-curbs-on-missile-tells-house-group-armys-nike-zeus.html | MELROY DEFENDS CURBS ON MISSILE Tells House Group Armys Nike Zeus Is Not Now Ready for Production | By John W Finneyspecial to the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/mgm-will-film-ziegfeld-story-extravaganza-will-use-new-talent-movie.html | MGM WILL FILM ZIEGFELD STORY Extravaganza Will Use New Talent  Movie Slated for Lollobrigida Sinatra | By Thomas M Pryorspecial to the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/milliner-advises-hatter-to-study-her-customer.html | Milliner Advises Hatter To Study Her Customer | By Nan Robertson | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/move-to-hold-up-labor-bill-fails-dirksen-loses-in-committee-new.html | MOVE TO HOLD UP LABOR BILL FAILS Dirksen Loses in Committee  New Strategy Imperils KennedyErvin Measure | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/mrs-samuel-j-harris.html | MRS SAMUEI J HARRIS | Special to The New York Ttmes | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/noted-engineer-hangs-himself-while-practicing-escape-trick.html | Noted Engineer Hangs Himself While Practicing Escape Trick | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/parity-demanded-czechpolish-role-is-urgedmoscow-sets-its-own-agenda.html | PARITY DEMANDED CzechPolish Role Is UrgedMoscow Sets Its Own Agenda SOVIET PROPOSES MINISTERS TALK | By Osgood Caruthersspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/peak-budget-set-pennsylvania-lawrence-asks-400-million-in-new-taxes.html | PEAK BUDGET SET PENNSYLVANIA Lawrence Asks 400 Million in New Taxes in 19 Billion Program for 2 Years | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/penn-state-continues-attack-on-decisive-hurdles-reversal-in-i-c-4a.html | Penn State Continues Attack on Decisive Hurdles Reversal in I C 4A Meet GAMES OFFICIALS LACK JURISDICTION Penn State Must Decide on Filing Formal Protest Over I C 4A Result | By Joseph M Sheehan | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/plans-for-route-7-arouse-silvermine.html | PLANS FOR ROUTE 7 AROUSE SILVERMINE | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/police-put-on-the-dog-animals-at-scotland-yard-to-have-own.html | POLICE PUT ON THE DOG Animals at Scotland Yard to Have Own Department | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/princeton-tots-romp-in-school-that-fathers-helped-to-build.html | Princeton Tots Romp in School That Fathers Helped to Build | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/rabbis-group-asks-u-s-to-help-israel-on-immigration-problems.html | Rabbis Group Asks U S to Help Israel on Immigration Problems | By Irving Spiegelspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/right-men-wrong-ball-carter-and-lubanski-exminor-league-pitchers-do.html | Right Men Wrong Ball Carter and Lubanski ExMinor League Pitchers Do Better on Alleys | By Gordon S White Jr | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/rockefeller-and-advisers-study-plight-of-commuter-railroads.html | Rockefeller and Advisers Study Plight of Commuter Railroads | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/rocket-is-designed-to-hit-25000-mph.html | Rocket Is Designed To Hit 25000 MPH | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/rocket-launched-from-canaveral-all-four-stages-fire-while-vehicle.html | ROCKET LAUNCHED FROM CANAVERAL All Four Stages Fire While Vehicle Pierces Haze ROCKET LAUNCHED FROM CANAVERAL | By Walter Sullivanspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/rural-life-best-slaughter-says-yankees-outfielder-credits-baseball.html | RURAL LIFE BEST SLAUGHTER SAYS Yankees Outfielder Credits Baseball Longevity to Ownership of Farm | By John Drebingerspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/savonarola-bible-returns-to-italy-leftist-regime-in-ferrara-buying.html | SAVONAROLA BIBLE RETURNS TO ITALY Leftist Regime in Ferrara Buying Relic of Reformer From U S Collector | By Paul Hofmannspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/showcase-offers-musical-variety-feldman-lessard-works-on-composers.html | SHOWCASE OFFERS MUSICAL VARIETY Feldman Lessard Works on Composers Program at Circle in the Square | ERIC SALZMAN | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/son-to-mrs-doggett-jr.html | Son to Mrs Doggett Jr | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/space-rivalries-denied.html | Space Rivalries Denied | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/sports-of-the-times-one-for-the-birds.html | Sports of The Times One for the Birds | By Arthur Daley | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/state-aid-for-colleges-financial-assistance-for-municipal-system-is.html | State Aid for Colleges Financial Assistance for Municipal System Is Deemed Imperative | E ADELAIDE HAHNHAROLD A LIPTONJ E GREENEROBERT BERKE | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/state-gop-nears-pact-to-ease-tax-and-trim-budget-higher-income.html | STATE GOP NEARS PACT TO EASE TAX AND TRIM BUDGET Higher Income Exemptions Substantial Spending Cut Backed as Compromise STATE GOP NEARS PACT ON TAX CUTS | By Leo Egansspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/state-power-authority-acts.html | State Power Authority Acts | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/state-senate-votes-to-lengthen-race-season-to-220-days-flattrack.html | State Senate Votes to Lengthen Race Season to 220 Days FLATTRACK BILL GOES TO ASSEMBLY Senate Unanimously Passes Administration Measure to Add Ten Days to Season | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/stocks-edge-up-in-active-session-general-tone-is-strong-as-pivotal.html | STOCKS EDGE UP IN ACTIVE SESSION General Tone Is Strong as Pivotal Issues Register Big Gains and Losses  BUY NOW PRAY LATER Advisory Service Says This Describes Rise of Rocket and Electronics Shares STOCKS EDGE UP IN ACTIVE SESSION | By Burton Crane | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/strain-is-noted-in-vienna-regime-signs-of-disintegration-seen-in.html | STRAIN IS NOTED IN VIENNA REGIME Signs of Disintegration Seen in Coalition of Peoples Party and Socialists | By M S Handlerspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/struggle-in-nyasaland-withdrawal-from-federation-feared-if.html | Struggle in Nyasaland Withdrawal From Federation Feared if Extremists Win Out | CHANNING B RICHARDSON | RE0000323053 | 1987-01-07 | B00000760727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/study-finds-cars-choking-cities-as-urban-sprawl-takes-over-urban.html | Study Finds Cars Choking Cities As Urban Sprawl Takes Over  Urban Sprawl Aggravates the Commuting Crisis Here and in Other U S Cities LOS ANGELES FINDS FREEWAYS NO HELP Experts Say Mobility for Cars Is No Substitute for Fast Public Transit System | By Harrison E Salisbury | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/talks-on-nuclear-bomb-tests.html | Talks on Nuclear Bomb Tests | ALLEN KLEIN | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/television-scene-stealer-james-trittipos-impressionistic-settings.html | Television Scene Stealer James Trittipos Impressionistic Settings in Wood Highlight Bing Crosby Show | By Jack Gould | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/theatre-shaw-comedy-widowers-houses-is-presented-downtown.html | Theatre Shaw Comedy  Widowers Houses Is Presented Downtown | By Louis Calta | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/top-science-prize-won-by-youth-17-john-s-letcher-of-virginia-gets.html | TOP SCIENCE PRIZE WON BY YOUTH 17 John S Letcher of Virginia Gets 7500 Scholarship for Building an Accelerator | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/town-hall-gives-2d-festival-bill-concert-led-by-eric-simon-offers.html | TOWN HALL GIVES 2D FESTIVAL BILL Concert Led by Eric Simon Offers Works of Strauss Stravinsky and Berg | JOHN BRIGGS | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/tracking-system-has-a-blind-spot-rotation-of-earth-puts-moon-probe.html | TRACKING SYSTEM HAS A BLIND SPOT Rotation of Earth Puts Moon Probe on Far Side of Earth 40 of Trip | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/trade-group-warns-on-curbing-imports.html | TRADE GROUP WARNS ON CURBING IMPORTS | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/trade-plan-seeks-to-balk-red-bloc-presidential-study-calls-for.html | TRADE PLAN SEEKS TO BALK RED BLOC Presidential Study Calls for United Effort by West TRADE PLAN SEEKS TO BALK RED BLOC | By Felix Belair Jrspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/trotter-rings-bell-jamin-french-star-gets-name-from-owners.html | Trotter Rings Bell Jamin French Star Gets Name From Owners Telephone Exchange | By Robert Daleyspecial to the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/u-n-seoul-in-cemetery-pact.html | U N Seoul in Cemetery Pact | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/uropeans-weigh-coalsteel-curbs-sixnation-group-expected-to-declare.html | UROPEANS WEIGH COALSTEEL CURBS SixNation Group Expected to Declare Crisis Soon  Import Cuts Foreseen | By Harry Gilroyspecial to the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/uruguay-facing-economic-trials-new-regime-must-seek-way-to-halt.html | URUGUAY FACING ECONOMIC TRIALS New Regime Must Seek Way to Halt Inflation Meet Debts and Ease Unrest | By Juan de Onisspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/vote-in-little-rock-backs-open-schools.html | VOTE IN LITTLE ROCK BACKS OPEN SCHOOLS | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/wagner-gerosa-clash-on-bonds-argue-need-of-500000000-exempted.html | WAGNER GEROSA CLASH ON BONDS Argue Need of 500000000 Exempted School Issue During Albany Session WAGNER GEROSA CLASH ON BONDS | By Douglas Dalesspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/water-desalting-is-slashed-in-cost-u-s-picks-process-for-use-in.html | WATER DESALTING IS SLASHED IN COST U S Picks Process for Use in Demonstration Plant New Saving Sought | By William M Blairspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/west-german-diplomats-on-trial-bonn-aides-on-trial-on-slander.html | West German Diplomats on Trial BONN AIDES ON TRIAL ON SLANDER CHARGE | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/west-offers-assurances.html | West Offers Assurances | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/westchester-asks-rifle-use-on-deer-archers-causing-no-dent-in.html | WESTCHESTER ASKS RIFLE USE ON DEER Archers Causing No Dent in Growing Herds Board Reports to Legislature | By Merrill Folsomspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/westport-to-get-golf-range.html | Westport to Get Golf Range | Special to The New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/william-a-horning-dies-supervising-adirector-at-mgmoscar_-nominee-j.html | WILLIAM A HORNING DIES Supervising ADirector at MGMOscar Nominee J | Spil to The llew York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/witness-sees-way-to-cushion-impact-of-a-du-pont-edict-witness-gives.html | Witness Sees Way To Cushion Impact Of a du Pont Edict WITNESS GIVES TIP ON DU PONT CASE | By Austin C Wehrweinspecial To the New York Times | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/wood-field-and-stream-millions-of-sportsmen-and-dollars-are-just.html | Wood Field and Stream Millions of Sportsmen and Dollars Are Just Grist for Statistics Mill | By John W Randolph | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/yvonne-emmdns-engaged-to-wed-w-duncan-3d-wheelock-studentand.html | Yvonne Emmdns Engaged to Wed w Duncan 3d Wheelock Studentand Princeton Alumnus to Be Married in June | s to The New m4 T | RE0000323053 | 1987-01-07 | B00000760727 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/1000-stage-riots-in-bogota-streets.html | 1000 STAGE RIOTS IN BOGOTA STREETS | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/14092-is-seized-in-labor-payoff-hudson-prosecutor-takes-over-boodle.html | 14092 IS SEIZED IN LABOR PAYOFF Hudson Prosecutor Takes Over Boodle Fund of Mueller Macaroni | By Joseph O Haffspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/2-fires-put-out-in-old-philadelphia.html | 2 Fires Put Out in Old Philadelphia | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/2-virginia-students-visit-mixed-school.html | 2 VIRGINIA STUDENTS VISIT MIXED SCHOOL | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/adenauer-leaves-for-paris.html | Adenauer Leaves for Paris | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |

| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/adenauer-yields-on-erhard-issue-bows-to-partys-opposition-to.html | ADENAUER YIELDS ON ERHARD ISSUE Bows to Partys Opposition to Running Top Economist for German Presidency | By Sydney Grusonspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/africans-propose-cameroons-poll-want-unheld-vote-before-france.html | AFRICANS PROPOSE CAMEROONS POLL Want UNHeld Vote Before France Gives Independence  Meet Opposition | By Thomas J Hamiltonspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/american-collections-leslie-morris-accents-taste.html | American Collections Leslie Morris Accents Taste | By Phyllis Lee Levin | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/antibomb-hoax-bill-urged.html | AntiBomb Hoax Bill Urged | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/arms-surrender-in-cyprus-urged-makarios-indicates-call-to-greek.html | ARMS SURRENDER IN CYPRUS URGED Makarios Indicates Call to Greek Cypriote Fighters  Grivas Stand Unknown | By Seth S Kingspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/art-magrittes-work-at-2-galleries-paintings-at-the-iolas-drawings.html | Art Magrittes Work at 2 Galleries Paintings at the Iolas Drawings at Bodleys Belgian Held Creator of Silent Poetry | By Dore Ashton | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/aspiring-diplomat-14-off-on-visit-to-ghana.html | Aspiring Diplomat 14 Off on Visit to Ghana | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/assembly-votes-racing-extension-march-20-start-approved-but-track.html | ASSEMBLY VOTES RACING EXTENSION March 20 Start Approved but Track Group Says It Cant Meet That Date | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/autonomists-get-setback-in-tyrol-rome-cabinet-bars-councils-housing.html | AUTONOMISTS GET SETBACK IN TYROL Rome Cabinet Bars Councils Housing Law  Regional Assembly Head Scored | By Arnaldo Cortesispecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/award-arguments-rejected.html | Award Arguments Rejected | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/big-steel-project-planned-in-canada.html | BIG STEEL PROJECT PLANNED IN CANADA | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/bill-for-bingo-passed.html | Bill for Bingo Passed | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323054 | 1987-01-07 | B00000760728 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/britain-lifts-reserves-of-gold-and-currencies.html | Britain Lifts Reserves Of Gold and Currencies | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/britain-to-raise-airport-charges-only-dublin-will-have-higher.html | BRITAIN TO RAISE AIRPORT CHARGES Only Dublin Will Have Higher Landing and Passenger Rates  Lines Protest | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/british-m-p-is-deported.html | British M P Is Deported | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/buses-seek-right-to-put-ads-on-side-mayor-asked-to-end-ban-1500000.html | BUSES SEEK RIGHT TO PUT ADS ON SIDE Mayor Asked to End Ban  1500000 Gain Seen BUSES SEEK RIGHT TO PUT ADS ON SIDE | By Stanley Levey | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/canada-fears-oil-cut-protests-possible-mandatory-u-s-action-on.html | CANADA FEARS OIL CUT Protests Possible Mandatory U S Action on Imports | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/capehart-mortgage-rate-up.html | Capehart Mortgage Rate Up | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/capital-voices-grave-concern-on-antius-violence-in-bolivia-u-s.html | Capital Voices Grave Concern On AntiUS Violence in Bolivia U S TELLS BOLIVIA OF GRAVE CONCERN | By E W Kenworthyspecial To The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/castro-assails-acquittals.html | Castro Assails Acquittals | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/castro-to-visit-u-s-next-month-accepts-editors-invitation-capital.html | CASTRO TO VISIT U S NEXT MONTH Accepts Editors Invitation  Capital Embarrassed GASTRO IS INVITED TO SPEAK IN U S | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/cedar-grove-fete-slated.html | Cedar Grove Fete Slated | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/ceylonese-test-held-stalemate-trotskyites-strike-against-a-stronger.html | CEYLONESE TEST HELD STALEMATE Trotskyites Strike Against a Stronger Security Act but Regime Keeps Order | By Elie Abelspecial To The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/city-utility-bill-halted-in-albany-g-o-p-vote-blocks-action-on.html | CITY UTILITY BILL HALTED IN ALBANY G O P Vote Blocks Action on Measure to Bar Con Edison Rate Plan | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/commons-debate-is-bitter.html | Commons Debate Is Bitter | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/constitution-radar-lost-tanker-at-2-miles-before-crash-here.html | Constitution Radar Lost Tanker At 2 Miles Before Crash Here | By Werner Bamberger | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/damon-is-victor-in-ski-biathlon-wins-crosscountry-event-which.html | DAMON IS VICTOR IN SKI BIATHLON Wins CrossCountry Event Which Includes 4 Stops for Rifle Shooting | By Michael Straussspecial To The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/darien-gets-school-budget.html | Darien Gets School Budget | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/designers-turn-magicians-in-creating-new-settings-for-tables.html | Designers Turn Magicians in Creating New Settings for Tables Theatrical Spotlight Stuffed Owl Among the Devices Used | By Rita Reif | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/dr-harry-cheplin-physician-on-l-i-63.html | DR HARRY CHEPLIN PHYSICIAN ON L I 63 | Special to The Nev York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/dr-willem-rudolfs-sanitation-expert.html | DR WILLEM RUDOLFS SANITATION EXPERT | Special to The New York Time | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/eban-to-leave-post-at-the-end-of-may.html | EBAN TO LEAVE POST AT THE END OF MAY | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/educators-urged-to-avoid-disputes-council-committee-bids-all-groups.html | EDUCATORS URGED TO AVOID DISPUTES Council Committee Bids All Groups Work Together for National Good | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/eisenhower-seeks-macmillan-visit-president-urges-that-he-come-to.html | EISENHOWER SEEKS MACMILLAN VISIT President Urges That He Come to Discuss Berlin  Talk in 2 Weeks Likely EISENHOWER SEEKS MACMILLAN VISIT | By Jack Raymondspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/eisenhower-triggers-conveyer-system-as-post-office-unit-goes.html | Eisenhower Triggers Conveyer System As Post Office Unit Goes Mechanical | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/elysabeth-porter-engaged-to-wed-j-w-mcroberts-students-at-columbia.html | Elysabeth Porter Engaged to Wed J W McRoberts Students at Columbia and Cornell Medical to Marryin June | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/europeans-doom-freetrade-area-group-in-common-market-rejects-plan.html | EUROPEANS DOOM FREETRADE AREA Group in Common Market Rejects Plan of British as Purely Theoretical | By Harold Callenderspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/existing-commuter-cures-found-to-need-direction-existing-cures-for.html | Existing Commuter Cures Found to Need Direction Existing Cures for Commuter Ills Found Untapped as Unified Direction Is Lacking PORT AUTHORITY REBUFFS OFFERS Declines to Assume Task of OverAll Control in Fight on Transportation Snarl | By Harrison E Salisbury | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/f-b-i-seizes-2-men-in-holdup-on-a-bus.html | F B I SEIZES 2 MEN IN HOLDUP ON A BUS | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/faubus-scores-poll-says-chambers-school-vote-is-not-little-rocks.html | FAUBUS SCORES POLL Says Chambers School Vote Is Not Little Rocks View | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/finale-for-2-masters-ulen-kiphuth-end-careers-saturday.html | Finale for 2 Masters Ulen Kiphuth End Careers Saturday | By Joseph M Sheehan | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/flight-engineers-oppose-3d-pilot-union-charges-3-airlines-allow.html | FLIGHT ENGINEERS OPPOSE 3D PILOT Union Charges 3 Airlines Allow Featherbedding  Raises Safety Issue | By Joseph A Loftusspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/food-news-arrowroot-thickening-agent-is-popular-abroad-but.html | Food News Arrowroot Thickening Agent Is Popular Abroad But Relatively Unknown in US Homes | By Craig Claiborne | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/for-a-demilitarized-germany.html | For a Demilitarized Germany | JOHN T HARCOURT | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/foreign-affairs-algeria-i-the-farmer-in-the-bled.html | Foreign Affairs Algeria I  The Farmer in the Bled | By C L Sulzberger | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/french-africa-bloc-backs-berlin-stand.html | FRENCH AFRICA BLOC BACKS BERLIN STAND | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/from-v2-to-pioneer-iv-kurt-heinrich-debus.html | From V2 to Pioneer IV Kurt Heinrich Debus | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/gerosa-expands-school-charges-examples-of-extravagance-and-waste.html | GEROSA EXPANDS SCHOOL CHARGES Examples of Extravagance and Waste Detailed in Talk to Syracuse Alumni | By Murray Illson | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/gobel-may-share-benny-tv-series-lever-reportedly-seeking-to.html | GOBEL MAY SHARE BENNY TV SERIES Lever Reportedly Seeking to Alternate Comedians  Video Prizes Sought | By Val Adams | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/gop-in-assembly-balks-at-tax-plan-bloc-opposed-to-leaders-pact-to.html | GOP in Assembly Balks at Tax Plan Bloc Opposed to Leaders Pact to Trim Income Levies and Budget STATE GOP STIRS A NEW TAX REVOLT | By Leo Eganspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/guterma-obtains-new-court-order-challenges-u-s-to-justify-delay-in.html | GUTERMA OBTAINS NEW COURT ORDER Challenges U S to Justify Delay in Prosecuting Its Complaint Against Him | By Peter Kihss | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/hawaii-bill-wins-in-senate-group-committee-vote-unanimous-for.html | HAWAII BILL WINS IN SENATE GROUP Committee Vote Unanimous for Statehood House Hearings Continue HAWAII MEASURE GAINS IN SENATE | By C P Trussellspecial to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/hofstra-attains-playoff-berth-flying-dutchmen-gain-spot-in-ncaa.html | HOFSTRA ATTAINS PLAYOFF BERTH Flying Dutchmen Gain Spot in NCAA Basketball by Beating Drexel Tech | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/house-democrat-accuses-benson-whitten-charges-secretary-would-wreck.html | HOUSE DEMOCRAT ACCUSES BENSON Whitten Charges Secretary Would Wreck Agriculture  Asks Influence Study | By William M Blairspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/ila-head-tells-of-tugmens-dues-on-payments-that-he-made.html | ILA HEAD TELLS OF TUGMENS DUES Testifies on Payments That He Made After Local 333 Left Longshore Union | By Edward A Morrow | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/immigration-bill-opposed-blood-relationship-formula-is-considered.html | Immigration Bill Opposed Blood Relationship Formula Is Considered Restrictive Device | RICHARD ROBBINS | RE0000323054 | 1987-01-07 | B00000760728 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/improved-subway-service-introduction-of-hispeed-locals-on-irt.html | Improved Subway Service Introduction of HiSpeed Locals on IRT Division Praised | H BERNARD KAYE | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/indians-involved-in-africa-change-large-minorities-in-east-go-along.html | INDIANS INVOLVED IN AFRICA CHANGE Large Minorities in East Go Along With Nationalism but May Alter Stand | By Milton Brackerspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/isaacs-would-aid-sidewalk-artists-asks-council-bill-to-license-them.html | ISAACS WOULD AID SIDEWALK ARTISTS Asks Council Bill to License Them So They Wont Be Chased by the Police ROLE IN VILLAGE CITED City Officials Also Schedule Hearing on Limitation of AlternateSide Parking | By Layhmond Robinson | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/jack-benny-plays-at-benefit.html | Jack Benny Plays at Benefit | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/jerome-hines-sings-in-boris-godunov.html | JEROME HINES SINGS IN BORIS GODUNOV | JOHN BRIGGS | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/jersey-seeks-aid-for-ferry-riders-meyner-getting-help-of-bus-lines.html | JERSEY SEEKS AID FOR FERRY RIDERS Meyner Getting Help of Bus Lines to Avert Commuter Crisis When Boats Stop | By George Cable Wrightspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/jersey-teachers-to-meet.html | Jersey Teachers to Meet | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/jersey-vows-help-to-meadows-plan-conservation-chief-backs-combined.html | JERSEY VOWS HELP TO MEADOWS PLAN Conservation Chief Backs Combined Reclamation by 26 Communities in North | By Milton Honigspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/john-w-bowden-anuagturer5-plant-managerof-divisloni-of-burnham.html | JOHN W BOWDEN ANUAGTURER5 Plant Managerof Divislonl of Burnham CorpMaker ofGreenhouses Is Dead | Special tO The New York Tlmes | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/kenyatta-a-testifies-at-kenya-perjury-trial-he-denies-role-in-mau.html | KENYATTA A TESTIFIES At Kenya Perjury Trial He Denies Role in Mau Mau | Dispatch of The Times London | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/khrushchev-is-going-to-leipzig-to-address-mass-rally-today-soviet.html | Khrushchev Is Going to Leipzig To Address Mass Rally Today Soviet Premier Is Expected to Visit Fair and Discuss Separate Peace Treaty With East German Officials | By Arthur J Olsenspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/kidbrother-role-helps-boyer-now-if-yankswant-to-move-him-about-hes.html | KIDBROTHER ROLE HELPS BOYER NOW If YanksWant to Move Him About Hes Used to It as One of 13 Children | By John Drebingerspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/kingston-gop-aide-gets-6month-term.html | KINGSTON GOP AIDE GETS 6MONTH TERM | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/l-i-appointment-is-voided-by-court.html | L I APPOINTMENT IS VOIDED BY COURT | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/l-i-court-bill-gains-assembly-votes-extra-judges-for-nassau-county.html | L I COURT BILL GAINS Assembly Votes Extra Judges for Nassau County | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/landlord-agent-indicted-as-fixer-jury-calls-manhattan-man-conduit.html | LANDLORD AGENT INDICTED AS FIXER Jury Calls Manhattan Man Conduit for Payoffs to Buildings Department | By Jack Roth | | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/linden-council-doubles-its-pay-but-cuts-taxes.html | Linden Council Doubles Its Pay but Cuts Taxes | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/lou-costello-52-dies-on-coast-comic-had-teamed-with-abbott-little.html | Lou Costello 52 Dies on Coast Comic Had Teamed With Abbott Little Guy Trying to Be a Big Shot in Films and on TVPartners Broke Up in 57 | Soectal to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/macmillan-foresees-joint-peace-avowal-macmillan-hopes-for-peace.html | Macmillan Foresees Joint Peace Avowal MACMILLAN HOPES FOR PEACE PLEDGE | By Drew Middletonspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/macmillan-reports-to-british.html | Macmillan Reports to British | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/macroy-klingensmith.html | MacRoy  Klingensmith | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/major-race-closed-to-minors-rodriguez-brothers-hope-to-drive-at.html | Major Race Closed to Minors Rodriguez Brothers Hope to Drive at Daytona Beach Experienced Young Mexicans Barred Despite Skill | By Frank M Blunkspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/minnesota-to-drop-presidential-test.html | MINNESOTA TO DROP PRESIDENTIAL TEST | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/moscow-meeting-agrees-on-a-need-for-berlin-talks-britons-end-trip.html | MOSCOW MEETING AGREES ON A NEED FOR BERLIN TALKS BRITONS END TRIP Khrushchev and Guest Report No Accords on Major Issues MOSCOW MEETING FOR MORE PARLEYS | By Osgood Caruthersspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/mrs-becks-duo-wins-mrs-wasch-helps-take-final-in-u-s-platform.html | MRS BECKS DUO WINS Mrs Wasch Helps Take Final in U S Platform Tennis | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/mrs-walter-krautter.html | MRS WALTER KRAUTTER | IYec al to T e New Yotk Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/mt-st-michael-five-gains.html | Mt St Michael Five Gains | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/music-a-predominance-of-modern-sessions-walton-and-stravinsky.html | Music A Predominance of Modern Sessions Walton and Stravinsky Played Philadelphians Heard at Carnegie Hall | By Howard Taubman | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/musical-planned-for-the-phoenix-once-upon-a-mattress-to-open-may-12.html | MUSICAL PLANNED FOR THE PHOENIX Once Upon a Mattress to Open May 12  Actors to Tour Military Bases | By Louis Calta | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/nationals-rally-to-beat-knicks-warriors-subdue-pistons-on-garden.html | Nationals Rally to Beat Knicks Warriors Subdue Pistons on Garden Court NEW YORK DROPS 127120 VERDICT Knick Bid to Clinch Second Thwarted by Syracuse Warriors Win 116107 | By William J Briordy | RE0000323054 | 1987-01-07 | B00000760728 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/newark-fire-kills-2-boy-6-and-woman-62-die-in-blaze-as-20-are-saved.html | NEWARK FIRE KILLS 2 Boy 6 and Woman 62 Die in Blaze as 20 Are Saved | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/nutrition-defect-tied-to-heredity-child-abdominal-disease-and.html | NUTRITION DEFECT TIED TO HEREDITY Child Abdominal Disease and AnemiaLike Illness Linked to Faulty Metabolism | By Robert K Plumb | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/nyasaland-strife-widens-as-23-die-nationalist-held-banda-leader-of.html | NYASALAND STRIFE WIDENS AS 23 DIE NATIONALIST HELD Banda Leader of Africans Is Expelled as a Result of Emergency Decree 23 Africans Slain in Nyasaland In Clashes With Security Forces | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/operation-noahs-ark-strives-to-save-animals-from-african-lake.html | Operation Noahs Ark Strives to Save Animals From African Lake JERSEY RECOVERS 30 WILSON PAPERS He Signed Stolen From State House 2 Years Ago | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/panama-thwarts-plot-police-arrest-exofficials-as-well-as-30.html | PANAMA THWARTS PLOT Police Arrest ExOfficials as Well as 30 Soldiers | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/parade-to-encourage-tidiness-results-in-traffic-tangle-here.html | Parade to Encourage Tidiness Results in Traffic Tangle Here | By Murray Schumach | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/paraguayans-see-fall-of-dictator-exiles-say-stroessner-rule-will.html | PARAGUAYANS SEE FALL OF DICTATOR Exiles Say Stroessner Rule Will Crack From Within if Not Attacked by Force | By Juan de Onisspecial To The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/payload-racing-to-moon-is-officially-pioneer-iv.html | Payload Racing to Moon Is Officially Pioneer IV | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/philadelphia-bar-backs-high-court-affirms-faith-after-heated-debate.html | PHILADELPHIA BAR BACKS HIGH COURT Affirms Faith After Heated Debate in Top Bench as a Guide on Constitution | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/pioneer-iv-soars-nearer-the-moon-sends-back-data-aim-slightly-off.html | PIONEER IV SOARS NEARER THE MOON SENDS BACK DATA AIM SLIGHTLY OFF Capsule Due to Pass Lunar Area Today After 38 Hours Pioneer IV Due to Pass Moon Today and Then Orbit Sun SENDS BACK DATA ON RAYS IN SPACE Scientists Expect Capsule to Skirt Lunar Surface by About 38000 Miles | By John W Finneyspecial To The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/poitier-will-play-marine-in-movie-signs-to-star-in-all-the-young.html | POITIER WILL PLAY MARINE IN MOVIE Signs to Star in All the Young Men Replacement Sought for Lana Turner | By Thomas M Pryorspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/poles-encourage-settlers-in-west-announce-new-incentives-in-move-to.html | POLES ENCOURAGE SETTLERS IN WEST Announce New Incentives in Move to Tighten Grip on Former German Lands | By A M Rosenthalspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/pope-will-visit-venice.html | Pope Will Visit Venice | By Religious News Service | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/post-office-chutes-proposed.html | Post Office Chutes Proposed | BERNARD RAFF | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/president-for-study-of-radio-spectrum-eisenhower-urges-radio-band.html | President For Study Of Radio Spectrum EISENHOWER URGES RADIO BAND STUDY | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/pride-voiced-in-high-school.html | Pride Voiced in High School | DENA LEVY | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/rabbis-ask-liberty-for-jews-in-russia.html | RABBIS ASK LIBERTY FOR JEWS IN RUSSIA | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/registration-bill-passed.html | Registration Bill Passed | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/reports-of-latest-developments-here-in-the-bond-field-bonds-advance.html | Reports of Latest Developments Here in the Bond Field BONDS ADVANCE ON BROAD FRONT Long Governments Resurge as Corporates Hold Firm  Treasury Bills Lag | By Paul Heffernan | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/republicans-trim-state-aid-to-city-amid-objections-slash-in-budget.html | REPUBLICANS TRIM STATE AID TO CITY AMID OBJECTIONS Slash in Budget of 10 Million Stirs Democratic Charge of Shortchanging STATE AID TO CITY CUT AMID OUTCRY | By Douglas Dalesspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/revival-looms-for-gazebo-long-a-favorite-in-garden.html | Revival Looms for Gazebo Long a Favorite in Garden | By Sanka Knox | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/rosewood-wins-40000-black-helen-as-hialeah-meeting-closes-calumets.html | Rosewood Wins 40000 Black Helen as Hialeah Meeting Closes CALUMETS RACER PAYS 1020 FOR 2 Rosewood Burr Up Defeats Happy Princess by 2 12 Lengths  Idun Trails | By Joseph C Nicholsspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/s-andre-smith-71-architect-author.html | S ANDRE SMITH 71 ARCHITECT AUTHOR | Special to The NexV York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/soviet-asks-freeing-of-ships-at-luzon.html | SOVIET ASKS FREEING OF SHIPS AT LUZON | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/sports-of-the-times-the-golden-greek.html | Sports of The Times The Golden Greek | By Arthur Daley | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/state-tax-tables.html | State Tax Tables | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/state-vandalism-bill-gains.html | State Vandalism Bill Gains | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/stocks-set-mark-in-heavy-trading-average-reaches-new-peak-of-37890.html | STOCKS SET MARK IN HEAVY TRADING Average Reaches New Peak of 37890 and Closes With Gain of 172 VOLUME AT 4790000 Most Major Groups Share the Rise  Sperry Rand Adds 78 RCA 2 18 Stocks Advance to New Record In Biggest Volume Since Nov 6 | By Richard Rutter | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/strong-recovery-posted-in-london-surge-ascribed-to-wall-st-rise-and.html | STRONG RECOVERY POSTED IN LONDON Surge Ascribed to Wall St Rise and Cheerier View of Macmillans Trip | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/swiss-get-lincoln-works.html | Swiss Get Lincoln Works | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/taiwanese-view-quemoy-as-vital-but-they-resent-what-they-regard-as.html | TAIWANESE VIEW QUEMOY AS VITAL But They Resent What They Regard as Indiscriminate Draft for Duty on Isles | By Greg MacGregorspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/teaneck-votes-budget-council-also-picks-mayor-to-succeed-one-who.html | TEANECK VOTES BUDGET Council Also Picks Mayor to Succeed One Who Died | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/the-pros-in-government-how-capital-is-coming-to-appreciate-the.html | The Pros in Government How Capital Is Coming to Appreciate The MuchMaligned Career Officials | By James Restonspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/theatre-frantic-farce-noel-cowards-look-after-lulu-opens.html | Theatre Frantic Farce Noel Cowards Look After Lulu Opens | By Brooks Atkinson | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/tv-tribute-to-a-friend-sinatra-como-hope-dinah-shore-cole-and.html | TV Tribute to a Friend Sinatra Como Hope Dinah Shore Cole and Others Honor Late Manie Sacks | By Jack Gould | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/u-s-proposes-national-listing-of-drivers-who-lose-licenses-u-s.html | U S Proposes National Listing Of Drivers Who Lose Licenses U S SEEKS TO BALK ILLEGAL DRIVERS | By Richard E Mooneyspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/union-aides-predict-steady-wage-gains.html | UNION AIDES PREDICT STEADY WAGE GAINS | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/urban-study-unit-set-harvard-and-mit-create-center-with-ford-grant.html | URBAN STUDY UNIT SET Harvard and MIT Create Center With Ford Grant | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/vehicle-bureau-voted-assembly-backs-bill-to-make-group-separate.html | VEHICLE BUREAU VOTED Assembly Backs Bill to Make Group Separate Agency | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/villagers-weigh-fight-on-de-sapio-group-tells-mayor-primary-is.html | VILLAGERS WEIGH FIGHT ON DE SAPIO Group Tells Mayor Primary Is Linked to Permanent Washington Sq Closing | By Clayton Knowles | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/wagner-is-silent-about-new-taxes-but-he-keeps-searching-says-there.html | WAGNER IS SILENT ABOUT NEW TAXES But He Keeps Searching  Says There May Be One Big One or Smaller Pair | By Charles G Bennett | RE0000323054 | 1987-01-07 | B00000760728 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archiv es/warning-notes-on-new-curbs.html | Warning Notes on New Curbs | By Carl Spielvogel | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archiv es/washwear-poses-laundry-problems.html | WASHWEAR POSES LAUNDRY PROBLEMS | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archiv es/west-rebuffed-anew-in-atomban- talks.html | WEST REBUFFED ANEW IN ATOMBAN TALKS | Special to The New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archiv es/white-resents-status-with-giants-says-he- isn-t-getting-chance-to.html | White Resents Status With Giants Says He Isn t Getting Chance to Regain FirstBase Job Bristles at Rigneys Relegating Him to Substitute Role | By Louis Effratspecial To the New York Times | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archiv es/wood-field-and-stream-press-agents-send- out-a-jolly-bundle-of-items.html | Wood Field and Stream Press Agents Send Out a Jolly Bundle of Items for Outdoor Enthusiasts | By John W Randolph | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-04 | https://www.nytimes.com/1959/03/04/archiv es/woodwind-group-offers-concert-new-york- quintet-plays-works-by-david.html | WOODWIND GROUP OFFERS CONCERT New York Quintet Plays Works by David Diamond and William Bergsma | HAROLD C SCHONBERG | RE0000323054 | 1987-01-07 | B00000760728 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/100-posted-on-l-i-pet-killer.html | 100 Posted on L I Pet Killer | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/170-under-arrest-in-bogota-rioting.html | 170 UNDER ARREST IN BOGOTA RIOTING | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/2-firsts-sung-at-met-jean-madeira-as- amneris-and-mary-curtisverna.html | 2 FIRSTS SUNG AT MET Jean Madeira as Amneris and Mary CurtisVerna as Aida | H C S | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/2d-bus-line-seeks-depot-on-west-side-2d- bus-line-seeks-a-west-side.html | 2d Bus Line Seeks Depot on West Side 2D BUS LINE SEEKS A WEST SIDE DEPOT | By Charles G Bennett | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/4500000-is-given-to-51-institutions.html | 4500000 IS GIVEN TO 51 INSTITUTIONS | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/6-scientists-trap-new-particle-of-atom- after-70000-photos-new-part.html | 6 Scientists Trap New Particle Of Atom After 70000 Photos NEW PART OF ATOM TRAPPED BY TEAM | By Robert K Plumb | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/a-colonial-liberal-robert-perceval- armitage.html | A Colonial Liberal Robert Perceval Armitage | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/a-junket-empties-carolina-capitol.html | A JUNKET EMPTIES CAROLINA CAPITOL | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/adenauer-loses-sole-party-rule-setback-in- erhard-case-said-to-have.html | ADENAUER LOSES SOLE PARTY RULE Setback in Erhard Case Said to Have Ended Domination of Christian Democrats | By Sydney Gruson | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/advertising-basford-puts-billings-on- view.html | Advertising Basford Puts Billings on View | By Carl Spielvogel | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/alexander-h-morri-.html | ALEXANDER H MORRI | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/alhambra-takes-gulfstream-dash-beats-alarullah-in-opening-day.html | ALHAMBRA TAKES GULFSTREAM DASH Beats Alarullah in Opening Day Feature as Third of Usserys Four Winners | By Joseph C Nichols | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/art-hartung-drawings-leader-in-avantgarde-school-of-paris-is.html | Art Hartung Drawings Leader in AvantGarde School of Paris Is Showing at Kleemann Galleries | By Dore Ashton | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/austria-may-ask-tyrol-judgment-figl-asserts-she-will-submit-case-to.html | AUSTRIA MAY ASK TYROL JUDGMENT Figl Asserts She Will Submit Case to a World Body if Parleys With Italy Fail | By M S Handler | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/bank-bill-draws-some-opposition-upstate-faction-reported-against-a.html | BANK BILL DRAWS SOME OPPOSITION Upstate Faction Reported Against a Formula Aimed at Holding Companies | By Albert L Kraus | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/bermuda-shipwreck-theory-backed.html | Bermuda Shipwreck Theory Backed | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/boys-role-filled-in-human-comedy-david-francis-in-saroyan-tv-play.html | BOYS ROLE FILLED IN HUMAN COMEDY David Francis in Saroyan TV Play  Green Pastures to Appear Twice Here | By Val Adams | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/bridal-fashion-show-staged-at-bank-draws-more-than-a-passing.html | Bridal Fashion Show Staged at Bank Draws More Than a Passing Interest | By Nan Robertson | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/britain-rebukes-montreal-parley-says-choice-of-u-s-air-control.html | BRITAIN REBUKES MONTREAL PARLEY Says Choice of U S Air Control System Ignored Science and Safety | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/bus-bandits-used-tv-as-inspiration-2-who-held-up-commuters.html | BUS BANDITS USED TV AS INSPIRATION 2 Who Held Up Commuters Questioned About 2 Other Highway Robberies | By Milton Honig | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/butler-discounts-stevenson-for-60-democratic-chairman-says.html | BUTLER DISCOUNTS STEVENSON FOR 60 Democratic Chairman Says ExNominee Wont Run  Puts Kennedy in Lead | By George Cable Wright | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/calm-in-the-storm-president-refuses-to-echo-alarums-about-dispute.html | Calm in the Storm President Refuses to Echo Alarums About Dispute With Soviet on Berlin | By James Reston | RE0000323055 | 1987-01-07 | B00000760729 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/canadian-labor-angry-british-columbia-unions-seek-to-block.html | CANADIAN LABOR ANGRY British Columbia Unions Seek to Block Picketing Curbs | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/capital-penalty-upheld-in-albany-assembly-defeats-bill-that-permits.html | CAPITAL PENALTY UPHELD IN ALBANY Assembly Defeats Bill That Permits a Life Term in FirstDegree Murder | By Warren Weaver Jr | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/case-seeks-to-bar-cut-in-commuting-jersey-senator-will-offer.html | CASE SEEKS TO BAR CUT IN COMMUTING Jersey Senator Will Offer Resolution to Block More Halts in Rail Service | | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/castro-welcome-here-state-department-says.html | Castro Welcome Here State Department Says | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/censure-motion-defeated.html | Censure Motion Defeated | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/child-to-mrs-d-p-bovers.html | Child to Mrs D P Bovers | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/chilean-press-takes-note.html | Chilean Press Takes Note | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/churchmen-back-family-law-bills-protestant-council-favors-11-albany.html | CHURCHMEN BACK FAMILY LAW BILLS Protestant Council Favors 11 Albany Proposals but Opposes 3 Others | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/coast-utility-man-honored.html | Coast Utility Man Honored | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/col-john-hinemon-jr-1.html | COL JOHN HINEMON JR 1 | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/coleman-jones63-diesi-ade-of-washington-bureau-of-herald-tribune-30.html | COLEMAN JONES63 DIESi Ade of washington Bureau of Herald Tribune 30 Years j | SpLrJa to The wew oork Times 1 | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/committee-praised-bank-bill-draws-some-opposition.html | Committee Praised BANK BILL DRAWS SOME OPPOSITION | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/constitution-heard-2-whistles-minutes-before-collision-in-fog.html | Constitution Heard 2 Whistles Minutes Before Collision in Fog | By Werner Bamberger | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/copter-line-asks-for-more-leeway-seeks-permission-to-use-advanced.html | COPTER LINE ASKS FOR MORE LEEWAY Seeks Permission to Use Advanced Craft on Runs in New York Area | By Richard Witkin | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/cuba-takes-over-phone-company-rates-of-i-t-t-affiliate-to-be-cut.html | CUBA TAKES OVER PHONE COMPANY Rates of I T T Affiliate to Be Cut Pending Inquiry by Castro Officials | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/cunningharn-baldt.html | Cunningharn Baldt | Special to The New York Tkm | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/d-m-oconnor-lawyer-to-wed-mary-mcmahon-exchange-student-in-moscow.html | D M OConnor Lawyer to Wed Mary McMahon Exchange Student in Moscow Is Fiance of Manhattanville Senior | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/dartmouth-sextet-trips-brown-by-62.html | DARTMOUTH SEXTET TRIPS BROWN BY 62 | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/dover-grammar-schools-shut.html | Dover Grammar Schools Shut | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/edwin-adams-88-a-civil-enginb-ir-herbert-hoover-associate-on-china.html | EDWIN ADAMS 88 A CIVIL ENGINB IR Herbert Hoover Associate On China Projects DiesReceived RPI Medal | Soecll to The New York Time | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/effecting-desegregation-possibility-of-legislative-solution-to.html | Effecting Desegregation Possibility of Legislative Solution to School Controversy Seen | PAULI MURRAY | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/efficiency-training-for-key-city-aides-is-backed-by-mayor.html | Efficiency Training For Key City Aides Is Backed by Mayor | By Layhmond Robinson | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/eisenhower-finds-soviet-less-rigid-he-remains-wary-asserts-events.html | EISENHOWER FINDS SOVIET LESS RIGID HE REMAINS WARY Asserts Events Will Tell  Says Wests Reply to Note Will Be Constructive | By Dana Adams Schmidt | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/expedience-rules-in-parisbonn-tie-de-gaulleadenauer-meeting.html | EXPEDIENCE RULES IN PARISBONN TIE De GaulleAdenauer Meeting Reflects a Marriage that is Not Based on Affection | By Harold Callender | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/expilot-fiance-ofsally-keadle-vassar-alumna-d-donald-foster-jr-to.html | EXPilot Fiance ofSally Keadle Vassar Alumna D Donald Foster Jr to Wed Former Aide at i Z Pakistan Embassy | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/explosion-rocks-trent.html | Explosion Rocks Trent | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/farm-prop-revolt-seen-in-congress-senate-and-house-protest-group.html | FARM PROP REVOLT SEEN IN CONGRESS Senate and House Protest Group Slated to Visit Benson on Price Cuts | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/finns-president-cites-neutrality-kekkonen-says-his-nation-must-get.html | FINNS PRESIDENT CITES NEUTRALITY Kekkonen Says His Nation Must Get Along With Both the East and West | By Werner Wiskari | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/ford-man-with-leash-he-has-grip-on-dog-show-at-hartford.html | Ford Man With Leash He Has Grip on Dog Show at Hartford | By John Rendel | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/french-foresee-summit-meeting-voice-view-after-de-gaulle-adenauer.html | FRENCH FORESEE SUMMIT MEETING Voice View After de Gaulle Adenauer and Aides Hold DayLong Conferences | By Robert C Doty | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/full-skirt-is-putting-starch-in-petticoat-business-again.html | Full Skirt Is Putting Starch In Petticoat Business Again | By Phyllis Lee Levin | RE0000323055 | 1987-01-07 | B00000760729 |

| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/governor-meets-gop-tax-rebels-still-lacks-votes-rockefeller-makes.html | GOVERNOR MEETS GOP TAX REBELS STILL LACKS VOTES Rockefeller Makes Personal Appeal to Upstate Bloc That Is Against Plan | By Leo Egan | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/gramercy-group-protests-razing-rehabilitation-of-3-blocks-is-sought.html | GRAMERCY GROUP PROTESTS RAZING Rehabilitation of 3 Blocks Is Sought  Assemblyman Linked to Demolition | By Charles Grutzner | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/greekyugoslav-tie-to-be-strengthened.html | GREEKYUGOSLAV TIE TO BE STRENGTHENED | Dispatch of The Times London | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/gusiav-f-brunston.html | GUSIAV F BRUNSTON | Special to Tle New york Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/guthrie-returns-to-theatre-fray-director-busy-in-england-after-work.html | GUTHRIE RETURNS TO THEATRE FRAY Director Busy in England After Work in Tel Aviv  Beaux Stratagem Closing | By Sam Zolotow | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/haitian-defense-urged-dominican-radio-proposes-foreign-legion-of.html | HAITIAN DEFENSE URGED Dominican Radio Proposes Foreign Legion of 25000 | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/harold-e-baggs.html | HAROLD E BAGGS | Special to The lqew York Timer | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/health-bill-wins-dentists-backing-groups-spokesman-cites.html | HEALTH BILL WINS DENTISTS BACKING Groups Spokesman Cites International Goodwill in Testifying on Measure | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/heroin-sale-laid-to-agents-trick-accused-veteran-is-freed-as-dupe.html | HEROIN SALE LAID TO AGENTS TRICK Accused Veteran Is Freed as Dupe of Addict Who Was Paid Informer | By Edward Ranzal | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/high-outflow-of-gold-from-us-halted-after-thirteen-months-loss-in.html | High Outflow of Gold From US Halted After Thirteen Months Loss in February a Nominal 1000000 Figures Tend to Dispute Idea of a Flight From the Dollar | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/homereared-tiger-is-a-kitten-her-twin-brother-a-jungle-cat.html | HomeReared Tiger Is a Kitten Her Twin Brother a Jungle Cat | By Murray Schumach | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/house-democrats-to-seek-year-more-of-jobless-aid-democrats-seek-to.html | House Democrats to Seek Year More of Jobless Aid DEMOCRATS SEEK TO EXTEND JOB AID | By Richard E Mooney | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/house-unit-opens-inquiry-on-rights-celler-appeals-for-light-and-not.html | HOUSE UNIT OPENS INQUIRY ON RIGHTS Celler Appeals for Light and Not Heat  3 in Congress Testify | By John D Morris | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/housing-bias-laid-to-bridgeport-unit.html | HOUSING BIAS LAID TO BRIDGEPORT UNIT | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/huggnssumner.html | HuggnsSumner | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/in-place-of-a-national-flower.html | In Place of a National Flower | MAX HOENIG | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/indians-lemon-retires-as-pitcher-hurler-will-remain-with-cleveland.html | Indians Lemon Retires as Pitcher Hurler Will Remain With Cleveland as Coach and Scout | By Louis Effrat | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/industrial-loans-up-a-bit-in-week-total-is-put-at-7000000-holdings.html | INDUSTRIAL LOANS UP A BIT IN WEEK Total Is Put at 7000000 Holdings of All U S Obligations Reduced | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/iranian-hopeful-on-pact-with-u-s-premier-declares-defense-treaty.html | IRANIAN HOPEFUL ON PACT WITH U S Premier Declares Defense Treaty Can Open New Era of Peace and Goodwill | By Jay Walz | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/japan-asks-koreans-for-understanding.html | JAPAN ASKS KOREANS FOR UNDERSTANDING | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/japan-clarifies-attack-stand.html | Japan Clarifies Attack Stand | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/jersey-radio-station-opened.html | Jersey Radio Station Opened | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/jersey-womens-club-fete.html | Jersey Womens Club Fete | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/john-buser-jr.html | JOHN BUSER JR | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/john-j-kennedy.html | JOHN J KENNEDY | Spectat to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/john-j-langan-dead-secretarytreasurer-of-the-international-lathers-.html | JOHN J LANGAN DEAD SecretaryTreasurer of the International Lathers Union I | plal to The New York Tlnles J | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/khrushchev-firm-for-german-pact-in-leipzig-talk-he-promises-a-peace.html | KHRUSHCHEV FIRM FOR GERMAN PACT In Leipzig Talk He Promises a Peace Treaty to East if West Will Not Sign | By Arthur J Olsen | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/khrushchev-to-visit-poland.html | Khrushchev to Visit Poland | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/lawyers-group-criticized-bar-association-said-to-align-itself-with.html | Lawyers Group Criticized Bar Association Said to Align Itself With Lay Critics of Court | JEFFERSON B FORDHAM | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/lease-is-proposed-for-barge-canal-state-republicans-suggest-us-bear.html | LEASE IS PROPOSED FOR BARGE CANAL State Republicans Suggest US Bear Responsibility for Inland Waterway | By Douglas Dales | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/lee-remick-signs-for-murder-film-will-replace-lana-turner-as-lead.html | LEE REMICK SIGNS FOR MURDER FILM Will Replace Lana Turner as Lead in Anatomy Sinatra Weighs Role | By Thomas M Pryor | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/legislature-approves-governors-atom-bill.html | Legislature Approves Governors Atom Bill | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/liberal-partys-tax-stand.html | Liberal Partys Tax Stand | PAUL R HAYS | RE0000323055 | 1987-01-07 | B00000760729 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/little-skier-is-winner-soviets-kolchin-is-5-feet-4-inches-and.html | Little Skier Is Winner Soviets Kolchin Is 5 Feet 4 Inches and Weighs Only 116 Pounds | By Michael Strauss | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/long-us-issues-take-command-in-generally-strong-bond-market.html | Long US Issues Take Command In Generally Strong Bond Market | By Paul Heffernan | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/lph-aablb-71-le6islator-dead-u-srepresentative-from-westchester.html | LPH aABLB 71 LE6ISLATOR DEAD U SRepresentative From Westchester 193756 Had Been Law Partner Here | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/m-p-accuses-welensky.html | M P Accuses Welensky | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/macmillan-gives-fillin-on-a-soviet-toothache.html | Macmillan Gives FillIn On a Soviet Toothache | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/marital-counsel-offered-to-jews-beth-din-the-divorce-court-sets-up.html | MARITAL COUNSEL OFFERED TO JEWS Beth Din the Divorce Court Sets Up Psychiatric and Religious Clinic Here | By John Wicklein | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mass-recreation-called-necessity-laurance-rockefeller-tells.html | MASS RECREATION CALLED NECESSITY Laurance Rockefeller Tells Wildlife Unit That Play Is No Longer a Luxury | By John C Devlin | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/may-magowan.html | May Magowan | Special to 1he New York Tlmw | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mclellan-offers-strong-union-bill-asks-senate-labor-unit-for.html | MCLELLAN OFFERS STRONG UNION BILL Asks Senate Labor Unit for Minimum Standards to Bar Dishonest Leaders | By Joseph A Loftus | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/midshipman-will-wed-miss-june-chervenak.html | Midshipman Will Wed Miss June Chervenak | SPeclM to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/moon-sneaks-up-on-the-pioneer-iv-lunar-movement-brought-it-closer.html | MOON SNEAKS UP ON THE PIONEER IV Lunar Movement Brought It Closer to U S Vehicle After It Was Passed | By Walter Sullivan | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mrs-james-b-mackey.html | MRS JAMES B MACKEY | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mrs-t-e-niles.html | MRS T E NILES | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mt-kisco-exmayor-to-don-jesuit-robe.html | MT KISCO EXMAYOR TO DON JESUIT ROBE | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mushrooms-are-an-inspiration-for-the-appetite-vegetable-can-be-a.html | Mushrooms Are an Inspiration for the Appetite Vegetable Can Be a Major Contribution To First Courses | By Craig Claiborne | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/newark-check-on-residence.html | Newark Check on Residence | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/norwalk-asks-more-teachers.html | Norwalk Asks More Teachers | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/oyster-bay-votes-hospital.html | Oyster Bay Votes Hospital | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/peril-in-colleges-told-to-catholics-students-face-philosophical.html | PERIL IN COLLEGES TOLD TO CATHOLICS Students Face Philosophical Attacks on Their Religious Beliefs Parley Hears | By Gene Currivan | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/pioneer-iv-passes-moon-and-nears-own-solar-orbit-misses-the-lunar.html | PIONEER IV PASSES MOON AND NEARS OWN SOLAR ORBIT Misses the Lunar Surface by 37000 Miles  Due to Circle Permanently | By John W Finney | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/plan-for-lending-animals-decried-connecticut-humane-group-scores.html | PLAN FOR LENDING ANIMALS DECRIED Connecticut Humane Group Scores Westport Museum | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/premier-of-sudan-in-full-power-after-ouster-of-ruling-council.html | Premier of Sudan in Full Power After Ouster of Ruling Council General Abboub Bids Nation Remain Calm  Cairo Links Believed Issue in Crisis | By Foster Hailey | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/president-hints-action-on-dulles-herter-will-be-his-choice-if.html | PRESIDENT HINTS ACTION ON DULLES Herter Will Be His Choice if Secretary Cannot Carry Full Load He Implies | By Felix Belair Jr | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/president-sees-dangers-in-full-mobilization-now-eisenhower-hits.html | President Sees Dangers In Full Mobilization Now EISENHOWER HITS MOBILIZING PLAN | By Jack Raymond | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/presidents-steer-price-is-fancy-to-meat-men.html | Presidents Steer Price Is Fancy to Meat Men | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/rabbis-unit-cites-school-friction-orthodox-council-asks-study-of.html | RABBIS UNIT CITES SCHOOL FRICTION Orthodox Council Asks Study of the Types of Religious Celebrations for Pupils | By Irving Spiegel | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/record-fire-loss-in-nassau.html | Record Fire Loss in Nassau | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/regents-revamp-testing-methods-set-65-as-minimum-passing-mark-and.html | REGENTS REVAMP TESTING METHODS Set 65 as Minimum Passing Mark and Speed Award of State Diplomas | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/retirement-bill-for-navy-voted-house-approves-legislation-to-help.html | RETIREMENT BILL FOR NAVY VOTED House Approves Legislation to Help Younger Officers Hurdle Promotion Hump | By C P Trussell | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/rise-in-number-of-wives-in-jobs-seen-by-expert.html | Rise in Number Of Wives in Jobs Seen by Expert | By Anna Peterson | RE0000323055 | 1987-01-07 | B00000760729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/rival-quits-race-against-de-sapio-tocci-says-he-will-support.html | RIVAL QUITS RACE AGAINST DE SAPIO Tocci Says He Will Support Tammany Chief Against Village Independents | By Clayton Knowles | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/robert-m-ogden-81-a-da-ar-co__rnll-.html | ROBERT M OGDEN 81 a Da Ar CORNLL | Special to The New York Times I | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/robert-shrage-is-deadi-past-natioqal-commancler-of1-army-and__navy.html | ROBERT SHRAGE IS DEADI Past Natioqal Commancler of1 Army andNavy Union 64 | I Splal to The New York TlmeL I | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/rockefeller-also-cuts-costs-president-says.html | Rockefeller Also Cuts Costs President Says | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/safety-belts-favored-bipartisan-action-is-advocated-to-cut-auto.html | Safety Belts Favored Bipartisan Action Is Advocated to Cut Auto Fatalities | HENRY H WAKELAND | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/sales-tax-increase-dead-mayor-hunts-a-substitute-he-also-says.html | Sales Tax Increase Dead Mayor Hunts a Substitute He Also Says Payroll or Income Levies Are Not Being Considered  Little Hope Seen for OffTrack Betting | By Paul Crowell | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/schools-to-adopt-preusse-reforms-board-to-set-policy-only-and-name.html | SCHOOLS TO ADOPT PREUSSE REFORMS Board to Set Policy Only and Name Construction Chief | By Leonard Buder | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/soviet-demands-cameroons-vote-russian-in-un-also-accuses-france-of.html | SOVIET DEMANDS CAMEROONS VOTE Russian in UN Also Accuses France of Assassination in African Trustee Area | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/spanish-profits-on-cotton-scored-house-inquiry-calls-resale-price.html | SPANISH PROFITS ON COTTON SCORED House Inquiry Calls Resale Price on Surplus High  Study on ICA Set | By William M Blair | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/sports-of-the-times-praise-from-caesar.html | Sports of The Times Praise From Caesar | By Arthur Daley | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv states-forecasts-of-li-road-needs-called-inaccurate.html | States Forecasts Of LI Road Needs Called Inaccurate | By Byron Porterfield | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/stocks-in-london-improve-further-only-the-oils-and-cape-gold-shares.html | STOCKS IN LONDON IMPROVE FURTHER Only the Oils and Cape Gold Shares Are Absent From Broad List of Gains | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/stocks-set-highs-paced-by-metals-6point-advance-by-du-pont-is-big.html | STOCKS SET HIGHS PACED BY METALS 6Point Advance by du Pont Is Big Factor in Averages Rising to New Peaks | By Burton Crane | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archiv es/sturdivant-and-kucks-pitch-impressively-in-yankee-squad-game-both.html | Sturdivant and Kucks Pitch Impressively in Yankee Squad Game BOTH SHOW SIGNS OF THEIR OLD FORM | By John Drebinger | RE0000323055 | 1987-01-07 | B00000760729 |

| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/theatre-royal-gambit.html | Theatre Royal Gambit | By Brooks Atkinson | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/thomas-p-gill.html | THOMAS P GILL | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/treasury-changing-bill-issue-method.html | TREASURY CHANGING BILL ISSUE METHOD | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/tv-enjoyable-contrasts-bell-telephone-hour-offers-delightful.html | TV Enjoyable Contrasts  Bell Telephone Hour Offers Delightful Sampling of the Concert World | By Jack Gould | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/u-s-hints-briton-pushed-atom-ban-officials-say-macmillan-had-talk.html | U S HINTS BRITON PUSHED ATOM BAN Officials Say Macmillan Had Talk With Khrushchev on Way to End Impasse | By E W Kenworthy | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/u-s-still-opposes-veto.html | U S Still Opposes Veto | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/ucla-survives-a-religious-tiff-bishop-pikes-campus-visit-brings-a.html | UCLA SURVIVES A RELIGIOUS TIFF Bishop Pikes Campus Visit Brings a Teapot Tempest in Church and State | By Gladwin Hill | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/uneasiness-in-algiers-europeans-there-worry-over-bids-to-de-gaulle.html | UNEASINESS IN ALGIERS Europeans There Worry Over Bids to de Gaulle | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/union-will-spend-millions-for-ads-advertising-dubinsky-says-will.html | UNION WILL SPEND MILLIONS FOR ADS Advertising Dubinsky Says Will Push Dress Label as a Moral TradeMark | By A H Raskin | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/united-states-supreme-court.html | UNITED STATES SUPREME COURT | Special to The New York Times | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/west-will-weigh-armslimit-zone-macmillan-plans-discussions-on.html | WEST WILL WEIGH ARMSLIMIT ZONE Macmillan Plans Discussions on Central Europe | By Thomas P Ronan | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/william-f-clayton.html | WILLIAM F CLAYTON | Special to The ew York Time | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/wood-field-and-stream-jersey-farmers-are-disturbed-about-size-of.html | Wood Field and Stream Jersey Farmers Are Disturbed About Size of States Deer Population | By John W Randolph | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/yale-russian-chorus-performs-in-concert-at-mcmillin-theatre.html | Yale Russian Chorus Performs In Concert at McMillin Theatre | By John Briggs | RE0000323055 | 1987-01-07 | B00000760729 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/nilham-dorman-weds-i-mrs-mildred-randall.html | Nilham Dorman Weds I Mrs Mildred Randall | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/tough-line-by-tito-against-soviet-seen.html | TOUGH LINE BY TITO AGAINST SOVIET SEEN | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/23-pupils-find-out-what-a-beetle-is-after-drawing-pictures-of-one.html | 23 PUPILS FIND OUT WHAT A BEETLE IS After Drawing Pictures of One Jersey Class Visits Real Thing at Museum | By Murray Schumach | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/27-film-awards-by-foreign-press-hollywood-association-cites.html | 27 FILM AWARDS BY FOREIGN PRESS Hollywood Association Cites Personalities Productions  6 TV Prizes Listed | By Thomas M Pryorspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/3-police-indicted-in-burglary-case-accused-of-trying-to-steal-from.html | 3 POLICE INDICTED IN BURGLARY CASE Accused of Trying to Steal From 5th Ave Shoe Store  Freed in 1000 Bail NEW SHAKEUP IS SEEN Kennedy Promises Changes in Everything Except His Departments Ideals | By Jack Roth | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/4-reserve-banks-raise-money-cost-discount-rate-lifted-to-3-from-2.html | 4 RESERVE BANKS RAISE MONEY COST Discount Rate Lifted to 3 From 2 12 in Move Seen as Aid to Treasury 4 RESERVE BANKS RAISE MONEY COST | By Albert L Kraus | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/a-democrat-asks-81-billion-budget-clark-of-pennsylvania-says-rise.html | A DEMOCRAT ASKS 81 BILLION BUDGET Clark of Pennsylvania Says Rise Can Be Balanced by Tightening Tax Laws | By Allen Druryspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/a-south-rhodesian-arrest.html | A South Rhodesian Arrest | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/actress-daughter-of-churchill-fined.html | ACTRESS DAUGHTER OF CHURCHILL FINED | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/advertising-old-french-drink.html | Advertising Old French Drink | By Carl Spielvogel | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/aec-aide-given-world-atom-post-foster-a-retired-admiral-is-named.html | AEC AIDE GIVEN WORLD ATOM POST Foster a Retired Admiral Is Named  Agencys Role Has Aroused Concern | By John W Finneyspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/albany-gets-8-city-tax-bills-for-half-of-needed-funds-legislature.html | Albany Gets 8 City Tax Bills For Half of Needed Funds LEGISLATURE GETS 8 CITY TAX BILLS | By Paul Crowell | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/albany-state-gains-beats-pratt-five-in-naia-playoffs-fairleigh-wins.html | ALBANY STATE GAINS Beats Pratt Five in NAIA PlayOffs  Fairleigh Wins | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/american-is-killed-by-algerian-rebels.html | AMERICAN IS KILLED BY ALGERIAN REBELS | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/art-solo-show-of-metal-sculpture-welded-works-by-miss-lekberg-on.html | Art Solo Show of Metal Sculpture Welded Works by Miss Lekberg on View Primary Interest in Figures Revealed | By Howard Devreedore Ashton | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/astor-will-inspected-document-expert-is-retained-by-vincents.html | ASTOR WILL INSPECTED Document Expert Is Retained by Vincents StepBrother | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/atomic-man-of-action-paul-frederick-foster.html | Atomic Man of Action Paul Frederick Foster | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/bohlen-bids-manila-keep-talks-secret.html | BOHLEN BIDS MANILA KEEP TALKS SECRET | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/bomb-hurled-in-rome-four-students-held-in-blast-damaging-austrian.html | BOMB HURLED IN ROME Four Students Held in Blast Damaging Austrian Building | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/brenner-bank-stock-is-sold-at-auction.html | BRENNER BANK STOCK IS SOLD AT AUCTION | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/brenners-notes-put-to-bradley-court-sustains-longshore-chiefs.html | BRENNERS NOTES PUT TO BRADLEY Court Sustains Longshore Chiefs Refusal to Answer at Tugboat Union Trial | By Edward A Morrow | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/british-plan-radar-to-map-a-continent-in-a-4plane-flight-british.html | British Plan Radar To Map a Continent In a 4Plane Flight BRITISH DISCLOSE RADAR PHOTO PLAN | By Walter H Waggonerspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/brother-clementian-teacher-and-administrator-ini-catholic-schools.html | BROTHER CLEMENTIAN Teacher and Administrator inI Catholic Schools Dies | SIecIal to The New York Times I | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/burkes-view-on-defense-challenge-seen-in-stress-on-number-of.html | Burkes View on Defense Challenge Seen in Stress on Number Of Weapons We Will Be Able to Use | By Hanson W Baldwin | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/butlerbiegel.html | ButlerBiegel | Special to Tile New Yor Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/cameroons-divide-u-n-malaya-and-ceylon-suggest-compromise-on-french.html | CAMEROONS DIVIDE U N Malaya and Ceylon Suggest Compromise on French Area | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/carloadings-rise-44-above-1958-in-spite-of-holiday.html | Carloadings Rise 44 Above 1958 In Spite of Holiday | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/charles-m-kenworthy.html | CHARLES M KENWORTHY | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/charter-is-sought-for-mens-college.html | CHARTER IS SOUGHT FOR MENS COLLEGE | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/city-bids-high-court-aid-school-red-hunt.html | CITY BIDS HIGH COURT AID SCHOOL RED HUNT | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/city-urged-to-raise-salaries-of-nurses.html | CITY URGED TO RAISE SALARIES OF NURSES | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/coal-curbs-urged-in-european-pool-high-authority-favors-cuts-in.html | COAL CURBS URGED IN EUROPEAN POOL High Authority Favors Cuts in Mining and Importing  U S Tariff Idea Pushed | By Harry Gilroyspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/communes-to-merge-red-china-planning-larger-units-in-farm-areas.html | COMMUNES TO MERGE Red China Planning Larger Units in Farm Areas | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/como-tv-contract-put-at-25000000-singer-and-kraft-foods-sign-pact.html | COMO TV CONTRACT PUT AT 25000000 Singer and Kraft Foods Sign Pact for OneHour NBC Shows for 28 Months | By Val Adams | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/correction-aide-named-cain-career-man-becomes-state-deputy-chief.html | CORRECTION AIDE NAMED Cain Career Man Becomes State Deputy Chief | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/court-of-justice-typifies-poland-greater-freedom-of-the-law-counted.html | COURT OF JUSTICE TYPIFIES POLAND Greater Freedom of the Law Counted Among Benefits of the 1956 Upheaval | By A M Rosenthalspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/delmar-a-stevens.html | DELMAR A STEVENS | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/democrats-gather-for-midwest-talks.html | DEMOCRATS GATHER FOR MIDWEST TALKS | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/denmark-to-reduce-armed-forces-size.html | DENMARK TO REDUCE ARMED FORCES SIZE | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/desalting-process-held-aid-to-israel.html | DESALTING PROCESS HELD AID TO ISRAEL | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/donovan-incidents-recalled.html | Donovan Incidents Recalled | TRACY S VOORHEES | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/dutch-lose-holdings-indonesia-nationalizes-270-enterprises-in-week.html | DUTCH LOSE HOLDINGS Indonesia Nationalizes 270 Enterprises in Week | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/dutch-to-explore-new-guinea-area-remote-section-of-disputed.html | DUTCH TO EXPLORE NEW GUINEA AREA Remote Section of Disputed Territory Will Be Object of Intensive Research | By Lindesay Parrottspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/early-action-due-on-hawaii-entry-bill-may-go-to-house-floor-next.html | EARLY ACTION DUE ON HAWAII ENTRY Bill May Go to House Floor Next Week  Senate Aims at PreEaster Vote | By C P Trussellspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/edith-a-titterton-to-wed-march-z9.html | Edith A Titterton To Wed March Z9 | Soeolal to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/europeans-favor-u-s-plan.html | Europeans Favor U S Plan | By Harold Callenderspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/exunion-counsel-tells-of-quitting-schwartz-says-he-left-over-issue.html | EXUNION COUNSEL TELLS OF QUITTING Schwartz Says He Left Over Issue of Using Funds in Rackets Inquiry | By A H Raskin | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/farm-income-rise-reported-for-1958.html | FARM INCOME RISE REPORTED FOR 1958 | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/fire-kills-21-boys-in-reform-school-47-negroes-escape-locked.html | FIRE KILLS 21 BOYS IN REFORM SCHOOL 47 Negroes Escape Locked Dormitory in Arkansas FIRE KILLS 21 BOYS IN REFORM SCHOOL | By United Press International | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/food-news-brooklyn-store-has-taste-of-scotland.html | Food News Brooklyn Store Has Taste of Scotland | By June Owen | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/frederick-e-ringwaid.html | FREDERICK E RINGWAID | Sleclal to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/french-wine-tax-stirs-poll-strike-mayors-of-herault-pledge-to-keep.html | FRENCH WINE TAX STIRS POLL STRIKE Mayors of Herault Pledge to Keep Election Places Closed as a Protest | By Henry Ginigerspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/gillespie-named-as-us-attorney-exhead-of-state-bar-chosen-to.html | GILLESPIE NAMED AS US ATTORNEY ExHead of State Bar Chosen to Succeed Williams Here  Action on Judges Due | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/gop-tax-revolt-in-albany-ending-concessions-won-partys-assembly.html | GOP TAX REVOLT IN ALBANY ENDING CONCESSIONS WON Partys Assembly Leaders Say Weve Got the Votes  Talk With HoldOuts 1960 LEVY RISE BARRED Permanency of Credits Also Assured  Rebels Feared Deal With Democrats GOP TAX REVOLT IN ALBANY ENDING | By Leo Eganspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/governor-scored-by-naacp-aide-called-soft-on-rights-after.html | GOVERNOR SCORED BY NAACP AIDE Called Soft on Rights After Conference on Legislation  Rockefeller Denies It | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/greece-jails-former-nazi.html | Greece Jails Former Nazi | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/guterma-arrested-in-l-i-l-loan-case-guterma-seized-in-l-i-l-loan-case.html | Guterma Arrested In L I Loan Case GUTERMA SEIZED IN L I LOAN CASE | By Peter Kihss | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/haitian-assails-trujillo-unit.html | Haitian Assails Trujillo Unit | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/indians-seize-control-of-tribes-set-up-own-regime-in-canada-6.html | Indians Seize Control of Tribes Set Up Own Regime in Canada 6 Nations Chiefs Lead Coup  Hold Democratic System Violates Old Rights | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/indonesias-government-imperialist-aims-denied-growing-resistance-to.html | Indonesias Government Imperialist Aims Denied Growing Resistance to Communism Noted | A KAMIL | RE0000323056 | 1987-01-07 | B00000760730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/intercity-truck-freight-curtailed-by-holiday.html | Intercity Truck Freight Curtailed by Holiday | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/iran-parliament-informed.html | Iran Parliament Informed | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/isidor-ganz.html | ISIDOR GANZ | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/jakarta-accepts-soviet-aid.html | Jakarta Accepts Soviet Aid | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/jalanta-stopped-captain-testifies-but-he-says-the-constitution-kept.html | JALANTA STOPPED CAPTAIN TESTIFIES But He Says the Constitution Kept Coming in Fog at Very Great Speed | By Werner Bamberger | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/jaywalking-law-well-observed-after-7-months-survey-shows.html | Jaywalking Law Well Observed After 7 Months Survey Shows | By Bernard Stengren | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/jersey-billed-for-deer-damage.html | Jersey Billed for Deer Damage | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/jersey-to-vote-on-bonds.html | Jersey to Vote on Bonds | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/job-emergency-seen-by-meyner-he-bids-us-standardize-unemployment.html | JOB EMERGENCY SEEN BY MEYNER He Bids U S Standardize Unemployment Benefits Lest Plants Move | By George Cable Wrightspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/johannesburg-stages-raids.html | Johannesburg Stages Raids | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/john-f-shields.html | JOHN F SHIELDS | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/joseph-e-bareis.html | JOSEPH E BAREIS | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/kane-lodges-protest-cornell-official-hits-ruling-on-basketball.html | KANE LODGES PROTEST Cornell Official Hits Ruling on Basketball Scoring Title | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/khrushchev-sees-delay-on-berlin-if-talks-proceed-premier-tells.html | KHRUSHCHEV SEES DELAY ON BERLIN IF TALKS PROCEED Premier Tells Leipzig Group Soviet Does Not Conduct an Ultimatum Policy Khrushchev Hints Berlin Delay If Parley With West Proceeds | By Arthur J Olsenspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/king-stirs-ethiopians-selfstyled-monarch-from-us-jams-addis-ababa.html | KING STIRS ETHIOPIANS SelfStyled Monarch From US Jams Addis Ababa Traffic | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/labor-and-money-policies-union-proposal-for-representation-on.html | Labor and Money Policies Union Proposal for Representation on Reserve Board Explained | STANLEY H RUTTENBERG | RE0000323056 | 1987-01-07 | B00000760730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/lane-seeks-sharper-needles-for-goading-yankees-into-deal-indians.html | Lane Seeks Sharper Needles For Goading Yankees Into Deal Indians General Manager Games Most Frenzied Trader Irked by Bombers Refusal to Fit Into His Plans | By Louis Effratspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/large-u-s-stores-raise-volume-10-but-last-weeks-sales-here-fell-7.html | LARGE U S STORES RAISE VOLUME 10 But Last Weeks Sales Here Fell 7 With Specialty Shop Trade Down 2 | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/legal-aspects-of-berlin-right-of-access-by-allies-declared-inherent.html | Legal Aspects of Berlin Right of Access by Allies Declared Inherent in Existing Pacts | JOHN H HERZ | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/legislature-gets-a-banking-bill-to-aid-minority-stockholders.html | Legislature Gets a Banking Bill To Aid Minority Stockholders Measure Is Designed to Make It Easier for Owners of Few Shares to Gain Representation on Directorates LEGISLATURE GETS NEW BANKING BILL | By Douglas Dalesspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/line-here-orders-vertical-planes-new-york-airways-plans-to-use.html | LINE HERE ORDERS VERTICAL PLANES New York Airways Plans to Use British Craft for Runs to Centers of Cities | By Richard Witkin | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/london-equities-turn-irregular-industrials-off-after-good-start.html | LONDON EQUITIES TURN IRREGULAR Industrials Off After Good Start  British Funds Up  Shipping Stocks Soft | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/london-reports-inquiry.html | London Reports Inquiry | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/matthew-a-whyte.html | MATTHEW A WHYTE | svecIal to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mccardell-label-to-end-donald-brooks-is-picked.html | McCardell Label to End Donald Brooks Is Picked | By Carrie Donovan | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/men-teachers-get-equality-on-rank-court-of-appeals-says-city-must.html | MEN TEACHERS GET EQUALITY ON RANK Court of Appeals Says City Not Favor Women in Picking Principals METHOD IS ARBITRARY Group Bringing Case Had Cited Promotions Made Despite Test Scores | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/miss-carpenter-eyes-star-role-actress-seems-to-be-set-for-single.html | MISS CARPENTER EYES STAR ROLE Actress Seems to Be Set for Single Man at Party  Robards Due on TV | By Sam Zolotow | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/miss-judith-fargis-prospective-bride.html | Miss Judith Fargis Prospective Bride | Sril to The Ne York TimeS | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/miss-olga-schreiber.html | MISS OLGA SCHREIBER | Special to The New York TLmes | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/moderate-buying-of-cars-indicated.html | MODERATE BUYING OF CARS INDICATED | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-elmer-p-ransom.html | MRS ELMER P RANSOM | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |

| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-james-p-walker.html | MRS JAMES P WALKER | Svecial to he New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
|---|---|---|---|---|---|---|
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-leonard-hickley.html | MRS LEONARD HICKLEY | special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-milton-brown.html | MRS MILTON BROWN | Special to The New York tmes | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-ralph-t-marshall.html | MRS RALPH T MARSHALL | Spclal to The New Yark Ilmes | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-william-harrigan.html | MRS WILLIAM HARRIGAN | Soeclal to The New York lmes | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/new-rules-urged-on-nursing-homes-kaplan-tells-investigators-more.html | NEW RULES URGED ON NURSING HOMES Kaplan Tells Investigators More Inspectors Wont End Rating Problem | By Mildred Murphy | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/niartha-b-hall-of-whitm-unit-i-iformer-head-of-the-poets-birthplace.html | NIARTHA B HALL OF WHITM UNIT i iFormer Head of the Poets Birthplace Association Is DeadL I Authority | Sleclal to The New York TLrneL | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/nyasaland-toll-rises-in-fighting-five-africans-are-killed-by.html | NYASALAND TOLL RISES IN FIGHTING Five Africans Are Killed by Troopers Attacked While Clearing a Road Block | By Milton Brackerspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/opera-bergs-wozzeck-in-premiere-met-presents-work-after-long-delay.html | Opera Bergs Wozzeck in Premiere  Met Presents Work After Long Delay | By Howard Taubman | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/pan-american-gets-rights.html | Pan American Gets Rights | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/pioneer-speeds-toward-the-sun-radio-is-heard-clearly-discoverer.html | PIONEER SPEEDS TOWARD THE SUN Radio Is Heard Clearly  Discoverer Found in Orbit Pioneer Races On Toward Sun Radio Signals Are Heard Clearly | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/pope-asks-for-prayer-makes-plea-for-success-of-ecumenical-council.html | POPE ASKS FOR PRAYER Makes Plea for Success of Ecumenical Council | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/president-holds-special-council-on-berlin-crisis-meets-with.html | PRESIDENT HOLDS SPECIAL COUNCIL ON BERLIN CRISIS Meets With National Security Body  Summons Congress Leaders to a Talk Today HEARS FROM MACMILLAN McElroy Implies Hostilities Over German City Would Mean a General War PRESIDENT HOLDS SESSION ON BERLIN | By Jack Raymondspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/president-seeks-jobless-aid-plan-weighs-extending-benefits-for.html | PRESIDENT SEEKS JOBLESS AID PLAN Weighs Extending Benefits for Periods Under the Year Proposed by Democrats PRESIDENT SEEKS JOBLESS AID PLAN | By Richard E Mooneyspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/prestinrobinson.html | PrestinRobinson | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |

| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/protecting-purity-of-food.html | Protecting Purity of Food | PETER SAMMARTINO | RE0000323056 | 1987-01-07 | B00000760730 |
|---|---|---|---|---|---|---|
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/radium-in-wrist-watch-dials.html | Radium in Wrist Watch Dials | ROBERT HOSFORD | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/red-china-assails-u-s-far-east-role.html | RED CHINA ASSAILS U S FAR EAST ROLE | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/rejection-by-u-s-indicated.html | Rejection by U S Indicated | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/reports-of-latest-developments-here-in-the-bond-field-discount.html | Reports of Latest Developments Here in the Bond Field DISCOUNT ACTION TURNS BOND TIDE Reaction to News Wipes Out Corporates Early Gains  U S Issues Firm | By Paul Heffernan | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/retrial-of-airmen-troubling-cubans.html | RETRIAL OF AIRMEN TROUBLING CUBANS | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/river-survey-in-rowayton.html | River Survey in Rowayton | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/rocket-data-contrast-with-soviets-is-noted.html | Rocket Data Contrast With Soviets Is Noted | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/russians-begin-to-take-an-interest-in-new-styles.html | Russians Begin to Take An Interest in New Styles | By Tobi Frankel | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/school-budget-rises-2849175-westport-proposal-is-a-510446-increase.html | SCHOOL BUDGET RISES 2849175 Westport Proposal Is a 510446 Increase | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/school-construction-in-city.html | School Construction in City | ADELE R LEVY | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/signals-confirm-discoverer-path-satellite-launched-at-air-base-on.html | SIGNALS CONFIRM DISCOVERER PATH Satellite Launched at Air Base on Coast Is Circling Earth Over Poles | By Gladwin Hillspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/soviet-policy-less-rigid.html | Soviet Policy Less Rigid | By Drew Middletonspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/sperry-gets-radar-contract.html | Sperry Gets Radar Contract | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/split-in-west-irks-diplomats-in-bonn-reports-of-split-in-west.html | Split in West Irks Diplomats in Bonn REPORTS OF SPLIT IN WEST DEPLORED | By Sydney Grusonspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/sports-of-the-times-blowing-the-whistle.html | Sports of The Times Blowing the Whistle | By Arthur Daley | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/spying-in-space-by-u-s-charged-german-reds-question-right-to-fire.html | SPYING IN SPACE BY U S CHARGED German Reds Question Right to Fire Military Satellites Without Consultations | By Harry Schwartz | RE0000323056 | 1987-01-07 | B00000760730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/st-johns-quintet-nips-nyu-and-manhattan-routs-lafayette-at-garden.html | St Johns Quintet Nips NYU and Manhattan Routs Lafayette at Garden REDMEN TRIUMPH WITH RALLY 5755 Jacksons LastSecond Goal Downs NYU  Manhattan Tops Lafayette 9362 | By Lincoln A Werden | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/stevenson-urges-unity-on-berlin-backs-eisenhowers-firm-stand-but.html | STEVENSON URGES UNITY ON BERLIN Backs Eisenhowers Firm Stand but Bids U S Be Ready to Negotiate Stevenson Asks Unity on Berlin Bids U S Be Ready to Negotiate | By John H Fentonspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/stocks-move-up-4th-day-in-a-row-advance-is-paced-by-rail-and.html | STOCKS MOVE UP 4TH DAY IN A ROW Advance Is Paced by Rail and Textile Groups Volume Falls a Bit 542 ISSUES UP 436 OFF Sparton Again the Leader Climbing 18 Aluminum Shares Are Strong Stocks Register a Slight Gain Paced by Rail Textile Issues | By Burton Crane | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/study-asks-entry-of-50000-to-u-s-twoyear-crash-program-proposed-to.html | STUDY ASKS ENTRY OF 50000 TO U S TwoYear Crash Program Proposed to End Problem of European Refugees | By Bess Furmanspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/sumo-wrestler-gets-plenty-of-rice-wakachichibu-eats-heartily-to.html | Sumo Wrestler Gets Plenty of Rice Wakachichibu Eats Heartily to Keep His 320 Pounds 19YearOld Athlete Is Newest Sports Idol in Japan | By Robert Trumbullspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/survey-of-senate-cause-unionists-lobbying-group-predicts-the.html | SURVEY OF SENATE CHEERS UNIONISTS Lobbying Group Predicts the KennedyErvin Bill Will Pass Easily | By Joseph A Loftusspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/tarrytown-offers-third-plan-to-g-m.html | TARRYTOWN OFFERS THIRD PLAN TO G M | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/text-of-adlai-stevensons-address-in-boston-on-berlin-crisis.html | Text of Adlai Stevensons Address in Boston on Berlin Crisis | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/the-british-position.html | The British Position | By Thomas P Ronanspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/title-meets-mark-list-swimmers-will-make-biggest-splash-in-a.html | Title Meets Mark List Swimmers Will Make Biggest Splash in a Crowded WeekEnd Program | By Joseph M Sheehan | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/too-many-cows-cause-problem-for-soviets-collective-farms.html | Too Many Cows Cause Problem For Soviets Collective Farms | By Max Frankelspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/u-s-aid-head-in-korea-quits.html | U S Aid Head in Korea Quits | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/u-s-called-hesitant-indonesian-comments-on-delay-on-requests-for.html | U S CALLED HESITANT Indonesian Comments on Delay on Requests for Arms | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archiv es/u-s-loan-to-mexico-to-stabilize-peso.html | U S LOAN TO MEXICO TO STABILIZE PESO | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archiv es/u-s-presents-plan-for-atomban-staff.html | U S PRESENTS PLAN FOR ATOMBAN STAFF | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archiv es/u-s-rights-group-hears-educators-southern-officials-find-no-harm.html | U S RIGHTS GROUP HEARS EDUCATORS Southern Officials Find No Harm From Integration  Some Report Gains | By Claude Sittonspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archiv es/u-s-to-return-st-lucia-base.html | U S to Return St Lucia Base | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archiv es/u-s-unimpressed-by-soviet-offer-berlin-proposals-termed.html | U S UNIMPRESSED BY SOVIET OFFER Berlin Proposals Termed Unacceptable Regardless of Any Postponement | By Dana Adams Schmidtspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archiv es/violinpiano-duo-plays-beethoven-raimondi-and-sherman-are-heard-at.html | VIOLINPIANO DUO PLAYS BEETHOVEN Raimondi and Sherman Are Heard at Carnegie Recital Hall in Three Sonatas | ERIC SALZMAN | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archiv es/war-dead-reburial-dividing-spaniards-war-dead-issue-divides-spanish.html | War Dead Reburial Dividing Spaniards WAR DEAD ISSUE DIVIDES SPANISH | By Benjamin Wellesspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archiv es/westchester-roads-used-in-driver-test.html | WESTCHESTER ROADS USED IN DRIVER TEST | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archiv es/wests-steel-rate-exceeded-by-reds.html | WESTS STEEL RATE EXCEEDED BY REDS | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archiv es/wood-field-and-stream-outer-banks-of-north-carolina-likely-to-yield.html | Wood Field and Stream Outer Banks of North Carolina Likely to Yield Giant Bluefin Tuna Soon | By John W Randolph | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archiv es/yale-triumphs-in-polo-280.html | Yale Triumphs in Polo 280 | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archiv es/yanks-have-plenty-of-talented-young-pitchers-coates-good-bet-to.html | Yanks Have Plenty of Talented Young Pitchers COATES GOOD BET TO JOIN REGULARS Stengel Is Watching Rookie Hurlers Closely  James Gabler Top Prospects | By John Drebingerspecial To the New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archiv es/zanzibar-scene-of-uneasy-truce-nationalism-of-the-africans-and.html | ZANZIBAR SCENE OF UNEASY TRUCE Nationalism of the Africans and Arabs Intersect on CloveScented Island | Special to The New York Times | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-06 | https://www.nytimes.com/1959/03/06/archiv es/zone-curb-urged-on-building-sizes-head-of-board-of-standards-feted.html | ZONE CURB URGED ON BUILDING SIZES Head of Board of Standards Feted at Luncheon Asks End of Dark Canyons | By Charles G Bennett | RE0000323056 | 1987-01-07 | B00000760730 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archiv es/-58-cash-savings-rose-to-a-record-183-billion-gain-is-highest-in.html | 58 CASH SAVINGS ROSE TO A RECORD 183 Billion Gain Is Highest in Peacetime  Increase in Mortgage Capital Seen | By Edwin L Dale Jrspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/19495-found-in-car-held-on-u-s-order.html | 19495 FOUND IN CAR HELD ON U S ORDER | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/2-awarded-7000-after-their-arrest-in-clash-over-fish.html | 2 Awarded 7000 After Their Arrest In Clash Over Fish | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/2-botany-students-become-engaged.html | 2 Botany Students Become Engaged | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/34-arrested-in-kenya.html | 34 Arrested in Kenya | Dispatch of The Times London | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/5000-masons-set-to-worship-here-parade-tomorrow-after-3-services.html | 5000 MASONS SET TO WORSHIP HERE Parade Tomorrow After 3 Services  Eastern Rites Parley at Fordham | By George Dugan | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/air-ace-of-world-war-i.html | Air Ace of World War I | FRANK A CONTEY | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/air-alert-goal-is-months-away-plan-for-600-u-s-bombers-to-be-ready.html | AIR ALERT GOAL IS MONTHS AWAY Plan for 600 U S Bombers to Be Ready in 15 Minutes Linked to Base Building AIR ALERT GOAL IS MONTHS AWAY | By Jack Raymondspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/albert-burns.html | ALBERT BURNS | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/american-u-tops-adelphi-80-to-73-gains-eastern-small-college-final.html | AMERICAN U TOPS ADELPHI 80 TO 73 Gains Eastern Small College Final With Hofstra Which Beats Wesleyan 6748 | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/antique-season-hits-peak-today-with-opening-of-coliseum-show-early.html | Antique Season Hits Peak Today With Opening of Coliseum Show Early American Dominates Many Offerings at the Fair | By Sanka Knox | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/apartment-of-future-is-hit-of-paris-household-exhibit.html | Apartment of Future Is Hit Of Paris Household Exhibit | By W Granger Blairparis | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/argentina-slows-printing-of-pesos-austerity-measures-also-reverse.html | ARGENTINA SLOWS PRINTING OF PESOS Austerity Measures Also Reverse Trade Deficit  But Living Costs Rise | By Juan de Onisspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/art-exhibition-of-quality-19th-and-20th-century-painters-of-u-s-and.html | Art Exhibition of Quality 19th and 20th Century Painters of U S and Europe in Hirschl  Adler Display | By Stuart Preston | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/art-impartiality-pledged-by-italy-ministers-promise-follows-charges.html | ART IMPARTIALITY PLEDGED BY ITALY Ministers Promise Follows Charges of Favoritism for Abstract Works | By Paul Hofmannspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/atom-talk-deferred-geneva-conferees-call-off-scheduled-daily.html | ATOM TALK DEFERRED Geneva Conferees Call Off Scheduled Daily Session | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/austrian-parties-to-end-coalition-elections-in-may-indicated-as.html | AUSTRIAN PARTIES TO END COALITION Elections in May Indicated as Raab Moves to Break Impasse With Socialists | By M S Handlerspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/automation-is-set-by-singer-concern.html | AUTOMATION IS SET BY SINGER CONCERN | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bank-bill-endorsed-county-trust-of-westchester-backs-albany-measure.html | BANK BILL ENDORSED County Trust of Westchester Backs Albany Measure | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/belgians-seize-pole-as-spy.html | Belgians Seize Pole as Spy | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bengurion-asks-help-of-u-s-jews-message-to-bond-meeting-in-florida.html | BENGURION ASKS HELP OF U S JEWS Message to Bond Meeting in Florida Seeks Aid for Big Immigrant Influx in 59 | By Irving Spiegelspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/blow-at-franco-urged-socialists-call-on-don-juan-to-rally-foes-of.html | BLOW AT FRANCO URGED Socialists Call on Don Juan to Rally Foes of Regime | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bond-expert-hits-school-aid-plans-u-s-backing-of-issues-will.html | BOND EXPERT HITS SCHOOL AID PLANS U S Backing of Issues Will Disturb Rest of Market House Inquiry Is Told | By Bess Furmanspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bonn-and-paris-oppose-pullback-stand-on-disengagement-in-central.html | BONN AND PARIS OPPOSE PULLBACK Stand on Disengagement in Central Europe Is Restated  Macmillan Is Criticized BONN AND PARIS OPPOSE PULLBACK | By Sydney Grusonspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/borelli-case-pressed-bergen-to-seek-extradition-despite-witness.html | BORELLI CASE PRESSED Bergen to Seek Extradition Despite Witness Death | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bradley-brands-notes-forgeries-testifies-on-15-promissory-papers-of.html | BRADLEY BRANDS NOTES FORGERIES Testifies on 15 Promissory Papers of Brenners Totaling 100000 | By Edward A Morrow | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/brandt-says-nehru-may-aid-on-berlin.html | BRANDT SAYS NEHRU MAY AID ON BERLIN | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/britain-chides-dublin-voices-disquiet-at-release-of-more-i-r-a.html | BRITAIN CHIDES DUBLIN Voices Disquiet at Release of More I R A Members | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/british-ford-strike-to-end.html | British Ford Strike to End | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bronx-man-is-held-in-fatal-gun-fight.html | BRONX MAN IS HELD IN FATAL GUN FIGHT | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/cameroons-plan-offered-in-u-n-compromise-would-take-notice-of.html | CAMEROONS PLAN OFFERED IN U N Compromise Would Take Notice of Pledge of Votes After Independence | By Lindesay Parrottspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/castro-warns-of-counterrevolutionary-activities.html | Castro Warns of CounterRevolutionary Activities | Special To The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/ceylon-aides-split-on-red-china-barter.html | CEYLON AIDES SPLIT ON RED CHINA BARTER | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/coast-guard-shift-new-london-officers-school-will-move-to-yorktown.html | COAST GUARD SHIFT New London Officers School Will Move to Yorktown Va | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/concert-at-sarah-lawrence.html | Concert at Sarah Lawrence | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/congress-chiefs-back-eisenhower-on-berlin-policy-four-top-leaders.html | CONGRESS CHIEFS BACK EISENHOWER ON BERLIN POLICY Four Top Leaders Proclaim Nonpartisan Support for Firmness in Germany STRESS AIM FOR PEACE Johnson Bids Allies Affirm to Communists Resolve to Preserve Free World CONGRESS CHIEFS UNITED ON BERLIN | By E W Kenworthyspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/cornell-mat-victor-defeats-princeton-186-and-keeps-ivy-league-crown.html | CORNELL MAT VICTOR Defeats Princeton 186 and Keeps Ivy League Crown | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/court-dismisses-us-rights-action-against-alabama-federal-judge.html | COURT DISMISSES US RIGHTS ACTION AGAINST ALABAMA Federal Judge Denies Suit Is Authorized Under 1957 Law on Negro Voting U S SUIT QUASHED IN ALABAMA MOVE | By United Press International | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/cuba-slashes-rents-decree-calls-for-cuts-of-30-to-50-per-cent-at.html | CUBA SLASHES RENTS Decree Calls for Cuts of 30 to 50 Per Cent at Once | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/custompatent-appeals-court.html | CustomPatent Appeals Court | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/dame-hii_da-ross.html | DAME HIIDA ROSS | SPeelxt to The New York Tlm | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/dan-river-to-vote-3-directors-to-be-elected-2-on-board-to-quit.html | DAN RIVER TO VOTE 3 Directors to Be Elected  2 on Board to Quit | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/david-niven-set-as-tv-show-host-filmed-series-scheduled-to-start-on.html | DAVID NIVEN SET AS TV SHOW HOST Filmed Series Scheduled to Start on NBC April 7  WPIX Gets Story of Hitler | By Richard F Shepard | RE0000323057 | 1987-01-07 | B00000760731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/days-developments-in-the-bond-field-weakness-noted-in-bond-trading.html | Days Developments in the Bond Field WEAKNESS NOTED IN BOND TRADING Market Reacts to Increase in the Discount Rate  Rally Fails to Hold | By Paul Heffernan | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/de-gaulle-sees-russian.html | De Gaulle Sees Russian | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/democrats-face-problems-of-60-13state-midwest-meeting-hears.html | DEMOCRATS FACE PROBLEMS OF 60 13State Midwest Meeting Hears Williams Predict New Election Gains | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/dentist-is-beaten-and-home-set-afire.html | DENTIST IS BEATEN AND HOME SET AFIRE | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/dr-alice-post-tabor.html | DR ALICE POST TABOR | Svecial to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/dr-juliusmark.html | DR JULIUSMARK | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/egyptians-plan-vast-new-oasis-water-covered-by-bleak-western-desert.html | EGYPTIANS PLAN VAST NEW OASIS Water Covered by Bleak Western Desert to Be Tapped for Farming | By Foster Haileyspecial To The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/evaluating-real-estate-benefits-to-city-rentpayers-seen-in.html | Evaluating Real Estate Benefits to City RentPayers Seen in Corrected Assessments | SIDNEY I PRAGER | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/exlawyer-tells-of-mueller-deal.html | EXLAWYER TELLS OF MUELLER DEAL | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/f-b-mcracken.html | F B MCRACKEN | Special to The New York Tne | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/fairfield-survey-finds-trade-poor-only-35-of-expenditures-reported.html | FAIRFIELD SURVEY FINDS TRADE POOR Only 35 of Expenditures Reported Made Locally | By Richard H Parkespecial To The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/fairleigh-five-wins-district-31-honors.html | FAIRLEIGH FIVE WINS DISTRICT 31 HONORS | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/food-news-pork-good-buy-now-recipes-listed.html | Food News Pork Good Buy Now  Recipes Listed | By June Owen | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/foreign-affairs-algeria-ii-the-people-in-the-gourbi.html | Foreign Affairs Algeria II  The People in the Gourbi | By C L Sulzberger | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/frances-army-in-1940.html | Frances Army in 1940 | JOSEPH ROTHSCHILD | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/fred-stone-actor-dead-at-85-won-fame-in-the-wizard-of-oz-creator-of.html | Fred Stone Actor Dead at 85 Won Fame in The Wizard of Oz Creator of Scarecrow Role in 1903 Was Top Comedian  Played in Chin Chin FRRD STONE DIES NOTED AGTOR 85 | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/french-drop-vote-ban-winegrowing-regions-will-cast-ballots-tomorrow.html | FRENCH DROP VOTE BAN WineGrowing Regions Will Cast Ballots Tomorrow | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/funds-asked-for-kidney-disease.html | Funds Asked for Kidney Disease | BEN MARGOLIN | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/g-m-weighs-site-proposal.html | G M Weighs Site Proposal | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/gale-buffets-liners-beaverbrook-is-among-those-hurt-on-the.html | GALE BUFFETS LINERS Beaverbrook Is Among Those Hurt on the Elizabeth | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/general-decline-posted-in-london-industrials-off-24-points-on-week.html | GENERAL DECLINE POSTED IN LONDON Industrials Off 24 Points on Week U S Discount Rate Rise Is a Factor | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/gonorrhea-is-resistant.html | Gonorrhea Is Resistant | By Robert K Plumb | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/government-maps-appeal.html | Government Maps Appeal | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/governor-fears-massacre.html | Governor Fears Massacre | By Milton Brackerspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/gramercy-award-decried-to-mayor-relocation-council-asks-if-moses.html | GRAMERCY AWARD DECRIED TO MAYOR Relocation Council Asks if Moses Rewarded Sponsor Who Lost at Lincoln Sq CITY INQUIRY IS URGED Bypassing of Public Auction Charged in Selection of Assemblymans Client | By Charles Grutzner | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/guterma-assails-official-of-sec-says-his-troubles-are-result-of-a.html | GUTERMA ASSAILS OFFICIAL OF SEC Says His Troubles Are Result of a Personal Vendetta Conducted by Windels | By Russell Porter | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/hoehn-shows-way-in-squash-racquets.html | HOEHN SHOWS WAY IN SQUASH RACQUETS | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/india-shutting-off-rival-news-groups.html | INDIA SHUTTING OFF RIVAL NEWS GROUPS | Dispatch of The Times London | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/indonesia-grants-air-rights.html | Indonesia Grants Air Rights | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/integration-roll-of-u-s-criticized-tennessee-school-official.html | INTEGRATION ROLL OF U S CRITICIZED Tennessee School Official Declares It Full Federal Duty to Bar Disorders | By Claude Sittonspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/james-knoson-automobil-aidi-stewartwarner-charman-dead-at-7had.html | JAMES KNOSON AUTOMOBIL AIDI StewartWarner Charman  Dead at 7Had Served as an Official of WPB | SDeclal to Tile New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/jordan-and-redl-draw-at-garden-substitutes-darting-hooks-offset.html | JORDAN AND REDL DRAW AT GARDEN Substitutes Darting Hooks Offset Hungarians Rough Tactics in Clinches | By Deane McGowen | RE0000323057 | 1987-01-07 | B00000760731 |

| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/joseph-levy.html | JOSEPH LEVY | pecial to The lew York TLmes | RE0000323057 | 1987-01-07 | B00000760731 |
|---|---|---|---|---|---|---|
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/jury-of-men-is-in-accord-on-fashions.html | Jury of Men Is in Accord On Fashions | By Phyllis Lee Levin | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/khrushchev-may-hold-meeting-with-3-red-satellites-in-berlin.html | Khrushchev May Hold Meeting With 3 Red Satellites in Berlin Grotewohl Foresees a Parley With Germans Poles and Czechs Next Week | By Arthur J Olsenspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/knox-j-bostwick-gain-final-round-they-will-meet-today-for-national.html | KNOX J BOSTWICK GAIN FINAL ROUND They Will Meet Today for National Amateur Crown in Court Tennis Here | By Allison Danzig | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/labor-chiefs-militant-but-reserve-discounts-move-as-a-creditor.html | LABOR CHIEFS MILITANT But Reserve Discounts Move as a Creditor Tightener LENDING RATE RISE SPREADS RAPIDLY | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/little-rock-may-vote-special-balloting-to-resolve-school-deadlock.html | LITTLE ROCK MAY VOTE Special Balloting to Resolve School Deadlock Gains | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/maccarthy-reynolds.html | MacCarthy  Reynolds | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/macmillan-to-bid-allies-negotiate-will-press-for-summit-talk-on.html | MACMILLAN TO BID ALLIES NEGOTIATE Will Press for Summit Talk on Visits to 3 Capitals MACMILLAN TO BID ALLIES NEGOTIATE | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/market-pauses-after-4day-rise-average-declines-by-074-increases-in.html | MARKET PAUSES AFTER 4DAY RISE Average Declines by 074  Increases in Loan Rates Are Accepted Quietly AIRCRAFTS GAIN A BIT American Cyanamid Up 38 Union Oil of California 2 14 and Vick Chemical 10 58 MARKET PAUSES AFTER 4DAY RISE | By Burton Crane | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/masquerade-set-for-the-golden-sigmund-miller-play-is-due-on-march.html | MASQUERADE SET FOR THE GOLDEN Sigmund Miller Play Is Due on March 16 Anderson Theatre Booked for Fall | By Louis Calta | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/mayor-to-discuss-city-tax-problem-on-air-tomorrow-to-make-tvradio.html | MAYOR TO DISCUSS CITY TAX PROBLEM ON AIR TOMORROW To Make TVRadio Talk From 245 to 3 P M on Efforts to Balance Budget ESTIMATE BODY TO MEET Will Hold a Special Sunday Session on New Levies After Wagners Speech Mayor to Go on Air Tomorrow To Explain Need for New Taxes | By Paul Crowell | RE0000323057 | 1987-01-07 | B00000760731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/mcclellan-unaware.html | McClellan Unaware | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/michigan-jobless-up.html | Michigan Jobless Up | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/miss-anna-e-braley.html | MISS ANNA E BRALEY | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/miss-davies-fiancee-of-frederick-thorsen.html | Miss Davies Fiancee Of Frederick Thorsen | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/mrs-frederick-wiss.html | MRS FREDERICK WISS | Special to The New ork lines | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/mrs-robert-wiener.html | MRS ROBERT WIENER | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/music-a-local-premiere-clevelanders-offer-jolivet-symphonie.html | Music A Local Premiere Clevelanders Offer Jolivet Symphonie | By Howard Taubman | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/music-ravel-reunion-monteux-conducts-daphnis-et-chloe-47-years.html | Music Ravel Reunion Monteux Conducts Daphnis et Chloe 47 Years After He Did at Premiere | ERIC SALZMAN | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/nehru-to-prod-u-s-on-pakistani-pact.html | NEHRU TO PROD U S ON PAKISTANI PACT | Dispatch of The Times London | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/new-issues-face-europe-on-unity-problems-in-coalsteel-pool-reflect.html | NEW ISSUES FACE EUROPE ON UNITY Problems in CoalSteel Pool Reflect Questions Six Nations Must Solve | By Harold Callenderspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/new-nation-asks-ties-indian-community-proposes-pacts-and-a-u-n-seat.html | NEW NATION ASKS TIES Indian Community Proposes Pacts and a U N Seat | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/new-penicillins-to-fight-microbes-now-resistant-new-penicillins.html | New Penicillins to Fight Microbes Now Resistant New Penicillins Seen Overcoming Immune Germs and Toxic Effects | By Walter H Waggonerspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/new-process-uses-candy-balls-to-keep-pipes-of-oil-wells-clear.html | New Process Uses Candy Balls To Keep Pipes of Oil Wells Clear Paraffin Is Dislodged From System as Jawbreaker Moves Under Pressure Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/norstad-leaves-hospital.html | Norstad Leaves Hospital | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/nuptials-june-22-for-susan-scott-vassar-student-she-is-fiancee-of.html | Nuptials June 22 For Susan Scott Vassar Student She Is Fiancee of Peter E Pool of the N Y U Medical School | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/paul-rutherford-insurance-official.html | PAUL RUTHERFORD INSURANCE OFFICIAL | Special to The New York Tim | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/pennsy-drawbridge-sticks.html | Pennsy Drawbridge Sticks | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/pioneers-radio-fades-in-space-but-its-signals-set-distance-record.html | PIONEERS RADIO FADES IN SPACE But Its Signals Set Distance Record Before Dying PIONEERS RADIO FADES IN SPACE | By John W Finneyspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/players-library-open-to-research-charter-lets-scholars-use.html | PLAYERS LIBRARY OPEN TO RESEARCH Charter Lets Scholars Use Treasures Left by Booth and Augmented by Others 2000 HISTORIC LETTERS In One Goldsmith Asks for Loan  Rare Drama Books and Mementos Abound | By Arthur Gelb | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/premier-of-a-statetobe-ahmadou-ahidjo.html | Premier of a StatetoBe Ahmadou Ahidjo | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/primary-prices-up-01-in-week-rise-in-farm-products-and.html | PRIMARY PRICES UP 01 IN WEEK Rise in Farm Products and Miscellaneous Categories Contributing Factors | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/prindle-lippincott.html | Prindle  Lippincott | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/r-f-kennedy-cites-influence-proposals-robert-kennedy-cites.html | R F Kennedy Cites Influence Proposals ROBERT KENNEDY CITES PROPOSALS | By Richard J H Johnstonspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/rail-study-finds-london-superior-lag-in-commuter-lines-here.html | RAIL STUDY FINDS LONDON SUPERIOR Lag in Commuter Lines Here Attributed to Poor Plans and Little Cooperation | By Homer Bigart | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/residents-fighting-greenburghs-plan-to-rezone-avenue.html | Residents Fighting Greenburghs Plan To Rezone Avenue | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/ridgefield-dance-tonight.html | Ridgefield Dance Tonight | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/russia-revisited-urbanrural-contrast-found-typical-under-the-soviet.html | Russia Revisited UrbanRural Contrast Found Typical Under the Soviet System of Priorities | By Drew Middletonspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/s-j-schlossmacher.html | S J SCHLOSSMACHER | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/samuel-bailey-weds-mrs-mary-s-lindsay.html | Samuel Bailey Weds Mrs Mary S Lindsay | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/segni-wins-test-in-italys-senate-government-backed-143-to-97.html | SEGNI WINS TEST IN ITALYS SENATE Government Backed 143 to 97  Premier Says He Will Admit U S Missiles | By Arnaldo Cortesispecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/sentenced-in-fraud-jersey-securities-salesman-gets-6-to-9-years.html | SENTENCED IN FRAUD Jersey Securities Salesman Gets 6 to 9 Years | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/slum-agent-held-on-return-here-wyckoff-drops-extradtion-fight-in.html | SLUM AGENT HELD ON RETURN HERE Wyckoff Drops Extradition Fight in Jersey to Answer 425 Building Charges | By Edith Evans Asbury | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/stand-of-south-outlined-distrust-of-methods-and-activities-of-n-a-a.html | Stand of South Outlined Distrust of Methods and Activities of N A A C P Said to Exist | R C FOLGER | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/state-tax-rebels-may-yield-monday-gop-chiefs-hope-meeting-of.html | STATE TAX REBELS MAY YIELD MONDAY GOP Chiefs Hope Meeting of Upstate Group Then Will Produce Accord STATE TAX REBELS MAY YIELD MONDAY | By Douglas Dalesspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/testimony-ends-on-sea-collision-coast-guard-board-to-start-review.html | TESTIMONY ENDS ON SEA COLLISION Coast Guard Board to Start Review of Constitutions Crash With Tanker | By Werner Bamberger | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/the-flower-show-opens-here-today-coliseum-event-will-last-8-days.html | THE FLOWER SHOW OPENS HERE TODAY Coliseum Event Will Last 8 Days This Year  27 Gardens Go on View | By Joan Lee Faust | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/thomson-says-hes-no-hasbeen-cubs-pilot-agrees-considers-bobby-a.html | Thomson Says Hes No HasBeen Cubs Pilot Agrees Considers Bobby a 30000 Bargain | By Louis Effratspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/tito-says-foes-lied-about-aims-returning-home-yugoslav-leader.html | TITO SAYS FOES LIED ABOUT AIMS Returning Home Yugoslav Leader Likens Albanian Chief to Goebbels | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/tv-education-gains-here.html | TV Education Gains Here | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/two-operas-in-jersey-oneact-works-performed-at-school-in-ridgewood.html | TWO OPERAS IN JERSEY OneAct Works Performed at School in Ridgewood | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/u-s-bars-haste-on-moon-claims-legal-aide-advises-inquiry.html | U S BARS HASTE ON MOON CLAIMS Legal Aide Advises Inquiry Sovereignty Question Is Considerably Distant | By Allen Druryspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/u-s-favored-agreement.html | U S Favored Agreement | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/u-s-scientist-back-from-soviet-tells-of-laboratory-work-there.html | U S Scientist Back From Soviet Tells of Laboratory Work There | By John A Osmundsenspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/u-s-sets-medical-grants.html | U S Sets Medical Grants | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/u-s-trade-policy-on-cheese-disturbs-the-dutch-dutch-rankled-by.html | U S Trade Policy on Cheese Disturbs the Dutch Dutch Rankled by Quota Curbs Because U S Has No Surplus U S CHEESE CURB DISTURBS DUTCH | By Brendan M Jones | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/visitors-kisses-draw-censure-in-indonesia.html | Visitors Kisses Draw Censure in Indonesia | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/werner-and-beverly-anderson-take-national-giant-slalom-titles-at.html | Werner and Beverly Anderson Take National Giant Slalom Titles at Aspen MENS CHAMPION CLOCKED IN 1595 Werner Shows Fine Control in Winning Mile and a Quarter Skiing Test | By Michael Strausspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/west-indies-face-political-strife-young-federation-at-issue-in.html | WEST INDIES FACE POLITICAL STRIFE Young Federation at Issue in Jamaica Campaign  Neither Side Backs It | By Paul P Kennedyspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/wife-shoots-husband-bayonne-woman-a-suicide-after-quarrel-over.html | WIFE SHOOTS HUSBAND Bayonne Woman a Suicide After Quarrel Over Taxes | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/william-f-thoman.html | WILLIAM F THOMAN | Special to The New Yok Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/wood-field-and-stream-modest-sharpshooter-kills-two-quail-while.html | Wood Field and Stream Modest Sharpshooter Kills Two Quail While Companions Miss Pheasants | By John W Randolphspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/xrays-said-to-top-fallout-as-a-hazard.html | XRays Said to Top Fallout as a Hazard | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/yale-senior-fiance-of-sallie-perkins.html | Yale Senior Fiance Of Sallie Perkins | Special to The New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/yankees-will-start-turley-against-cardinals-in-opening-exhibition.html | Yankees Will Start Turley Against Cardinals in Opening Exhibition Today SHANTZ AND MAAS WILL SEE ACTION They Will Follow Turley on Hill Against Cards Who Will Field 6 Regulars | By John Drebingerspecial To the New York Times | RE0000323057 | 1987-01-07 | B00000760731 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/130-pupils-to-ride-15-miles-to-school-problem-of-isolation-of-part.html | 130 PUPILS TO RIDE 15 MILES TO SCHOOL Problem of Isolation of Part of New Fairfield Is Solved After 5 Years | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/1300-miles-of-africa-in-nine-days.html | 1300 MILES OF AFRICA IN NINE DAYS | By Ewell S Stewart | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/2-named-to-matson-board.html | 2 Named to Matson Board | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/2-palisades-rockfalls-40-tons-of-debris-cascades-onto-road-blocking.html | 2 PALISADES ROCKFALLS 40 Tons of Debris Cascades Onto Road Blocking It | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/4-inquiries-tracing-19495-found-in-explicemans-car-exofficers-cash.html | 4 Inquiries Tracing 19495 Found in ExPolicemans Car EXOFFICERS CASH BRINGS 4 INQUIRIES | By Emanuel Perlmutter | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/4-on-island-study-the-timber-wolf-isolated-on-lake-superior.html | 4 ON ISLAND STUDY THE TIMBER WOLF Isolated on Lake Superior Scientists Check Habits of Rare Predator | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/4-scholarships-given-seniors-at-williams-get-aid-for-graduate-study.html | 4 SCHOLARSHIPS GIVEN Seniors at Williams Get Aid for Graduate Study | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/5-captive-algerians-sent-to-french-isle.html | 5 CAPTIVE ALGERIANS SENT TO FRENCH ISLE | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/6-senators-sponsor-bill-to-save-commuter-lines-bill-would-stem-rail.html | 6 Senators Sponsor Bill To Save Commuter Lines BILL WOULD STEM RAIL SERVICE CUTS | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-cousin-once-removed-beti-by-daphne-rooke-146-pp-boston-houghton.html | A Cousin Once Removed BETI By Daphne Rooke 146 pp Boston Houghton Mifflin Company 3 | By Peggy Durdin | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-e-c-may-lose-its-safety-role-responsibility-in-field-may-go-to-u.html | A E C MAY LOSE ITS SAFETY ROLE Responsibility in Field May Go to U S Health Service  Hearings Scheduled | By John W Finney | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-fusion-of-methods-the-man-who-wrote-detective-stories-and-other.html | A Fusion Of Methods THE MAN WHO WROTE DETECTIVE STORIES and other stories By J I M Stewart 200 pp New York W W Norton  Co 350 | ANTHONY BOUCHER | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-hesitant-step-failure-would-result-from-the-lack-of-a-bold.html | A HESITANT STEP Failure Would Result From the Lack of a Bold Approach | By Albert L Kraus | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-lot-of-things-patrick-visits-the-farm-by-maureen-daly-pictures-by.html | A Lot of Things PATRICK VISITS THE FARM By Maureen Daly Pictures by Ellie Simmons 40 pp New York Dodd Mead  Co 250 For Ages 5 to 9 | GEORGE A WOODS | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-touch-of-water-cress.html | A Touch of Water Cress | By Craig Claiborne | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/abc-of-africa-land-people-and-politics.html | ABC OF AFRICA LAND PEOPLE AND POLITICS | By Kathleen Teltsch | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/adele-t-chambers-l-i-becomes-a-hanced.html | Adele T Chambers l I Becomes A hanced | Special Io The Nev York Tlme | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/advertising-overseas-airlines-tuning-up-use-of-jet-planes-makes.html | Advertising Overseas Airlines Tuning Up Use of Jet Planes Makes Rivalry a Bit Sharper | By Carl Spielvogel | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/after-atlantic-city-miss-america-by-daniel-stern-252-pp-new-york.html | After Atlantic City MISS AMERICA By Daniel Stern 252 pp New York Random House 350 | B V WINEBAUM | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/alabama-school-trains-the-elite-123-boys-average-iq-140-share-new.html | ALABAMA SCHOOL TRAINS THE ELITE 123 Boys Average IQ 140 Share New Approach to Secondary Education | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/alaska-revamps-its-government-reorganization-bill-easily-passes.html | ALASKA REVAMPS ITS GOVERNMENT Reorganization Bill Easily Passes House Creates 11 Executive Agencies | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/amazing-paradox-america-is-steeped-in-the-art-of-the-nation-that.html | AMAZING PARADOX America Is Steeped in the Art of the Nation That Gives Us Anxiety | By Brooks Atkinson | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/american-foreign-toy-makers-display-wares-here-this-week-toy-trade.html | American Foreign Toy Makers Display Wares Here This Week TOY TRADE HERE IN ANNUAL SHOW | By George Auerbach | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/american-university-and-st-michaels-fives-capture-ncaa-playoffs.html | American University and St Michaels Fives Capture NCAA PlayOffs HOFSTRA BEATEN IN TOURNEY 6665 | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/americans-in-paris.html | Americans In Paris | By Janet Flanner | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/an-exchange-of-students-and-views-english-schools-quite-stiff-at.html | An Exchange of Students  and Views English Schools Quite Stiff  At First | By James Dew Perry | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/an-exchange-of-students-and-views-u-s-schools-fascinating-cross.html | An Exchange of Students  and Views U S Schools Fascinating Cross Section | By Antony P D Lorraine | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/anastasia-basks-in-role-of-a-host-enjoys-personal-triumph-in.html | ANASTASIA BASKS IN ROLE OF A HOST Enjoys Personal Triumph in Dedication of I L A Hall  Hospital Is Planned | By Jacques Nevard | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/anne-frank-a-new-chapter.html | Anne Frank  A New Chapter | SEYMOUR PECK | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/argument-for-creeping-inflation-it-will-not-become-a-gallop-says-an.html | Argument for Creeping Inflation It will not become a gallop says an economist and it is a small price to pay for achieving the maximum growth of the economy | By Sumner H Slichter | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/army-victor-in-swim-conquers-princeton-by-5729-beattie-sets-record.html | ARMY VICTOR IN SWIM Conquers Princeton by 5729  Beattie Sets Record | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/arrests-mount-to-249.html | Arrests Mount to 249 | By Milton Bracker | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/art-aids-patient-quadriplegic-holds-exhibit-of-paintings-done-in.html | Art Aids Patient Quadriplegic Holds Exhibit of Paintings Done in Twelve Years Since Accident | By Howard A Rusk M D | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-18-no-title-american-views.html | Article 18  No Title American Views | By Ian C Duff | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-19-no-title-british-views.html | Article 19  No Title British Views | By John H Hartland | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/artist-and-model-the-valadon-drama-the-life-of-suzanne-valadon-by.html | Artist And Model THE VALADON DRAMA The Life of Suzanne Valadon By John Storm Illustrated 271 pp New York E P Dutton  Co 495 | By Frances Winwar | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/artist-in-limbo-a-painter-of-our-time-by-john-berger-238-pp-new.html | Artist In Limbo A PAINTER OF OUR TIME By John Berger 238 pp New York Simon and Schuster 350 | GEORGE R CLAY | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/as-urgent-as-the-moscow-threat-the-immediate-task-arising-out-of.html | As Urgent as the Moscow Threat The immediate task arising out of the Berlin crisis is to strengthen the unity of NATO for European doubts of American dependability have weakened the alliance | By Henry A Kissinger | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/authors-query.html | Authors Query | ELIZABETH LAWSON | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/ballet-program-will-help-fund-in-westchester-dance-council-to-be.html | Ballet Program Will Help Fund In Westchester Dance Council to Be Assisted on April 11 in White Plains | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/banderillas-of-desire-the-bitter-passion-by-john-w-wadleigh-223-pp.html | Banderillas of Desire THE BITTER PASSION By John W Wadleigh 223 pp New York E P Dutton  Co 350 | ALLEN WARD | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/barbara-benioff-fiancee.html | Barbara Benioff Fiancee | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/barbara-elliott-engaged-to-wed-t-n-eddins-jr-exstudent-at-sweet.html | Barbara Elliott Engaged to Wed T N Eddins Jr ExStudent at Sweet Briar the Fiancee of Tennessee Graduate | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/barbara-miller-bruce-van-vliet-wed-in-jersey-baptist-church-in-new.html | Barbara Miller Bruce Van Vliet Wed in jersey Baptist Church in New Brunswick Is Scene o Their Marriage | tpecial to The New York Time | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bassbaritone-gives-first-solo-recital.html | BASSBARITONE GIVES FIRST SOLO RECITAL | JOHN BRIGGS | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/battle-looming-for-saran-wrap-polymaster-a-new-plastic-film-from.html | BATTLE LOOMING FOR SARAN WRAP Polymaster a New Plastic Film From the Bronx Is the Challenger | By John J Abele | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/beginners-technique-new-books-offer-help-over-initial-hurdles.html | BEGINNERS TECHNIQUE New Books Offer Help Over Initial Hurdles | By Jacob Deschin | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bet-tax-pressed-by-prendergast-lottery-backed-democratic-chairman.html | BET TAX PRESSED BY PRENDERGAST LOTTERY BACKED Democratic Chairman Tells Governor a Lottery Would Yield State 500 Million | By Paul Crowell | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bolivian-riots-show-deep-hostility-to-us.html | BOLIVIAN RIOTS SHOW DEEP HOSTILITY TO US | By Herbert L Matthews | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bonn-irks-soviet-with-exhibition-moscow-protests-antired-display-as.html | BONN IRKS SOVIET WITH EXHIBITION Moscow Protests AntiRed Display as a Distortion of the Russians Life | By Sydney Gruson | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bonn-plans-to-get-rocket-destroyers.html | BONN PLANS TO GET ROCKET DESTROYERS | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |

| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/boston.html | Boston | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/brandt-sees-shift-on-disengagement.html | BRANDT SEES SHIFT ON DISENGAGEMENT | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bridge-books-on-italian-system-many-new-texts-will-review-players.html | BRIDGE BOOKS ON ITALIAN SYSTEM Many New Texts Will Review Players Best Games | By Albert H Morehead | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/brillhershone.html | BrillHershone | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/british-mapping-summit-policies-macmillan-voices-hope-for-stand.html | BRITISH MAPPING SUMMIT POLICIES Macmillan Voices Hope for Stand That Is Firm Yet Flexible Enough | By Drew Middleton | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/british-now-feel-there-must-be-a-summit-trip-convinces-them.html | BRITISH NOW FEEL THERE MUST BE A SUMMIT Trip Convinces Them Ministers Can Only Lay Groundwork | By Drew Middleton | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/brown-in-semifinals-fordham-star-scores-twice-in-squash-racquets.html | BROWN IN SEMIFINALS Fordham Star Scores Twice in Squash Racquets Play | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/brown-irks-party-in-filling-of-jobs-governor-following-warrens.html | BROWN IRKS PARTY IN FILLING OF JOBS Governor Following Warrens Model Ignores Politics in Top California Posts | By Lawrence E Davies | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/brown-six-triumphs-battel-scores-three-goals-in-80-victory-over.html | BROWN SIX TRIUMPHS Battel Scores Three Goals in 80 Victory Over Cornell | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bunnies-beware.html | BUNNIES BEWARE | SUE FREEDMAN | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/burma-shaken-up-by-reform-drive-ne-win-regime-acting-fast-is.html | BURMA SHAKEN UP BY REFORM DRIVE Ne Win Regime Acting Fast Is Cleaning Up Public Life  Red Fronts Curbed | By Tillman Durdin | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/business-outlook-hinges-on-easter-what-the-consumer-buys-in-next.html | BUSINESS OUTLOOK HINGES ON EASTER What the Consumer Buys in Next Three Weeks Will Be a Powerful Factor | By William M Freeman | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/canadian.html | Canadian | RALPH GUSTAFSON | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/canadians-trounce-army-sextet-by-61.html | CANADIANS TROUNCE ARMY SEXTET BY 61 | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/canaveral-keeps-key-testing-role-florida-base-is-expanding-even.html | CANAVERAL KEEPS KEY TESTING ROLE Florida Base Is Expanding Even Though Nation Has New West Coast Site | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/candidates-for-1960-jockey-for-position-number-of-candidates.html | CANDIDATES FOR 1960 JOCKEY FOR POSITION Number of Candidates Promises Lively SixteenMonth Period Before Final Decisions | By Cabell Phillips | RE0000323058 | 1987-01-07 | B00000760732 |

| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/carolyn-davies-is-future-bride-nuptials-in-june-student-betrothed.html | Carolyn Davies Is Future Bride Nuptials in June Student Betrothed to Walter Preische Jr a Colgate Graduate | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/casanova-was-a-friend-the-cardinal-de-bernis-by-marcus-cheke.html | Casanova Was a Friend THE CARDINAL DE BERNIS By Marcus Cheke Illustrated 310 pp New York W W Norton  Co 495 | By Albert Guerard | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/castellano-graeme.html | Castellano  Graeme | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/catholic-ratios-listed-61-of-connecticut-babies-in-58-baptized.html | CATHOLIC RATIOS LISTED 61 of Connecticut Babies in 58 Baptized Paper Says | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/catholics-get-aid-from-puerto-rico-instructors-will-teach-250.html | CATHOLICS GET AID FROM PUERTO RICO Instructors Will Teach 250 Religious How to Minister to Spanish Group Here | By Philip Benjamin | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/catholics-given-lay-teacher-plea-notre-dame-parley-hears-demand-for.html | CATHOLICS GIVEN LAY TEACHER PLEA Notre Dame Parley Hears Demand for More Power for NonClericals | By Austin C Wehrwein | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/charles-c-robb-veteran-fiance-of-alison-alton-students-at-boston-u.html | Charles C Robb Veteran Fiance Of Alison Alton Students at Boston U Are Planning to Be Wed Next Month | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/charles-d-thompson.html | CHARLES D THOMPSON | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cheerfulness.html | Cheerfulness | WILLIAM O HUEBNER | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/chet-huntley-weds-miss-lewis-stringer.html | Chet Huntley Weds Miss Lewis Stringer | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/chicago.html | Chicago | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/child-to-mrs-ricketson.html | Child to Mrs Ricketson | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/city-bar-supports-state-court-plan-approves-reform-proposal-of.html | CITY BAR SUPPORTS STATE COURT PLAN Approves Reform Proposal of Judicial Conference as Best of 7 Bills | By Russell Porter | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/classic-on-tv-handle-with-care-telecast-of-hamlet-raises-discussion.html | CLASSIC ON TV  HANDLE WITH CARE Telecast of Hamlet Raises Discussion of Criticism as It Applies to Various Kinds of Programs | By Jack Gould | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/climenko-jung.html | Climenko  Jung | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/club-for-crime-and-corruption-brotherhood-of-evil-the-mafia-by.html | Club for Crime and Corruption BROTHERHOOD OF EVIL The Mafia By Frederic Sondem Jr Foreword by Harry J Anslinger 243 pp New York Farrar Straus and Cudahy 395 | By Emanuel Perlmutter | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/college-hopefuls-urged-to-go-west-head-of-tufts-says-tightest.html | COLLEGE HOPEFULS URGED TO GO WEST Head of Tufts Says Tightest Pressure for Admission Exists in Northeast | By John H Fenton | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/congress-likes-its-nepotic-way-relatives-on-staffs-create.html | CONGRESS LIKES ITS NEPOTIC WAY Relatives on Staffs Create Occasional Furor but They Remain | By Allen Drury | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/connecticut-downs-rutgers.html | Connecticut Downs Rutgers | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/connecticut-spree-magic-or-not-by-edward-eager-illustrated-by-n-m.html | Connecticut Spree MAGIC OR NOT By Edward Eager Illustrated by N M Bodecker 190 pp New York Harcourt Brace  Co 295 For Ages 8 to 12 | PHYLLIS FENNER | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/convincing.html | CONVINCING | MIRIAM GARFIN | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cooperking.html | CooperKing | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/crabgrass-control-growth-stages-guide-use-of-chemicals.html | CRABGRASS CONTROL Growth Stages Guide Use of Chemicals | By J M Duich | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/craft-to-scan-sea-bed-japan-to-use-diving-device-for-work-on-bridge.html | CRAFT TO SCAN SEA BED Japan to Use Diving Device for Work on Bridge Pillars | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cresta-racings-just-bellywhopping-but-hill-is-steeper-and-steering.html | Cresta Racings Just Bellywhopping But Hill Is Steeper and Steering Is NonExistent | By Robert Daley | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/crisis-the-art-of-bolshevik-policy.html | Crisis The Art Of Bolshevik Policy | HARRY SCHWARTZ | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/crucible-of-a-creed-mahatma-gandhi-by-b-r-nanda-542-pp-boston.html | Crucible of a Creed MAHATMA GANDHI By B R Nanda 542 pp Boston Beacon Press 650 | By Robert Trumbull | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cubans-to-seize-more-property-cabinet-broadens-law-on-confiscating.html | CUBANS TO SEIZE MORE PROPERTY Cabinet Broadens Law on Confiscating Holdings of Batistas Aides | By R Hart Phillips | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cynthia-ann-fulton-w-ill-be-june-bride.html | Cynthia Ann Fulton W ill Be June Bride | Special t The New York TimeL | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dallas.html | Dallas | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dartmouth-nips-princeton-five-6968-in-playoff-late-basket-wins.html | DARTMOUTH NIPS PRINCETON FIVE 6968 IN PLAYOFF LATE BASKET WINS | By Gordon S White Jr | RE0000323058 | 1987-01-07 | B00000760732 |

| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dartmouth-six-wins-beats-princeton-65-despite-mcbrides-four-goals.html | DARTMOUTH SIX WINS Beats Princeton 65 Despite McBrides Four Goals | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/daughter-to-mrs-bryan.html | Daughter to Mrs Bryan | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/deborah-williams-to-wed.html | Deborah Williams to Wed | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/deciding-who-should-make-decisions.html | Deciding Who Should Make Decisions | By Dorothy Barclay | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/delany-and-lawrence-set-indoor-track-records-mile-run-in-4014.html | DELANY AND LAWRENCE SET INDOOR TRACK RECORDS MILE RUN IN 4014 | By Joseph M Sheehan | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/design-for-outdoor-recreation-play-surfaces-for-games-and-sports.html | DESIGN FOR OUTDOOR RECREATION Play Surfaces for Games and Sports Can Blend With the Landscape | By Arthur E Bye Jr | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/diane-beckwith-wallace-sisson-to-wed-in-june-senior-at-connecticut.html | Diane Beckwith Wallace Sisson To Wed in June Senior at Connecticut and Harvard Student a Veteran Engaged | Soeclal to Tile New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/disturbed-children-set-back-by-l-i-fire.html | DISTURBED CHILDREN SET BACK BY L I FIRE | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/donald-p-rider-becomes-fiance-of-miss-roberts-graduate-of-dartmouth.html | Donald P Rider Becomes Fiance Of Miss Roberts Graduate of Dartmouth Will Marry Stephens Alumna in Summer | SDeca to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/double-letters-letters.html | DOUBLE LETTERS Letters | UNDERWOOD DUDLEY | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/draft-of-us-reply-to-last-soviet-note-is-on-way-to-allies-draft-u-s.html | Draft of US Reply To Last Soviet Note Is on Way to Allies DRAFT U S REPLY ON WAY TO ALLIES | By E W Kenworthy | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dramatist-against-odds.html | DRAMATIST AGAINST ODDS | By Nan Robertson | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dream-stuff.html | DREAM STUFF | Dr PETER C LYNN | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dulles-takes-drive-in-park-with-wife-dulles-and-wife-take-short.html | Dulles Takes Drive In Park With Wife DULLES AND WIFE TAKE SHORT DRIVE | By United Press International | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/eban-tribute-planned-u-s-group-formed-to-honor-israels-departing.html | EBAN TRIBUTE PLANNED U S Group Formed to Honor Israels Departing Envoy | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/economy-is-cry-it-town-meetings-first-weeks-result-shows-thrift-is.html | ECONOMY IS CRY IT TOWN MEETINGS First Weeks Result Shows Thrift Is More Talked About Than Practiced | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/education-in-review-colleges-responsibility-to-nation-stressed-at.html | EDUCATION IN REVIEW Colleges Responsibility to Nation Stressed At Educators Meeting | By Loren B Pope | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/eisenhower-bars-adding-to-forces-in-berlin-crisis-tells.html | EISENHOWER BARS ADDING TO FORCES IN BERLIN CRISIS Tells Congressional Leaders He Needs No New Funds or Missiles to Meet Threat | By James Reston | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/elin-malmquist-donald-skinner-to-wed-in-june-vassar-alumna-fiancee.html | Elin Malmquist Donald Skinner To Wed in June Vassar Alumna Fiancee of Fellow Student at Yale Divinity School | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/elizabeth-to-air-budget.html | Elizabeth to Air Budget | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/emily-steinberg-prospective-bride.html | Emily Steinberg Prospective Bride | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/encouraging-our-eastern-allies.html | Encouraging Our Eastern Allies | A HAMEED NAZ | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/engineer-is-fiance-of-miss-ann-long.html | Engineer Is Fiance Of Miss Ann Long | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/engineer-will-marry-miss-mary-monaghan.html | Engineer Will Marry Miss Mary Monaghan | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/england-digs-mainstream-jazz.html | ENGLAND DIGS MAINSTREAM JAZZ | By John S Wilson | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/ethnic-and-folk-from-bongo-to-british-broadside-ballads.html | ETHNIC AND FOLK From Bongo to British Broadside Ballads | By Robert Shelton | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/european-bodies-differ-over-coal-executives-of-the-common-market.html | EUROPEAN BODIES DIFFER OVER COAL Executives of the Common Market and Pool to Try to Harmonize Policies | By Harry Gilroy | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/everybodys-a-collector-today-it-is-a-rare-home-that-doesnt-boast-a.html | Everybodys a Collector Today it is a rare home that doesnt boast a touch of art borrowed or bought | By Aline B Saarinen | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/everyone-is-twizzled-up-storm-in-the-village-by-miss-read.html | Everyone Is Twizzled Up STORM IN THE VILLAGE By Miss Read Illustrated by J S Goodall 247 pp Boston Houghton Mifflin Company 350 | By Mary Ellen Chase | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/faith-keohane-becomes-bride-of-a-lieutenant-wed-in-norwood-mass-to.html | Faith Keohane Becomes Bride Of a Lieutenant Wed in Norwood Mass to Edwin I Ougant Jr W estP ointAlumnus | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/family-problem-jennifer-by-zoa-sherburne-192-pp-new-york-william.html | Family Problem JENNIFER By Zoa Sherburne 192 pp New York William Morrow  Co 295 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/family-visit-the-professor-and-i-by-dorothy-van-doren-246-pp-new.html | Family Visit THE PROFESSOR AND I By Dorothy Van Doren 246 pp New York AppletonCenturyCrofts 395 | BY Delancey Ferguson | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/feehan-corrigan.html | Feehan  Corrigan | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/feigel-baren.html | Feigel  Baren | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/finlands-scenery-it-varies-from-lake-and-forest-areas-to-wild.html | FINLANDS SCENERY It Varies From Lake and Forest Areas To Wild Lapland and Modern Cities | By Seppo Valjakka | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/flowers-for-the-home-annuals-perennials-bulbs-and-wildlings-are.html | FLOWERS FOR THE HOME Annuals Perennials Bulbs and Wildlings Are Selected To Suit Varying Soil and Landscape Conditions | By Rudy J Favretti | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/for-tots.html | FOR TOTS | By Barbara M Capen | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/fosterm-iiler.html | FosterM iller | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/four-sides-to-every-foundation-planting.html | FOUR SIDES TO EVERY FOUNDATION PLANTING | HAROLD O PEREXNS | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/france-will-hold-local-vote-today-to-choose-500000-mayors-and.html | FRANCE WILL HOLD LOCAL VOTE TODAY To Choose 500000 Mayors and Councillors  Losses for Gaullist Party Seen | By Robert C Doty | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/frances-s-hosley-engaged-to-marry.html | Frances S Hosley Engaged to Marry | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/from-the-banks-of-the-wabash-in-the-letters-of-theodore-dreiser-are.html | FROM THE BANKS OF THE WABASH In the Letters of Theodore Dreiser Are Revealed an Artist and His Time | By Maxwell Geismar | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/frostbite-regatta-called-off.html | Frostbite Regatta Called Off | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/fuldnerwood.html | FuldnerWood | Special to The llew York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/g-o-p-scorns-ribicoffs-bill-for-connecticut-penal-reforms.html | G O P Scorns Ribicoffs Bill For Connecticut Penal Reforms | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/german-crisis-spurs-bipartisan-approach-senate-backs-president-but.html | GERMAN CRISIS SPURS BIPARTISAN APPROACH Senate Backs President but Voices Desire for Policy Reappraisal | By Russell Baker | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/giants-5-homers-top-indians-1310-giants-wallop-five-home-runs-in.html | Giants 5 Homers Top Indians 1310 Giants Wallop Five Home Runs In Vanquishing Indians 13 to 10 | By Louis Effrat | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/gift-aids-study-of-fish-chair-endowed-for-research-by-philadelphia.html | GIFT AIDS STUDY OF FISH Chair Endowed for Research by Philadelphia Institute | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/girl-scout-unity-is-goal-bergen-proposal-to-bring-65-local-groups-to.html | GIRL SCOUT UNITY IS GOAL BERGEN Proposal to Bring 65 Local Groups Into Single Council to be Offered This Week | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/girls-team-gallops-into-a-mans-world-polo-trio-to-oppose-male.html | Girls Team Gallops Into a Mans World Polo Trio to Oppose Male Combination Here Saturday | By William R Conklin | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/governor-avoids-pressure-on-tax-strategy-surprise-to-gop-rebels.html | GOVERNOR AVOIDS PRESSURE ON TAX STRATEGY Surprise to GOP Rebels Appears to Have Won Their Support | By Warren Weaver Jr | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/grant-aids-cancer-fight.html | Grant Aids Cancer Fight | Special to The new York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/greece-maps-export-exhibits.html | Greece Maps Export Exhibits | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/haitis-president-extols-u-s-ties-duvalier-sees-relations-in-new.html | HAITIS PRESIDENT EXTOLS U S TIES Duvalier Sees Relations in New Phase of Cooperation  Voices Thanks for Aid | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/happy-retirement.html | HAPPY RETIREMENT | BARBARA MOLSTAD | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/hard-work-as-the-bell-tolls-cast-of-televised-version-of-hemingway.html | HARD WORK AS THE BELL TOLLS Cast of Televised Version of Hemingway Story Labors Through Night Under Strict Supervision | By John P Shanley | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/harry-vernon.html | HARRY VERNON | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/hawaiian-goose-is-not-a-dodo-nene-once-thought-near-extinction-is-a.html | Hawaiian Goose Is Not a Dodo Nene Once Thought Near Extinction Is Appearing Again | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/hebard-team-gains-in-platform-tennis.html | HEBARD TEAM GAINS IN PLATFORM TENNIS | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/hoehn-advances-in-college-test-topseeded-player-reaches-semifinal.html | HOEHN ADVANCES IN COLLEGE TEST TopSeeded Player Reaches SemiFinal Round in U S Squash Racquets Play | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/hollywood-dossier-columbias-full-slate-casting-situations.html | HOLLYWOOD DOSSIER Columbias Full Slate  Casting Situations | By Thomas M Pryor | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/house-unit-gives-warning-on-reds-congress-told-peril-remains.html | HOUSE UNIT GIVES WARNING ON REDS Congress Told Peril Remains Despite Decline in Partys Membership in U S | By C P Trussell | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/housing-red-tape-a-peril-on-coast-200-have-a-narrow-escape-as.html | HOUSING RED TAPE A PERIL ON COAST 200 Have a Narrow Escape as Tenement Buckles Inspection Is Cited | By Gladwin Hill | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/how-much-for-furnishings.html | How Much For Furnishings | By Walter H Stern | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/how-to-buy-stereo.html | How to Buy Stereo | By Harold C Schonberg | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/i-mary-kempf-engaged-i-to-daniel-burdick-2d.html | I Mary Kempf Engaged  i To Daniel Burdick 2d | Special to The New York Tlmt s i | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/in-production-pages-pictures-and-print-a-boot-in-the-making-written.html | In Production PAGES PICTURES AND PRINT A Boot in the Making Written and illustrated by Joanna Foster 96 pp New York Harcourt Brace  Co 295 For Ages 10 to 16 | ELLEN LEWIS BUELL | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/india-accuses-pakistan-sees-baseless-allegations-in-u-n-over.html | INDIA ACCUSES PAKISTAN Sees Baseless Allegations in U N Over Kashmir | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/infiltrator-killed-on-israeli-border.html | INFILTRATOR KILLED ON ISRAELI BORDER | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/inflation-spiral-is-looming-again-disquieting-signs-reported.html | INFLATION SPIRAL IS LOOMING AGAIN Disquieting Signs Reported Despite Recent Relative Stability for Prices | By Richard Rutter | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/integration-steps-reviewed-in-south.html | INTEGRATION STEPS REVIEWED IN SOUTH | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/isabel-henderson-becomes-bride-attendedby-six-wheaton-alumna-wed-to.html | Isabel Henderson Becomes Bride Attendedby Six Wheaton Alumna Wed to Francis Brooks Jr in Bryn Mawr Church | Special tothe NEW YORK TIMES | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/janet-fernstrom-engaged.html | Janet Fernstrom Engaged | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/japanese-wages-rise-average-in-1958-was-35-over-the-level-of-1957.html | JAPANESE WAGES RISE Average in 1958 Was 35 Over the Level of 1957 | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/jazz-concert-given-by-taylor-quintet.html | JAZZ CONCERT GIVEN BY TAYLOR QUINTET | JOHN S WILSON | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/jersey-blue-cross-cites-claim-record.html | JERSEY BLUE CROSS CITES CLAIM RECORD | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/jersey-hospital-elects.html | Jersey Hospital Elects | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/jersey-legislature-to-meet-tomorrow.html | JERSEY LEGISLATURE TO MEET TOMORROW | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/jerseyans-are-warned-on-fake-lawn-spread.html | Jerseyans Are Warned On Fake Lawn Spread | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/jim-bostwick-wins-court-tennis-title-knox-is-defeated-in-amateur.html | Jim Bostwick Wins Court Tennis Title KNOX IS DEFEATED IN AMATEUR FINAL | By Allison Danzig | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/joan-ann-hnatt-to-wed-.html | Joan Ann Hnatt to Wed | Soeclal to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/john-maroney.html | JOHN MARONEY | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |

| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/judith-roddy-to-marry.html | Judith Roddy to Marry | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/just-for-show-blueprint-for-blueribbon-flower-arrangements.html | JUST FOR SHOW BLUEPRINT FOR BLUERIBBON FLOWER ARRANGEMENTS | By Ruth Alda Ross | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/key-cabinet-changes-loom-for-eisenhower-dulles-and-mcelroy-cases.html | KEY CABINET CHANGES LOOM FOR EISENHOWER Dulles and McElroy Cases Point Up Importance of His Advisers | By W H Lawrence | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/khrushchev-vows-to-keep-red-rule-in-east-germany-opposes-unifying.html | KHRUSHCHEV VOWS TO KEEP RED RULE IN EAST GERMANY Opposes Unifying Country Under CapitalismUrges Sense on West Berlin | By Arthur J Olsen | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/kings-point-wins-title-scores-in-7-of-8-metropolitan-college.html | KINGS POINT WINS TITLE Scores in 7 of 8 Metropolitan College Wrestling Classes | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/korean-group-sends-mission-to-geneva.html | KOREAN GROUP SENDS MISSION TO GENEVA | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/kurtz-sharp.html | Kurtz  Sharp | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/l-i-hearing-is-due-on-resorts-status.html | L I HEARING IS DUE ON RESORTS STATUS | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/left-foot-forward-story-of-a-march-across-the-world-stage-communism.html | Left Foot Forward Story of a March Across the World Stage COMMUNISM AND SOCIAL DEMOCRACY 19141931 Volume IV in A History of Socialist Thought By G D H Cole 2 vols 940 pp New York St Martins Press 1450 the set | By Bertram D Wolfe | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/leonie-rysanek-takes-issue-with-verdi.html | LEONIE RYSANEK TAKES ISSUE WITH VERDI | By John Briggs | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/let-pros-play-for-pay-let-amateurs-perform-in-private-cries.html | LET PROS PLAY FOR PAY Let Amateurs Perform in Private Cries Professional And Let Experts Make Music for the Public | By Howard Taubman | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | B RICHMAN | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | PAUL MICHAEL | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | DAVID R VAN STEENBURGH | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | BERNARD KNOX | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/life-eternal-is-the-prize-warriors-of-god-the-great-religious.html | Life Eternal Is the Prize WARRIORS OF GOD The Great Religious Orders and Their Founders By Walter Nigg Edited and translated by Mary Ilford from the German Vom Geheimnis der Moenche Illustrated 353 pp New York Alfred A Knopf 695 | By Anne Fremantle | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/life-in-east-germany-a-little-less-grim-though-conditions-have.html | LIFE IN EAST GERMANY A LITTLE LESS GRIM Though Conditions Have Improved Iron Soviet Control Remains | By Arthur J Olsen | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/lindenhurst-to-use-music-with-classes.html | LINDENHURST TO USE MUSIC WITH CLASSES | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/literary-letter-from-paris.html | Literary Letter From Paris | By Claude Mauriac | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/little-orchestra-praised-in-ceylon.html | LITTLE ORCHESTRA PRAISED IN CEYLON | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/little-rock-shift-of-funds-barred-us-court-blocks-diversion-of.html | LITTLE ROCK SHIFT OF FUNDS BARRED US Court Blocks Diversion of State Education Aid to Segregated Schools | By Claude Sitton | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/longer-vacations.html | LONGER VACATIONS | MRS STEVEN CORD | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/lots-in-a-name.html | LOTS IN A NAME | JAMES W FESLER | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/louise-collins-fiancee-0u-marine-lieutenant.html | Louise Collins Fiancee 0u Marine Lieutenant | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/love-is-the-bridge-understanding-the-city-child-a-book-for-parents.html | Love Is The Bridge UNDERSTANDING THE CITY CHILD A Book for Parents By Dorothy Barclay 262 pp New York Franklin Watts 495 | By Lavinia Davis | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/lyric-soprano-honored-at-virginia-birthplace.html | Lyric Soprano Honored At Virginia Birthplace | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/macatee-ficara.html | Macatee  Ficara | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/macmillan-talk-scored-in-dublin-protest-on-release-of-ira-men.html | MACMILLAN TALK SCORED IN DUBLIN Protest on Release of IRA Men Shocks Government  Press Retorts Acidly | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/macmillans-prestigeand-british-politics-prime-ministers-gains-may.html | MACMILLANS PRESTIGEAND BRITISH POLITICS Prime Ministers Gains May Balance Labor Partys Rising Popularity | By Thomas P Ronan | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/manhattan-trips-fordham-73-to-64-teams-tied-at-half-36all-dougherty.html | MANHATTAN TRIPS FORDHAM 73 TO 64 Teams Tied at Half 36All  Dougherty Jasper Star | By Joseph C Nichols | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/manhattanville-to-benefit.html | Manhattanville to Benefit | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/many-a-youngster-is-guided-to-manhood-by-the-madison-square-boys.html | Many a Youngster Is Guided to Manhood by the Madison Square Boys Club East Side Unit in Its 76th Year Has 2 City Branches | By Philip H Dougherty | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/many-tools-make-light-work.html | MANY TOOLS MAKE LIGHT WORK | By Herbert C Bardes | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/margaret-black-fiancee.html | Margaret Black Fiancee | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/margaret-m-mullen-becomes-affianced.html | Margaret M Mullen Becomes Affianced | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/margaret-pigott-becomes-bride-of-loyall-edge-lumna-ou-mt-holyoke.html | Margaret Pigott Becomes Bride Of Loyall Edge lumna ou Mt Holyoke Wed to Son of Late Jersey Governor | Special to The New York Timer | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/marilyn-j-smith-to-wed-in-summer.html | Marilyn J Smith To Wed in Summer | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/marine-shrine-planned-group-would-reproduce-1775-recruiting-station.html | MARINE SHRINE PLANNED Group Would Reproduce 1775 Recruiting Station | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mariners-assail-tracking-policy-union-protests-navys-use-of-its-own.html | MARINERS ASSAIL TRACKING POLICY Union Protests Navys Use of Its Own Ships to Follow Missiles in the Pacific | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/marjorie-land-bride-o-arthur-largey-jr.html | Marjorie Land Bride O Arthur Largey Jr | Special to The New ork Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/martha-downey-a-teacher-fiancee-of-john-hamilton-jr.html | Martha Downey a Teacher Fiancee of John Hamilton Jr | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/martha-shelton-engaged.html | Martha Shelton Engaged | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mary-b-gerhart-an-m-i-t-aide-is-future-bride-graduate-of-pembroke.html | Mary B Gerhart An M I T Aide Is Future Bride Graduate of Pembroke Fiancee of Lawrence T Kocher Brown 58 | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mary-chorlian-oberlin-senior-to-wed-june-20-scarsdale-girl-fiancee.html | Mary Chorlian Oberlin Senior To Wed June 20 Scarsdale Girl Fiancee of Homer R Gilchrist a Michigan Student | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mary-fox-wed-todhcrandall-former-marine-graduates-of-smith-and.html | Mary Fox Wed ToDHCrandall Former Marine Graduates of Smith and Colgate Are Married in Ridgewood N J | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/massachusetts-troopers-subdue-prison-rioters-and-rescue-7-hostages.html | Massachusetts Troopers Subdue Prison Rioters and Rescue 7 Hostages TROOPERS QUELL RIOT AT PRISON | By United Press International | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/matchbox-messages-tireless-russian-propagandists-find-a-way-to-make.html | Matchbox Messages Tireless Russian propagandists find a way to make their slogans strike home | By Tobia Frankel | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/matilda-juracek-engaged.html | Matilda Juracek Engaged | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mature-artists-a-new-whitney-show-oriental-deities.html | MATURE ARTISTS A New Whitney Show Oriental Deities | By Howard Devree | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/maxwell-anderson-some-fond-memories.html | MAXWELL ANDERSON SOME FOND MEMORIES | By William Fields | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mcmanusfrey.html | McManusFrey | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/meat-plant-for-portauprince.html | Meat Plant for PortauPrince | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/men-behind-adenauer-look-to-the-future-erhard-victory-harbinger-of.html | MEN BEHIND ADENAUER LOOK TO THE FUTURE Erhard Victory Harbinger of What May Happen After He Goes | By Sydney Gruson | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mental-symposium-planned.html | Mental Symposium Planned | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/menzies-to-visit-indonesia.html | Menzies to Visit Indonesia | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mercy-ellis-fiancee-of-edward-ahlstrand.html | Mercy Ellis Fiancee Of Edward Ahlstrand | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/merrillakeson.html | MerrillAkeson | Soeclal to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/midshipman-fiance-of-elsie-richardson.html | Midshipman Fiance Of Elsie Richardson | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/midshipman-to-wed-durellee-c-nickelsen.html | Midshipman to Wed Durellee C Nickelsen | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-bailey-fiancee-of-richard-hagen.html | Miss Bailey Fiancee Of Richard Hagen | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-claire-a-velie-fiancee-of-student.html | Miss Claire A Velie Fiancee of Student | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-crowlen-t-j-feaheny-jr-plan-marriage-geophysicist-engaged-to.html | Miss CrowleN  T J Feaheny Jr Plan Marriage Geophysicist Engaged to Detroit AlumnusNuptials in Summer | Soeclal to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-ellie-keith-is-future-bride-of-former-pilot-gunston-hall.html | Miss Ellie Keith Is Future Bride Of Former Pilot Gunston Hall Alumna Engaged to Charles McGhee Baxter jr | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-marjorie-rieder-will-be-bride-in-june.html | Miss Marjorie Rieder Will Be Bride in June | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-nancy-mungan-a-prospectivebride.html | Miss Nancy Mungan A ProspectiveBride | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-priscilla-treat-will-be-spring-bride.html | Miss Priscilla Treat Will Be Spring Bride | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-sheppard-allan-rodgers-plan-marriage-vassar-senior-fiancee-of.html | Miss Sheppard Allan Rodgers Plan Marriage Vassar Senior Fiancee of Princeton Alumnus Nuptials in June | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-susan-hill-rodman-ward-jr-planning-to-wed-exwellesley-student.html | Miss Susan Hill Rodman Ward Jr Planning to Wed ExWellesley Student Is Engagedm Fiance Attends Harvard Law | SpI to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-thompson-bride-in-capital-of-r-b-noland-alumna-of-cornell-is.html | Miss Thompson Bride in Capital Of R B Noland Alumna of Cornell Is Married to a Former Student at Virginia | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-virginia-snelson-is-prospective-bride.html | Miss Virginia Snelson Is Prospective Bride | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-yah-boskirk-to-wed-in-august.html | Miss yah Boskirk To Wed in August | gDeclaI to TiIe New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/misssally-gilbert-to-be-wed-in-may.html | MissSally Gilbert To Be Wed in May | I seca t6 tw york Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/moran-wunderlich.html | Moran  Wunderlich | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/more-teachers-eligible-in-state-essay-contest.html | More Teachers Eligible In State Essay Contest | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/morrison-schoen.html | Morrison  Schoen | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/moscow-plans-expand-american-art-for-exhibition-includes.html | MOSCOW PLANS EXPAND American Art for Exhibition Includes Photography and Architecture | By Aline B Saarinen | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/movie-optimist-dore-schary-fits-a-happy-end-on-a-downbeat.html | MOVIE OPTIMIST Dore Schary Fits a Happy End on a DownBeat Lonelyhearts | By Bosley Crowther | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-anne-p-burleigh-wed-to-air-captain.html | Mrs Anne P Burleigh Wed to Air Captain | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-d-charles-white.html | MRS D CHARLES WHITE | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-daniel-koshland.html | MRS DANIEL KOSHLAND | SpecIal to The qew York Ttme | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-del-balso-likes-to-hunt-serve-charities-interest-in-sport-now.html | Mrs Del Balso Likes to Hunt Serve Charities Interest in Sport Now Taking Second Place to Kips Bay Club | By Nan Edwards | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-landwehr-is-wed-to-daniel-c-minnick.html | Mrs Landwehr Is Wed To Daniel C Minnick | vecial to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-lewis-j-selznick.html | MRS LEWIS J SELZNICK | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/multistate-pact-plan-is-afoot-to-penalize-motorists-for-offenses.html | MULTISTATE PACT Plan Is Afoot to Penalize Motorists For Offenses Beyond Own Borders | By Josep C Ingraham | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mundt-asks-study-of-bid-to-kennedy-will-urge-senate-panel-to.html | MUNDT ASKS STUDY OF BID TO KENNEDY Will Urge Senate Panel to Investigate Bribe Offers to Its Chief Counsel | By John D Morris | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/murphy-named-winner-of-59-laetare-medal.html | Murphy Named Winner Of 59 Laetare Medal | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/myrna-paul-engaged-to-sumner-alan-baye.html | Myrna Paul Engaged To Sumner Alan Baye | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/nancy-j-siehl-engaged.html | Nancy J Siehl Engaged | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/nancy-l-marshall-tv-aides-fiancee.html | Nancy L Marshall  TV Aides Fiancee | pedal to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/nassau-libraries-to-join-this-week-system-will-facilitate-loans.html | NASSAU LIBRARIES TO JOIN THIS WEEK System Will Facilitate Loans Among 30 Members and Cut Purchasing Costs | By Roy R Silver | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/nasser-gains-stature-with-help-from-east-and-west.html | NASSER GAINS STATURE WITH HELP FROM EAST AND WEST | By Foster Hailey | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/nathan-glovers-have-child.html | Nathan Glovers Have Child | oecial to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/new-group-seeks-city-power-units-westerners-are-interested-in-three.html | NEW GROUP SEEKS CITY POWER UNITS Westerners Are Interested in Three Transit Plants Con Edison Wants to Buy | By Stanley Levey | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/new-indian-nation-plans-industries.html | NEW INDIAN NATION PLANS INDUSTRIES | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/new-l-i-school-planned.html | New L I School Planned | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/new-met-role-sung-by-aase-loevberg.html | NEW MET ROLE SUNG BY AASE LOEVBERG | ERIC SALZMAN | RE0000323058 | 1987-01-07 | B00000760732 |

| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/new-safety-device-sees-through-fog-portable-direction-finder-for.html | New Safety Device Sees Through Fog Portable Direction Finder for Boats Locates Beams | By Clarence E Lovejoy | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/new-study-ready-on-test-detection-u-s-quake-experts-sought.html | NEW STUDY READY ON TEST DETECTION U S Quake Experts Sought Foolproof Check on Atomic Explosions Underground | By Walter Sullivan | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/newark-company-suspended-by-sec.html | NEWARK COMPANY SUSPENDED BY SEC | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/newark-factory-burns-fat-and-tallow-company-plant-in-meadows-is.html | NEWARK FACTORY BURNS Fat and Tallow Company Plant in Meadows Is Destroyed | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/news-of-the-world-of-stamps-stamp-commemorating-discovery-of-north.html | NEWS OF THE WORLD OF STAMPS Stamp Commemorating Discovery of North Pole in 1909 | By Kent B Stilles | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/norwalk-reform-is-put-up-to-state-charter-revisionists-ask-aid-of.html | NORWALK REFORM IS PUT UP TO STATE Charter Revisionists Ask Aid of Legislature in Move to Combine Tax Units | By Richard H Parke | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/not-mystical.html | NOT MYSTICAL | HERMAN TEITLER | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/now-castro-faces-the-harder-fight-his-revolution-against-batista.html | Now Castro Faces the Harder Fight His revolution against Batista dictatorship is won but to make the revolution work with democracy and social justice he must master the complexities of political power | By Herbert L Matthews | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/officer-fiance-of-miss-duffey-1955-debutante-lieut-james-rutledge.html | Officer Fiance Of Miss Duffey 1955 Debutante Lieut James Rutledge of Marines Will Wed Briarcliff Alumna | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/oh-those-dream-houses.html | Oh Those Dream Houses | By Herbert Mitgang | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/on-a-moviemaking-cooks-tour-down-under-two-american-companies-face.html | ON A MOVIEMAKING COOKS TOUR DOWN UNDER Two American Companies Face Exotic Production Problems in Australia | By John H Valder | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/on-coins.html | ON COINS | TAYLOR STARCK | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/ourney-by-plane-and-boat-into-upper-burma.html | OURNEY BY PLANE AND BOAT INTO UPPER BURMA | By Nancy R Shapiro | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/out-of-this-world.html | OUT OF THIS WORLD | By Thomas Lask | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/painting-basements-the-preparatory-steps-and-needed-materials.html | PAINTING BASEMENTS The Preparatory Steps And Needed Materials | By Bernard Gladstone | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/palm-beach-junior-museum-lists-fundraising-events.html | Palm Beach Junior Museum Lists FundRaising Events | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/party-season-on-the-maple-sugar-circuit.html | PARTY SEASON ON THE MAPLE SUGAR CIRCUIT | By John Fenton | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/passing-picture-scene-a-taste-of-honey-attracts-british-troupe.html | PASSING PICTURE SCENE  A Taste of Honey Attracts British Troupe  Reissues Due Addenda | By A H Weiler | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/pasternak-issue-disturbs-japan-literary-incident-throws-spotlight.html | PASTERNAK ISSUE DISTURBS JAPAN Literary Incident Throws Spotlight on Leftist Trend Among Intellectuals | By Robert Trumbull | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/paul-seligsons-have-child.html | Paul Seligsons Have Child | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/peak-sale-greets-israel-bond-plea-19500000-is-subscribed-at-opening.html | PEAK SALE GREETS ISRAEL BOND PLEA 19500000 Is Subscribed at Opening of New Drive  Goida Meir Cited | By Irving Spiegel | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/personality-champion-of-health-insurance-v-j-skutt-believes-it.html | Personality Champion of Health Insurance V J Skutt Believes It Should Be on a Voluntary Basis | By James J Nagle | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/phillip-anderson-becomes-fiance-of-miss-johnson-alumnus-of.html | Phillip Anderson Becomes Fiance Of Miss Johnson Alumnus of Dartmouth and Pembroke Senior To Be Wed June 27 | pt cll to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/phyllis-bernstein-wed-to-s-r-schnurmacher.html | Phyllis Bernstein Wed To S R Schnurmacher | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/phyllis-criswell-wed-to-alfred-gilbert-3d.html | Phyllis Criswell Wed To Alfred Gilbert 3d | SPECIAL TO THE NEW YORK TIMES | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/phyllis-neven-betrothed.html | Phyllis Neven Betrothed | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/pill-makers-and-peddlers-the-merchants-of-life-an-account-of-the.html | Pill Makers and Peddlers THE MERCHANTS OF LIFE An Account of the American Pharmaceutical Industry By Tom Mahoney 178 pp New York Harper  Bros 375 | By John Pfeiffer | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/piraeus-traffic-increases.html | Piraeus Traffic Increases | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/plastic-pipe-for-pools-and-fountains-new-material-can-be-cut-and-be.html | PLASTIC PIPE FOR POOLS AND FOUNTAINS New Material Can Be Cut and Bent For a LowCost Installation | BERNARD GLADSTONE | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/political-reform-held-asias-need-ceylons-chief-says-nations-must.html | POLITICAL REFORM HELD ASIAS NEED Ceylons Chief Says Nations Must Reshape Systems Inherited From West | By Elie Abel | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/polonskys-progress-between-day-and-dark-by-charles-angoff-620-pp.html | Polonskys Progress BETWEEN DAY AND DARK By Charles Angoff 620 pp New York Thomas Yoseloff 450 | ANZIA YEZIERSKA | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/power-unit-makers-hit-buying-abroad-foreign-pacts-hit-in-power.html | Power Unit Makers Hit Buying Abroad FOREIGN PACTS HIT IN POWER FIELD | By Gene Smith | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/princeton-to-study-water-utilization.html | PRINCETON TO STUDY WATER UTILIZATION | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/program-set-here-on-heart-disease-new-york-medical-college-and-3.html | PROGRAM SET HERE ON HEART DISEASE New York Medical College and 3 Hospitals in City Join as New Center | By Robert K Plumb | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/quality-vegetable-varieties.html | QUALITY VEGETABLE VARIETIES | By Paul Work | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/quick-action-urged.html | Quick Action Urged | By Richard Jh Johnston | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/r-p-i-sextet-ousted-clarkson-wins-63-retains-chance-for-ncaa-berth.html | R P I SEXTET OUSTED Clarkson Wins 63 Retains Chance for NCAA Berth | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/ramadan-long-fast-and-short-tempers-the-holy-ninth-month-of-the.html | Ramadan Long Fast and Short Tempers The holy ninth month of the Islamic year begins this week A writer much traveled in the East describes its effect on secular life throughout the Moslem world | By James Morris | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rangers-defeat-hawk-sextet-61-blues-scores-four-goals-in-first.html | RANGERS DEFEAT HAWK SEXTET 61 Blues Scores Four Goals in First Period of Televised Contest in Chicago | By United Press International | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/ready-or-not-president-upheld-on-plan-not-to-keep-bombers.html | Ready or Not President Upheld on Plan Not to Keep Bombers Constantly in Air on Alert | By Hanson W Baldwin | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rebound-in-paper.html | Rebound in Paper | By Raymond Walters Jr | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/records-cowgirl-twogun-tebaldi-sings-puccini-horseopera.html | RECORDS COWGIRL TwoGun Tebaldi Sings Puccini HorseOpera | JOHN BRIGGS | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/red-chinas-role-in-europe.html | Red Chinas Role in Europe | ALEXANDER W RUDZINSKI | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/red-party-chiefs-flock-to-warsaw-delegates-gather-for-polish.html | RED PARTY CHIEFS FLOCK TO WARSAW Delegates Gather for Polish Congress  Ignatov Leads the Soviet Group | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/reform-begins-at-home-the-big-red-schoolhouse-by-fred-m-hechinger.html | Reform Begins at Home THE BIG RED SCHOOLHOUSE By Fred M Hechinger 240 pp New York Doubleday  Co 395 | By Harrison E Salisbury | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/refugees-get-passports.html | Refugees Get Passports | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/reilly-wins-880-despite-2-falls-mount-st-michael-runner-takes-8th.html | REILLY WINS 880 DESPITE 2 FALLS Mount St Michael Runner Takes 8th Race in Row | By William J Briordy | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/republicans-warned-prendergast-predicts-loss-in-a-budget-victory.html | REPUBLICANS WARNED Prendergast Predicts Loss in a Budget Victory | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/retirement-board.html | RETIREMENT BOARD | S HESS | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rev-harry-a-barrett.html | REV HARRY A BARRETT | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rev-john-a-convery.html | REV JOHN A CONVERY | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rialto-gossip-tennessee-williams-has-another-play-on-his-program.html | RIALTO GOSSIP Tennessee Williams Has Another Play On His Program  Other Items | By Lewis Funke | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/richmond.html | Richmond | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/right-from-the-horses-mouth-joyce-cary-a-preface-to-his-novels-by-a.html | Right From the Horses Mouth JOYCE CARY A Preface to His Novels By Andrew Wright 186 pp New York Harper  Bros 450 | By Donald Barr | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/riley-doherty.html | Riley  Doherty | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rocket-payload-was-in-millions-thousands-of-experts-with-hundreds.html | ROCKET PAYLOAD WAS IN MILLIONS Thousands of Experts With Hundreds of Companies Shared Work Profit | By Alfred R Zipser | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rose-kosberg-fiancee-of-arthur-brinkmann.html | Rose Kosberg Fiancee Of Arthur Brinkmann | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/russeli-sage-names-deans.html | Russeli Sage Names Deans | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/russian-on-u-s-kondrashin-cliburn-conductor-gives-views-on-musical.html | RUSSIAN ON U S Kondrashin Cliburn Conductor Gives Views on Musical Life in America | By Max Frankel | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/russians-cheer-bolshoi-ballet-that-breaks-classical-pattern-bolshoi.html | Russians Cheer Bolshoi Ballet That Breaks Classical Pattern BOLSHOI SHATTERS BALLET TRADITION | By Osgood Caruthers | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/russians-halt-u-s-53-in-world-amateur-hockey-soviet-six-downs.html | Russians Halt U S 53 In World Amateur Hockey SOVIET SIX DOWNS AMERICANS 5 TO 3 | By United Press International | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rutgers-to-hear-briton.html | Rutgers to Hear Briton | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/s-c-millers-have-son.html | S C Millers Have Son | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |

| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/school-dedication-set-great-neck-plans-ceremony-next-saturday.html | SCHOOL DEDICATION SET Great Neck Plans Ceremony Next Saturday | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/science-in-review-maninspace-project-is-aided-by-data-from-pioneer.html | SCIENCE IN REVIEW ManinSpace Project Is Aided by Data From Pioneer IVs Flight | By William L Laurence | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sea-of-problems-delays-mining-of-mineralrich-ocean-bottom-long.html | Sea of Problems Delays Mining Of MineralRich Ocean Bottom LONG DELAYSEEN IN MINING OCEAN | By Jack R Ryan | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/seminary-fund-shows-rise.html | Seminary Fund Shows Rise | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/servant-problem-bothers-warsaw-lack-of-room-is-a-factor-peasant.html | SERVANT PROBLEM BOTHERS WARSAW Lack of Room Is a Factor Peasant Girls Now Look Elsewhere for Career | By A M Rosenthal | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/seton-hall-downs-temple.html | Seton Hall Downs Temple | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sharing-the-land.html | SHARING THE LAND | By Florence H Gerke | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/shows-span-150-years-from-work-by-peale-to-contemporary-american.html | SHOWS SPAN 150 YEARS From Work by Peale to Contemporary American Painters and Sculptors | By Stuart Preston | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/silver-spoon-32-takes-6th-in-row-in-147300-derby-whitney-filly.html | SILVER SPOON 32 TAKES 6TH IN ROW IN 147300 DERBY Whitney Filly Easily Beats Royal Orbit With Fightin Indian Third on Coast | By United Press International | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sleeps-guardian.html | SLEEPS GUARDIAN | Mrs MAE WYNDHAM | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/soldier-and-civilian-dual-role-in-the-making-of-national-policy.html | Soldier and Civilian Dual Role in the Making of National Policy ARMS AND THE STATE CivilMilitary Elements in National Policy By Walter Millis with Harvey C Mansfield and Harold Stein 436 pp New York The Twentieth Century Fund | By Telford Taylor | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/soldier-to-wed-miss-simmons-jersey-teacher-pvt-paul-allen-jr-and-a.html | Soldier to Wed Miss Simmons Jersey Teacher Pvt Paul Allen Jr and a Graduate of Lesley Engaged to Marry | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sorority-plans-party-april-23-for-camp-work-westchester-alumnae-of.html | Sorority Plans Party April 23 For Camp Work Westchester Alumnae of Gamma Phi Beta Set Bridge Fete | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/soviet-exchanges-alter-brain-study-exchanges-alter-studies-of-brain.html | Soviet Exchanges Alter Brain Study EXCHANGES ALTER STUDIES OF BRAIN | By John A Osmundsen | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/soviet-successes-india-stressed-harriman-describing-big.html | SOVIET SUCCESSES INDIA STRESSED Harriman Describing Big Construction Effort Says Russians Get Headlines | By W Averell Harriman | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/soviet-trade-aids-finnish-concern-head-of-waertsilae-plants.html | SOVIET TRADE AIDS FINNISH CONCERN Head of Waertsilae Plants Describes Dealings With Russians as FirstRate | By Werner Wiskari | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/soviet-view-on-elections.html | Soviet View on Elections | PAUL M KAUFMAN | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/spanishlanguage-films-hit-local-jackpot.html | SPANISHLANGUAGE FILMS HIT LOCAL JACKPOT | By Milton Esterow | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/speed-to-rise-on-coast-brown-promises-65-mph-for-california-in-1960.html | SPEED TO RISE ON COAST Brown Promises 65 MPH for California in 1960 | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sponsor-backs-idea-of-lending-animals.html | SPONSOR BACKS IDEA OF LENDING ANIMALS | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sports-of-the-times-caseys-noble-experiment.html | Sports of The Times Caseys Noble Experiment | By Arthur Daley | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/spring-gardens-1959-flower-show-previews-the-new-season.html | Spring Gardens 1959 FLOWER SHOW PREVIEWS THE NEW SEASON | By Joan Lee Faust | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/spring-skiing-in-the-laurentians.html | SPRING SKIING IN THE LAURENTIANS | By Charles J Lazarus | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/springs-parade-of-festivals-gets-under-way.html | SPRINGS PARADE OF FESTIVALS GETS UNDER WAY | By Robert Meyer Jr | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/st-louis.html | St Louis | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/st-thomas-boom-a-bust-for-some-islands-biggest-enterprise-takes.html | ST THOMAS BOOM A BUST FOR SOME Islands Biggest Enterprise Takes Loss on Antiquated Dockage Charges | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/state-maps-fight-for-arms-orders-new-york-bloc-in-congress-backs.html | STATE MAPS FIGHT FOR ARMS ORDERS New York Bloc in Congress Backs Competitive Bids in Clash With Californians | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/states-tax-on-imports-hindrance-to-free-world-trade-seen-in-court.html | States Tax on Imports Hindrance to Free World Trade Seen in Court Decision | M DOUGLASHAMILTON | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/stephanie-vanderfeen-fiancee-of-r-c-blast.html | Stephanie Vanderfeen Fiancee of R C Blast | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/suan-preissel-mitchell-elliott-to-be-married-graduate-of-albertus.html | Suan Preissel Mitchell Elliott To Be Married Graduate of Albertus Magnus Engaged tb U of Paris Student | Sal to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/suffolk-museum-reopening.html | Suffolk Museum Reopening | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/summer-adventure-mikes-island-by-bianca-bradbury-illustrated-by.html | Summer Adventure MIKES ISLAND By Bianca Bradbury Illustrated by Charles Geer 128 pp New York G P Putnams Sons 250 For Ages 7 to 11 | ANN MCGOVERN | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sunny-pageantry-st-petersburg-fete-marks-the-spring-with-a-week-of.html | SUNNY PAGEANTRY St Petersburg Fete Marks the Spring With a Week of Varied Events | By C Winn Upchurch | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/support-growing-for-traffic-plan-onewayavenues-proposal-draws-most.html | SUPPORT GROWING FOR TRAFFIC PLAN OneWayAvenues Proposal Draws Most Opposition to Midtown Program | By Bernard Stengren | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/susan-ann-smith-sweet-briar-57-will-be-married-engaged-to-francis-b.html | Susan Ann Smith Sweet Briar 57 Will Be Married Engaged to Francis B Stewart Jr Aide of Library of Congress | Special to Tlle New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/susan-becton-affianced.html | Susan Becton Affianced | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/susan-calhoun-becomes-bride-of-navy-ensigr-she-is-escorted-by-her.html | Susan Calhoun Becomes Bride Of Navy Ensigr She Is Escorted by Her Father at Wedding to James Heminway Jr | pecial to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/susanna-ryman-wed-to-william-c-knodt.html | Susanna Ryman Wed To William C Knodt | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sylvia-drulie-bride-of-john-w-mazzola.html | Sylvia Drulie Bride Of John W Mazzola | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/symbols.html | Symbols | BERNARD SHRIBER | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/talks-at-the-summit-the-pros-and-cons-prestige-of-heads-of.html | TALKS AT THE SUMMIT THE PROS AND CONS Prestige of Heads of Government And Strong Desire of Soviet Seen Leading to the Top | By Thomas J Hamilton | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/taxes-rekindle-border-feuding-new-hampshire-fighting-to-end.html | TAXES REKINDLE BORDER FEUDING New Hampshire Fighting to End NonResident Levies Imposed by 2 States | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/temptress-of-a-king-solomon-and-sheba-by-jay-williams-248-pp-new.html | Temptress Of a King SOLOMON AND SHEBA By Jay Williams 248 pp New York Random House 395 | P ALBERT DUHAMEL | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-british-lion-afloat-vantage-at-sea-englands-emergence-as-an.html | The British Lion Afloat VANTAGE AT SEA Englands Emergence as an Oceanic Power By Thomas Woodrooffe Illustrated 301 pp New York St Martins Press 550 | By Robert G Albion | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-dance-in-the-operas-views-of-the-new-policy-of-choreographic.html | THE DANCE IN THE OPERAS Views of the New Policy of Choreographic Jobbing In Ballets in the Repertory at the Met | By John Martin | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-faith-he-lived-by-speak-for-myself-by-john-haynes-holmes-308-pp.html | The Faith He Lived By SPEAK FOR MYSELF By John Haynes Holmes 308 pp New York Harper Bros 450 | By H A Overstreet | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-merchants-view-of-what-stimulants-economy-needs-to-keep-the.html | The Merchants View Of What Stimulants Economy Needs To Keep the Recovery on Even Keel | By Herbert Koshetz | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-week-in-finance-reserve-flashes-inflation-warning-but-market.html | The Week in Finance Reserve Flashes Inflation Warning But Market Generally Is Carefree | By John G Forrest | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-wonderful-variety-of-spring-furnishings.html | The Wonderful Variety Of Spring Furnishings | By Cynthia Kellogg | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-world-of-music-many-types-of-college-festivals-serve-both.html | THE WORLD OF MUSIC Many Types of College Festivals Serve Both Students and Local Residents | By Ross Parmenter | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-world-the-flesh-and-dr-wesley-the-fig-tree-by-aubrey-menen-192.html | The World the Flesh and Dr Wesley THE FIG TREE By Aubrey Menen 192 pp New York Charles Scribners Sons 350 | By Nancy Wilson Ross | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/thomas-murray-playwright-dies-dramatist-associated-with-early-days.html | THOMAS MURRAY PLAYWRIGHT DIES Dramatist Associated With Early Days of the Abbey Theatre in Dublin 86 | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/tito-vows-replies-to-soviet-attack-he-tells-300000-on-return.html | TITO VOWS REPLIES TO SOVIET ATTACK He Tells 300000 on Return Belgrade May Take East Blocs Drive to U N | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/to-agree-on-test-ban-support-urged-for-concern-which-led-to-geneva.html | To Agree on Test Ban Support Urged for Concern Which Led to Geneva Meeting | CLARENCE E PICKETT | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/top-french-aides-have-elite-corps-250-inspectors-of-finance-rank.html | TOP FRENCH AIDES HAVE ELITE CORPS 250 Inspectors of Finance Rank High Among Able Civil Service Nucleus | By W Granger Blair | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/treasury-facing-its-ides-of-march-tax-day-poses-problems-but.html | TREASURY FACING ITS IDES OF MARCH Tax Day Poses Problems but Federal Reserve Board Extends Helping Hand | By Paul Heffernan | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/trees-to-plant-in-the-spring.html | TREES TO PLANT IN THE SPRING | By Clarence E Lewis | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/trench-being-dug-for-pipeline-here-trunk-to-bring-natural-gas-from.html | TRENCH BEING DUG FOR PIPELINE HERE Trunk to Bring Natural Gas From Texas to Brooklyn and L I by Next Fall | By Morris Kaplan | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/tvradio-news-a-rod-serling-series.html | TVRADIO NEWS A ROD SERLING SERIES | By Val Adams | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/two-germanys-in-deal-bonn-is-to-grant-credits-for-goods-worth.html | TWO GERMANYS IN DEAL Bonn Is to Grant Credits for Goods Worth 21000000 | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/two-rats-survive-rocket-sled-test-one-put-on-pivoting-device-is-in.html | TWO RATS SURVIVE ROCKET SLED TEST One Put on Pivoting Device Is in Good Shape After 1050MPH Ride | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/u-n-aide-urged-for-cameroons-8-african-states-suggest-commissioner.html | U N AIDE URGED FOR CAMEROONS 8 African States Suggest Commissioner Keep Watch on French Areas Future | By Lindesay Parrott | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/u-s-canada-near-atom-arms-pact-ottawa-will-have-an-equal-vote-on.html | U S CANADA NEAR ATOM ARMS PACT Ottawa Will Have an Equal Vote on Use of Weapons Based in Dominion | By Jack Raymond | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/u-s-doctor-views-russian-medicine-it-is-basically-conservative.html | U S DOCTOR VIEWS RUSSIAN MEDICINE It Is Basically Conservative Johns Hopkins Aide Says He Lectured in Soviet | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/u-s-to-calculate-discomfort-index-weather-bureau-experiment-will.html | U S TO CALCULATE DISCOMFORT INDEX Weather Bureau Experiment Will Indicate When to Turn the AirConditioner On | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/under-canvas-wild-tigers-tame-fleas-by-bill-ballantine-illustrated.html | Under Canvas WILD TIGERS  TAME FLEAS By Bill Ballantine Illustrated 344 pp New York Rinehart  Co 5 | By Murray Schumach | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/under-portuguese-flag-the-barque-of-the-brothers-a-tale-of-the-days.html | Under Portuguese Flag THE BARQUE OF THE BROTHERS A Tale of the Days of Henry the Navigator By Hans Baumann Translated by Isabel and Florence McHugh from the German Die Barke der Brueder Illustrated by Ulrik Schramm 245 pp New York Henry Z Walck 3 For Ages 12 to 16 | EDWARD FENTON | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/union-misleader-rafferty-by-lionel-white-256-pp-new-york-e-p-dutton.html | Union Misleader RAFFERTY By Lionel White 256 pp New York E P Dutton  Co 375 | A H RASKIN | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/unity-in-albany-omnibus-legislation-if-enacted-would-end-long.html | UNITY IN ALBANY Omnibus Legislation if Enacted Would End Long Battle | By Leo Egan | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/us-jobless-aid-at-issue-again-demands-for-extension-of-payments.html | US JOBLESS AID AT ISSUE AGAIN Demands for Extension of Payments Clash With Economy Drive | By Joseph A Loftus | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/variety-blooms-at-flower-show-fresh-ideas-and-wide-range-of-plants.html | VARIETY BLOOMS AT FLOWER SHOW Fresh Ideas and Wide Range of Plants Mark Gardens in Coliseum Exhibition | By Joan Lee Faust | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/vienna-catholics-protest-red-fete-50000-boys-and-girls-rally.html | VIENNA CATHOLICS PROTEST RED FETE 50000 Boys and Girls Rally Against the World Youth Festival Set for July | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/visit-to-andorra-drive-through-the-scenic-pyrenees-has-its-moments.html | VISIT TO ANDORRA Drive Through the Scenic Pyrenees Has Its Moments of Melodrama | By Cynthia Kellogg | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/waiter-observes-40-years-at-astor-man-who-started-when-60-cents.html | WAITER OBSERVES 40 YEARS AT ASTOR Man Who Started When 60 Cents Bought a Roast Beef Will Stay in Harness | By Milton Esterow | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/walking-tour-in-old-savannah-brochure-lists-routing-for-visits-to.html | WALKING TOUR IN OLD SAVANNAH Brochure Lists Routing For Visits to Citys Historic Sites | By Robert Meyer Jr | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/wallmurphy.html | WallMurphy | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/wandering-composer-di-lasso-wrote-music-in-variety-of-styles.html | WANDERING COMPOSER Di Lasso Wrote Music In Variety of Styles | By Edward Downes | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/warm-regards-from-a-fellowartist-last-essays-by-thomas-mann.html | Warm Regards From a FellowArtist LAST ESSAYS By Thomas Mann Translated from the German by Richard and Clara Winston and Tania and James Stern 211 pp New York Alfred A Knopf 450 | By Richard Plant | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/washington-president-eisenhower-gets-his-second-wind.html | Washington President Eisenhower Gets His Second Wind | By James Reston | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/water-mirrors-the-garden-design.html | WATER MIRRORS THE GARDEN DESIGN | By M M Graft | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/way-stations-in-space-the-planets-with-only-a-little-more-speed.html | Way Stations in Space  The Planets With only a little more speed than required to shoot the moon rockets will enable us to study Earths neighbors which once seemed forever beyond our reach | By Arthur C Clarke | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/werner-captures-u-s-slalom-title-by-a-wide-margin-werner-annexes-u.html | Werner Captures U S Slalom Title By a Wide Margin WERNER ANNEXES U S SLALOM TITLE | By Michael Strauss | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/wertman-spector.html | Wertman  Spector | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/west-orange-fete-april-4.html | West Orange Fete April 4 | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/westchester-gets-offer-of-island-u-s-sets-price-of-27625-on-park.html | WESTCHESTER GETS OFFER OF ISLAND U S Sets Price of 27625 on Park Site in the Hudson  Seasons Plans Outlined | By Merrill Folsom | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/whalen-kingsley.html | Whalen  Kingsley | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/what-to-grow-on-a-city-rooftop-gardener-suggests-plants-that-thrive.html | WHAT TO GROW ON A CITY ROOFTOP Gardener Suggests Plants That Thrive In Spite of Air Pollution Problem | By Hal Lee | RE0000323058 | 1987-01-07 | B00000760732 |

| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/where-else-but-in-israel-the-nest-egg-and-easter.html | Where else but in Israel The Nest Egg And Easter | By Patricia Peterson | RE0000323058 | 1987-01-07 | B00000760732 |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/why-cant-they-tell-its-a-turkey-every-season-broadway-sees-flops.html | Why Cant They Tell Its a Turkey Every season Broadway sees flops arrive in flocks A theatre man ponders how come | By Richard Maney | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/will-head-grasslands-dr-dinin-of-new-york-to-take-helm-in.html | WILL HEAD GRASSLANDS Dr Dinin of New York to Take Helm in Westchester | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/william-stone-and-ellen-egan-plan-marriage-senior-at-harvard-and-a.html | William Stone And Ellen Egan Plan Marriage Senior at Harvard and a Student at Newton College Engage | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/williams-assails-national-budget-senator-sees-eisenhower.html | WILLIAMS ASSAILS NATIONAL BUDGET Senator Sees Eisenhower Unrealistic in Ignoring Pressing State Needs | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/williams-wells-of-violence-deep-wells-of-violence.html | WILLIAMS WELLS OF VIOLENCE DEEP WELLS OF VIOLENCE | By Tennessee Williams | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/with-no-word-to-spare-an-introduction-to-haiku-an-anthology-of.html | With No Word to Spare AN INTRODUCTION TO HAIKU An Anthology of Poems and Poets from Basho to Shiki By Harold G Henderson 179 pp New York Doubleday  Co 450 | By Donald Keene | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/wood-field-and-stream-carefully-bred-and-conditioned-quail-on.html | Wood Field and Stream Carefully Bred and Conditioned Quail on Preserves Provide Best Sport | By John W Randolp | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/words-for-computers-ordinary-english-is-too-unruly-to-feed-to.html | Words for Computers Ordinary English is too unruly to feed to electronic brains hence Ruly English | By Robert Pell | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/wrong-brother.html | WRONG BROTHER | DR OSAMU SHIMIZU | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/yale-six-ties-harvard-mcconagle-scores-final-goal-in-55-new-haven.html | YALE SIX TIES HARVARD McConagle Scores Final Goal in 55 New Haven Game | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/yale-swim-team-downs-harvard-kiphuths-final-season-as-coach-an.html | YALE SWIM TEAM DOWNS HARVARD Kiphuths Final Season as Coach an Unbeaten One Crimson Pilot Retires | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/yale-team-gains-laurels-in-track-takes-heptagonal-title-by-sweeping.html | YALE TEAM GAINS LAURELS IN TRACK Takes Heptagonal Title by Sweeping Relays  Army Second Navy Is Third | By Lincoln A Werden | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/yankees-set-back-cardinals-6-to-3-turley-shuts-out-st-louis-for.html | YANKEES SET BACK CARDINALS 6 TO 3 Turley Shuts Out St Louis for Four Innings Yielding 3 Hits in Exhibition | By John Drebinger | RE0000323058 | 1987-01-07 | B00000760732 |

| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/yiddish-writer-hailed-in-russia-tributes-to-sholom-aleichem-show.html | YIDDISH WRITER HAILED IN RUSSIA Tributes to Sholom Aleichem Show Marked Contrast to Policy Since 1948 | By Harry Schwartz | RE0000323058 | 1987-01-07 | B00000760732 |
|---|---|---|---|---|---|---|
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/yonkers-art-show-slated.html | Yonkers Art Show Slated | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/youth-says-we-serve.html | Youth Says We Serve | Text and photographs by Gertrude Samuels | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/yugoslav-school-has-three-shifts-belgrade-institution-typifies.html | YUGOSLAV SCHOOL HAS THREE SHIFTS Belgrade Institution Typifies Shortage of Classrooms Since World War II | Special to The New York Times | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/znorma-nash-engaged-to-e-w-redfield-2d.html | ZNorma Nash Engaged To E W Redfield 2d | SPECIAL TO THE NEW YORK TIMES | RE0000323058 | 1987-01-07 | B00000760732 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/300-l-i-youths-seek-advice-on-careers.html | 300 L I YOUTHS SEEK ADVICE ON CAREERS | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/4-military-chiefs-list-objections-to-budget-limits-views-detailed.html | 4 MILITARY CHIEFS LIST OBJECTIONS TO BUDGET LIMITS Views Detailed in Notes to Senate Inquiry  Cuts in Army Perturb Taylor 4 MILITARY CHIEFS HIT BUDGET CURBS | By Jack Raymondspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/advertising-american-airlines-is-shifting.html | Advertising American Airlines Is Shifting | By Carl Spielvogel | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/africans-protest-in-london.html | Africans Protest in London | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/athletes-on-horseback-fountain-valley-has-riding-roping-and-pedro-a.html | Athletes on Horseback Fountain Valley Has Riding Roping and Pedro a Mule Who Loves Lucy | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/atkins-penguin-dinghy-first.html | Atkins Penguin Dinghy First | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/baileyhitchcock.html | BaileyHitchcock | Special to Th New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/barbara-hunt-is-future-bride-of-peter-knaur-finch-alumna-engaged-to.html | Barbara Hunt Is Future Bride Of Peter Knaur Finch Alumna Engaged to Associate Editor of Bahamas Paper | 1cal to The v York T1m | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/bjoerling-offers-song-program-in-sole-recital-of-season-here.html | Bjoerling Offers Song Program In Sole Recital of Season Here | ERIC SALZMAN | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/books-for-asia-and-africa-federal-and-private-efforts-urged-to.html | Books for Asia and Africa Federal and Private Efforts Urged to Supply Areas | HARRY D GIDEONSEGEORGE FIELD | RE0000323059 | 1987-01-07 | B00000760733 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/brown-triumphs-in-final.html | Brown Triumphs in Final | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/ch-marberlanes-citation-scores-in-kerry-blue-specialty-at-white.html | Ch Marberlanes Citation Scores in Kerry Blue Specialty at White Plains CORLESS TERRIER CAPTURES AWARD Marberlanes Citation Wins at Saw Mill River K C Rabas Dog Is Victor | By John Rendelspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/chamber-music-heard-hungarian-quartet-offered-by-sunday-concert.html | CHAMBER MUSIC HEARD Hungarian Quartet Offered by Sunday Concert Society | J B | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/claire-trew-married-to-william-f-ballard.html | Claire Trew Married To William F Ballard | SpeCial to The New York Time | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/college-crown-won-by-steve-vehslage.html | COLLEGE CROWN WON BY STEVE VEHSLAGE | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/commuters-urging-emergency-ferry.html | COMMUTERS URGING EMERGENCY FERRY | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/course-offers-women-an-opportunity-to-help-improve-their.html | Course Offers Women an Opportunity To Help Improve Their Personalities | By Phyllis Lee Levin | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/cuba-holds-u-s-man-72-days-as-suspect.html | CUBA HOLDS U S MAN 72 DAYS AS SUSPECT | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/debbie-reynolds-in-columbia-deal-she-takes-role-in-who-was-that.html | DEBBIE REYNOLDS IN COLUMBIA DEAL She Takes Role in Who Was That Lady  Fernandez Cast in The Unforgiven | By Thomas M Pryorspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/donald-shirley-heard-pianist-composer-arranger-offers-his-own-works.html | DONALD SHIRLEY HEARD Pianist Composer Arranger Offers His Own Works | E S | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/dr-f-d-rossomondo-56-medical-directoor-since-19321.html | DR F D ROSSOMONDO 56 Medical Directoor Since 19321 | SPESIAL TO THE NEW YORK TIMES | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/dutch-forecast-economic-gains-central-planning-bureau-is-moderately.html | DUTCH FORECAST ECONOMIC GAINS Central Planning Bureau Is Moderately Optimistic on Production and Trade | By Paul Catzspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/eastwest-limit-in-forces-studied-allies-consider-suggesting-soviet.html | EASTWEST LIMIT IN FORCES STUDIED Allies Consider Suggesting Soviet Agree to Freeze Armies in Germany | By Sydney Grusonspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/edward-moffit-jersey-lawyer-roselle-tax-colector-dead-at.html | EDWARD MOFFIT JERSEY LAWYER Roselle Tax Colector Dead at 64ExPresident of State Receivers Group | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/equity-is-seeking-house-seat-curb-bellamy-says-preferred-locations.html | EQUITY IS SEEKING HOUSE SEAT CURB Bellamy Says Preferred Locations Find Their Way Into Hands of Scalpers | By Sam Zolotow | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/evaluating-park-land.html | Evaluating Park Land | HAROLD S OSBORNE | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/explosion-in-jersey-apartments-kills-child-injures-6-jersey.html | Explosion in Jersey Apartments Kills Child Injures 6 JERSEY EXPLOSION KILLS BOY HURTS 6 | Special To The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/family-affair-u-s-says.html | Family Affair U S Says | Special To The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/fcc-on-the-spot-over-tv-decision-department-advice-on.html | FCC ON THE SPOT OVER TV DECISION Justice Department Advice on Option Time Questions Approval by Agency | By Anthony Lewisspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/federal-investigation-set-on-deals-in-us-securities-market-study.html | Federal Investigation Set On Deals in US Securities MARKET STUDY SET ON U S SECURITIES | By Edwin L Dale Jrspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/fegley-is-victor-in-frostbite-sail-scores-on-manhasset-bay-knapp.html | FEGLEY IS VICTOR IN FROSTBITE SAIL Scores on Manhasset Bay  Knapp Winner Again in Larchmont Series | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/financial-snags-threaten-burma-exports-of-record-rice-crop-lag.html | FINANCIAL SNAGS THREATEN BURMA Exports of Record Rice Crop Lag Pointing to Shortage of Foreign Exchange | By Tillman Durdinspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/finletter-to-speak-in-jersey.html | Finletter to Speak in Jersey | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/fiscal-currents-an-analysis-of-budget-policies-against-a-historical.html | Fiscal Currents An Analysis of Budget Policies Against a Historical Background FISCAL DOCTRINES UNDERGO STUDY | By Edward H Collins | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/food-french-accent-restaurant-here-is-making-sauces-specialties.html | Food French Accent Restaurant Here Is Making Sauces Specialties Available for Home Use | By Craig Clairborne | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/for-broader-use-of-tokens.html | For Broader Use of Tokens | G E K S | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/foreign-affairs-algeria-iii-the-rebels-in-the-brush.html | Foreign Affairs Algeria III  The Rebels in the Brush | By C L Sulzberger | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/frances-walker-plays-pianist-is-heard-in-debut-at-carnegie-recital.html | FRANCES WALKER PLAYS Pianist Is Heard in Debut at Carnegie Recital Hall | J B | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/french-reds-gain-as-gaullists-ebb-in-city-elections-trend-indicated.html | FRENCH REDS GAIN AS GAULLISTS EBB IN CITY ELECTIONS Trend Indicated by Partial Returns  Austerity Plan Viewed as a Factor French Reds Gain in Municipal Elections | By Robert C Dotyspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/ftc-move-may-raise-prices-of-auto-repairs.html | FTC Move May Raise Prices of Auto Repairs | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/fulbright-backs-herter-for-post-recommends-aide-replace-dulles-if.html | FULBRIGHT BACKS HERTER FOR POST Recommends Aide Replace Dulles if He Has to Quit Secretary Takes Drive FULBRIGHT BACKS HERTER FOR POST | By United Press International | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/garages-to-raise-rates-10-in-april-city-increase-for-parking-laid.html | GARAGES TO RAISE RATES 10 IN APRIL City Increase for Parking Laid to 15 Higher Wage GARAGES TO RAISE RATES 10 IN APRIL | By Joseph C Ingraham | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/garden-track-season-closes-on-a-record-note-delanys-4014-mile.html | Garden Track Season Closes on a Record Note Delanys 4014 Mile Hailed as Top Race of Campaign Lawrence TwoMile Effort of 8468 Rated Surprise | By Joseph M Sheehan | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/genetic-chemical-found-in-2d-form-cal-tech-study-shows-virus-with.html | GENETIC CHEMICAL FOUND IN 2D FORM Cal Tech Study Shows Virus With Its DNA Built Into a Single Strand | By Harold M Schmeck Jr | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/hahn-nuclear-pioneer-is-80.html | Hahn Nuclear Pioneer Is 80 | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/hard-study-held-aid-to-character-survey-of-20-colleges-finds.html | HARD STUDY HELD AID TO CHARACTER Survey of 20 Colleges Finds Intellectual Excellence Has a Wide Impact | By Loren B Pope | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/helen-s-ecclestone-i-engaged-to-marry.html | Helen S Ecclestone  i Engaged to Marry | Epeclal to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/high-auto-output-troubles-brazil-government-critics-now-doubt-that.html | HIGH AUTO OUTPUT TROUBLES BRAZIL Government Critics Now Doubt That Public Can Absorb Production | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/hinsdale-smith-built-early-jar-inventor-of-a-selective-gear-shift.html | HINSDALE SMITH BUILT EARLY JAR Inventor of a Selective Gear Shift Dies at 89mHad AutoBody Concern | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/hussein-off-to-orient-trip-also-will-take-jordans-king-to-u-s-and.html | HUSSEIN OFF TO ORIENT Trip Also Will Take Jordans King to U S and Britain | Dispatch of The Times London | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/iraqi-army-units-opposing-kassim-rebel-in-oil-area-colonel-is.html | IRAQI ARMY UNITS OPPOSING KASSIM REBEL IN OIL AREA COLONEL IS LEADER But Baghdad Reports the Uprising in North Has Been Crushed IRAQS AIM VAGUE REBEL IN OIL AREA | By Foster Haileyspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/joan-nachman-married.html | Joan Nachman Married | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |

| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/john-b-wyckoff.html | JOHN B WYCKOFF | Special to rile iNew York Times | RE0000323059 | 1987-01-07 | B00000760733 |
|---|---|---|---|---|---|---|
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/kathryn-t-mcbride-becomes-affianced.html | Kathryn T McBride Becomes Affianced | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/khrushchev-sets-ollenhauer-talk-west-german-socialist-chief-to-see.html | KHRUSHCHEV SETS OLLENHAUER TALK West German Socialist Chief to See Him Today  Bars Ulbricht Participation | By Arthur J Olsonspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/knapp-takes-two-races.html | Knapp Takes Two Races | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/knicks-trip-piston-quintet-late-drive-brings-127120-triumph-score.html | Knicks Trip Piston Quintet LATE DRIVE BRINGS 127120 TRIUMPH Score Tied 7 Times in Last Period Before Knicks Win Trotters Take Opener | By Gordon S White Jr | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/l-i-auditorium-opened-1200-at-first-program-in-westbury-high-school.html | L I AUDITORIUM OPENED 1200 at First Program in Westbury High School | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/l-i-youths-guest-soloists.html | L I Youths Guest Soloists | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/larry-adler-on-the-harmonica-virtuoso-of-instrument-heard-on-camera.html | Larry Adler on the Harmonica Virtuoso of Instrument Heard on Camera 3 Program Includes Bach Gershwin and Enesco | By Jack Gouldj G | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/letter-campaign-for-betting-bill-urged-by-mayor-he-makes-tv-plea.html | LETTER CAMPAIGN FOR BETTING BILL URGED BY MAYOR He Makes TV Plea That All Who Favor Law Write to Republican Leaders CALLS FOR FINISH FIGHT Board of Estimate Examines Alternate Ways of Raising Funds to Balance Budget PUBLICS BACKING ASKED BY MAYOR | By Paul Crowell | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/madeiramacleod-win-final.html | MadeiraMacLeod Win Final | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/magic-number-is-59-give-him-a-good-season-this-year-and-hell-have.html | Magic Number Is 59 Give Him a Good Season This Year and Hell Have Two More Says Wertz | By Louis Effratspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/mantovani-conducts-program-of-mood-music-heard-at-carnegie-hall.html | MANTOVANI CONDUCTS Program of Mood Music Heard at Carnegie Hall | R P | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/marco-rizo-in-recital-pianist-and-composer-offers-program-of-cuban.html | MARCO RIZO IN RECITAL Pianist and Composer Offers Program of Cuban Works | E S | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/marseilles-vote-is-antigaullist-as-leftists-make-a-comeback.html | Marseilles Vote Is AntiGaullist As Leftists Make a Comeback | By Henry Ginigerspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |

| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/masselos-pianist-at-philharmonic-plays-saintsaens-concerto-monteux.html | MASSELOS PIANIST AT PHILHARMONIC Plays SaintSaens Concerto  Monteux Conducts Last Program of Season Here | ROSS PARMENTER | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/melroy-reports-on-berlin-plans-says-ways-to-meet-blockade-are-set.html | MELROY REPORTS ON BERLIN PLANS Says Ways to Meet Blockade Are Set Khrushchev to Talk With Ollenhauer MELROY REPORTS ON BERLIN PLANS | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/miss-franz-tracy-prospective-bride.html | Miss Franz Tracy Prospective Bride | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/mitchell-to-offer-bill-seeking-transit-union-vote-by-june-15-bill.html | Mitchell to Offer Bill Seeking Transit Union Vote by June 15 BILL TO SEEK VOTE BY TRANSIT UNIONS | By Stanley Levey | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/monopoly-in-inflation-deconcentration-as-solution-to-high-prices.html | Monopoly in Inflation Deconcentration as Solution to High Prices Questioned | A A SPROUL Jr | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/morris-j-srulovitz.html | MORRIS J SRULOVITZ | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/movies-are-discussed.html | Movies Are Discussed | JOHN P SHANLEY | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/murdockscinto.html | MurdockScinto | Special to The New ork TIme | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/mutual-funds-nonprofit-angle.html | Mutual Funds Nonprofit Angle | By Gene Smith | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/nassau-and-suffolk-list-53567-new-residents.html | Nassau and Suffolk List 53567 New Residents | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/new-fashions-from-paris-cut-the-waistline-down-to-absolute-minimum.html | New Fashions From Paris Cut the Waistline Down to Absolute Minimum | By Nan Robertson | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/new-funds-linked-to-expoliceman-new-fund-linked-to-expoliceman.html | New Funds Linked To ExPoliceman NEW FUND LINKED TO EXPOLICEMAN | By Emanuel Perlmutter | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/nyasaland-acts-to-avert-strike-patrols-comb-southeast-for-agitators.html | NYASALAND ACTS TO AVERT STRIKE Patrols Comb Southeast for Agitators in Tea Area  1000 March in London | By Milton Brackerspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/opera-double-bill-presented-at-met.html | OPERA DOUBLE BILL PRESENTED AT MET | JOHN BRIGGS | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/opera-maria-golovin-nbc-company-gives-menotti-work-on-tv.html | Opera Maria Golovin NBC Company Gives Menotti Work on TV | By Howard Taubman | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/park-tv-plan-dropped-london-unit-agrees-medium-is-best-kept-indoors.html | PARK TV PLAN DROPPED London Unit Agrees Medium Is Best Kept Indoors | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |

| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/philharmonia-gives-brooklyn-concert.html | PHILHARMONIA GIVES BROOKLYN CONCERT | HAROLD C SCHONBERG | RE0000323059 | 1987-01-07 | B00000760733 |
|---|---|---|---|---|---|---|
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/plan-to-aid-israel-immigration-voted-at-miami-beach-session.html | Plan to Aid Israel Immigration Voted at Miami Beach Session | By Irving Spiegelspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/play-to-examine-architects-life-jewel-box-will-be-based-on-career.html | PLAY TO EXAMINE ARCHITECTS LIFE Jewel Box Will Be Based on Career of Louis Sullivan Third Best Sport Closes | By Arthur Gelb | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/polish-red-party-at-a-crossroads-congress-tomorrow-first-under.html | POLISH RED PARTY AT A CROSSROADS Congress Tomorrow First Under Gomulka  2 Major Problems on the Agenda | By A M Rosenthalspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/pope-hails-flier-and-blesses-cars-chicagotorome-pilot-has-a-talk.html | POPE HAILS FLIER AND BLESSES CARS ChicagotoRome Pilot Has a Talk With Pontiff  John Asks Highway Safety | By Paul Hofmannspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/president-scored-on-housing-issue-sparkman-accuses-him-of-raising.html | PRESIDENT SCORED ON HOUSING ISSUE Sparkman Accuses Him of Raising Inflation Scare to Thwart Bigger Outlays | By Charles Grutznerspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/prices-absolved-in-u-s-trade-loss-the-return-of-competition-from.html | PRICES ABSOLVED IN U S TRADE LOSS The Return of Competition From Europe and Rise of New Nations Cited | By Richard E Mooneyspecial To the new York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rail-passenger-study-reading-team-will-survey-decline-in-revenues.html | RAIL PASSENGER STUDY Reading Team Will Survey Decline in Revenues | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/random-notes-in-washington-misguided-tours-dine-officially.html | Random Notes in Washington Misguided Tours Dine Officially Springtime Capital Visitors Shown Sign of a Good Place to Eat the Off Limits Marker of the Senate Restaurant | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rangers-rally-to-beat-wings-in-garden-hockey-hebentons-goals-pace.html | Rangers Rally to Beat Wings in Garden Hockey HEBENTONS GOALS PACE 42 VICTORY Ranger Star Nets Thrice in Garden After Detroit Six Gains 20 Advantage | By William J Briordy | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/residence-relief-test-opposed.html | Residence Relief Test Opposed | THOMAS F LEWIN | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rev-louis-w-adamus.html | REV LOUIS W ADAMUS | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rev-w-j-mdonald.html | REV W J MDONALD | Special to The Iew York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/revolutionary-war-mansion-to-be-restored-in-new-jersey.html | Revolutionary War Mansion To Be Restored in New Jersey | By Joseph O Haffspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rh-mhrlowds-long-a-banker-68-former-first-national-city-official.html | RH MhRLOWDS LONG A BANKER 68 Former First National City Official Overseas Served Occupation Unit in Japan | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/richner-presents-a-recital-on-piano.html | RICHNER PRESENTS A RECITAL ON PIANO | E S | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/riots-over-crisis-remains-in-la-paz-u-s-officials-resume-their.html | RIOTS OVER CRISIS REMAINS IN LA PAZ U S Officials Resume Their Efforts to Meet Bolivias Economic Problems | By Juan de Onisspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/robert-sheerin-and-miss-paine-engaged-to-wed-exst-marys-student-and.html | Robert Sheerin And Miss Paine Engaged to Wed ExSt Marys Student and Alumna of Finch Become Affianced | Special to The lew York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rockefeller-gets-narcotics-data-physicians-report-british-system.html | ROCKEFELLER GETS NARCOTICS DATA Physicians Report British System for Addicts Cant Be Adapted for U S MORE AFFECTED HERE Nationalization of Medical Profession Also Cited 359 Cases There in 57 | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/roy-e-russell.html | ROY E RUSSELL | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/scheu-beats-tufts-in-sailing.html | Scheu Beats Tufts in Sailing | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/smith-is-given-500000.html | Smith Is Given 500000 | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/state-ready-to-mail-tax-forms-soon-after-vote-for-withholding.html | State Ready to Mail Tax Forms Soon After Vote for Withholding | By Douglas Dalesspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/state-tax-rebels-refuse-to-give-in-9-key-upstate-republicans-stand.html | STATE TAX REBELS REFUSE TO GIVE IN 9 Key Upstate Republicans Stand Fast but Assembly Chiefs Hope for Split STATE TAX REBELS REFUSE TO GIVE IN | By Leo Eganspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/steels-demand-continues-heavy-orders-being-received-by-some.html | STEELS DEMAND CONTINUES HEAVY Orders Being Received by Some Concerns Exceed Production Capacity OUTPUT LEVEL RISING Shipping Rate Lagging as Users Build Stocks in Fear of Strike | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/stocks-in-london-dull-irregular-news-about-penicillin-helps-beecham.html | STOCKS IN LONDON DULL IRREGULAR News About Penicillin Helps Beecham Group  Auto Merger Is Studied INDEX DIPS 24 POINTS Unrest in Africa and Berlin Situation Among Factors Influencing Market | By Kennett Lovespecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/sukarno-joins-in-plea-issues-a-call-for-peace-with-visitor-ho-chi.html | SUKARNO JOINS IN PLEA Issues a Call for Peace With Visitor Ho Chi Minh | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/tablets-depict-ancient-society-writings-on-akkadian-and-sumerian.html | TABLETS DEPICT ANCIENT SOCIETY Writings on Akkadian and Sumerian Life Deciphered by Archaeologist Here | By Sam Pope Brewer | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/texts-of-military-chiefs-memorandums-giving-opinions-on-the-budget.html | Texts of Military Chiefs Memorandums Giving Opinions on the Budget | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/theodore-d-faulks.html | THEODORE D FAULKS | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/tightened-rules-for-relief-urged-but-catholic-welfare-unit-presses.html | TIGHTENED RULES FOR RELIEF URGED But Catholic Welfare Unit Presses Fight on State Residency Test Move | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/tourney-picture-snaps-into-focus-only-two-berths-unfilled-in.html | TOURNEY PICTURE SNAPS INTO FOCUS Only Two Berths Unfilled in National Collegiate Court Competition | By Howard M Tuckner | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/tv-role-assigned-to-tammy-grimes-will-costar-in-fortyfive-minutes.html | TV ROLE ASSIGNED TO TAMMY SHOW GRIMES Will CoStar in Fortyfive Minutes From Broadway Sunday  Godfreys Plans | By Val Adams | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/two-new-champions-in-walltowall-tennis-gordoncooper-win-doubles.html | Two New Champions in WalltoWall Tennis GordonCooper Win Doubles Crown in Platform Game | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/u-n-program-rehabilitates-indians-of-the-andes-living-standards-in.html | U N Program Rehabilitates Indians of the Andes Living Standards in High Area Of South America Show Big Gain | By Kathleen McLaughlinspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/u-s-flexibility-disturbs-allies-smaller-nations-fear-soviet-may.html | U S FLEXIBILITY DISTURBS ALLIES Smaller Nations Fear Soviet May View Policy as Weak U S FLEXIBILITY DISTURBS ALLIES | By Walter H Waggonerspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/visitors-throng-to-flower-show-new-york-botanical-garden-gets-4.html | VISITORS THRONG TO FLOWER SHOW New York Botanical Garden Gets 4 Prizes for Display of Plantings for Shade | By Joan Lee Faust | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/werner-wins-downhill-and-combined-for-sweep-of-4-us-ski-titles.html | Werner Wins Downhill and Combined for Sweep of 4 US Ski Titles ALPINE TEST GOES TO MISS ANDERSON She Takes Downhill Race at Aspen  Werner Combined and Roch Cup Victor | By Michael Straussspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/willcox-escargot-shows-way-in-sail.html | WILLCOX ESCARGOT SHOWS WAY IN SAIL | Special to The New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/world-bank-unit-seeks-swiss-loan-finance-corporation-head-inquires.html | WORLD BANK UNIT SEEKS SWISS LOAN Finance Corporation Head Inquires About Funds for LessDeveloped Lands | By George H Morisonspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-09 | https://www.nytimes.com/1959/03/09/archiv es/yankees-defeat-cardinals-on-lumpes-single-in-eleventh-at-st.html | Yankees Defeat Cardinals on Lumpes Single in Eleventh at St Petersburg BRONSTAD VICTOR IN 4TO3 CONTEST Skowrons Double Sets Up Winning Run for Yanks McDougald Hits Homer | By John Drebingerspecial To the New York Times | RE0000323059 | 1987-01-07 | B00000760733 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/2-youths-and-2-girls-die-in-l-i-car-crash.html | 2 Youths and 2 Girls Die in L I Car Crash | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/3-marriage-fee-voted-legislature-approves-the-rise-requested-by-the.html | 3 MARRIAGE FEE VOTED Legislature Approves the Rise Requested by the City | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/4-in-family-get-social-security-will-all.html | 4 IN FAMILY GET SOCIAL SECURITY The Samsels of Sayreville Will All Be Retired Soon but Father 93 Works | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/47-seized-in-raids-based-on-records-of-expoliceman-gambling-roundup.html | 47 SEIZED IN RAIDS BASED ON RECORDS OF EXPOLICEMAN Gambling RoundUp Goes on All Day  Police ShakeUp at High Level Rumored | By Emanuel Perlmutter | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/70-grant-letters-are-given-to-u-s-historic-society-turns-over.html | 70 GRANT LETTERS ARE GIVEN TO U S Historic Society Turns Over Decatur House Collection to Library of Congress | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/actions-by-supreme-court.html | Actions by Supreme Court | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/actor-23-in-cast-of-columbia-film-ryan-garrick-to-make-debut-in.html | ACTOR 23 IN CAST OF COLUMBIA FILM Ryan Garrick to Make Debut in Battle of Coral Sea Houses to Become Sets | By Thomas M Pryor | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/admitting-immigrants-senator-explains-provisions-of-bill-for-entry.html | Admitting Immigrants Senator Explains Provisions of Bill for Entry of NonRelatives | JOHN F KENNEDY | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/aid-planned-for-railroads.html | Aid Planned for Railroads | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/aid-to-haiti-opposed-maintenance-of-regime-declared-no-solution-to.html | Aid to Haiti Opposed Maintenance of Regime Declared No Solution to Islands Problems | CLIFFORD FORSTER | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/alarik-allen.html | ALARIK ALLEN | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/all-hallows-five-victor.html | All Hallows Five Victor | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/allround-sports-menu-bicycle-race-soccer-and-trotting-form.html | AllRound Sports Menu Bicycle Race Soccer and Trotting Form Attractive Fare for Sports Fans | By Robert Daley | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/american-airlines-shopping.html | American Airlines Shopping | By Carl Spielvogel | RE0000323060 | 1987-01-07 | B00000761879 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/armor-units-join-nyasaland-raids-jets-back-drive-to-round-up.html | ARMOR UNITS JOIN NYASALAND RAIDS Jets Back Drive to Round Up Nationalist Leaders  Few Captives Taken | By Milton Bracker | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/art-miss-dumitrescos-debut-in-u-s-her-paintings-shown-at-saidenberg.html | Art Miss Dumitrescos Debut in U S Her Paintings Shown at Saidenberg Gallery | By Dore Ashton | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/baghdad-reports-crushing-rebels-but-they-deny-it-insurgent-chief.html | BAGHDAD REPORTS CRUSHING REBELS BUT THEY DENY IT Insurgent Chief Said to Have Been SlainRival Iraqi Broadcasts Conflict | By Richard P Hunt | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/bankers-chided-on-loan-criteria-chicago-meeting-advised-to-base.html | BANKERS CHIDED ON LOAN CRITERIA Chicago Meeting Advised to Base Commercial Credit on Ability to Pay | Special To The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/bar-unit-opposes-high-court-curb-new-york-county-lawyers-group.html | BAR UNIT OPPOSES HIGH COURT CURB New York County Lawyers Group Discloses Position After Board Meeting | By Alexander Feinberg | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/belgium-will-seek-congo-tribes-amity.html | BELGIUM WILL SEEK CONGO TRIBES AMITY | Special To The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/benefit-fashion-show-in-stamford-tomorrow.html | Benefit Fashion Show In Stamford Tomorrow | Special To The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/bf-pope-renamed-to-port-agency-rockefeller-is-said-to-want-to.html | BF POPE RENAMED TO PORT AGENCY Rockefeller Is Said to Want to Reverse Dropping of Banker by Harriman | Special To The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/big-housing-plan-sought-in-senate-javits-and-clark-urge-aid-to.html | BIG HOUSING PLAN SOUGHT IN SENATE Javits and Clark Urge Aid to Build 150000 MiddleIncome Rental Units | By Charles Grutzner | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/bonn-not-tempted.html | Bonn Not Tempted | Special To The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/braves-subdue-yanks-on-mayes-threerun-homer-off-freeman-in-fourth.html | Braves Subdue Yanks on Mayes ThreeRun Homer Off Freeman in Fourth KUCKS IS POUNDED IN 9TO6 SETBACK | By John Drebinger | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/britain-prepares-a-plan.html | Britain Prepares a Plan | Special To The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/budget-analyses-heed-party-lines-congressional-democrats-ask-easier.html | BUDGET ANALYSES HEED PARTY LINES Congressional Democrats Ask Easier Money Policy  G O P Hits Inflation | By Edwin L Dale Jr | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/burgess-plea-ignored-british-do-not-answer-request-for-passport.html | BURGESS PLEA IGNORED British Do Not Answer Request for Passport Guarantee | Special To The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/charles-weinstein-a-union-executive.html | CHARLES WEINSTEIN A UNION EXECUTIVE | Special To The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |

| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/coast-exjurist-reported-suicide-william-denman-86-retired-9th.html | COAST EXJURIST REPORTED SUICIDE William Denman 86 Retired 9th Circuit Chief Judge Found Shot to Death | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
|---|---|---|---|---|---|---|
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/cold-night-in-alleys-nagy-recalls-chicagos-wintry-blasts-as-added.html | Cold Night in Alleys Nagy Recalls Chicagos Wintry Blasts as Added Hazard in Petersen Tourney | By Gordon S White Jr | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/competition-keen-at-flower-show-garden-club-has-12-classes-of.html | COMPETITION KEEN AT FLOWER SHOW Garden Club Has 12 Classes of Arrangements Each Day  Children Get Prizes | By Joan Lee Faust | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/concert-given-here-by-kedroff-quartet.html | CONCERT GIVEN HERE BY KEDROFF QUARTET | ERIC SALZMAN | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/cornelia-brant-a-phybigidi-dies-general-practitioner95had-served-in.html | CORNELIA BRANT A PHYBIGIDI DIES General Practitioner95Had Served in BrooklynBLed Medical College Here | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/cuba-jails-u-s-man-photographer-lands-plane-held-after-seeking.html | CUBA JAILS U S MAN Photographer Lands Plane Held After Seeking Permit | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/cushing-defends-kennedys-views-senators-candor-on-queries-about.html | CUSHING DEFENDS KENNEDYS VIEWS Senators Candor on Queries About Religion Has Been Distorted Cardinal Says | By John H Fenton | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/days-developments-in-the-bond-field-weakness-holds-in-bond-markets.html | Days Developments in the Bond Field WEAKNESS HOLDS IN BOND MARKETS | By Paul Heffernan | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/dearth-of-snow-eases-citys-job-61inch-fall-so-far-is-near-record.html | DEARTH OF SNOW EASES CITYS JOB 61Inch Fall so Far Is Near Record Low for Winter  No Plowing Needed | By John C Devlin | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/democrats-in-senate-break-with-president-on-defense-democrats-score.html | Democrats in Senate Break With President on Defense DEMOCRATS SCORE DEFENSE POLICIES | By Allen Drury | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/diversity-of-shape-style-a-feature-of-spring-hats.html | Diversity of Shape Style A Feature of Spring Hats | By Gloria Emerson | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/dolores-wilson-stricken-at-met-alter-her-mad-scene-in-lucia.html | Dolores Wilson Stricken at Met Alter Her Mad Scene in Lucia | JOHN BRIGGS | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/donald-s-macbride-dead-at-65i-head-of-american-cement-corp.html | Donald S MacBride Dead at 65I Head of American Cement Corp | Svectal to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/douglas-proxmire-join-in-criticizing-johnsons-methods-2-senators.html | Douglas Proxmire Join in Criticizing Johnsons Methods 2 SENATORS SCORE JOHNSON METHODS | By Russell Baker | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/dr-claire-g-harmon.html | DR CLAIRE G HARMON | Special to Tte ew York Ttme s | RE0000323060 | 1987-01-07 | B00000761879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/dr-fry-has-kidney-ailment.html | Dr Fry Has Kidney Ailment | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/dr-iames-f-coll.html | DR IAMES F COLL | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/dr-william-h-aresoni.html | DR WILLIAM H ARESONI | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/dress-man-loses-high-court-plea-15-months-jail-for-silence-in.html | DRESS MAN LOSES HIGH COURT PLEA 15 Months Jail for Silence in Rackets Inquiry Here Is Upheld 5 to 4 | By Anthony Lewis | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/ev-vcerp-sruka.html | Ev vcErP sruKA | Special to The New tork Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/farm-props-tying-up-us-fund-of-9-billion.html | FARM PROPS TYING UP US FUND OF 9 BILLION | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/frank-twyman.html | FRANK TWYMAN | Specia to The New York Time | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/french-nonreds-alarmed-by-vote-they-call-for-joining-forces-against.html | FRENCH NONREDS ALARMED BY VOTE They Call for Joining Forces Against the Communists in Local RunOff Poll | By W Granger Blair | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/garden-ring-will-be-outpost-of-empire-friday-greaves-a-canadian-and.html | Garden Ring Will Be Outpost of Empire Friday Greaves a Canadian and Yama Bahama in Feature Bout | By James F Lynch | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/governor-wins-tax-fight-revolt-in-gop-collapses-after-a-compromise.html | GOVERNOR WINS TAX FIGHT REVOLT IN GOP COLLAPSES AFTER A COMPROMISE FAILS SESSION SET TODAY | By Leo Egan | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/governors-stand-praised.html | Governors Stand Praised | ALBERT Z CARR | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/harry-j-gehm.html | HARRY J GEHM | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/house-bill-asks-bounty-on-narcotics-peddlers.html | House Bill Asks Bounty On Narcotics Peddlers | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/in-the-nation-the-johnsonforpresident-proposition.html | In The Nation The JohnsonforPresident Proposition | By Arthur Krock | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/insurgents-report-clash.html | Insurgents Report Clash | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/iraq-rebel-chiefs-in-july-14-revolt-shawaf-and-tabakchali-are-of.html | IRAQ REBEL CHIEFS IN JULY 14 REVOLT Shawaf and Tabakchali Are of Prominent Families Both in Early 40s | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/issues-of-britain-pace-london-fall-losses-run-to-10s-140-oils-hold.html | ISSUES OF BRITAIN PACE LONDON FALL Losses Run to 10s 140  Oils Hold Up Well in Face of Iraqi News | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |

| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/jacobs-company-called-solvent-roach-opposes-receivership-of-guterma.html | JACOBS COMPANY CALLED SOLVENT Roach Opposes Receivership of Guterma Empire  Cash Lacking SEC Charges | By Peter Kihss | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/jakarta-move-awaited-standardvacuum-oil-says-its-ready-for-further.html | JAKARTA MOVE AWAITED StandardVacuum Oil Says Its Ready for Further Ventures | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/jamaica-debates-complex-issues-west-indies-isles-election-campaign.html | JAMAICA DEBATES COMPLEX ISSUES West Indies Isles Election Campaign Turns on Future of the Federation SetUp | By Paul P Kennedy | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/jean-s-alexander-engaged-to-marry.html | Jean S Alexander Engaged to Marry | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/jersey-senator-shows-paintings-state-officials-visit-exhibit-of.html | JERSEY SENATOR SHOWS PAINTINGS State Officials Visit Exhibit of Oils and WaterColors Created by Hillery | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/john-b-moffett-73-counsel-for-sun-oil.html | JOHN B MOFFETT 73 COUNSEL FOR SUN OIL | Special to The New York Times I | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/johnson-defeats-slade-at-st-nicks-pittsburgh-fighter-receives.html | JOHNSON DEFEATS SLADE AT ST NICKS Pittsburgh Fighter Receives Unanimous Verdict in 10Round Heavyweight Bout | By Deane McGowen | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/judgeships-bill-voted-at-albany-senate-gives-final-approval-to-plan.html | JUDGESHIPS BILL VOTED AT ALBANY Senate Gives Final Approval to Plan Creating 6 Places on Nassaus Bench | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/jury-sees-wide-disorder-in-citys-building-agency-loose-leadership.html | Jury Sees Wide Disorder In Citys Building Agency Loose Leadership Slipshod Records Neglect of Violations and Bribery Charged 13 Remedies Given | By Jack Roth | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/khrushchev-says-big-4-or-neutrals-can-guard-berlin-tells-red-rally.html | KHRUSHCHEV SAYS BIG 4 OR NEUTRALS CAN GUARD BERLIN Tells Red Rally He Does Not Object to Minimum Units in the Western Sector | By Arthur J Olsen | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/leading-malayan-rebel-slain.html | Leading Malayan Rebel Slain | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/looking-back-at-basketball-coach-recalls-itchy-shirts-as-penance.html | Looking Back at Basketball Coach Recalls Itchy Shirts as Penance for Playing in 20s | By Howard M Tuckner | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/macmillan-knew-of-troops-offer-soviet-proposal-on-berlin-among.html | MACMILLAN KNEW OF TROOPS OFFER Soviet Proposal on Berlin Among Several Khrushchev Made to British Visitor | By Robert C Doty | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/madrid-fines-369-for-funds-abroad-penalties-total-5000000-for-those.html | MADRID FINES 369 FOR FUNDS ABROAD Penalties Total 5000000 for Those With Unapproved Deposits in Switzerland | By Benjamin Welles | RE0000323060 | 1987-01-07 | B00000761879 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/mayor-seeks-fill-land-urges-state-to-give-the-city-120-acres-on.html | MAYOR SEEKS FILL LAND Urges State to Give the City 120 Acres on Staten Island | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/missing-man-found-in-jersey-explosion.html | MISSING MAN FOUND IN JERSEY EXPLOSION | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/moscow-decrees-a-citizens-police-volunteers-would-protect-public.html | MOSCOW DECREES A CITIZENS POLICE Volunteers Would Protect Public Against Hoodlums | By Max Frankel | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/mrs-brown-jr-has-child.html | Mrs Brown Jr Has Child | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/mrs-w-schroeder.html | MRS W SCHROEDER | Special to The New ork Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/music-series-of-handel-chamber-events-begun-by-harpsichord-group.html | Music Series of Handel Chamber Events Begun by Harpsichord Group | By Ross Parmenter | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/nbc-plans-shift-for-steve-allen-tv-show-may-have-monday-hour-in.html | NBC PLANS SHIFT FOR STEVE ALLEN TV Show May Have Monday Hour in Fall CBS Likely to Get Bachelor Father | By Val Adams | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/new-east-side-school-is-shown-as-economical-reply-to-critics.html | New East Side School Is Shown As Economical Reply to Critics | By Leonard Buder | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/new-greek-budget-given-to-chamber.html | NEW GREEK BUDGET GIVEN TO CHAMBER | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/new-oil-controls-expected-today-presidential-order-foreseen.html | NEW OIL CONTROLS EXPECTED TODAY Presidential Order Foreseen Imposing Compulsory Curbs on Imports | By Felix Belair Jr | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/new-wallace-beats-2-halfhour-news-and-interview-shows-have.html | New Wallace Beats 2 HalfHour News and Interview Shows Have Premieres on Channel 13 | By Jack Gould | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/news-of-food-eggs-a-visit-to-a-market-coop-in-jersey-leghorns.html | News of Food Eggs A Visit to a Market Coop in Jersey Leghorns Termed Best for Production | By June Owen | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/no-middle-ground-at-ski-centers-resort-areas-either-have-too-much.html | No Middle Ground at Ski Centers Resort Areas Either Have Too Much or Too Little Snow | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/noe-roux.html | Noe  Roux | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/north-korea-snags-repatriation-plan.html | NORTH KOREA SNAGS REPATRIATION PLAN | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/old-london-pub-sells-last-pint-the-elephant-site-of-bar-200-years.html | Old London Pub Sells Last Pint  The Elephant Site of Bar 200 Years Yields to Change | By Drew Middleton | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/percival-brooks-dead-founder-of-an-investment-banking-firm-was-91.html | PERCIVAL BROOKS DEAD Founder of an Investment Banking Firm Was 91 | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/philip-zwissler-jr.html | PHILIP ZWISSLER JR | Special to The Ne York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/phyllis-r-wood-engaged-to-wed-graduate-of-yale-alumna-of-green-vale.html | Phyllis R Wood Engaged to Wed Graduate of Yale Alumna of Green Vale School Affianced to Antonio Ponvert Jr | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/poles-to-execute-hitler-exaide-erich-koch-is-found-guilty-of-having.html | POLES TO EXECUTE HITLER EXAIDE Erich Koch Is Found Guilty of Having Participated in Murder of 300000 | By A M Rosenthal | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/privileged-news-widened-by-court-jersey-supreme-bench-rules-on.html | PRIVILEGED NEWS WIDENED BY COURT Jersey Supreme Bench Rules on McCarthy Statements Outside Hearing Room | By George Cable Wright | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/rail-labor-to-act-on-work-practices.html | RAIL LABOR TO ACT ON WORK PRACTICES | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/rates-up-sharply-on-treasury-bills.html | RATES UP SHARPLY ON TREASURY BILLS | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/redhead-to-assist-3-schools-monday.html | Redhead to Assist 3 Schools Monday | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/samuel-j-sachs.html | SAMUEL J SACHS | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/showdown-nears-on-a-betting-tax-democrats-will-seek-bills-discharge.html | SHOWDOWN NEARS ON A BETTING TAX Democrats Will Seek Bills Discharge From Committee and Abide by Outcome | By Charles G Bennett | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/some-satisfaction-in-london.html | Some Satisfaction in London | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/son-to-mrs-harrison-4th.html | Son to Mrs Harrison 4th | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/spaceage-circus.html | SpaceAge Circus | JOHN P SHANLEY | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/sports-of-the-times-mostly-about-hitters.html | Sports of The Times Mostly About Hitters | By Arthur Daley | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/statement-issued-at-u-n.html | Statement Issued at U N | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/stocks-again-rise-to-new-heights-index-gains-but-the-general.html | STOCKS AGAIN RISE TO NEW HEIGHTS Index Gains but the General Advance Is Selective Volume Falls a Bit | By Burton Crane | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/suffolk-expected-to-buy-beaches-on-oceanfront-strand-for-parks.html | Suffolk Expected to Buy Beaches On Oceanfront Strand for Parks | By Byron Porterfield | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/swing-toward-cairo-seen.html | Swing Toward Cairo Seen | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archiv es/theatre-a-musical-juno-arrives-show-based-on-play-by-ocasey-opens.html | Theatre A Musical Juno Arrives Show Based on Play by OCasey Opens | By Brooks Atkinson | RE0000323060 | 1987-01-07 | B00000761879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/tin-strike-perils-us-aid-to-bolivia-armed-miners-insist-upon-price.html | TIN STRIKE PERILS US AID TO BOLIVIA Armed Miners Insist Upon Price Subsidy as World Fund Demands Its End | By Juan de Onis | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/to-enlarge-insurance-coverage.html | To Enlarge Insurance Coverage | ARTHUR H HARLOW Jr | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/transit-plan-bill-revised-in-jersey-assembly-votes-to-confer-with.html | TRANSIT PLAN BILL REVISED IN JERSEY Assembly Votes to Confer With New York on Jointly Acceptable Proposal | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/trinity-star-honored-kastmayer-named-top-player-in-ivy-prep.html | TRINITY STAR HONORED Kastmayer Named Top Player in Ivy Prep Basketball | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/turkey-gets-12-12-million-loan.html | Turkey Gets 12 12 Million Loan | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/turkey-summons-2-cyprus-leaders.html | TURKEY SUMMONS 2 CYPRUS LEADERS | Dispatch of The Times London | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/turkish-officials-concerned.html | Turkish Officials Concerned | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/two-union-chiefs-accused-in-bribes-hudson-grand-jury-charges-14500.html | TWO UNION CHIEFS ACCUSED IN BRIBES Hudson Grand Jury Charges 14500 PayOffs by Aide of Mueller Company | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/u-n-atomic-chief-voices-complaint-cole-urges-u-s-and-soviet-to.html | U N ATOMIC CHIEF VOICES COMPLAINT Cole Urges U S and Soviet to Cooperate More Fully With World Agency | By W H Lawrence | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/u-s-aides-wary-of-soviet-on-iraq-view-uprising-as-a-possible.html | U S AIDES WARY OF SOVIET ON IRAQ View Uprising as a Possible Pretext for FarReaching Communist Penetration | By Dana Adams Schmidt | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/u-s-aids-brazilian-training.html | U S Aids Brazilian Training | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/u-s-urges-reviews-of-atomic-policing.html | U S URGES REVIEWS OF ATOMIC POLICING | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/us-to-aid-britain-on-atomic-craft-will-provide-both-power-and.html | US TO AID BRITAIN ON ATOMIC CRAFT Will Provide Both Power and Training for New Nuclear Submarine | By Walter H Waggoner | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/views-of-constantin-fotitch.html | Views of Constantin Fotitch | IVAN FRANGES | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/washington-cool-to-soviets-move-only-merit-found-in-berlin-proposal.html | WASHINGTON COOL TO SOVIETS MOVE Only Merit Found in Berlin Proposal Is a Hint Moscow Might Modify Position | By William J Jorden | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/westchester-body-attacks-bank-bill.html | WESTCHESTER BODY ATTACKS BANK BILL | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/whitehead-aides-to-be-producers-olesen-and-allen-join-forces-to-put.html | WHITEHEAD AIDES TO BE PRODUCERS Olesen and Allen Join Forces to Put on Play  Fonda Released From Pact | By Sam Zolotow | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/william-h-crangle-cleveland-builder.html | WILLIAM H CRANGLE CLEVELAND BUILDER | Special to The New York Tlmez | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/william-l-johnson.html | WILLIAM L JOHNSON | Special to The New York Times | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/witness-barred-in-bradley-suit-effort-by-tug-union-to-call-ila.html | WITNESS BARRED IN BRADLEY SUIT Effort by Tug Union to Call ILA Counsel Blocked on ClientAttorney Ties | By Edward A Morrow | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/wood-field-and-stream-striped-bass-sighted-in-new-jersey-bay-prove.html | Wood Field and Stream Striped Bass Sighted in New Jersey Bay Prove Wary of Anglers Wiles | By John W Randolph | RE0000323060 | 1987-01-07 | B00000761879 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/10-policemen-sue-to-balk-inquiry-seek-to-avoid-testifying-on.html | 10 POLICEMEN SUE TO BALK INQUIRY Seek to Avoid Testifying on Brooklyn Gambling  New Delay Granted Luberda 10 POLICEMEN SUE TO BALK INQUIRY | By Emanuel Perlmutter | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/2-senators-discuss-labor-legislation.html | 2 Senators Discuss Labor Legislation | JOHN P SHANLEY | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/20-girls-to-bow-at-stamford-ball-of-junior-league-5960-debutantes.html | 20 Girls to Bow At Stamford Ball Of Junior League 5960 Debutantes Will Be Feted at Annual Dance on June 20 | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/23-die-in-brazil-air-crash.html | 23 Die in Brazil Air Crash | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/advertising-commercial-french-tv-slated.html | Advertising Commercial French TV Slated | By Carl Spielvogel | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/advice-is-offered-at-flower-show-cornell-and-rutgers-experts-answer.html | ADVICE IS OFFERED AT FLOWER SHOW Cornell and Rutgers Experts Answer Questions Over Their Garden Fence | By Joan Lee Faust | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/against-hospital-unions-organization-of-workers-opposed-as-contrary.html | Against Hospital Unions Organization of Workers Opposed as Contrary to Patients Interests | HENRY N PRATT | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/airdrop-supports-nyasaland-drive-plane-drops-food-and-drugs-to.html | AIRDROP SUPPORTS NYASALAND DRIVE Plane Drops Food and Drugs to Troops in North  Major Airfield Is Sabotaged | By Milton Brackerspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/all-oil-imports-under-hard-curb-mandatory-limits-ordered-by.html | ALL OIL IMPORTS UNDER HARD CURB Mandatory Limits Ordered by President to Replace Voluntary Program RESIDUAL ITEMS ADDED Ceiling on Crude Category at 750000 Barrels a Day East of the Rockies OIL IMPORT MOVE PRAISED SCORED | By Felix Belair Jrspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/arms-collection-to-begin.html | Arms Collection to Begin | Dispatch of The Times London | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/army-appoints-coach-tom-cahill-to-direct-plebes-in-football.html | ARMY APPOINTS COACH Tom Cahill to Direct Plebes in Football Basketball | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/art-drawings-by-henri-matisse-bayer-gallery-also-shows-lithographs.html | Art Drawings by Henri Matisse Bayer Gallery Also Shows Lithographs | By Dore Ashton | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-16-no-title.html | Article 16  No Title | Lincoln Downs Cancels Card | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/barnes-seeking-queens-post-charges-city-is-in-flight-to-ruin.html | Barnes Seeking Queens Post Charges City Is in Flight to Ruin | By Clayton Knowles | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/bill-urged-to-bar-union-employers-state-g-o-p-lawmakers-say.html | BILL URGED TO BAR UNION EMPLOYERS State G O P Lawmakers Say Organizing of Owners Is Unfair Labor Practice | By Warren Weaver Jrspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/bills-on-adoptions-offered-at-albany.html | BILLS ON ADOPTIONS OFFERED AT ALBANY | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/bishop-sheen-back-talks-on-divine-sense-of-humor-in-new-channel-13.html | Bishop Sheen Back Talks on Divine Sense of Humor in New Channel 13 Series  Word Game Bows | By Jack Gould | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/brandeis-presents-arts-festival-here.html | BRANDEIS PRESENTS ARTS FESTIVAL HERE | JOHN BRIGGS | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/brandt-bars-troop-plan-stationing-of-russians-in-west-berlin-is.html | BRANDT BARS TROOP PLAN Stationing of Russians in West Berlin Is Ruled Out | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/braves-turn-back-yankees-again-despite-2run-homer-by-carey-in.html | Braves Turn Back Yankees Again Despite 2Run Homer by Carey in Seventh MILWAUKEE TOPS STURDIVANT 52 Braves Get Three Runs Off Yank Hurler in Fifth and One in Sixth Inning | By John Drebingerspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |

| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/britain-voices-concern.html | Britain Voices Concern | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/british-food-is-said-to-be-improving-eating-out-still-major-woe-in.html | British Food Is Said to Be Improving Eating Out Still Major Woe in London | By Walter H Waggonerspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/british-jewel-theft-420000.html | British Jewel Theft 420000 | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/britons-defend-macmillan-role-aides-answering-fretful-us-criticism.html | BRITONS DEFEND MACMILLAN ROLE Aides Answering Fretful US Criticism Say Soviet Visit Eased Tension | By Drew Middletonspecial To The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/burma-cleans-up-illegal-business-but-legitimate-concerns-suffer.html | BURMA CLEANS UP ILLEGAL BUSINESS But Legitimate Concerns Suffer From Enforcement of Price Regulations | BY Tillman Durdinspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/business-inventories-register-first-big-rise-since-recession-stocks.html | Business Inventories Register First Big Rise Since Recession Stocks Up 300 Million in January Those of Manufacturers Climbing Fastest  February Sales Steady | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/cab-concerns-act-to-offset-2c-tax-one-gives-gas-economy-tips-to.html | CAB CONCERNS ACT TO OFFSET 2C TAX One Gives Gas Economy Tips to Drivers  All Seek Exemption From Levy | By Bernard Stengren | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/cameroons-vote-in-59-is-opposed-u-s-urges-that-un-avoid-raising-new.html | CAMEROONS VOTE IN 59 IS OPPOSED U S Urges That UN Avoid Raising New Obstacles for FrenchRuled Area | By Thomas J Hamiltonspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/capital-increased-for-americas-bank.html | CAPITAL INCREASED FOR AMERICAS BANK | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/chrysler-ready-with-small-car-but-marketing-awaits-lead-of-big.html | CHRYSLER READY WITH SMALL CAR But Marketing Awaits Lead of Big Competitors President Declares | By Joseph C Ingraham | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/city-bar-backs-us-high-court-resolution-urges-lawyers-to-support.html | CITY BAR BACKS US HIGH COURT Resolution Urges Lawyers to Support the Tribunal  AirLaw Change Asked | By Russell Porter | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/city-is-reforming-its-building-unit-mayor-says-reorganization.html | CITY IS REFORMING ITS BUILDING UNIT Mayor Says Reorganization Exceeds Suggestions in Presentment by Jury Kaplan Denies Finding Any Corruption in Inquiry Reidy Notes Trials | HIGH OFFICIALS CLEARED | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/city-law-hailed-on-housing-bias-tremendous-progress-in.html | CITY LAW HAILED ON HOUSING BIAS Tremendous Progress in Administering Measure Reported to Council | By Layhmond Robinson | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/city-shops-early-for-personnel-in-interviews-on-campus-here.html | City Shops Early for Personnel In Interviews on Campus Here | By Farnsworth Fowle | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/costa-rican-censured-legislature-scores-president-for-meeting-with.html | COSTA RICAN CENSURED Legislature Scores President for Meeting With Somoza | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/court-excoriates-jersey-prosecutor.html | COURT EXCORIATES JERSEY PROSECUTOR | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/cubans-threaten-embassy-of-haiti.html | CUBANS THREATEN EMBASSY OF HAITI | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/curtis-promotion-urged.html | Curtis Promotion Urged | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/czechs-strengthen-local-management.html | CZECHS STRENGTHEN LOCAL MANAGEMENT | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/debate-on-military-cuts-democrats-have-built-an-impressive-case-but.html | Debate on Military Cuts Democrats Have Built an Impressive Case but Eisenhower Has Last Word | By James Restonspecial to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/dispute-ties-up-coast-ships.html | Dispute Ties Up Coast Ships | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/dittfach-new-riding-hero-of-west-hes-good-in-boots-and-saddle-but.html | Dittfach New Riding Hero of West Hes Good in Boots and Saddle but He Totes No Guns Five Years Ago He Never Had Seen a Race Track | By Louis Effratspecial To The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/dr-john-c-keller.html | DR JOHN C KELLER | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/economists-clash-on-rise-in-prices-two-agree-major-industries.html | ECONOMISTS CLASH ON RISE IN PRICES Two Agree Major Industries Administer Rates  Differ on Import of Practice | By Edwin L Dale Jrspecial To The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/edward-f-donnelly.html | EDWARD F DONNELLY | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/extension-is-seen-on-aid-to-jobless-eisenhower-said-to-agree-to-few.html | EXTENSION IS SEEN ON AID TO JOBLESS Eisenhower Said to Agree to Few More Months of Emergency Payments | By Richard E Mooneyspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/fan-bourke.html | FAN BOURKE | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/food-news-chinese-restaurants-continue-to-open.html | Food News Chinese Restaurants Continue to Open | By Craig Claiborne | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/foreign-affairs-the-autocrat-of-the-dinner-table.html | Foreign Affairs The Autocrat of the Dinner Table | By C L Sulzberger | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/freed-in-girls-death-jersey-man-acquitted-as-trial-of-wife-in.html | FREED IN GIRLS DEATH Jersey Man Acquitted as Trial of Wife in Killing Goes On | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/furs-for-spring-are-little-ones-mink-a-favorite.html | Furs for Spring Are Little Ones Mink a Favorite | By Gloria Emerson | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/gang-seized-on-l-i-dividing-bank-loot-l-i-gang-seized-in-bank.html | Gang Seized on L I Dividing Bank Loot L I GANG SEIZED IN BANK ROBBERY | By Roy R Silverspecial to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/german-reds-back-khrushchevs-plan-khrushchev-and-east-germans-agree.html | German Reds Back Khrushchevs Plan Khrushchev and East Germans Agree on Peace Treaty Plans | By Arthur J Olsenspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/gomulka-says-soviet-missiles-bankrupt-policy-of-the-west-keynote.html | Gomulka Says Soviet Missiles Bankrupt Policy of the West Keynote Speech to Red Party Congress Assails Allied Line on Germany | By A M Rosenthalspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/gop-chiefs-back-defense-budget-acheson-critical-halleck-terms.html | GOP CHIEFS BACK DEFENSE BUDGET ACHESON CRITICAL Halleck Terms Eisenhower Greatest Expert in Field Democrat Asks Increase GOP CHIEFS BACK DEFENSE BUDGET | By Jack Raymondspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/gop-split-looms-for-essex-primary.html | GOP SPLIT LOOMS FOR ESSEX PRIMARY | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/gripping-medea-opera-society-concert-stars-eileen-farrell.html | Gripping Medea Opera Society Concert Stars Eileen Farrell | By Howard Taubman | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/h-c-potter-plans-producing-office-director-buys-script-by-film.html | H C POTTER PLANS PRODUCING OFFICE Director Buys Script by Film Scenarist for Stage  Cold Wind Extended | By Louis Calta | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/hawaiian-statehood-is-nearing-passage-hawaii-measure-is-near.html | Hawaiian Statehood Is Nearing Passage HAWAII MEASURE IS NEAR PASSAGE | By C P Trussellspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/hotel-aide-held-in-loan-forgery-shelton-towers-manager-is-called.html | HOTEL AIDE HELD IN LOAN FORGERY Shelton Towers Manager Is Called Head of 626300 Plot Laid to Brenner | By Jack Roth | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/house-unit-cuts-aid-loan-outlay-rebuffs-president-by-voting-only.html | HOUSE UNIT CUTS AID LOAN OUTLAY Rebuffs President by Voting Only 100000000 to Tide Over Development Fund | By John D Morrisspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/iraqi-air-assault-in-syria-reported-raid-on-town-3-miles-inside.html | IRAQI AIR ASSAULT IN SYRIA REPORTED Raid on Town 3 Miles Inside Frontier Believed Aimed at Retreating Rebels IRAQI AIR ASSAULT IN SYRIA REPORTED | By Foster Haileyspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/israel-scores-rumania-protests-on-aides-expulsion-and-siege-of.html | ISRAEL SCORES RUMANIA Protests on Aides Expulsion and Siege of Legation | Dispatch of The Times London | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/israeli-says-nazis-soviet-help-arabs.html | ISRAELI SAYS NAZIS SOVIET HELP ARABS | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/italys-reds-urge-leftist-unity-to-bar-rise-of-a-gaullist-regime.html | Italys Reds Urge Leftist Unity To Bar Rise of a Gaullist Regime Communist Chiefs at Parley Propose Popular Front  Assail Trend to Right | By Paul Hofmannspecial to the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/jersey-approves-erie-service-cut-road-may-drop-trains-on-3-lines.html | JERSEY APPROVES ERIE SERVICE CUT Road May Drop Trains on 3 Lines After March 27 | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/jersey-home-tour-planned-tomorrow.html | Jersey Home Tour Planned Tomorrow | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/joe-gleason-dies-at-77-painter-had-been-a-pistol-and-gymnastics.html | JOE GLEASON DIES AT 77 Painter Had Been a Pistol and Gymnastics Champion | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/karachi-spurs-purge-police-are-first-target-in-anticorruption.html | KARACHI SPURS PURGE Police Are First Target in AntiCorruption Decree | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/katzen-is-named-to-antibias-post-lawyer-chosen-by-governor-to-fill.html | KATZEN IS NAMED TO ANTIBIAS POST Lawyer Chosen by Governor to Fill Vacancy Caused by Abrams Resignation | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/krupp-defense-criticized-german-antidemocratic-outbreaks-linked-to.html | Krupp Defense Criticized German AntiDemocratic Outbreaks Linked to Leniency to ExNazis | HANS D FROEHLICH | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/lebanese-criticizes-u-s-mideast-study.html | LEBANESE CRITICIZES U S MIDEAST STUDY | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/lemus-to-visit-rockefellers.html | Lemus to Visit Rockefellers | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/london-and-paris-agree-on-tactics-but-continue-to-differ-over.html | LONDON AND PARIS AGREE ON TACTICS But Continue to Differ Over LongTerm Strategy as Macmillan Ends Visit | By Robert C Dotyspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mayor-to-plead-for-bet-bill-at-meeting-with-governor-governor-to.html | Mayor to Plead for Bet Bill At Meeting With Governor GOVERNOR TO SEE MAYOR ON BETTING | By Charles G Bennett | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/message-from-paris-dressmaking-is-an-art.html | Message From Paris Dressmaking Is an Art | By Phyllis Lee Levin | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mgm-plans-film-of-butterfield-8-studio-buys-rights-to-book-by-ohara.html | MGM PLANS FILM OF BUTTERFIELD 8 Studio Buys Rights to Book by OHara Newcomer in Bramble Bush Cast | By Thomas M Pryorspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/minor-l-wheaton-banker-dies-chase-manhattan-vice-president.html | Minor L Wheaton Banker Dies Chase Manhattan Vice President | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/miss-darrigan-engaged.html | Miss Darrigan Engaged | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/miss-j-belle-spaeth.html | MISS J BELLE SPAETH | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/miss-thomsen-and-air-captain-plan-marriage-writer-is-betrothed-to.html | Miss Thomsen And Air Captain Plan Marriage Writer Is Betrothed to Sims Gerald Dildy  Nuptials April 11 | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mrs-hutchinson-78-of-colonial-family.html | MRS HUTCHINSON 78 OF COLONIAL FAMILY | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mrs-james-b-mershon.html | MRS JAMES B MERSHON | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mrs-william-delap.html | MRS WILLIAM DELAP | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/nasserkassim-tie-unlikely.html | NasserKassim Tie Unlikely | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/navy-west-virginia-and-boston-university-win-ncaa-games-at-garden.html | Navy West Virginia and Boston University Win NCAA Games at Garden MIDDIE FIVE TRIPS N CAROLINA 7663 West Virginia 8268 Victor Over Dartmouth  Terriers Nip Connecticut 6058 | By Lincoln A Werden | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/new-wheat-accord-sets-global-basis.html | NEW WHEAT ACCORD SETS GLOBAL BASIS | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/ollenhauer-reported-firm.html | Ollenhauer Reported Firm | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/patterson-will-risk-title-here-in-june-patterson-to-risk-world.html | Patterson Will Risk Title Here in June Patterson to Risk World Title Here in June | By William R Conklin | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/poet-named-to-succeed-frost-as-a-u-s-adviser.html | Poet Named to Succeed Frost as a U S Adviser | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/president-names-two-judges-here-friendly-and-macmahon-are-chosen.html | PRESIDENT NAMES TWO JUDGES HERE Friendly and MacMahon Are Chosen Both May Face Fight as Javits Demurs PRESIDENT NAMES TWO JUDGES HERE | By Anthony Lewisspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/printers-consider-westchester-paper.html | PRINTERS CONSIDER WESTCHESTER PAPER | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/public-said-to-shy-at-coop-housing-washington-conference-told-units.html | PUBLIC SAID TO SHY AT COOP HOUSING Washington Conference Told Units Are Best Buy for MiddleIncome Group THIRD OF PROJECTS HERE Abatement of Local Taxes Held Key  Reluctance of Lenders Is Cited | By Charles Grutznerspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/railroads-will-cut-grain-rates-to-meet-seaways-competition-charges.html | Railroads Will Cut Grain Rates To Meet Seaways Competition Charges on Export Shipments to Drop by 20 or 25 Per Cent to Offset Losses of Business  I C C Approval Needed | By George Horne | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/rallies-keep-rolling-hardy-drivers-to-compete-in-east-this-weekend.html | Rallies Keep Rolling Hardy Drivers to Compete in East This WeekEnd Regardless of Weather | By Frank M Blunk | RE0000323061 | 1987-01-07 | B00000761880 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/rebel-movement-ebbs-surrenders-among-insurgents-are-said-to.html | REBEL MOVEMENT EBBS Surrenders Among Insurgents Are Said to Increase | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/receiver-avoided-in-guterma-case-s-e-c-agrees-to-a-move-to-add.html | RECEIVER AVOIDED IN GUTERMA CASE S E C Agrees to a Move to Add Special Directors to Jacobs Company Board | By Peter Kihss | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/reds-join-blocs-for-french-vote-local-popular-fronts-set-for-24.html | REDS JOIN BLOCS FOR FRENCH VOTE Local Popular Fronts Set for 24 RunOff Elections  Rightists Counter Move | By W Granger Blairspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/reid-appointed-envoy-to-israel-senators-due-to-question-new-yorker.html | REID APPOINTED ENVOY TO ISRAEL Senators Due to Question New Yorker Educator Named to Rights Unit | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/revisions-asked-for-health-plan-president-seeking-authority-to.html | REVISIONS ASKED FOR HEALTH PLAN President Seeking Authority to Administer Program for International Research | By Bess Furmanspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/rockefellers-build-pocantico-hills-construction-is-put-at-380000.html | ROCKEFELLERS BUILD Pocantico Hills Construction Is Put at 380000 | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/rushhour-runs-late-empty-new-haven-train-is-derailed-blocking.html | RUSHHOUR RUNS LATE Empty New Haven Train Is Derailed Blocking Tracks | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/s-milton-clark.html | S MILTON CLARK | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/scarsdale-schools-to-pay-13000-top.html | SCARSDALE SCHOOLS TO PAY 13000 TOP | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/schuller-and-piston-quintets-bow-here.html | Schuller and Piston Quintets Bow Here | ERIC SALZMAN | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/senate-authorizes-48million-increase-in-space-program-space-funds.html | Senate Authorizes 48Million Increase In Space Program SPACE FUNDS BILL PASSED IN SENATE | By John W Finneyspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/senate-in-albany-passes-pilot-bill.html | SENATE IN ALBANY PASSES PILOT BILL | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/senate-passage-of-state-tax-plan-expected-today-rockefeller-wins-a.html | SENATE PASSAGE OF STATE TAX PLAN EXPECTED TODAY Rockefeller Wins a Major Political Victory  Sure of 78 Votes in Assembly CLOSED MEETING HELD More GOP Switches Likely  New Levies Will Yield 145 Million in a Year SENATE MAY PASS TAX PLAN TODAY | By Leo Eganspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives-shelve-kennedy-matter-rackets-unit-wont-pursue-political.html | SENATORS SHELVE KENNEDY MATTER Rackets Unit Wont Pursue Political Bids to Counsel  Significance Minimized | By Joseph A Loftusspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/small-advances-made-in-london-rise-ascribed-to-technical-factors.html | SMALL ADVANCES MADE IN LONDON Rise Ascribed to Technical Factors Brought by End of the Exchange Year | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/small-aweapons-tested-by-the-us-aec-reveals-that-8-shots-in-nevada.html | SMALL AWEAPONS TESTED BY THE US AEC Reveals That 8 Shots in Nevada in Fall Were of 100Ton Yield or Less | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/soviet-is-turning-wrath-upon-bonn-press-concentrates-its-fire-while.html | SOVIET IS TURNING WRATH UPON BONN Press Concentrates Its Fire While Exercising Restraint Toward Rest of West | By Max Frankelspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/soviet-sales-of-gold-last-year-put-sharply-below-1957-record.html | Soviet Sales of Gold Last Year Put Sharply Below 1957 Record | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/sports-of-the-times-the-unstaked-claim.html | Sports of The Times The Unstaked Claim | By Arthur Daley | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/squillante-released-garbage-racketeer-2-others-out-of-prison-on.html | SQUILLANTE RELEASED Garbage Racketeer 2 Others Out of Prison on Appeal | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/stocks-advance-on-uneven-front-average-is-slightly-higher-but-many.html | STOCKS ADVANCE ON UNEVEN FRONT Average Is Slightly Higher but Many Issues Register Big Gains or Losses VICK CHEMICAL UP 11 14 Electronics Shares Strong  National Biscuit and U S Rubber Climb STOCKS ADVANCE ON UNEVEN FRONT | By Burton Crane | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/strikers-in-bolivia-warned-of-pay-halt.html | STRIKERS IN BOLIVIA WARNED OF PAY HALT | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/students-in-poll-back-tv-teaching-majority-of-175-find-it-as-good.html | STUDENTS IN POLL BACK TV TEACHING Majority of 175 Find It as Good as Classroom Work or Better Than It | By Gene Currivan | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/taking-of-tokens-on-buses-studied-transit-agency-plans-test-of-new.html | TAKING OF TOKENS ON BUSES STUDIED Transit Agency Plans Test of New Fare Boxes That Accept Coins as Well | By Ralph Katz | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/taxing-outdoor-advertising.html | Taxing Outdoor Advertising | ALBERT S BARD | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/teachers-weigh-work-stoppage-guild-says-day-instructors-may-take.html | TEACHERS WEIGH WORK STOPPAGE Guild Says Day Instructors May Take OneDay Action in Protest Over Pay | By Leonard Buder | RE0000323061 | 1987-01-07 | B00000761880 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/tel-aviv-marking-50-years-growth-business-and-cultural-hub-of.html | TEL AVIV MARKING 50 YEARS GROWTH Business and Cultural Hub of Israel Was Intended in 1909 as Quiet Suburb | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/the-theatre-portrait-of-corruption-williams-sweet-bird-of-youth.html | The Theatre Portrait of Corruption Williams Sweet Bird of Youth Opens | By Brooks Atkinson | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/tone-is-improved-in-bond-trading-treasury-4s-of-80-attract-the-most.html | TONE IS IMPROVED IN BOND TRADING Treasury 4s of 80 Attract the Most Attention as Demand Resumes | By Paul Heffernan | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/trotskyites-shun-soviet-in-ceylon-dominant-opposition-party-in.html | TROTSKYITES SHUN SOVIET IN CEYLON Dominant Opposition Party in House Blends Marxism With Nationalist View | By Elie Abelspecial To The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/turk-cypriotes-seek-ankara-aid-kutchuk-stresses-need-for-island.html | TURK CYPRIOTES SEEK ANKARA AID Kutchuk Stresses Need for Island Bank to Facilitate Expansion of Business | By Jay Walzspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/u-s-offers-proviso-for-atom-ban-pact.html | U S OFFERS PROVISO FOR ATOM BAN PACT | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/u-s-sees-no-shift-from-soviet-aim-of-ruling-berlin-official-says.html | U S SEES NO SHIFT FROM SOVIET AIM OF RULING BERLIN Official Says Khrushchev Plan for Token Forces in City Is Propaganda ALLIES ALSO SKEPTICAL Herter Tells Senators He Is Hopeful of a Settlement but Not Too Optimistic U S SEES NO SHIFT IN MOSCOWS AIM | By William J Jordenspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/urban-problems-of-commuting.html | Urban Problems of Commuting | HARALD H THORMAHLEN | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/vote-on-l-i-incinerator-due.html | Vote on L I Incinerator Due | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/wood-field-and-stream-only-genuine-surf-fiend-can-interest-striped.html | Wood Field and Stream Only Genuine Surf Fiend Can Interest Striped Bass Around Outer Banks | By John W Randolphspecial To the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/x15-rocket-plane-designed-to-take-man-into-space-is-tested-aloft.html | X15 Rocket Plane Designed to Take Man Into Space Is Tested Aloft B52 CARRIES X15 ALOFT FOR A TEST | By Gladwin Hillspecial to the New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/yale-art-head-named-bernard-r-chaet-a-member-of-the-faculty-since.html | YALE ART HEAD NAMED Bernard R Chaet a Member of the Faculty Since 1951 | Special to The New York Times | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/your-hit-parade-may-quit-april-24-24yearold-music-show-due-to.html | YOUR HIT PARADE MAY QUIT APRIL 24 24YearOld Music Show Due to Retire CBS Planning Daytime Woman Series | By Val Adams | RE0000323061 | 1987-01-07 | B00000761880 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/16-on-bench-here-win-back-pay-suit-municipal-justices-in-office.html | 16 ON BENCH HERE WIN BACK PAY SUIT Municipal Justices in Office April 29 1955 Recover Cut of Depression  5 Lose | By Russell Porter | RE0000323062 | 1987-01-07 | B00000761881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/6000-chinese-in-junks-said-to-flee-to-macao.html | 6000 Chinese in Junks Said to Flee to Macao | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/a-chiropractic-law-backed-by-regents.html | A CHIROPRACTIC LAW BACKED BY REGENTS | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/a-title-heading-west-michigan-state-or-north-dakota-picked-to-win.html | A Title Heading West Michigan State or North Dakota Picked to Win College Hockey Tourney | By Joseph M Sheehan | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/advertising-its-getting-a-bit-thick-in-spots.html | Advertising Its Getting a Bit Thick in Spots | By Carl Spielvogel | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/alpine-hears-plan-for-plant-in-town.html | ALPINE HEARS PLAN FOR PLANT IN TOWN | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/amateurs-admit-7-robberies-on-li-massapequa-bank-bandits-using.html | AMATEURS ADMIT 7 ROBBERIES ON LI Massapequa Bank Bandits Using Varying Teams Say They Got 6848 | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/americas-unity-urged-by-visitor-president-of-el-salvador-in-talk-to.html | AMERICAS UNITY URGED BY VISITOR President of El Salvador in Talk to Congress Cites Peril to Democracy | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/art-a-change-in-style-newman-shows-paintings-at-french-co-in-first.html | Art A Change in Style Newman Shows Paintings at French  Co in First Exhibition Here Since 1951 | By Dore Ashton | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/assembly-votes-school-spanking-bill-adopted-100-to-43-lets-teachers.html | ASSEMBLY VOTES SCHOOL SPANKING Bill Adopted 100 to 43 Lets Teachers Use Reasonable and Moderate Force | By Warren Weaver Jrspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/bar-head-denies-rebuke-to-court-a-b-a-leader-says-group-suggested.html | BAR HEAD DENIES REBUKE TO COURT A B A Leader Says Group Suggested Legislation and Did Not Malign Justices | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/bell-howell-co-sales-net-set-records-in-58-new-gains-foreseen.html | BELL  HOWELL CO Sales Net Set Records in 58 New Gains Foreseen COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/birdie-joins-watchers-tebbets-in-arizona-who-isnt-to-see-high.html | Birdie Joins Watchers Tebbets in Arizona Who Isnt to See High School Sensation Pitch | By Louis Effratspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/bonn-reassured-on-trip.html | Bonn Reassured on Trip | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323062 | 1987-01-07 | B00000761881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/briton-sees-talks-as-key-on-berlin-macmillan-says-the-west-agrees.html | BRITON SEES TALKS AS KEY ON BERLIN Macmillan Says the West Agrees Question Must Be Solved by Negotiation | By Drew Middletonspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/buying-selective-in-london-stocks-gains-limited-to-pennies-motors.html | BUYING SELECTIVE IN LONDON STOCKS Gains Limited to Pennies Motors Cape Gold Shares Are Particularly Firm | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/cairo-and-soviet-said-to-face-crisis-but-washington-observers-find.html | CAIRO AND SOVIET SAID TO FACE CRISIS But Washington Observers Find Potential Advantage to West Is Limited | By Dana Adams Schmidtspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/california-house-hails-warren.html | California House Hails Warren | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/captain-of-liner-blamed-in-crash-captain-of-liner-blamed-in-crash.html | Captain of Liner Blamed in Crash CAPTAIN OF LINER BLAMED IN CRASH | By Jacques Nevard | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/carlino-warns-city-of-unpopular-taxes-stiff-city-taxes-seen-by.html | Carlino Warns City Of Unpopular Taxes STIFF CITY TAXES SEEN BY CARLINO | By Douglas Dalesspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/cash-in-the-kennel-tax-expert-tells-how-depreciation-can-be-claimed.html | Cash in the Kennel Tax Expert Tells How Depreciation Can Be Claimed on Prize Dogs | By John Rendel | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/ceramics-an-inspiration-in-handweavers-work.html | Ceramics an Inspiration In Handweavers Work | By Sanka Knox | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/change-in-milwaukee-theatre.html | Change in Milwaukee Theatre | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/chemist-depicts-atomic-nucleus-it-is-composed-of-balls-of-energy.html | CHEMIST DEPICTS ATOMIC NUCLEUS It Is Composed of Balls of Energy Grebe Says at Science Parley Here | By Robert K Plumb | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/coast-accord-reached-dispute-on-longshoremens-wash-up-is-resolved.html | COAST ACCORD REACHED Dispute on Longshoremens Wash Up Is Resolved | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/comment-in-venezuela.html | Comment in Venezuela | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/computers-tried-for-combat-use-army-tests-electric-brains-as.html | COMPUTERS TRIED FOR COMBAT USE Army Tests Electric Brains as Battlefield Tools  70 Applications Are Seen | By Gladwin Hillspecial to the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/concert-marked-by-novel-sounds-fourth-music-in-our-time-program.html | CONCERT MARKED BY NOVEL SOUNDS Fourth Music in Our Time Program Given at Y Electronic Work Heard | HAROLD C SCHONBERG | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/congo-vote-plan-perturbs-french-but-premiers-plebiscite-bid-is.html | CONGO VOTE PLAN PERTURBS FRENCH But Premiers Plebiscite Bid Is Viewed as Political Step  Neighbors Interested | By Thomas F Bradyspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/controls-urged-to-curb-inflation-galbraith-would-limit-them-to.html | CONTROLS URGED TO CURB INFLATION Galbraith Would Limit Them to Sectors Involving Big Business and Big Labor | By Edwin L Dale Jrspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/council-in-norwalk-votes-beach-fees-mayor-plans-veto.html | Council in Norwalk Votes Beach Fees Mayor Plans Veto | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/court-speeds-end-of-central-ferries.html | COURT SPEEDS END OF CENTRAL FERRIES | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/d-e-matthewson-sr.html | D E MATTHEWSON SR | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/danes-cheer-king-on-birthday.html | Danes Cheer King on Birthday | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/de-gaulle-to-give-his-world-views-lacking-regular-forum-he.html | DE GAULLE TO GIVE HIS WORLD VIEWS Lacking Regular Forum He Schedules Unusual News Conference This Month | By Robert C Dotyspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/debate-over-berlin-u-s-discussion-of-rights-in-enclave-turns-to.html | Debate Over Berlin U S Discussion of Rights in Enclave Turns to Angry Dispute Over Arms | By James Restonspecial to the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/dominick-hooks.html | DOMINICK HOOKS | peca to Tle New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/draftee-vs-volunteer-lack-of-a-full-congressional-debate-on.html | Draftee vs Volunteer Lack of a Full Congressional Debate On Military Manpower Is Deplored | By Hanson W Baldwinspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/dual-rates-held-bar-to-competing-justice-department-opposes.html | DUAL RATES HELD BAR TO COMPETING Justice Department Opposes Legislation to Legalize Shipping Practice | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/dublin-releases-12-alleged-i-r-a-chief-among-last-internees-freed.html | DUBLIN RELEASES 12 Alleged I R A Chief Among Last Internees Freed | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/equality-for-negro-soldiers.html | Equality for Negro Soldiers | HUBERT T DELANY | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/f-h-ebey-to-wed-miss-linda-lorimer.html | F H Ebey to Wed Miss Linda Lorimer | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/finletter-depicts-disarmament-need.html | FINLETTER DEPICTS DISARMAMENT NEED | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/for-declaration-on-berlin-announcements-by-western-powers-of.html | For Declaration on Berlin Announcements by Western Powers of Intentions Advocated Now | JAMES P WARBURG | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/ford-announces-small-car-plans-confirms-it-will-introduce-economy-u.html | FORD ANNOUNCES SMALL CAR PLANS Confirms It Will Introduce Economy U SBuilt Auto in 1960 Model Year | By Damon Stetsonspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/franc-notes-to-drop-2-zeros-holders-lose-naught-thereby-500franc.html | Franc Notes to Drop 2 Zeros Holders Lose Naught Thereby 500Franc Notes Will Become 5s Etc  Money Will Carry Both Values During Transition Period | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/freeway-hearing-slated-in-newark.html | FREEWAY HEARING SLATED IN NEWARK | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/galanos-and-norell-prove-apt-competition-for-paris.html | Galanos and Norell Prove Apt Competition for Paris | By Carrie Donovan | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/group-fighting-reds-dissolved-in-berlin.html | GROUP FIGHTING REDS DISSOLVED IN BERLIN | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/hearing-started-on-jetliner-dive-cab-hears-crew-testify-autopilot.html | HEARING STARTED ON JETLINER DIVE CAB Hears Crew Testify Autopilot Acted Up Twice Before NearCrash | By Richard Witkin | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/hospital-exhibits-doctors-hobbies-yearly-show-includes-items-of.html | HOSPITAL EXHIBITS DOCTORS HOBBIES Yearly Show Includes Items of PreColumbian Art and a Model Boat | By Emma Harrison | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/i-t-heodore-p-carlson-i.html | I T HEODORE P CARLSON I | Special to The New York T mes | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/in-the-nation-zachary-taylor-never-got-that-mixed-up.html | In The Nation Zachary Taylor Never Got That Mixed Up | By Arthur Krock | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/income-tax-rise-voted-in-albany-withholding-set-to-begin-april-1.html | INCOME TAX RISE VOTED IN ALBANY WITHHOLDING SET TO BEGIN APRIL 1 Budget Is Approved  Tables for New Levies Issued STATE TAX RISE AND BUDGET PASS | By Leo Eganspecial To The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/industrial-loans-rose-in-the-week-total-put-at-46000000-holdings-of.html | INDUSTRIAL LOANS ROSE IN THE WEEK Total Put at 46000000 Holdings of Government Securities Declined | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/inquiry-centers-on-hoffas-ally-glimco-chicago-teamster-is-accused.html | INQUIRY CENTERS ON HOFFAS ALLY Glimco Chicago Teamster Is Accused of Intimidation Extortion and Fraud | By Joseph A Loftusspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/insuring-cars-in-new-york-problems-in-obtaining-liability-coverage.html | Insuring Cars in New York Problems in Obtaining Liability Coverage in State Discussed | PAUL SIMON | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/iranian-to-direct-cameroons-vote-dr-abdoh-is-choice-of-un-to.html | IRANIAN TO DIRECT CAMEROONS VOTE Dr Abdoh Is Choice of UN to Supervise Plebiscite in British Trusteeship Zone | By Thomas J Hamiltonspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/jersey-asks-lackawanna-data-on-42-trains-set-for-canceling.html | Jersey Asks Lackawanna Data On 42 Trains Set for Canceling | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |

| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/kennedy-implies-g-o-p-delays-action-on-his-labor-legislation-chides.html | Kennedy Implies G O P Delays Action on His Labor Legislation Chides Dirksen for Balking Hearing by Committee Schmidt Hits Bill | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
|---|---|---|---|---|---|---|
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/lost-generation-recalled-in-paris-leftbank-exhibit-honors-the.html | LOST GENERATION RECALLED IN PARIS LeftBank Exhibit Honors the American Expatriate Writers of the 20s | By W Granger Blairspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/luberda-jailed-in-police-inquiry-gets-30-days-for-contempt-after.html | LUBERDA JAILED IN POLICE INQUIRY Gets 30 Days for Contempt After Refusing to Testify LUBERDA JAILED IN POLICE INQUIRY | By Emanuel Perlmutter | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/macmillan-vows-u-s-trade-action-says-he-will-press-british-views-on.html | MACMILLAN VOWS U S TRADE ACTION Says He Will Press British Views on Import Curbs at Eisenhower Parley | By Thomas P Ronanspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/market-is-strong-in-heavy-trading-614-issues-rise-as-398-fall-120.html | MARKET IS STRONG IN HEAVY TRADING 614 Issues Rise as 398 Fall 120 New 5859 Highs and 2 Lows Are Set VOLUME IS 4160000 dex Shows a Slight Drop I T  T and Zenith Post Large Gains MARKET IS STRONG IN HEAVY TRADING | By Burton Crane | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/meyner-to-press-plan-on-meadows-he-calls-mayors-of-25-cities-to.html | MEYNER TO PRESS PLAN ON MEADOWS He Calls Mayors of 25 Cities to Conference Today on Reclamation Program | By George Cable Wrightspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/meyner-will-sign-transit-bills-today.html | MEYNER WILL SIGN TRANSIT BILLS TODAY | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/mint-and-apricot-among-flavors-offered-in-wigs.html | Mint and Apricot Among Flavors Offered in Wigs | By Patricia Green | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/miss-blair-raitt-sign-for-tv-show-will-appear-this-summer-in-place.html | MISS BLAIR RAITT SIGN FOR TV SHOW Will Appear This Summer in Place of Dinah Shore  Lineup Losing Sponsor | By Val Adams | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/more-police-used-in-newfoundland-violence-grows-as-premier-gets.html | MORE POLICE USED IN NEWFOUNDLAND Violence Grows as Premier Gets Logging Union Banned and Sponsors New One | By Raymond Daniellspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/moscow-and-peiping-back-warsaw-reds.html | MOSCOW AND PEIPING BACK WARSAW REDS | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/moscow-will-see-l-i-ranch-house-builder-sending-model-to-u-s.html | MOSCOW WILL SEE L I RANCH HOUSE Builder Sending Model to U S Exposition  It Will Be Called a Splitnik | By Walter H Stern | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/music-gifted-violinist-christian-ferras-heard-with-boston-symphony.html | Music Gifted Violinist Christian Ferras Heard With Boston Symphony | By Howard Taubman | RE0000323062 | 1987-01-07 | B00000761881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/nasser-accuses-kassim-and-reds-of-dividing-arabs-first-public.html | NASSER ACCUSES KASSIM AND REDS OF DIVIDING ARABS First Public Attack on Iraqi Hints Soviet Is to Blame Rebel Purge Reported NASSER ACCUSES KASSIM AND REDS | By Richard P Huntspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/nations-jobless-show-slight-rise-employment-also-up-25000-president.html | NATIONS JOBLESS SHOW SLIGHT RISE Employment Also Up 25000  President Eases Stand on Extension of Aid NATIONS JOBLESS SHOW SLIGHT RISE | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/negro-dies-in-nyasaland-clash.html | Negro Dies in Nyasaland Clash | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/nicaragua-plans-dollar-issue.html | Nicaragua Plans Dollar Issue | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/nuclear-school-set-navy-training-center-is-formed-in-norfolk.html | NUCLEAR SCHOOL SET Navy Training Center Is Formed in Norfolk | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/nucleartest-session-canceled.html | NuclearTest Session Canceled | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/ottomar-a-dietz.html | OTTOMAR A DIETZ | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/park-service-fears-beach-is-vanishing-under-building.html | Park Service Fears Beach Is Vanishing Under Building | By Richard E Mooneyspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/peter-frelinghuysen-sr-is-dead-banker-father-of-congressman.html | Peter Frelinghuysen Sr Is Dead Banker Father of Congressman | SPecial to he ilew York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/police-found-lax-in-harlem-gaming-grand-jury-says-officers-and-men.html | POLICE FOUND LAX IN HARLEM GAMING Grand Jury Says Officers and Men in Tenth Division Let Betting Flourish POLICE FOUND LAX IN HARLEM GAMING | By Jack Roth | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/politicians-lose-status-in-burma-cleanup-by-gen-ne-win-said-to.html | POLITICIANS LOSE STATUS IN BURMA CleanUp by Gen Ne Win Said to Reveal Defects of Past Regimes | By Tillman Durdinspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/pope-picks-u-s-bishop-to-head-stronger-film-and-tv-bureau-says-mass.html | Pope Picks U S Bishop to Head Stronger Film and TV Bureau Says Mass Media Play a Key Role  OConnor Becomes a Ranking Curia Prelate U S BISHOP HEADS AGENCY IN VATICAN | By Paul Hofmannspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/port-chester-housing-ground-to-be-broken-monday-for-2-lowincome.html | PORT CHESTER HOUSING Ground to Be Broken Monday for 2 LowIncome Units | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/president-bars-troop-war-in-europe-but-he-declines-to-rule-out-a.html | PRESIDENT BARS TROOP WAR IN EUROPE BUT HE DECLINES TO RULE OUT A NUCLEAR WAR REBUTS HIS CRITICS Denies There Is Need to Enlarge Forces of U S in Europe PRESIDENT BARS WAR ON GROUND | By Jack Raymondspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/radiation-hazard-to-miners-is-found.html | RADIATION HAZARD TO MINERS IS FOUND | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/ralph-riohmond-ambulance-chief-commander-of-2500-drivers-in-world.html | RALPH RIOHMOND AMBULANCE OHIEF Commander of 2500 Drivers in World War II Is DeadRetired Boston Broker | Special tO The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/rangers-lose-despite-bathgates-three-goals-hawks-rally-to-win-by-53.html | Rangers Lose Despite Bathgates Three Goals Hawks Rally to Win by 53 in Garden Hockey Contest | By William J Briordy | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/raymond-malone-a-lawyer-50-years.html | RAYMOND MALONE A LAWYER 50 YEARS | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/red-to-lead-british-miners.html | Red to Lead British Miners | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/reds-gain-minimized-their-total-french-vote-fell-rise-in-cities.html | REDS GAIN MINIMIZED Their Total French Vote Fell  Rise in Cities Conceded | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/revjohn-schweitzeri.html | REVJOHN SCHWEITZERI | Specialto The New York Ttmes | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/rhodesians-map-harsh-race-law-bill-would-outlaw-african-groups-and.html | RHODESIANS MAP HARSH RACE LAW Bill Would Outlaw African Groups and Bolster Police RHODESIANS MAP HARSH RACE LAW | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/rockland-plans-tests-for-cancer-mass-detection-program-to-begin-in.html | ROCKLAND PLANS TESTS FOR CANCER Mass Detection Program to Begin in April With Cost Cut to 25 a Patient | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/rogers-cautions-on-rights-power-advises-congress-to-go-slowly-in.html | ROGERS CAUTIONS ON RIGHTS POWER Advises Congress to Go Slowly in Broadening the Governments Authority | By John D Morrisspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/rosettes-one-of-scandinavias-claims-to-culinary-fame-crisp-shells.html | Rosettes One of Scandinavias Claims to Culinary Fame Crisp Shells Can Be Used for Desserts Lenten Formulas | By Craig Claiborne | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/scientist-reports-new-penicillins-12-forms-found-effective-on.html | SCIENTIST REPORTS NEW PENICILLINS 12 Forms Found Effective on Bacteria Resistant to Natural Antibiotic FURTHER TESTS NEEDED Sheehan of MIT Also Tells of a Tremendous Short Cut in Synthesizing | By John A Osmundsen | RE0000323062 | 1987-01-07 | B00000761881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/senate-approves-hawaii-as-state-house-due-to-act-bill-passed-by.html | SENATE APPROVES HAWAII AS STATE HOUSE DUE TO ACT Bill Passed by Vote of 7615  Final Step by Congress Is Expected Today SENATE APPROVES HAWAII AS A STATE | By C P Trussellspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/senators-send-yanks-to-third-straight-defeat-on-allisons-2run-homer.html | Senators Send Yanks to Third Straight Defeat on Allisons 2Run Homer HYDE GETS CREDIT FOR 1312 VICTORY Nats Pitcher Wins Despite Founding in 8th  Yanks Windhorn Clouts Pair | By John Drebingerspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/son-to-mrs-grosholz.html | Son to Mrs Grosholz | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/soviet-and-east-germany-ask-early-peace-treaty-soviet-and-reds-ask.html | Soviet and East Germany Ask Early Peace Treaty SOVIET AND REDS ASK GERMAN PACT | By Arthur J Olsenspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/speedup-is-urged-for-coop-housing-conversion-of-existing-units.html | SPEEDUP IS URGED FOR COOP HOUSING Conversion of Existing Units Instead of New Building Is Suggested at Parley | By Charles Grutznerspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/sports-of-the-times-beware-the-jolly-roger.html | Sports of The Times Beware the Jolly Roger | By Arthur Daley | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/starch-maker-to-shut-l-i-potato-growers-upset-at-losing-market.html | STARCH MAKER TO SHUT L I Potato Growers Upset at Losing Market | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/startyourownbusiness-exposition-is-a-call-to-free-enterprise-show-a.html | StartYourOwnBusiness Exposition Is a Call to Free Enterprise Show at Coliseum Offers Aspirants The Whatwithal STARTABUSINESS THEME OF SHOW | By William M Freeman | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/state-to-revamp-route-9-at-croton-6000000-contract-will-be-let-this.html | STATE TO REVAMP ROUTE 9 AT CROTON 6000000 Contract Will Be Let This Year  2 12Mile Leg to Be Straightened | By Merrill Folsomspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/tax-officials-named-abraham-eletz-gets-post-as-director-of.html | TAX OFFICIALS NAMED Abraham Eletz Gets Post as Director of Collections | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/the-senator-yields-humphrey-cancels-rutgers-talk-after-3-air-errors.html | THE SENATOR YIELDS Humphrey Cancels Rutgers Talk After 3 Air Errors | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/the-theatre-a-raisin-in-the-sun-negro-drama-given-at-ethel.html | The Theatre A Raisin in the Sun Negro Drama Given at Ethel Barrymore | By Brooks Atkinson | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/thomas-b-larkin.html | THOMAS B LARKIN | Special to The New York Ttmes | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/trade-restraint-is-laid-to-racket-u-s-calls-case-first-of-kind-5.html | TRADE RESTRAINT IS LAID TO RACKET U S Calls Case First of Kind  5 Men 3 Blouse Units and Union Indicted | By A H Raskin | RE0000323062 | 1987-01-07 | B00000761881 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/trot-bill-change-advances-opener-march-20-start-is-allowed-under.html | TROT BILL CHANGE ADVANCES OPENER March 20 Start Is Allowed Under Measure on State Harness Race Tracks | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/u-s-again-bars-pipe-for-soviet-says-it-is-on-positive-list-and.html | U S AGAIN BARS PIPE FOR SOVIET Says It Is on Positive List and Should Not Be Sent to Communist Nations | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/u-s-issues-pace-advance-in-bonds-new-4s-of-1980-climb-12-as-better.html | U S ISSUES PACE ADVANCE IN BONDS New 4s of 1980 Climb 12 as Better Corporates Gain  TaxExempts Firm | By Paul Heffernan | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/u-s-may-reduce-staff-in-bolivia-technical-aid-programs-under-review.html | U S MAY REDUCE STAFF IN BOLIVIA Technical Aid Programs Under Review Some Found Ineffective | By Juan de Onisspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/universal-to-film-great-impostor-career-of-ferdinand-demara-jr-will.html | UNIVERSAL TO FILM GREAT IMPOSTOR Career of Ferdinand Demara Jr Will Be Traced  Lilli Palmers Pact Extended | By Thomas M Pryorspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/us-plans-to-shut-school-on-riviera-foreign-service-language-unit.html | US PLANS TO SHUT SCHOOL ON RIVIERA Foreign Service Language Unit Apparently Victim of Own Idyllic Setting | By Henry Ginigerspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/us-women-skiers-rated-highly-mrs-lawrence-says-olympic-hopefuls-are.html | US Women Skiers Rated Highly Mrs Lawrence Says Olympic Hopefuls Are Promising Manager of Squad Has Been Checking All Candidates | By Michael Strauss | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/use-of-police-dogs-favored.html | Use of Police Dogs Favored | WILL CLOSE | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/valentine-underwoodi.html | VALENTINE UNDERWOODI | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/virginia-hearing-denied-court-rejects-state-request-for-integration.html | VIRGINIA HEARING DENIED Court Rejects State Request for Integration Restudy | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/vote-on-mao-successor-set.html | Vote on Mao Successor Set | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/wagner-defends-school-projects-concedes-flaws-in-planning-but.html | WAGNER DEFENDS SCHOOL PROJECTS Concedes Flaws in Planning but Denies Any Waste Calls Again for Bonds NEED FOR FUNDS CITED Mayor Says Citys Credit Is Good Enough to Support 500000000 Loan | By Leonard Buder | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/wasserman-hollander.html | Wasserman  Hollander | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/wells-leinbach.html | Wells  Leinbach | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/william-h-carey.html | WILLIAM H CAREY | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/williams-drama-attracts-throng-many-on-line-for-sweet-bird-of-youth.html | WILLIAMS DRAMA ATTRACTS THRONG Many on Line for Sweet Bird of Youth Comedy by Otis Bigelow Purchased | By Sam Zolotow | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/wood-field-and-stream-angler-foiled-by-bass-solves-mystery-of.html | Wood Field and Stream Angler Foiled by Bass Solves Mystery of Mounted Billfish He Claims | By John W Randolphspecial To the New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/yale-gets-collection-of-graphic-art.html | Yale Gets Collection of Graphic Art | Special to The New York Times | RE0000323062 | 1987-01-07 | B00000761881 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/100exchange-limit-to-french-tourists.html | 100EXCHANGE LIMIT TO FRENCH TOURISTS | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/147-years-pass-for-city-mission-growth-and-achievements-of-the.html | 147 YEARS PASS FOR CITY MISSION Growth and Achievements of the Society Reflected at Anniversary Dinner | By George Dugan | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/3-new-cardinals-invested-by-pope-pontiff-hears-formal-plea-for.html | 3 NEW CARDINALS INVESTED BY POPE Pontiff Hears Formal Plea for Beatification of Polish Friar Killed by Nazis | By Paul Hofmannspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/3-of-joint-chiefs-will-be-renamed-twining-burke-and-white-slated.html | 3 OF JOINT CHIEFS WILL BE RENAMED Twining Burke and White Slated for New Terms  Lemnitzer to Get Post Twining Burke and White Slated To Be Renamed to Joint Chiefs | By Hanson W Baldwinspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/41oslyn-appr6ves-school.html | 41oslyn Appr6ves School | ectal to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/50-budget-rise-on-science-urged-waterman-tells-house-unit-fund-cuts.html | 50 BUDGET RISE ON SCIENCE URGED Waterman Tells House Unit Fund Cuts Will Curb Basic Research Programs | By John W Finneyspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/a-raisin-in-sun-basks-in-praise-7-critics-welcome-play-by-miss.html | A RAISIN IN SUN BASKS IN PRAISE 7 Critics Welcome Play by Miss Hansberry Room in Paris Reserved | By Sam Zolotow | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/acting-discussed-by-joseph-welch-lawyer-briefs-hollywoods-press-on.html | ACTING DISCUSSED BY JOSEPH WELCH Lawyer Briefs Hollywoods Press on Role as Judge in Preminger Movie | By Thomas M Pryorspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/address-made-at-airport.html | Address Made at Airport | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/adenauer-is-firm-against-troop-cut-in-middle-europe-gets-assurance.html | ADENAUER IS FIRM AGAINST TROOP CUT IN MIDDLE EUROPE Gets Assurance in Talks With Macmillan That the British Seek No Disengagement ADENAUER RESISTS TROOP REDUCTION | By Sydney Grusonspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/ads-on-buses-protested.html | Ads on Buses Protested | MARJORIE THOMPKINS | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/advertising-new-image-for-s-c-johnson.html | Advertising New Image for S C Johnson | By Carl Spielvogel | RE0000323063 | 1987-01-07 | B00000761882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/albert-viles-71-rubber-aide-dies-president-of-manufacturer.html | ALBERT VILES 71 RUBBER AIDE DIES President of Manufacturer Association in 193554  An ExAdviser to RFC | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/art-106-casein-painters-national-society-holds-annual-show-several.html | Art 106 Casein Painters National Society Holds Annual Show  Several Displays Open Downtown | By Dore Ashton | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/assembly-kills-residency-plan-legislature-abandons-bill-that-set.html | ASSEMBLY KILLS RESIDENCY PLAN Legislature Abandons Bill That Set Requirement for Welfare Cases MAHONEY DEFERS ACTION Says a Senate Vote Would Be Futile  He Plans to Offer Court Reform Bill | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bengurion-in-warning-tells-socialist-youth-rally-richpoor-gap-must.html | BENGURION IN WARNING Tells Socialist Youth Rally RichPoor Gap Must End | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bigstore-trade-up-5-for-nation-but-sales-in-this-area-in-week-are-2.html | BIGSTORE TRADE UP 5 FOR NATION But Sales in This Area in Week Are 2 Below the Level of Year Ago | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bistate-transit-urged-by-meyner-he-makes-strong-plea-for-new-york.html | BISTATE TRANSIT URGED BY MEYNER He Makes Strong Plea for New York Cooperation  Signs 2 Jersey Bills | By George Cable Wrightspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bonn-exaide-backed-erhard-defends-official-the-foreign-ministry.html | BONN EXAIDE BACKED Erhard Defends Official the Foreign Ministry Ousted | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/british-russians-plan-exhibitions-exchange-accord-envisages.html | BRITISH RUSSIANS PLAN EXHIBITIONS Exchange Accord Envisages Industrial Displays in 61 in Moscow and London | By Thomas P Ronanspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/candlelight-ball-is-benefit-for-2-palm-beach-hospitals.html | Candlelight Ball Is Benefit For 2 Palm Beach Hospitals | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/caribbean-brews-political-storms-international-and-internal-unrest.html | CARIBBEAN BREWS POLITICAL STORMS International and Internal Unrest Stirred by Events in Cuba and Venezuela | By Paul P Kennedyspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/castro-threatens-death-penalty-for-theft-of-government-funds.html | Castro Threatens Death Penalty For Theft of Government Funds Accused Aide Is Suicide After Warning by Premier  Had Been Questioned on Release of Seized Account | By R Hart Phillipsspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/catholic-group-names-aide.html | Catholic Group Names Aide | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/ceylon-gives-sweeping-powers-to-leader-under-security-law-senate.html | Ceylon Gives Sweeping Powers To Leader Under Security Law Senate Vote 1514 Arms Bandaranaike With Right to Outlaw Strikes and Curb Disorder  Opposition Is Bitter | By Elie Abelspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/child-labor-on-farms.html | Child Labor on Farms | ELI E COHEN | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/churchill-show-lures-londoners-oneman-painting-exhibition-at-royal.html | CHURCHILL SHOW LURES LONDONERS OneMan Painting Exhibition at Royal Academy Is First Thus Honoring Amateur | By Kennett Lovespecial to the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/city-votes-deal-on-power-plants-with-con-edison-but-contract-is.html | CITY VOTES DEAL ON POWER PLANTS WITH CON EDISON But Contract Is Changed to Permit New Bids When Final Auction Is Held CITY VOTES DEAL ON POWER PLANTS | By Paul Crowell | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/commons-to-get-report.html | Commons to Get Report | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/congress-defines-new-states-area-all-islands-of-territory-are.html | CONGRESS DEFINES NEW STATES AREA All Islands of Territory Are Included Except Palmyra  Digest of Provisions | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/congress-passes-draft-extension-bill-prolongs-act-4-years-under.html | CONGRESS PASSES DRAFT EXTENSION Bill Prolongs Act 4 Years Under Same Regulations  President to Sign It | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/coops-proposed-in-public-housing-sale-of-units-to-highincome.html | COOPS PROPOSED IN PUBLIC HOUSING Sale of Units to HighIncome Tenants Is Suggested to Bar Their Eviction | By Charles Grutznerspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/costars-named-for-steel-hour-betsy-von-furstenberg-and-gertrude.html | COSTARS NAMED FOR STEEL HOUR Betsy von Furstenberg and Gertrude Berg to Be Seen April 8  Adler Concert | By Val Adams | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/days-developments-in-the-bond-field-bond-specialists-await-u-s-move.html | Days Developments in the Bond Field BOND SPECIALISTS AWAIT U S MOVE Financing Plan Is Expected Next Week  Most Issues Ease in Dull Session | By Paul Heffernan | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/deane-ogden-hubbard.html | DEANE OGDEN HUBBARD | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/donald-g-overman.html | DONALD G OVERMAN | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/dutch-vote-hints-at-new-coalition-slight-losses-for-the-labor-party.html | DUTCH VOTE HINTS AT NEW COALITION Slight Losses for the Labor Party Indicate Joint Rule With Catholics Again | By Harry Gilroyspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/eisenhower-to-take-macmillan-to-mountain-retreat-for-talks-to.html | Eisenhower to Take Macmillan To Mountain Retreat for Talks To Confer With British Over WeekEnd at the Rustic Camp Where Roosevelt and Churchill Charted DDay | By Felix Belair Jrspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/europe-emigration-to-israel-declines.html | EUROPE EMIGRATION TO ISRAEL DECLINES | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/exotic-air-comes-to-flower-show-international-exhibits-go-on.html | EXOTIC AIR COMES TO FLOWER SHOW International Exhibits Go on Display at Coliseum  Crowds Ignore Snow | By Joan Lee Faust | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/falstaff-to-be-sung-opera-society-of-washington-lists-work-april.html | FALSTAFF TO BE SUNG Opera Society of Washington Lists Work April 1013 | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/fight-on-lincoln-sq-again-in-high-court.html | FIGHT ON LINCOLN SQ AGAIN IN HIGH COURT | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/first-tax-forms-mailed-by-state-employers-sent-blanks-for.html | FIRST TAX FORMS MAILED BY STATE Employers Sent Blanks for Withholding on April 1  Cigarette Levy Passed | By Leo Eganspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/food-hawaiian-dishes-backyard-luaus-are-likely-to-become-as-popular.html | Food Hawaiian Dishes BackYard Luaus Are Likely to Become As Popular in U S as the Hula Hoop | By Craig Claiborne | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/for-whom-the-bell-tolls-part-i-playhouse-90-offers-hemingway-story.html | For Whom the Bell Tolls Part I Playhouse 90 Offers Hemingway Story | By Jack Gould | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/general-strike-looms-in-bolivia-tin-mine-strikers-break-off-talks.html | GENERAL STRIKE LOOMS IN BOLIVIA Tin Mine Strikers Break Off Talks and Call Upon Other Unions for Aid | By Juan de Onisspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/governor-taking-charge-of-meeting-city-tax-needs-orders-report-on.html | Governor Taking Charge Of Meeting City Tax Needs Orders Report on Costs and Resources for Conference With Mayor Tomorrow  Wants an Agreement Next Week GOVERNOR TURNS TO CITY TAX TASK | By Douglas Dalesspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/greaves-to-return-to-garden-tonight-for-bahama-fight.html | Greaves to Return To Garden Tonight For Bahama Fight | By Joseph C Nichols | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/greek-hails-british-tie-foreign-chief-sees-end-of-strain-praises.html | GREEK HAILS BRITISH TIE Foreign Chief Sees End of Strain  Praises Grivas | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/greenwich-calling-parley-on-housing-in-moderate-range.html | Greenwich Calling Parley on Housing In Moderate Range | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/gyorffy-of-yale-wins-swim-title-hungarian-refugee-first-in.html | GYORFFY OF YALE WINS SWIM TITLE Hungarian Refugee First in 1500Meter Race Opening Eastern League Meet | By Lincoln A Werdenspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hawaii-is-voted-into-union-as-50th-state-house-grants-final.html | HAWAII IS VOTED INTO UNION AS 50TH STATE HOUSE GRANTS FINAL APPROVAL 323 TO 89 EISENHOWERS SIGNATURE OF BILL ASSURED MEASURE SPEEDED A ShortCut Sends It Direct to President Who Is Delighted HAWAII IS VOTED THE 50TH STATE | By C P Trussellspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hawaii-may-buoy-key-senate-bloc-new-state-expected-to-join-western.html | HAWAII MAY BUOY KEY SENATE BLOC New State Expected to Join Western Group and Hasten Decline of Southerners | By Russell Bakerspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hawaii-statehood-brings-a-plea-from-manufacturers-for-delay-in.html | Hawaii Statehood Brings a Plea From Manufacturers for Delay in 50Star Flag THEY FEAR WASTE OF 49STATE TYPE Makers Urge U S Postpone Inauguration Until After July 4 to Save 300000 | By Ira Henry Freeman | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hawaiians-start-2-days-festivity-alaska-sends-first-aloha-to.html | HAWAIIANS START 2 DAYS FESTIVITY Alaska Sends First Aloha to Celebrating Islanders Islanders Start TwoDay Celebration and Show of Gratitude on Statehood Vote ALASKA EXTENDS THE FIRST ALOHA Wire Comes as Quinn Phones the Result to Honolulu  Rain Falls Symbolically | By Lawrence E Daviesspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/henry-martin-jackson.html | Henry Martin Jackson | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/house-gets-commuter-bills.html | House Gets Commuter Bills | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/house-unit-cuts-jobless-aid-bill-restricts-extension-of-u-s.html | HOUSE UNIT CUTS JOBLESS AID BILL Restricts Extension of U S Assistance to 3 Months Instead of One Year HOUSE UNIT CUTS JOBLESS AID BILL | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/i-l-o-sets-up-plan-to-allay-red-issue.html | I L O SETS UP PLAN TO ALLAY RED ISSUE | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/irish-airlines-orders-big-jets.html | Irish Airlines Orders Big Jets | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/islands-reflect-influence-of-u-s-missionaries-helped-bring.html | ISLANDS REFLECT INFLUENCE OF U S Missionaries Helped Bring Democracy to People  Foreign Threat Evaded | By Sam Pope Brewer | RE0000323063 | 1987-01-07 | B00000761882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/james-l-watson.html | JAMES L WATSON | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/john-kingsley-powell-is-dead-real-estate-specialist-was-64.html | John Kingsley Powell Is Dead Real Estate Specialist Was 64 | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/khrushchev-back-in-soviet-capital-premier-appears-confident.html | KHRUSHCHEV BACK IN SOVIET CAPITAL Premier Appears Confident EastWest Talk on Berlin Will Take Place Soon | By Osgood Caruthersspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/l-i-beach-acquisition-voted.html | L I Beach Acquisition Voted | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/l-i-justice-invokes-privileges-of-crown-in-dispute-on-clams.html | L I Justice Invokes Privileges of Crown In Dispute on Clams | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/l-i-library-voted-charter-for-cooperative-unit-in-county-to-be.html | L I LIBRARY VOTED Charter for Cooperative Unit in County to Be Sought | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/l-sherman-adams-exstockbroker-71.html | L SHERMAN ADAMS EXSTOCKBROKER 71 | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/law-challenged-on-bible-reading-jewish-group-calls-school-practice.html | LAW CHALLENGED ON BIBLE READING Jewish Group Calls School Practice in Pennsylvania Religious Oppression | By William G Weartspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/lawyer-to-examine-rosensohn-in-machens-suit-for-rematch.html | Lawyer To Examine Rosensohn In Machens Suit for Rematch | By William R Conklin | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/lawyer-to-head-suffolk-police-c-r-thom-prosecutor-aide-picked-to.html | LAWYER TO HEAD SUFFOLK POLICE C R Thom Prosecutor Aide Picked to Form Central Force by Next Jan 1 | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/leo-william-obrien.html | Leo William OBrien | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/life-of-the-party.html | Life of the Party | | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/little-florida-raceway-making-big-progress-bayard-plant-offers.html | Little Florida Raceway Making Big Progress Bayard Plant Offers QuarterHorse and Harness Races | By Frank M Blunkspecial to the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/main-hawaii-crop-is-not-pineapple-fruit-ranks-2d-after-sugar.html | MAIN HAWAII CROP IS NOT PINEAPPLE Fruit Ranks 2d After Sugar Islands Would Rate as 47th in State Size | By Philip Benjamin | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/marriage-is-planned-by-gloria-rosenberg.html | Marriage Is Planned By Gloria Rosenberg | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/meadows-agency-backed-in-jersey-reclamation-plan-approved-by-15.html | MEADOWS AGENCY BACKED IN JERSEY Reclamation Plan Approved by 15 Communities at Conference in Trenton | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |

| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/mediation-slated-in-news-dispute-ten-papers-and-printers-to-meet-to.html | MEDIATION SLATED IN NEWS DISPUTE Ten Papers and Printers to Meet Today on Contract  Stalemate Reported | By Russell Porter | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/menzies-plans-visit-in-may.html | Menzies Plans Visit in May | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/michael-la-couture-sr.html | MICHAEL LA COUTURE SR | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/michigan-stalled-in-gash-shortage-senate-gop-fails-to-take-stand-on.html | MICHIGAN STALLED IN GASH SHORTAGE Senate GOP Fails to Take Stand on Bond Issue to Meet State Obligations | By Damon Stetsonspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/mitchell-opposes-higher-pay-floor-would-keep-minimum-wage-at-1-an.html | MITCHELL OPPOSES HIGHER PAY FLOOR Would Keep Minimum Wage at 1 an Hour Now and Expand Its Coverage | By Joseph A Loftusspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/mosul-executions-reported.html | Mosul Executions Reported | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/mrs-abigail-seats-will-be-remarried.html | Mrs Abigail Seats Will Be Remarried | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/mrs-frank-townley.html | MRS FRANK TOWNLEY | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/music-morell-in-tosca-tenor-in-debut-season-at-met-gives-first.html | Music Morell in Tosca Tenor in Debut Season at Met Gives First Portrayal There of Cavaradossi | By Eric Salzman | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/n-dakota-downs-st-lawrence-43-wins-ncaa-firstround-hockey-game-on.html | N DAKOTA DOWNS ST LAWRENCE 43 Wins NCAA FirstRound Hockey Game on Goal by LaFrance in Overtime | By Joseph M Sheehanspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/n-y-assemblies-will-hold-fete-at-plaza-tonight-many-parties-planned.html | N Y Assemblies Will Hold Fete At Plaza Tonight Many Parties Planned at Dancing Groups Event in Ballroom | By Russell Edwards | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/nasser-denies-tie-to-revolt-in-iraq-says-no-alien-power-had-part-in.html | NASSER DENIES TIE TO REVOLT IN IRAQ Says No Alien Power Had Part in Uprising  Reply Made by Kassim Aide | By Richard P Huntspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/nato-cancels-military-parley-to-preserve-calm-on-berlin-issue-armed.html | NATO Cancels Military Parley To Preserve Calm on Berlin Issue Armed Forces Chiefs Were to Have Met Before Scheduled Washington Talks of Alliances Foreign Ministers | By Jack Raymondspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/new-jail-threat-facing-luberda-expolice-sergeant-is-called-to.html | NEW JAIL THREAT FACING LUBERDA ExPolice Sergeant Is Called to Brooklyn to Tell Jury About His Finances | By James P McCaffrey | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/new-realty-issue-active-in-london-buyers-scramble-to-obtain-lintang.html | NEW REALTY ISSUE ACTIVE IN LONDON Buyers Scramble to Obtain Lintang Company Shares  Industrials Better | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/no-206-jumps-rails-strictly-on-schedule.html | No 206 Jumps Rails Strictly on Schedule | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |

| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/north-rhodesia-outlaws-group-nationalist-terrorism-charged-zambia.html | North Rhodesia Outlaws Group Nationalist Terrorism Charged Zambia Congress Is Accused of Using Gang Tactics in Boycott on Election | By Milton Brackerspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/odd-patterns-of-conduct-now-being-understood.html | Odd Patterns of Conduct Now Being Understood | By Martin Tolchin | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/paris-bans-weekly-for-algeria-report.html | PARIS BANS WEEKLY FOR ALGERIA REPORT | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/perera-scott.html | Perera Scott | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/poles-deny-rumors-on-german-claims.html | POLES DENY RUMORS ON GERMAN CLAIMS | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/policeman-dead-in-canada-strike-nine-newfoundland-loggers-arrested.html | POLICEMAN DEAD IN CANADA STRIKE Nine Newfoundland Loggers Arrested  Ottawa Defers Decision on Intervening | By Raymond Daniellspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/polio-safety-seen-in-live-vaccines-dr-sabin-in-british-journal.html | POLIO SAFETY SEEN IN LIVE VACCINES Dr Sabin in British Journal Casts Doubt on Length of Protection in Salk Shots | By John Hillabyspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/potato-prices-poor-final-report-on-58-li-crop-lists-belowcost.html | POTATO PRICES POOR Final Report on 58 LI Crop Lists BelowCost Returns | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/president-advises-on-gop-candidates.html | PRESIDENT ADVISES ON GOP CANDIDATES | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/protests-voiced-on-seaway-rates-rail-port-and-ship-groups-find.html | PROTESTS VOICED ON SEAWAY RATES Rail Port and Ship Groups Find Tolls Too Low and Revenue Estimate High | By George Horne | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/pure-hawaiians-vanishing-race-japanese-now-dominate-islands.html | Pure Hawaiians Vanishing Race Japanese Now Dominate Islands | By Murray Schumach | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/rail-carloadings-above-58-by-95-weeks-total-595930-units-highest.html | RAIL CARLOADINGS ABOVE 58 BY 95 Weeks Total 595930 Units Highest Since the Period Ended Last Nov 22 | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/rebels-captives-freed-in-algeria-general-welcomes-european-family.html | REBELS CAPTIVES FREED IN ALGERIA General Welcomes European Family Released Near French Army Post | By Henry Tannerspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/rev-james-b-mackie.html | REV JAMES B MACKIE | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/rio-food-plan-seeks-to-curb-price-rises.html | RIO FOOD PLAN SEEKS TO CURB PRICE RISES | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |

| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/rockefeller-asks-a-drive-on-crime-in-message-to-legislature-he.html | ROCKEFELLER ASKS ON CRIME In Message to Legislature He Urges Tighter Laws ROCKEFELLER ASKS A DRIVE ON CRIME | By Warren Weaver Jrspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
|---|---|---|---|---|---|---|
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/russell-kingman-led-tennis-group-expresident-of-uslta-dies.html | RUSSELL KINGMAN LED TENNIS GROUP ExPresident of USLTA Dies Industrialist 74 Was Amateur Cellist | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/scarsdale-finds-flaws-in-school-citizen-groups-report-says.html | SCARSDALE FINDS FLAWS IN SCHOOL Citizen Groups Report Says Graduates Fall Short of Expectations at College STAFF TURNOVER CITED Study Also Says the Slower Students Do Not Progress in Last Three Grades | By Loren B Popespecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/sea-officers-pick-trustee-of-local-insurgent-group-here-vows-fight.html | SEA OFFICERS PICK TRUSTEE OF LOCAL Insurgent Group Here Vows Fight on Appointment of Floyd Silverman | By Edward A Morrow | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/sec-lifts-bon-ami-suspension-but-still-bars-trading-in-jacobs.html | SEC Lifts Bon Ami Suspension But Still Bars Trading in Jacobs | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/senate-acclaims-5-noted-members-portraits-of-calhoun-clay-webster.html | SENATE ACCLAIMS 5 NOTED MEMBERS Portraits of Calhoun Clay Webster La Follette and Taft Are Unveiled | By Allen Druryspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/senate-panel-extends-reforms-to-unions-of-public-employes-g-o-p.html | Senate Panel Extends Reforms To Unions of Public Employes G O P Proposal for Fiscal Controls Placed in KennedyErvin Labor Bill Republican Amendments Killed | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/senate-votes-to-redeem-ticket-of-winning-race-fan-who-died.html | Senate Votes to Redeem Ticket Of Winning Race Fan Who Died | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/sharp-drop-in-february-imports-slashed-britains-trade-deficit.html | Sharp Drop in February Imports Slashed Britains Trade Deficit | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/soviet-scores-west-on-nuclear-treaty.html | SOVIET SCORES WEST ON NUCLEAR TREATY | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/specific-benefits-slated-for-unions-50th-state.html | Specific Benefits Slated For Unions 50th State | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daleythe Wisdom of Solomon | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/st-johns-downs-villanova-and-butler-trips-fordham-in-invitation.html | St Johns Downs Villanova and Butler Trips Fordham in Invitation Tourney REDMEN TRIUMPH AT GARDEN 7567 Seiden and Roethel Spark St Johns Butler Sinks Fordham Five 9480 | By Michael Strauss | RE0000323063 | 1987-01-07 | B00000761882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/statehood-plea-dates-back-to-03-first-of-49-bills-introduced-in-21.html | STATEHOOD PLEA DATES BACK TO 03 First of 49 Bills Introduced in 21 After Persistent Pressure by Islands | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/status-quo-on-pier-loading-here-upheld-by-u-s-maritime-board.html | Status Quo on Pier Loading Here Upheld by U S Maritime Board | By Jacques Nevard | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/stocks-roll-on-to-new-heights-index-surges-240-points-rise-paced-by.html | STOCKS ROLL ON TO NEW HEIGHTS Index Surges 240 Points  Rise Paced by Missile Electronic Steel Issues VOLUME IS 4690000 Zenith Soars 28 General Time 11 12  Thiokol and Maytag Fall Sharply STOCKS ROLL ON TO NEW HEIGHTS | By Burton Crane | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/tax-equalization-queried-disparity-stressed-between-services-for.html | Tax Equalization Queried Disparity Stressed Between Services for Queens and Manhattan Owners | ROBERT E BARNES | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/teachers-in-city-threaten-to-quit-day-high-school-instructors-group.html | TEACHERS IN CITY THREATEN TO QUIT Day High School Instructors Group Makes Warning in Pay Rise Fight | By Leonard Buder | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/theatre-lute-song-at-city-center-46-musical-revived-derwent-in-lead.html | Theatre Lute Song at City Center 46 Musical Revived Derwent in Lead | By Brooks Atkinson | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/tigers-brangan-named-captainelect-gets-trophy-in-princeton.html | TIGERS BRANGAN NAMED CaptainElect Gets Trophy in Princeton Basketball | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/to-install-auto-safety-belts.html | To Install Auto Safety Belts | JOEL J TYLER | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/to-unionize-hospitals-workers-right-to-organize-and-bargain.html | To Unionize Hospitals Workers Right to Organize and Bargain Collectively Upheld | LEON J DAVIS | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/tokens-as-coins-opposed-use-said-to-create-problems-if-transit-fare.html | Tokens as Coins Opposed Use Said to Create Problems if Transit Fare Is Increased | ALBERT L WECHSLER | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/tories-beseeched-to-aid-macmillan.html | TORIES BESEECHED TO AID MACMILLAN | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/transit-delayed-by-53inch-snow-snowfall-of-5-to-10-inches-delays.html | TRANSIT DELAYED BY 53INCH SNOW Snowfall of 5 to 10 Inches Delays All Transit in Area Yesterday Was the Time for Stout Footwear Shovels Nimble Steppingand Good Clean Fun | By Peter Kihss | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/troubles-noted-on-autopilots-inquiry-on-jetliners-dive-told-that.html | TROUBLES NOTED ON AUTOPILOTS Inquiry on Jetliners Dive Told That Malfunctions Had Occurred Before | By Richard Witkin | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/u-ns-rollcall-ballot-on-french-cameroons.html | U Ns RollCall Ballot On French Cameroons | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/u-s-aides-query-soviet-trade-ban-state-department-advised-strauss.html | U S AIDES QUERY SOVIET TRADE BAN State Department Advised Strauss to License the Export of Steel Pipe | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives-a-s-aides-review-arms-curb-plans-entire-range-of-proposals-is.html | U S AIDES REVIEW ARMS CURB PLANS Entire Range of Proposals Is Studied in Advance of Macmillans Arrival | By William J Jordenspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives-u-s-and-canada-list-seaway-tolls-effective-on-april-1-u-s-canada.html | U S and Canada List Seaway Tolls Effective on April 1 U S CANADA SET TOLLS ON SEAWAY | By Richard E Mooneyspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives-u-s-ballet-in-ethiopia-san-francisco-troupe-wins-praise-from.html | U S BALLET IN ETHIOPIA San Francisco Troupe Wins Praise From Emperor | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives-uja-opens-drive-for-world-relief-harriman-and-rockefeller-get.html | UJA OPENS DRIVE FOR WORLD RELIEF Harriman and Rockefeller Get Plaques for Service 10 Million Pledged | By Irving Spiegel | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives-un-unit-approves-cameroons-entry-backs-admission-of-french-area.html | UN UNIT APPROVES CAMEROONS ENTRY Backs Admission of French Area After Independence Election Ruled Out | By Thomas J Hamiltonspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/union-monitor-quits.html | Union Monitor Quits | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/vote-on-bank-bill-set-for-tuesday-omnibus-measure-approved-by-state.html | VOTE ON BANK BILL SET FOR TUESDAY Omnibus Measure Approved by State Senate Unit Without a Change PASSAGE IS EXPECTED Industry Group Assails the Wide Scope of Proposed Revisions for Laws VOTE ON BANK BILL SET FOR TUESDAY | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives-weeks-truck-volume-126-above-58-level.html | Weeks Truck Volume 126 Above 58 Level | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives-werner-copp.html | Werner Copp | Special to The New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives-wood-field-and-stream-torments-of-fishing-contests-provoke.html | Wood Field and Stream Torments of Fishing Contests Provoke Discussion in North Carolina | By John W Randolphspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives-yankees-top-orioles-in-11th-and-end-losing-streak-at-3-maas-hits.html | Yankees Top Orioles in 11th and End Losing Streak at 3 MAAS HITS HOMER IN 10TO9 VICTORY Yank Hurler Bats in 4 Runs in First Oriole Misplay Sets Up Winning Tally | By John Drebingerspecial To the New York Times | RE0000323063 | 1987-01-07 | B00000761882 |
| 1959-03-13 | https://www.nytimes.com/1959/03/13/archives-yonkers-to-open-next-friday-if-legislature-approves-vote-due-today.html | Yonkers to Open Next Friday If Legislature Approves VOTE DUE TODAY ON EARLY START Monaghan Confident Bill Will Pass Harness Track Notifying Horsemen | By Deane McGowen | RE0000323063 | 1987-01-07 | B00000761882 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/11-in-sikh-organization-arrested-in-east-punjab.html | 11 In Sikh Organization Arrested in East Punjab | Dispatch of The Times London | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/11-policemen-get-lecture-by-court-bid-to-quash-jury-subpoenas-in.html | 11 POLICEMEN GET LECTURE BY COURT Bid to Quash Jury Subpoenas in Rackets Case Denied | By James P McCaffrey | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/2-world-premieres-played-at-concert.html | 2 WORLD PREMIERES PLAYED AT CONCERT | J L B | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/290-are-suspended-at-singer-factory.html | 290 ARE SUSPENDED AT SINGER FACTORY | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/3-albany-bills-curb-democrats-one-would-legislate-4-party-chiefs.html | 3 ALBANY BILLS CURB DEMOCRATS One Would Legislate 4 Party Chiefs Out of State Jobs Others Affect Levitt | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/4-firsts-are-sung-in-manon-lescaut.html | 4 FIRSTS ARE SUNG IN MANON LESCAUT | ERIC SALZMAN | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/51-autos-start-in-florida-rally-opener-of-sports-car-clubs-season.html | 51 AUTOS START IN FLORIDA RALLY Opener of Sports Car Clubs Season Will Cover 700 Miles in Three Days | By Frank M Blunk | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/6-from-u-s-held-in-cuba-on-pesos-group-from-miami-arrested-at.html | 6 FROM U S HELD IN CUBA ON PESOS Group From Miami Arrested at Airport for Trying to Bring in Currency | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/advent-of-european-redwing.html | Advent of European Redwing | EUGENE EISENMANN | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/area-twice-damaged.html | Area Twice Damaged | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/art-carzous-elegance-his-paintings-recalling-the-picturesque-style.html | Art Carzous Elegance His Paintings Recalling the Picturesque Style of Twenties in Debut Exhibition | By Stuart Preston | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bahama-defeats-greaves-in-upset-uses-left-hand-effectively-to-get.html | BAHAMA DEFEATS GREAVES IN UPSET Uses Left Hand Effectively to Get Unanimous Verdict in Garden 10Rounder | By Joseph C Nichols | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bay-state-sales-tax-plea.html | Bay State Sales Tax Plea | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bayport-school-change-voted.html | Bayport School Change Voted | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/belfast-reports-bombing.html | Belfast Reports Bombing | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/blind-demanding-posts-in-agencies-but-measure-to-give-them.html | BLIND DEMANDING POSTS IN AGENCIES But Measure to Give Them Representation Is Fought at House Hearing | By Bess Furman | RE0000323064 | 1987-01-07 | B00000761883 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bolivian-woes-grow-central-union-rejects-move-to-settle-tin-strike.html | BOLIVIAN WOES GROW Central Union Rejects Move to Settle Tin Strike | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bond-ban-brings-michigan-crisis-g-o-p-kills-50000000-issue-and.html | BOND BAN BRINGS MICHIGAN CRISIS G O P Kills 50000000 Issue and Governor Sees State Payless Pay Days | By Damon Stetson | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bonn-and-london-affirm-accord-as-macmillan-completes-visit-bonn-and.html | Bonn and London Affirm Accord As Macmillan Completes Visit BONN AND LONDON CITE FULL ACCORD | By Sydney Gruson | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/boothe-amory.html | Boothe  Amory | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/borden-covel.html | BORDEN COVEL | Special to The New York mes | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/brenda-beck-affianced.html | Brenda Beck Affianced | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/britain-accuses-laborites.html | Britain Accuses Laborites | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/british-columbia-aides-strike.html | British Columbia Aides Strike | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/british-express-concern.html | British Express Concern | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/british-gains-hailed-chancellor-says-economy-is-at-peak-since-war.html | BRITISH GAINS HAILED Chancellor Says Economy Is at Peak Since War | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/brothers-story-matches-orders-pioneer-of-irish-teachers-in-us-now.html | BROTHERS STORY MATCHES ORDERS Pioneer of Irish Teachers in US Now Assigned to School in Jersey | By James F Lynch | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/burmas-premier-would-end-waste-no-win-also-seeks-to-raise-peoples.html | BURMAS PREMIER WOULD END WASTE No Win Also Seeks to Raise Peoples Buying Power  Shuns Foreign Loans | By Tillman Durdin | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/canada-police-oust-rebel-indian-bloc.html | CANADA POLICE OUST REBEL INDIAN BLOC | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/canham-elected-by-u-s-chamber-editor-of-christian-science-monitor.html | CANHAM ELECTED BY U S CHAMBER Editor of Christian Science Monitor New President  First Newsman in Post | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/cantilever-base-to-support-house-concrete-foundation-hangs-over-bed.html | CANTILEVER BASE TO SUPPORT HOUSE Concrete Foundation Hangs Over Bed of Quicksand at Harlem Project | By Ira Henry Freeman | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/carl-foster.html | CARL FOSTER | Special to The New York Tlmes | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/carolyn-ann-short-engaged-to-marry.html | Carolyn Ann Short Engaged to Marry | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |

| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/ceylon-revokes-emergency.html | Ceylon Revokes Emergency | Dispatch of The Times London | RE0000323064 | 1987-01-07 | B00000761883 |
|---|---|---|---|---|---|---|
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/chase-of-yale-declared-winner-on-foul-in-eastern-title-swim-elis.html | Chase of Yale Declared Winner On Foul in Eastern Title Swim Elis Gyorffy Is Disqualified in 220 FreeStyle  Taft of Navy Also Scores | By Lincoln A Werden | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/city-finds-a-crisis-in-lack-of-nurses-hospital-official-says-only.html | CITY FINDS A CRISIS IN LACK OF NURSES Hospital Official Says Only 29 Per Cent of General Duty Jobs Are Filled | By Emma Harrison | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/city-wins-bravos-on-architecture-milanese-architects-single-out-the.html | CITY WINS BRAVOS ON ARCHITECTURE Milanese Architects Single Out the Seagram Building for Functional Design | By Philip Benjamin | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/city-wont-raise-hotel-room-tax-drafts-new-plan-mayor-fears-a.html | CITY WONT RAISE HOTEL ROOM TAX DRAFTS NEW PLAN Mayor Fears a Convention Business Loss  Confers With Governor Today | By Paul Crowell | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/commuter-crisis-in-east-discussed.html | COMMUTER CRISIS IN EAST DISCUSSED | Special To the New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/concert-in-jersey-ridgewood-symphony-gives-2d-program-of-season.html | CONCERT IN JERSEY Ridgewood Symphony Gives 2d Program of Season | Special To the New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/congress-wary-of-aid-requests-arms-program-irks-democrats-cuts-of-a.html | Congress Wary of Aid Requests Arms Program Irks Democrats Cuts of a Billion Demanded in Foreign Assistance  Waste Is Charged | Special To the New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/conte-ory-given-by-juilliard-cast-believed-to-be-first-stage.html | CONTE ORY GIVEN BY JUILLIARD CAST Believed to Be First Stage Performance of Rossini Opera Here Since 1831 | HAROLD C SCHONBERG | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/criticizing-supreme-court-position-taken-by-the-american-bar.html | Criticizing Supreme Court Position Taken by the American Bar Association Is Defended | J F SCHLAFLY Jr | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/dance-benefit-tomorrow.html | Dance Benefit Tomorrow | Special To the New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/davi-d-ross.html | DAVI D ROSS | Special To the New York Tmes | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/decorating-staff-here-seeks-to-interpret-not-dictate-customers.html | Decorating Staff Here Seeks to Interpret Not Dictate Customers Tastes | By Rita Reif | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/dismissal-reversed-for-city-policeman.html | DISMISSAL REVERSED FOR CITY POLICEMAN | Special to the New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/eisenhower-pledges-support.html | Eisenhower Pledges Support | Special To The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |

| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/expectations-in-london.html | Expectations in London | By Drew Middleton | RE0000323064 | 1987-01-07 | B00000761883 |
|---|---|---|---|---|---|---|
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/f-l-jacobs-loses-delay-in-hearing-stocksale-case-is-called-despite.html | F L JACOBS LOSES DELAY IN HEARING StockSale Case Is Called Despite Confusion Over Guterma Operations | By Will Lissner | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/food-news-meat-cuts-lack-of-standardization-prevalent-expert-drafts.html | Food News Meat Cuts Lack of Standardization Prevalent Expert Drafts Chart to End Confusion | By June Owen | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/foreign-affairs-anticolonialism-soviet-style.html | Foreign Affairs AntiColonialism  Soviet Style | By C L Sulzberger | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/frank-p-dodds.html | FRANK P DODDS | Speal to The New York Tlmes | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/fulton-st-change-hits-big-project-dropping-of-widening-plan-held.html | FULTON ST CHANGE HITS BIG PROJECT Dropping of Widening Plan Held Major Setback to Downtown Undertaking | By Bernard Stengren | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/g-o-p-to-stress-longterm-policy-study-group-of-41-to-shun-expedient.html | G O P TO STRESS LONGTERM POLICY Study Group of 41 to Shun Expedient Aims in Effort to Define Republicanism | By W H Lawrence | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/gerald-paget-marries-mrs-elizabeth-lydon.html | Gerald Paget Marries Mrs Elizabeth Lydon | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/governor-urges-unionfund-bill-to-curb-abuses-message-is-sent.html | GOVERNOR URGES UNIONFUND BILL TO CURB ABUSES MESSAGE IS SENT | By Leo Egan | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/greek-cypriotes-turn-in-weapons-arsenal-deposited-ranges-from-small.html | GREEK CYPRIOTES TURN IN WEAPONS Arsenal Deposited Ranges From Small Arms to High Explosive Materials | Dispatch of The Times London | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/grivas-to-shun-politics.html | Grivas to Shun Politics | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/hawaiian-favors-the-aloha-state-islands-greeting-as-theme-of.html | HAWAIIAN FAVORS THE ALOHA STATE Islands Greeting as Theme of Brotherhood Is Stressed as Celebration Continues | By Lawrence E Davies | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/hawaiis-statehood-sets-an-isle-adrift-state-of-hawaii-excludes.html | Hawaiis Statehood Sets an Isle Adrift State of Hawaii Excludes Midway 3 Other Areas | By C P Trussell | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/highlevel-moscow-delegation-is-greeted-by-british-laborites.html | HighLevel Moscow Delegation Is Greeted by British Laborites Unofficial Spokesmen Arrive in London for Discussion on Relaxing Tension | By Thomas P Ronan | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/i-george-h-walker.html | I GEORGE H WALKER | I SpeeIal to The New York Ttmes | RE0000323064 | 1987-01-07 | B00000761883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/i-l-o-unit-for-moscow-chief-sets-early-opening-and-names-soviet.html | I L O UNIT FOR MOSCOW Chief Sets Early Opening and Names Soviet Aide | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/i-mrs-r-w-marchand-i-i.html | I MRS R W MARCHAND I I | Specta to The New York Ttmes | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/industrials-pace-wide-london-rise-share-index-up-2-points-to-2193.html | INDUSTRIALS PACE WIDE LONDON RISE Share Index Up 2 Points to 2193  Other Sections Join in Advance | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/japan-exceeded-flatware-ceiling-us-reports-on-58-imports-conflict.html | JAPAN EXCEEDED FLATWARE CEILING US Reports on 58 Imports Conflict With Exporters  Issue Confused | By Richard E Mooney | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/japan-will-purchase-g-e-atomic-reactor.html | Japan Will Purchase G E Atomic Reactor | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/jersey-bills-due-on-100-tax-rule-bipartisan-body-agrees-on-measures.html | JERSEY BILLS DUE ON 100 TAX RULE Bipartisan Body Agrees on Measures to Circumvent Court Decision | By George Cable Wright | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/john-f-gilbert-is-dad-at-64-owned-radiotelevision-schooi.html | John F Gilbert Is Dad at 64 Owned RadioTelevision  School | Special to The New York TImeL | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/john-l-staub.html | JOHN L STAUB | Special to The New York Tlmes | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/joseph-a-maguire.html | JOSEPH A MAGUIRE | Special to The New York Tlmes | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/joseph-kisick-3d-engineer-here-35.html | JOSEPH KISICK 3D ENGINEER HERE 35 | pecal to The New York Tlmes | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/june-wedding-planned-by-phyllis-r-seaman.html | June Wedding Planned By Phyllis R Seaman | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/key-party-caucus-due-in-italy-today.html | KEY PARTY CAUCUS DUE IN ITALY TODAY | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/khrushchev-agrees-to-scandinavia-bid.html | KHRUSHCHEV AGREES TO SCANDINAVIA BID | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/kiphuths-successor-is-confident-moriarty-to-coach-yales-swimmers-by.html | Kiphuths Successor Is Confident Moriarty to Coach Yales Swimmers by Same Method | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/kurds-helped-crush-revolt.html | Kurds Helped Crush Revolt | Dispatch of The Times London | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/l-j-ollesheimer.html | L J OLLESHEIMER | Spedal to The New York Thnes | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/libby-declares-soviet-doubled-radiation-in-air-asserts-that-russian.html | LIBBY DECLARES SOVIET DOUBLED RADIATION IN AIR Asserts That Russian Tests Last Fall May Bring Rapid FallOut During 1959 | By John W Finney | RE0000323064 | 1987-01-07 | B00000761883 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/mary-munley-betrothed.html | Mary Munley Betrothed | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/message-for-law-to-bar-union-abuses.html | Message for Law to Bar Union Abuses | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/mich-state-tops-eagle-sextet-43-beats-boston-college-with-3goal.html | MICH STATE TOPS EAGLE SEXTET 43 Beats Boston College With 3Goal Second Period in NCAA SemiFinals | By Joseph M Sheehan | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/mine-pact-reached-threeday-strike-in-harlan-involved-seniority.html | MINE PACT REACHED ThreeDay Strike in Harlan Involved Seniority | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/miss-huntington-engaged-to-wed-nuptials-april-3-betrothed-to-sergio.html | Miss Huntington Engaged to Wed Nuptials April 3 Betrothed to Sergio A Truini a Student at University of Mexico | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/miss-mary-a-tippeit.html | MISS MARY A TIPPEIT | Special to The New York Tlmeg | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/miss-snite-wins-vermont-slalom-miss-deaver-has-best-time-but-is.html | MISS SNITE WINS VERMONT SLALOM Miss Deaver Has Best Time but Is Disqualified for Missing Course Gate | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/money-supply-fell-but-decline-in-february-was-a-bit-less-than.html | MONEY SUPPLY FELL But Decline in February Was a Bit Less Than Seasonal | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/morell-conducts-pelleas-et-melisande.html | Morell Conducts Pelleas et Melisande | H T | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/museum-offering-trips-to-meccas-for-tourists.html | Museum Offering Trips To Meccas for Tourists | By Sanka Knox | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/nadler-cohen.html | Nadler  Cohen | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/nasser-declares-enmity-to-kassim-asserts-it-is-too-late-to-be.html | NASSER DECLARES ENMITY TO KASSIM Asserts It Is Too Late to Be Reconciled  Assails Reds | By Richard P Hunt | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/nationals-defeat-knicks-in-playoff-opener-syracuse-quintet-victor.html | Nationals Defeat Knicks in PlayOff Opener SYRACUSE QUINTET VICTOR 129 TO 123 | By Michael Strauss | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/new-fight-made-on-slum-project-building-owners-on-84th-st-say.html | NEW FIGHT MADE ON SLUM PROJECT Building Owners on 84th St Say RiversideAmsterdam Plan Is Confiscatory | By Edith Evans Asbury | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/new-route-urged-on-commuter-line-change-in-west-shores-run-would.html | NEW ROUTE URGED ON COMMUTER LINE Change in West Shores Run Would Allow Riders to Use Tubes Instead of Ferry | By Milton Honig | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/nigerians-at-u-n-study-envoy-role-3-africans-are-slated-for-high.html | NIGERIANS AT U N STUDY ENVOY ROLE 3 Africans Are Slated for High Posts When the Colony Wins Independence 60 | By Kathleen Teltsch | RE0000323064 | 1987-01-07 | B00000761883 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/no-new-reinforcements.html | No New Reinforcements | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/no-tennessee-income-tax.html | No Tennessee Income Tax | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/north-rhodesia-stems-disorders-shops-attacked-in-capital-easing-of.html | NORTH RHODESIA STEMS DISORDERS Shops Attacked in Capital  Easing of Racial Curbs Debated in Salisbury | By Milton Bracker | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/now-ticktacktoe-by-automation-device-plays-game-it-can-be-tied-but.html | Now Ticktacktoe by Automation Device Plays Game  It Can Be Tied but Not Beaten | By Stacy V Jones | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/nunnally-johnson-gets-movie-award.html | NUNNALLY JOHNSON GETS MOVIE AWARD | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/organization-is-explained.html | Organization Is Explained | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/panamians-rebuff-offshore-protests.html | PANAMIANS REBUFF OFFSHORE PROTESTS | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/paris-limits-role-of-ships-in-nato-france-tells-allies-she-will.html | PARIS LIMITS ROLE OF SHIPS IN NATO France Tells Allies She Will Control Her Mediterranean Fleet Even in Wartime | By Robert C Doty | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/parking-fee-vetoed-norwalks-mayor-overrides-councils-beach-vote.html | PARKING FEE VETOED Norwalks Mayor Overrides Councils Beach Vote | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/penn-state-leads-eastern-wrestling.html | PENN STATE LEADS EASTERN WRESTLING | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/physician-jailed-in-paris-scandal-doctorfriend-of-wealthy-widow.html | PHYSICIAN JAILED IN PARIS SCANDAL DoctorFriend of Wealthy Widow Reported Accused of Plot to Kill Stepson | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/poles-sign-u-s-aid-pact-care-agreement-will-cover-26000000-pounds.html | POLES SIGN U S AID PACT CARE Agreement Will Cover 26000000 Pounds of Goods | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/power-in-subway-debated-since-40-to-sell-or-not-to-sell-thats-the.html | POWER IN SUBWAY DEBATED SINCE 40 To Sell or Not to Sell Thats the Question on Smoky BMT and IRT Plants | By Ralph Katz | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/power-memorial-wins-reaches-catholic-invitation-final-with-all.html | POWER MEMORIAL WINS Reaches Catholic Invitation Final With All Hallows | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/president-asks-4-billions-for-mutual-aid-program-a-warning-voiced.html | PRESIDENT ASKS 4 BILLIONS FOR MUTUAL AID PROGRAM A WARNING VOICED | By Felix Belair Jr | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/president-to-report-on-berlin-over-tv-president-to-give-report-on.html | President to Report On Berlin Over TV PRESIDENT TO GIVE REPORT ON BERLIN | By E W Kenworthy | RE0000323064 | 1987-01-07 | B00000761883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/primary-prices-steady-in-week-cost-moves-are-offsetting-steel-scrap.html | PRIMARY PRICES STEADY IN WEEK Cost Moves Are Offsetting  Steel Scrap Declines  Meats Are Higher | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/property-taxation-in-jersey-assailed.html | PROPERTY TAXATION IN JERSEY ASSAILED | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/rankin-assails-critics-of-court-insidious-attacks-imperil-bench.html | RANKIN ASSAILS CRITICS OF COURT Insidious Attacks Imperil Bench Solicitor General Tells Pittsburgh Bar | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/rebels-in-maldives-set-up-own-regime-maldive-rebels-set-up-regime.html | Rebels in Maldives Set Up Own Regime Maldive Rebels Set Up Regime Revolt in South Laid to Misrule | Dispatch of The Times London | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/repatriation-is-backed-red-cross-unit-comments-on-north-koreans.html | REPATRIATION IS BACKED Red Cross Unit Comments on North Koreans | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/reserve-plans-to-tighten-curbs-on-margin-account-stock-deals-aim-is.html | Reserve Plans to Tighten Curbs On Margin Account Stock Deals Aim Is to Bar the Excessive Use of Credit to Buy and Carry Securities  90 Level to Be Retained | By Edwin L Dale Jr | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/reshevsky-settles-old-score.html | Reshevsky Settles Old Score | ROCHESTER N Y March 13 | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/roundtable-offered-by-martin-gabel.html | Roundtable Offered by Martin Gabel | JOHN P SHANLEY | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/roy-f-weston.html | ROY F WESTON | special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/russian-mezzo-zara-douloukhanova-is-heard-in-u-s-debut.html | Russian Mezzo Zara Douloukhanova Is Heard in U S Debut | By Howard Taubman | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/rutgers-to-honor-brower.html | Rutgers to Honor Brower | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/rverr-yowl-an-asroo_r.html | RVErr YOWL AN ASrOOR | l Specat to The New York Tlmes J | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/says-berlin-proves-need-chiefs-give-view.html | SAYS BERLIN PROVES NEED CHIEFS GIVE VIEW | By Russell Baker | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/shakespeare-fete-opens-at-hofstra.html | SHAKESPEARE FETE OPENS AT HOFSTRA | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/shows-today-april-1-to-help-wilton-school.html | Shows Today April 1 To Help Wilton School | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/sickwave-urged-on-city-teachers-union-bids-2-other-groups-agree-on.html | SICKWAVE URGED ON CITY TEACHERS Union Bids 2 Other Groups Agree on Absences if Wages Arent Raised | By Leonard Buder | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/sir-reginald-j-cash.html | SIR REGINALD J CASH | Specal to The New York Tlme | RE0000323064 | 1987-01-07 | B00000761883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/slovak-group-denounced-efforts-for-an-independent-state-seen-as.html | Slovak Group Denounced Efforts for an Independent State Seen as Threat to Czech Unity | iPETR ZENKL | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/soviet-fishermen-accuse-u-s-planes.html | SOVIET FISHERMEN ACCUSE U S PLANES | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/soviet-union-opposes-curbing-asia-birth-rate.html | Soviet Union Opposes Curbing Asia Birth Rate | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/spain-to-harness-nations-outlays-law-allocates-investment-public.html | SPAIN TO HARNESS NATIONS OUTLAYS Law Allocates Investment Public and Private to Assure Economic Gain | By Benjamin Welles | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/spellman-faces-heavy-schedule-rite-for-st-patrick-to-mark-cardinals.html | SPELLMAN FACES HEAVY SCHEDULE Rite for St Patrick to Mark Cardinals Fourth Mass at Cathedral in 4 Days | By George Dugan | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/spice-is-staple-of-two-islands-little-british-protectorate-in.html | SPICE IS STAPLE OF TWO ISLANDS Little British Protectorate in Indian Ocean Dominates World Clove Trade | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/statement-of-eisenhower-and-e1-salvadors-chief.html | Statement of Eisenhower and E1 Salvadors Chief | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/stocks-storm-up-and-then-recede-average-reaches-new-high-but-gains.html | STOCKS STORM UP AND THEN RECEDE Average Reaches New High but Gains Are Cut by the Close of Trading | By Burton Crane | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/susan-klee-to-be-wed-to-lieutenant-today.html | Susan Klee to Be Wed To Lieutenant Today | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/syrians-shoot-israeli-tel-aviv-reports-attack-at-northeast-border.html | SYRIANS SHOOT ISRAELI Tel Aviv Reports Attack at Northeast Border | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/talks-on-ferry-strike-set.html | Talks on Ferry Strike Set | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/teaneck-hears-zeitlin-violinist-plays-a-beethoven-work-with-city.html | TEANECK HEARS ZEITLIN Violinist Plays a Beethoven Work With City Orchestra | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/text-of-eisenhower-message-asking-4-billion-for-mutual-security.html | Text of Eisenhower Message Asking 4 Billion for Mutual Security Program in 60 Mutual Security Called Vital to Nation | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/the-bob-hope-show.html | The Bob Hope Show | RICHARD F SHEPARD | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/the-flower-show-ends-here-today-south-african-and-israeli-exhibits.html | THE FLOWER SHOW ENDS HERE TODAY South African and Israeli Exhibits Arrive Late but Provide High Note | By Joan Lee Faust | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/theatre-rope-dancers-wishengrad-drama-is-revived-in-bronx.html | Theatre Rope Dancers Wishengrad Drama Is Revived in Bronx | By Louis Calta | RE0000323064 | 1987-01-07 | B00000761883 |

| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/train-kills-river-edge-man.html | Train Kills River Edge Man | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-n-cheeks-off-report.html | U N Cheeks Off Report | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-n-votes-to-free-french-cameroons.html | U N VOTES TO FREE FRENCH CAMEROONS | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-s-defeats-czechoslovakia-keeping-hopes-alive-in-world-title.html | U S Defeats Czechoslovakia Keeping Hopes Alive in World Title Hockey AMERICANS CHECK RALLY TO WIN 42 | By Robert Daley | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-s-opposes-ban-on-housing-bias-agency-favors-cooperation-with.html | U S OPPOSES BAN ON HOUSING BIAS Agency Favors Cooperation With Local Laws Instead of Rights Bill Provision | By Charles Grutzner | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-s-papers-delayed-french-check-editions-of-2-on-interview-on.html | U S PAPERS DELAYED French Check Editions of 2 on Interview on Algeria | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-s-seaman-slain-on-ship.html | U S Seaman Slain on Ship | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/un-sees-advance-in-power-sources-survey-notes-gains-in-use-of.html | UN SEES ADVANCE IN POWER SOURCES Survey Notes Gains in Use of Energy From Sun Wind and Earth  Talks Set | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/venezuelan-governors-meet.html | Venezuelan Governors Meet | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/w-w-mpadden-of-a-spca-dies-eneral-manager-helped-to-ger-humane.html | W W MPADDEN OF A SPCA DIES eneral Manager Helped to1 Ger Humane Slaughter Law  Taught at Columbia | BpectAl to Th New York Ttmes | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/walter-h-collins.html | WALTER H COLLINS | Speelal tc The New York Tlmes | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/westchester-gets-new-bid-on-park-general-motors-now-seeks-only-a.html | WESTCHESTER GETS NEW BID ON PARK General Motors Now Seeks Only a Chunk of Kingsland for Plant Expansion | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/wideranging-editor.html | WideRanging Editor | Erwin Dain Canham | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/wilfrid-ja3kson-rr-authority-chairman-of-physics-section-at.html | WILFRID JA3KSON RR AUTHORITY Chairman of Physics Section at Douglass College Dead Had Worked for Navy | Special to The New York Times | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/wood-field-and-stream-general-opening-of-the-trout-season-in-state.html | Wood Field and Stream General Opening of the Trout Season in State on April 1 Seems Certain | By John W Randolph | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/yankees-unload-18hit-barrage-including-5-homers-to-turn-back-tigers.html | Yankees Unload 18Hit Barrage Including 5 Homers to Turn Back Tigers BOMBERS WIN 148 BUNNING IS ROUTED | By John Drebinger | RE0000323064 | 1987-01-07 | B00000761883 |
| 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/yugoslavs-strive-for-fat-crop-year-early-spring-held-a-good-omen-as.html | YUGOSLAVS STRIVE FOR FAT CROP YEAR Early Spring Held a Good Omen as Modernization Program Progresses | By Paul Underwood | RE0000323064 | 1987-01-07 | B00000761883 |

| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/-son-to-mrs-forkner-jr.html | Son to Mrs Forkner Jr | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/118-works-of-art-sold.html | 118 Works of Art Sold | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/22-lawyers-spar-over-antibiotics-18th-hearing-on-pricefixing-held.html | 22 LAWYERS SPAR OVER ANTIBIOTICS 18th Hearing on PriceFixing Held Here in FTC Case With More on Way | By Morris Kaplan | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/3-book-executives-forming-own-firm-3-book-officials-plan-own-firm.html | 3 Book Executives Forming Own Firm 3 BOOK OFFICIALS PLAN OWN FIRM | By Robert Conley | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/3-die-in-jersey-fire-mother-and-2-children-are-victims-in-east.html | 3 DIE IN JERSEY FIRE Mother and 2 Children Are Victims in East Orange | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/45000-lack-food-in-haiti-drought-200-deaths-laid-to-hunger.html | 45000 LACK FOOD IN HAITI DROUGHT 200 Deaths Laid to Hunger  Emergency Aid Sent by U S Religious Groups | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/8-contests-listed-in-suffolk-voting-only-3-of-11-villages-to-give.html | 8 CONTESTS LISTED IN SUFFOLK VOTING Only 3 of 11 Villages to Give Voters Unopposed Slates in Tuesdays Elections | By Byron Porterfieldspecial To The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/8-yale-students-hurt-16-arrested-as-police-quell-riot-8-yale-men.html | 8 Yale Students Hurt 16 Arrested as Police Quell Riot 8 YALE MEN HURT AS RIOT IS HALTED | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-basic-stereo-assembly-a-good-disk-playback-can-be-put-together.html | A BASIC STEREO ASSEMBLY A Good Disk Playback Can Be Put Together From 200275 Up | By R S Lanier | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-fiesta-tropicale-hollywood-fla-stages-six-days-of-events.html | A FIESTA TROPICALE Hollywood Fla Stages Six Days of Events | By C E Wright | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-hard-look-at-our-role-in-the-world-whats-wrong-with-u-s-foreign.html | A Hard Look at Our Role in the World WHATS WRONG WITH U S FOREIGN POLICY By C L Sulzberger 255 pp New York Harcourt Brace  Co 450 | By Theodore H White | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-j-rummler-dead-comecial-artist.html | A J RUMMLER DEAD COMECIAL ARTIST | Spela to The New York Plmel | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-m-schlosser-veteran-fiance-of-dorothy-kay-graduates-ou-williams-a.html | A M Schlosser Veteran Fiance Of Dorothy Kay Graduates ou Williams and Middlebury Will Be Married in June | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-prickly-problem.html | A Prickly Problem | By Lorus J Andmargery Milne | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-russian-warns-us-on-satellites-writer-says-soviet-retains-right.html | A RUSSIAN WARNS US ON SATELLITES Writer Says Soviet Retains Right to Retaliate Against Reconnaissance Vehicles | By Harry Schwartz | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-a-sticky-business-who-profits-or-loses-by-use-of-option-time.html | A STICKY BUSINESS Who Profits or Loses by Use of Option Time | By Jack Gould | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-a-symbol-of-freedom-the-watch-on-the-bridge-by-david-garth-320-pp.html | A Symbol of Freedom THE WATCH ON THE BRIDGE By David Garth 320 pp New York G P Putnams Sons 395 | REX LARDNER | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-a-violinist-and-a-few-members-of-the-force-that-supports-him-behind.html | A VIOLINIST AND A FEW MEMBERS OF THE FORCE THAT SUPPORTS HIM BEHIND THE LINES | By Murray Schumach | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-aboucharshupe.html | AboucharShupe | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-about-to-tell-the-truth-it-doesnt.html | ABOUT TO TELL THE TRUTH IT DOESNT | By Richard F Shepard | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-accent-on-sleeves.html | Accent On Sleeves | By Patricia Peterson | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-adrian-reeds-have-childi.html | Adrian Reeds Have ChildI | Slelal o The New York Iles | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-advertising-mckesson-woos-the-druggist-whats-best-for-him-is-best.html | Advertising McKesson Woos the Druggist Whats Best for Him Is Best for Us Company Says | By Carl Spielvogel | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-air-fares-in-turbulence-as-iata-proposes-to-send-atlantic-rates-up.html | AIR FARES IN TURBULENCE As IATA Proposes to Send Atlantic Rates Up April 1 LowCost Charter Flights Are Bringing Them Down | By Paul J C Friedlander | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-alaska-budget-up-by-6-million-no-tax-rise-asked-to-balance-it.html | Alaska Budget Up by 6 Million No Tax Rise Asked to Balance It | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-albert-kline-jr-to-wed-miss-dorothy-j-morris.html | Albert Kline Jr to Wed Miss Dorothy J Morris | Slsl to The New York Tlm | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-alice-j-robbins-is-futktre-bride-of-stelhen-jelin-t-senior-at-smith.html | Alice J Robbins Is Futktre Bride Of Stelhen Jelin t Senior at Smith and a Yale Law 8tudent Become Engaged | S to ew York ThneL | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-alleurope-pact-held-soviet-aim-moscow-said-to-use-berlin-issue-to.html | ALLEUROPE PACT HELD SOVIET AIM Moscow Said to Use Berlin Issue to Make West Accept Satellites Permanently | By M S Handler | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-aluminum-sales-show-sharp-rise-producers-say-gain-doesnt-reflect.html | ALUMINUM SALES SHOW SHARP RISE Producers Say Gain Doesnt Reflect Ordering to Hedge Against Summer Strike ALUMINUM SALES SHOW SHARP RISE | By Jack R Ryan | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-americans-all-the-institutes-nominees-for-grants-other-group-and.html | AMERICANS ALL The Institutes Nominees for Grants  Other Group and One Man Shows | By Howard Devree | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives-amherst-studies-aided-144027-in-science-grants-received-in-last-8.html | AMHERST STUDIES AIDED 144027 in Science Grants Received in Last 8 Months | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/an-exception.html | AN EXCEPTION | RUPERT L CORTRIGHT | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/an-interim-period-despite-confusion-and-conflicting-ideas-stereo.html | AN INTERIM PERIOD Despite Confusion and Conflicting Ideas Stereo Has Very Much to Offer AN INTERIM PERIOD | By Harold C Schonberg | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/and-all-he-wants-is-clair-de-lune.html | AND ALL HE WANTS IS CLAIR DE LUNE | By McCandlish Phillips | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/ann-cook-betrothed-to-john-martin-nelson.html | Ann Cook Betrothed To John Martin Nelson | special to Th New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/ann-kennedy-betrothed.html | Ann Kennedy Betrothed | SpeCial to Tho New York TImes | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/anne-butler-fiancee-of-wewigmore-jr.html | Anne Butler Fiancee Of WEWigmore Jr | Special to The New York TIme | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/antarctic-seals-found-mummified-wellpreserved-finds-dated-back.html | ANTARCTIC SEALS FOUND MUMMIFIED WellPreserved Finds Dated Back Hundreds of Years by Soviet Discoverers | By Harold M Schmeck Jr | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/antimissile-base-due-at-kwajalein-pacific-island-will-be-used-to.html | ANTIMISSILE BASE DUE AT KWAJALEIN Pacific Island Will Be Used to Test Armys NikeZeus Device Against ICBMs | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/aristocratic-rebels.html | ARISTOCRATIC REBELS | MANORAMA R MODAR | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/army-tracks-insects-with-a-geiger-counter.html | Army Tracks Insects With a Geiger Counter | North American Newspaper Alliance | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/at-60-drugstore-still-sells-drugs-lascoffs-with-brisk-trade-in.html | AT 60 DRUGSTORE STILL SELLS DRUGS Lascoffs With Brisk Trade in Exotic Potions Snubs Soda Fountain Era | By Gay Talese | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/atom-plant-for-submarine-causing-a-usfrench-rift-gift-pledged-by.html | Atom Plant for Submarine Causing a USFrench Rift Gift Pledged by Dulles Meets Opposition of Legislators Who Fear Soviet Will Get Secrets  Paris NATO Step Decried ATOM PLANT STIRS U SFRENCH RIFT | By James Restonspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/australia-getting-short-issue-mart-australian-mart-for-short-issues.html | Australia Getting Short Issue Mart AUSTRALIAN MART FOR SHORT ISSUES | By Elizabeth M Fowler | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/authors-query-110085802.html | Authors Query | CHARLES D WREGE | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/authors-query.html | Authors Query | CHARLES W DAVID | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/average-speeds-drop-in-auto-race-but-experienced-drivers-in-winter.html | AVERAGE SPEEDS DROP IN AUTO RACE But Experienced Drivers in Winter Haven Rally Score Heavily on Second Day | By Frank M Blunk | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/barbara-a-johnson-fiancee-of-j-a-hull.html | Barbara A Johnson Fiancee of J A Hull | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/barbara-hayes-syracuse-1959-engagedt0-wed-she-plans-marriage-in.html | Barbara Hayes Syracuse 1959 Engagedt0 Wed She Plans Marriage in Summer o De Banks M Henward 3cl | leclal to The New York Tlllle | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bartie-bartlett-i-becomes-bride-of-raf-officer-she-is-ded-ntrinity.html | Bartie Bartlett I Becomes Bride Of RAF Officer She Is ded nTrinity Cathedral Easton Mdi to Anthony Mumford | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/berlin-british-leaders-gambit-they-seek-to-plumb-soviet-feelings.html | BERLIN BRITISH LEADERS GAMBIT They Seek to Plumb Soviet Feelings | By Drew Middleton | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/berlin-gets-a-reactor-nuclear-research-institute-is-opened-in-u-s-s.html | BERLIN GETS A REACTOR Nuclear Research Institute Is Opened in U S Sector | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/berlin-the-meaning-for-europe-city-is-more-than-symbol-to-west.html | BERLIN THE MEANING FOR EUROPE City Is More Than Symbol to West | By Flora Lewisspecial to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/berlin-what-the-soviet-citizen-is-told.html | BERLIN WHAT THE SOVIET CITIZEN IS TOLD | By Osgood Caruthersspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/betty-oestreich-montclair-bride-of-robert-shea-students-at-the.html | Betty Oestreich Montclair Bride Of Robert Shea Students at the Harvard Law School Wed in St James Church | gloHal to Th New York Tlmel | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/birthday-of-the-fairest-lady-the-musical-is-now-3-and-for-its.html | Birthday Of the Fairest Lady The musical is now 3 And for its makers the happy returns keep pouring in Birthday Of the Fairest Lady | By Lewis Nichols | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bolivian-militias-called-in-strike-loyal-miners-and-farmers-armed.html | BOLIVIAN MILITIAS CALLED IN STRIKE Loyal Miners and Farmers Armed to Defend Regime BOLIVIAN MILITIAS CALLED IN STRIKE | By Juan de Onisspecial to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/boston-symphony-ends-stand-here-orchestra-heard-in-carnegie-hall.html | BOSTON SYMPHONY ENDS STAND HERE Orchestra Heard in Carnegie Hall Schelomo Played by Mayes First Cellist | By Harold C Schonberg | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/boston.html | Boston | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/brewster-principal-named.html | Brewster Principal Named | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bridge-vanderbilt-cup-matches-at-seattle.html | BRIDGE VANDERBILT CUP MATCHES AT SEATTLE | By Albert H Morehead | RE0000323065 | 1987-01-07 | B00000761884 |

| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/british-mps-map-procedure-shifts-try-to-speed-up-commons-work-and.html | BRITISH MPS MAP PROCEDURE SHIFTS Try to Speed Up Commons Work and Curb Talking Privileges of Ministers | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/british-to-try-bowling-in-americanstyle-alleys-theatres-in-golders.html | British to Try Bowling in AmericanStyle Alleys Theatres in Golders Green and Hayes Will Be Used New National Sport in 5 Years Is Hope of Rank s Group | By Kennett Lovespecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/budgetary-terms-define-three-words-figure-in-disputes-over-how-much.html | BUDGETARY TERMS DEFINE Three Words Figure in Disputes Over How Much Money Is Being Spent | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bus-kills-mount-vernon-man.html | Bus Kills Mount Vernon Man | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/business-is-booming-overseas-for-u-s-auto-rental-concerns-u-s-car.html | Business Is Booming Overseas For U S Auto Rental Concerns U S CAR RENTALS RISING OVERSEAS | By Alexander R Hammer | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/business-to-fight-mayors-tax-plan-levies-on-stock-transfers-and.html | BUSINESS TO FIGHT MAYORS TAX PLAN Levies on Stock Transfers and Gross Receipts Are Strenuously Opposed | By Paul Crowell | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/byproduct-now-puts-saw-mills-in-the-chips.html | ByProduct Now Puts Saw Mills in the Chips | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/cairobaghdad-tension-rises-iraqi-air-attack-charged-by-syria.html | CairoBaghdad Tension Rises IRAQI AIR ATTACK CHARGED BY SYRIA | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/canadian-labor-backs-loggers-head-of-national-congress-calls.html | CANADIAN LABOR BACKS LOGGERS Head of National Congress Calls Meeting to Plan Aid in Newfoundland Strike | By Tania Longspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/canadians-down-u-s-team-4-to-1-in-world-hockey-victors-virtually.html | CANADIANS DOWN U S TEAM 4 TO 1 IN WORLD HOCKEY Victors Virtually Seal Their Second Successive Title in Spirited Contest CANADIANS DOWN U S SEXTET 4 TO 1 | By Robert Daleyspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/candid-comment.html | CANDID COMMENT | JIDO FUJITA | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/capt-stephen-d-rose.html | CAPT STEPHEN D ROSE | Leial to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/career-parley-slated-high-school-students-to-meet-at-new-rochelle.html | CAREER PARLEY SLATED High School Students to Meet at New Rochelle Temple | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/case-history.html | CASE HISTORY | HENRY F BENT | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ch-roadcoach-roadster-dalmatian-captures-best-in-show-at-harrisburg.html | Ch Roadcoach Roadster Dalmatian Captures Best in Show at Harrisburg DOWNING CHOOSES ALLMAN CHAMPION Roadcoach Roadster Victor in 1957 Takes Top Prize at Harrisburg Show | By John Rendelspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/chicago.html | Chicago | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/church-art-show-set-display-in-new-canaan-will-commerce-on-friday.html | CHURCH ART SHOW SET Display in New Canaan Will Commerce on Friday | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/city-gaining-as-hub-of-nation-studies-in-geography-show-city-is-hub.html | City Gaining as Hub of Nation Studies In Geography Show CITY IS HUB OF US NEW STUDY SHOWS | By Lawrence OKane | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/citys-land-sales-double-1958-rate-rise-from-1250-to-2400-is-noted.html | CITYS LAND SALES DOUBLE 1958 RATE Rise From 1250 to 2400 Is Noted as Head of Bureau Cites Modern Methods | By Maurice Foley | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/cleveland.html | Cleveland | Special to the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/closer-ties-with-france-urged.html | Closer Ties With France Urged | J R ELYACHAR | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/coast-oceanographer-to-get-agassiz-medal.html | Coast Oceanographer To Get Agassiz Medal | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/coelacanth-held-no-missing-link-experts-autopsies-on-fish-rule-out.html | COELACANTH HELD NO MISSING LINK Experts Autopsies on Fish Rule Out Connection With First Land Animals | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/colby-aide-retires-prof-c-j-weber-had-served-on-faculty-for-37.html | COLBY AIDE RETIRES Prof C J Weber Had Served on Faculty for 37 Years | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/college-honors-mrs-eisenhower-mike-fright-overcomes-her-so.html | COLLEGE HONORS MRS EISENHOWER Mike Fright Overcomes Her so President Intervenes With Speech of Thanks | By United Press International | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/college-stresses-antidelinquency-students-at-salem-teachers-work-on.html | COLLEGE STRESSES ANTIDELINQUENCY Students at Salem Teachers Work on Planning Careers For Their Future Pupils | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/commentary-by-a-master-ehrlichs-blackstone-by-j-w-ehrlich-987-pp.html | Commentary By a Master EHRLICHS BLACKSTONE By J W Ehrlich 987 pp San Carlos Calif Nourse Publishing Company 15 | By William M Kunstler | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/communique-from-our-alaskan-outpost-remoteness-and-climate-have.html | Communique From Our Alaskan Outpost Remoteness and climate have produced a psychology that has hampered its military development An observer suggests how the fortyninth state can be a firstclass bastion Communique From Our Alaskan Outpost | By Hanson W Baldwinanchorage | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/company-reports-held-inadequate-big-board-aide-favors-more.html | COMPANY REPORTS HELD INADEQUATE Big Board Aide Favors More Streamlined Statements and Additional Data PROBLEMS ARE STUDIED Uniformity Is the Chief Goal of Stock Exchange and Accountants Group COMPANY REPORTS HELD INADEQUATE | By John S Tompkins | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/concrete-action.html | CONCRETE ACTION | ROBERT C BROD | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/congo-pulsing-heart-of-africa-the-vast-belgian-colony-its.html | Congo Pulsing Heart of Africa The vast Belgian colony its population overwhelmingly African shares and contributes to the continents current unrest Congo Pulsing Heart of Africa | By Milton Brackerusumbura RuandaUrundi | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/congress-urged-to-revise-art-tariff-laws.html | CONGRESS URGED TO REVISE ART TARIFF LAWS | By Aline B Saarinen | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/coops-improving-yugoslav-farms-one-in-vojvodina-region-illustrate.html | COOPS IMPROVING YUGOSLAV FARMS One in Vojvodina Region Illustrate Their Role in Increasing Production | By Paul Underwoodspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/crossroads-of-the-world-the-byzantines-by-thomas-caldecot-chubb.html | Crossroads of the World THE BYZANTINES By Thomas Caldecot Chubb Illustrated by Richard M Power 126 pp Cleveland and New York The World Publishing Company 295 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/cuba-reported-halting-antitrujillo-raiders.html | Cuba Reported Halting AntiTrujillo Raiders | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/curtain-going-up-at-2-pm-curtain-going-up-at-2-pm.html | CURTAIN GOING UP AT 2 PM CURTAIN GOING UP AT 2 PM | By Milton Esterow | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dakota-homesteaders-prairie-winter-by-elsie-kimmell-field.html | Dakota Homesteaders PRAIRIE WINTER By Elsie Kimmell Field Illustrated by Bernard Case 160 pp New York Lothrop Lee Shepard Company 3 For Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dallas.html | Dallas | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dance-big-date-metropolitan-opera-ballet-to-present-first-program.html | DANCE BIG DATE Metropolitan Opera Ballet to Present First Program of Its Own | By John Martin | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/days-to-celebrate-it-happened-on-a-holiday-by-lavinia-r-davis.html | Days to Celebrate IT HAPPENED ON A HOLIDAY By Lavinia R Davis Illustrated by Jean Macdonald Porter 180 pp New York Doubleday  Co 295 For Ages 8 to 12 ONCE UPON A HOLIDAY By Lilian Moore Illustrated by Gioia Fiammenghi 96 pp New York and Nashville The Abingdon Press 250 For Ages 5 to 8 | E L B | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/defense-debate-poses-two-basic-questions-they-are-whether-we-are.html | DEFENSE DEBATE POSES TWO BASIC QUESTIONS They Are Whether We Are Ready For Berlin and for Long Haul | By Hanson W Baldwinspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/delinquent-cure-sought-in-work-philadelphia-will-give-boys-park.html | DELINQUENT CURE SOUGHT IN WORK Philadelphia Will Give Boys Park Maintenance Jobs in a Trial Project | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/delite-hoopes-john-hawk-jr-wed-in-reading-pennsylvania-state-u.html | Delite Hoopes John Hawk Jr Wed in Reading Pennsylvania State U Graduates Married in Quaker Ceremony | Seelal to The New York Tlmu | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/democratic-fight-growing-on-coast-old-guard-vying-with-rank-and.html | DEMOCRATIC FIGHT GROWING ON COAST Old Guard Vying With Rank and File to Control Partys Course in California | By Gladwin Hillspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/director-of-california-packing.html | Director of California Packing | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/disk-prices-may-come-down-before-long.html | DISK PRICES MAY COME DOWN BEFORE LONG | By Marjorie Rubin | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dodgers-collect-seven-runs-in-9th-to-trip-yanks-97-shantz-and.html | DODGERS COLLECT SEVEN RUNS IN 9TH TO TRIP YANKS 97 Shantz and Dickson Victims of Los Angeles Uprising That Wins Exhibition SIEBERN BELTS HOMER Bats in 2 Tallies for New Yorkers Skowron Gets 4 of Bombers 20 Hits DODGERS 7 IN 9TH DEFEAT YANKS 97 | By John Drebingerspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dr-herman-h-dight.html | DR HERMAN H DIGHT | Special to The New York Ttmes | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dullwitted-companion-of-ulysses-elpenor-by-jean-giraudoux.html | DullWitted Companion of Ulysses ELPENOR By Jean Giraudoux Translated from the French by Richard Howard with the assistance of Renaud Bruce 117 pp New York The Noonday Press 3 | HENRI PEYRE | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/durkin-wins-at-chess-defeats-lukowiak-as-essex-county-tourney-opens.html | DURKIN WINS AT CHESS Defeats Lukowiak as Essex County Tourney Opens | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/easter-marks-a-high-peak-in-jamaicas-year.html | EASTER MARKS A HIGH PEAK IN JAMAICAS YEAR | By Barbara S Holmes | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/edith-ezrailson-alumna-of-smith-will-be-married-teacher-is-engaged.html | Edith Ezrailson Alumna of Smith Will Be Married Teacher Is Engaged to Stephen N Cohen a MedicalStudent | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/egk-under-a-new-sky.html | EGK UNDER A NEW SKY | By Eric Salzman | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/eisenhower-asserts-personal-leadership-president-now-seizes-every.html | EISENHOWER ASSERTS PERSONAL LEADERSHIP President Now Seizes Every Chance To Demonstrate His Command Of Executive Forces THREE REASONS ARE CITED | By Arthur Krock | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/eisenhower-gets-draft-extension-no-changes-made-by-bill-continuing.html | EISENHOWER GETS DRAFT EXTENSION No Changes Made by Bill Continuing Selective Service 4 Years | By Jack Raymondspecial to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/elizabeth-nash-charles-f-gill-marry-in-jersey-bradford-alumna-and.html | Elizabeth Nash Charles F Gill Marry in Jersey Bradford Alumna and Navy Lieutenant Wed in Plainfield Church | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/elliott-apologizes-for-mile-in-3589-3589-mile-makes-elliott-unhappy.html | Elliott Apologizes For Mile in 3589 3589 MILE MAKES ELLIOTT UNHAPPY | By United Press International | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/emily-ane-schacht-a-prospective-bride.html | Emily ane Schacht A Prospective Bride | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/enduring-epic-the-odyssey-an-abridged-translation-by-george-p-kerr.html | Enduring Epic THE ODYSSEY An Abridged Translation By George P Kerr Illustrated by John Verney 247 pp New York Frederick Wame  Co 250 | ETHNA SHEEHAN | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/englanderapell.html | EnglanderApell | gecial tn The New York Tlme | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/englewood-to-turn-60-town-to-celebrate-after-a-meeting-of-council.html | ENGLEWOOD TO TURN 60 Town to Celebrate After a Meeting of Council | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/envoy-to-albania-recalled-by-tito-action-is-seen-as-new-sign-of.html | ENVOY TO ALBANIA RECALLED BY TITO Action Is Seen as New Sign of Poor Relations Between Belgrade and Tirana | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/europeans-seek-trade-solution-some-british-manufacturers-now.html | EUROPEANS SEEK TRADE SOLUTION Some British Manufacturers Now Reported to Favor Common Market Tie | By Harold Callenderspecial To The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/evaluating-the-odds-harry-belafonte-tries-broad-racial-approach-in.html | EVALUATING THE ODDS Harry Belafonte Tries Broad Racial Approach in Locally Made Feature | By Richard W Nason | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/excerpts-from-gen-taylors-testimony.html | Excerpts Gen Taylors Testimony | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/f-d-r.html | F D R | MARK DICKEY | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/faubus-loses-bid-on-school-setup-legislature-spurns-change-in.html | FAUBUS LOSES BID ON SCHOOL SETUP Legislature Spurns Change in Little Rock Board but Votes Racial Curbs | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fbarbara-h-bray-i-is-future-bride-of-cbhoughton-graduates-of.html | fBarbara H Bray i Is Future Bride Of CBHoughton Graduates of California and Clark lngaged Nuptials on June 6 | Special to Te New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fik-a-mbride-developer-dei-plumbing-and-heating-firm-chairman-had.html | FIK A MBRIDE DEVELOPER DEi Plumbing and Heating Firm Chairman Had Promoted North Jersey Projects | Sveclal fo The New York Timer | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/final-arbiter-public-will-decide-whether-wozzeck-will-stay-in-the.html | FINAL ARBITER Public Will Decide Whether Wozzeck Will Stay in the Met Repertory | By Howard Taubman | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/five-great-mysteries-of-the-earth-while-we-project-space-flights.html | Five Great Mysteries Of the Earth While we project space flights there is still vast ignorance about our own planet | By George H T Kimble | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/flag-men-divide-on-50star-debut-those-with-big-inventories-favor.html | FLAG MEN DIVIDE ON 50STAR DEBUT Those With Big Inventories Favor Delay Till 1960 FLAG MEN DIVIDE ON 50STAR DEBUT | By Ira Henry Freeman | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fleeing-chinese-crowding-macao-refugees-from-communized-red-land.html | FLEEING CHINESE CROWDING MACAO Refugees From Communized Red Land Find Haven in Burdened Tiny Isle | By Greg MacGregorspecial To The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/flemming-extols-scholastic-press-tells-closing-parley-here-that-its.html | FLEMMING EXTOLS SCHOLASTIC PRESS Tells Closing Parley Here That Its Free Survival Is Essential to Democracy | By Will Lissner | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/for-better-hospitals-an-analysis-of-problems-that-face-city.html | For Better Hospitals An Analysis of Problems That Face City Commission on Health Services | By Howard A Rusk M D | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/foreign-films-average-quality-so-far-this-year-is-good.html | FOREIGN FILMS Average Quality So Far This Year Is Good | By Bosley Crowther | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fredericka-buff-locust-n-j-girl-will-be-married-betrothed-to.html | Fredericka Buff Locust N J Girl Will Be Married Betrothed to Charles Crocker Jr Who Plans to Attend Stanford | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/freshwater-fish-gaining-in-europe-but-progress-in-the-industry-is.html | FRESHWATER FISH GAINING IN EUROPE But Progress in the Industry Is Being Made Too Slowly F A O Study Shows | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/frustrating-situation.html | FRUSTRATING SITUATION | HARRY GRANICK | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fruzsina-karasz-and-rufus-marsh-to-marry-in-fall-bethesda-md-girl.html | Fruzsina Karasz And Rufus Marsh To Marry in Fall Bethesda Md Girl and Graduate ou Harvard Become Engaged | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/g-d-deppen-is-fiance-of-nan_cy__sto__ttlemyer-.html | G D Deppen Is Fiance Of NancyStottlemyer | Iecial Io Tile New York Times | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/gaga-over-cha-cha-from-age-17-to-70-yankees-are-in-step-one-two-cha.html | Gaga Over Cha Cha From age 17 to 70 Yankees are in step  one two chachacha What has made this LatinAmerican dance all the rage Gaga Over Cha Cha | By John S Wilson | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/gastric-bleeding-linked-to-aspirin-studies-of-drug-in-three.html | GASTRIC BLEEDING LINKED TO ASPIRIN Studies of Drug in Three Countries Offer Evidence on Possible Dangers | By John A Osmundsen | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/george-hubbell-baker-93-dies-chairman-was-real-estate-operator-in.html | GEORGE HUBBELL BAKER 93 DIES Chairman Was Real Estate Operator in Garden City | Scial to The New York Tles | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/georgia-stopover-macon-in-central-section-of-the-state-is-a-good.html | GEORGIA STOPOVER Macon in Central Section of the State Is a Good Base for SightSeeing | By Robert Meyer Jr | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/germ-solution-doubted-in-west-khrushchevs-visit-leaves-impression.html | GERM SOLUTION DOUBTED IN WEST Khrushchevs Visit Leaves Impression East Zone Will Stay Communist | By Arthur J Olsenspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/getting-the-show-on-the-road-the-seesaw-log-a-chronicle-of-the.html | Getting the Show on the Road THE SEESAW LOG A Chronicle of the Stage Production With Text of Two for the Seesaw By William Gibson 273 pp New York Alfred A Knopf 395 | By Harold Clurman | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/gileshartt.html | GilesHartt | Cpecial In Ttl New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/girls-lose-polo-match-5-to-4-but-win-hearts-of-fans-here-knights.html | Girls Lose Polo Match 5 to 4 But Win Hearts of Fans Here Knights Score Before 1500 at Squadron A  Cornell Keeps College Title | By William J Briordy | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/goldsteinkafka-.html | GoldsteinKafka | special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/gomulkas-way-communist-but-different.html | GOMULKAS WAY COMMUNIST BUT DIFFERENT | By A M Rosenthalspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/gordon-davies-and-polly-alling-engaged-to-wed-yale-senior-and.html | Gordon Davies And Polly Alling Engaged to Wed Yale Senior and Student at Connecticut Are Planning tO Marry | Special to TI New York Ttmes | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/great-recordings-gone-forever.html | GREAT RECORDINGS  GONE FOREVER | By A F R Lawrence | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/greeks-score-bid-by-cyprus-turks-see-discrimination-in-plea-to.html | GREEKS SCORE BID BY CYPRUS TURKS See Discrimination in Plea to Ankara for Financial Aid to Island Minority | By A C Sedgwickspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/growth-of-the-united-states-as-hawaii-joins-the-union-abc-of-hawaii.html | GROWTH OF THE UNITED STATES  AS HAWAII JOINS THE UNION ABC OF HAWAII  THE STATE AND ITS PEOPLE | By James T Rogers | RE0000323065 | 1987-01-07 | B00000761884 |

| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/guatemala-move-puzzles-mexico-charges-of-invasion-plot-by-exiles.html | GUATEMALA MOVE PUZZLES MEXICO Charges of Invasion Plot by Exiles Arouses Press  Several Reasons Seen | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/guide-counselor-and-friend-paradise-in-trust-a-report-on-americans.html | Guide Counselor and Friend PARADISE IN TRUST A Report on Americans in Micronesia 19461958 By Robert Trumbull 222 pp New York William Sloane Associates 350 | By J D L Hood | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/gyorffy-of-yale-wins-440-for-eastern-swim-double-gyorffy-of-yale.html | Gyorffy of Yale Wins 440 For Eastern Swim Double GYORFFY OF YALE TAKES 440 SWIM | By Lincoln A Werdenspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/harbor-terminal-planned-on-coast-cargopassenger-facility-at-long-be.html | HARBOR TERMINAL PLANNED ON COAST CargoPassenger Facility at Long Beach to Be Built in 60 for 55 Million | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/harold-baums-have-son.html | Harold Baums Have Son | Special to New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hartford-g-o-p-splits-on-courts-one-faction-is-supporting-ribicoff.html | HARTFORD G O P SPLITS ON COURTS One Faction Is Supporting Ribicoff on Bench Abolition Bill  Approval Is Likely | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/harvard-court-tennis-team-takes-van-alen-cup-for-fifth-successive.html | Harvard Court Tennis Team Takes Van Alen Cup for Fifth Successive Time CRIMSON DEFEATS YALE IN TOURNEY Harvard Wins Six of Seven Van Alen Cup Matches  Tuckerman Triumphs | By Allison Danzig | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hearing-tuesday-on-youth-crimes-seven-experts-will-testify-on.html | HEARING TUESDAY ON YOUTH CRIMES Seven Experts Will Testify on Proposal for U S to Help Finance Studies | By Bess Furmanspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hearings-sought-on-railroad-cuts-williams-sees-chance-for-plan.html | HEARINGS SOUGHT ON RAILROAD CUTS Williams Sees Chance for Plan Giving Commuters a Voice in Service | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/helen-devine-affianced.html | Helen Devine Affianced | Secial to The New York Tlme | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/helen-l-tobin-will-be-married-to-james-broder-daughter-of-late.html | Helen L Tobin Will Be Married To James Broder Daughter of Late Labor Secretary Engaged to San Francisco Man | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/helium-once-held-valueless-is-now-of-extreme-importance-vital-gas.html | Helium Once Held Valueless Is Now of Extreme Importance Vital Gas for MissileRocket Age Is in Short Supply Picture May Worsen | By Richard Rutter | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/henry-w-mulhollandi.html | HENRY W MULHOLLANDI | Specialto The New York Ttmes  i | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/heroes-and-rogues-the-picaresque-saint-representative-figures-in.html | Heroes And Rogues THE PICARESQUE SAINT Representative Figures in Contemporary Fiction By R W B Lewis 317 pp Philadelphia and New York J B Lippincott Company 6 | By Siegfried Mandel | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hollywood-views-extras-negotiate-for-pay-increases-exotic-location.html | HOLLYWOOD VIEWS Extras Negotiate for Pay Increases Exotic Location  Big BenHur | By Thomas M Pryorhollywood | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/honored-singers.html | HONORED SINGERS | R E LALLELL | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hospital-plans-gain-riddle-bequest-is-released-for-pennsylvania.html | HOSPITAL PLANS GAIN Riddle Bequest Is Released for Pennsylvania Project | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/how-to-explore-old-england-at-its-very-best.html | HOW TO EXPLORE OLD ENGLAND AT ITS VERY BEST | By David Hardman | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/how-to-tell-good-stereo-from-bad.html | HOW TO TELL GOOD STEREO FROM BAD | By J Gordon Holt | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hungarys-struggles-for-freedom.html | Hungarys Struggles for Freedom | BELA KIRALY | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hybrid-size-modern-african-violets-produce-big-blooms.html | HYBRID SIZE Modern African Violets Produce Big Blooms | By Anne Tinari | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/i-i-marjorie-r-lowe-engaged.html | I i Marjorie R Lowe Engaged | Special to The New York T rues I | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/i-miss-gutelius-engaged.html | I Miss Gutelius Engaged | I Special to Ihe New York rmes I | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/in-south-africa.html | IN SOUTH AFRICA | GEORGE M HOUSER | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/in-the-mailbox.html | In the Mailbox | HERMAN AXELBANK | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/inadvertent-hero-peter-stuyvesants-drummer-written-and-illustrated.html | Inadvertent Hero PETER STUYVESANTS DRUMMER Written and illustrated by Shane Miller 88 pp New York CowardMcCann 275 For Ages 8 to 12 | AILEEN PIPPETT | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/inspired-apostle-dear-and-glorious-physician-by-taylor-caldwell-574.html | Inspired Apostle DEAR AND GLORIOUS PHYSICIAN By Taylor Caldwell 574 pp New York Doubleday  Co 395 | CHARLES LEE | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/institute-works-to-give-answers-nonprofit-research-group-in-alabama.html | INSTITUTE WORKS TO GIVE ANSWERS Nonprofit Research Group in Alabama Aids Clients With 1000 Projects | By Claude Sitton | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/iraq-blow-to-cairo-and-gain-for-moscow.html | IRAQ BLOW TO CAIRO AND GAIN FOR MOSCOW | By Dana Adams Schmidt | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/iraqi-air-attack-on-border-points-charged-bysyria-three-planes-said.html | IRAQI AIR ATTACK ON BORDER POINTS CHARGED BYSYRIA Three Planes Said to Strafe Villages and Fire Rockets 6 Miles Inside Country | By United Press International | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/iraqs-oil-spawns-3sided-struggle-nationalist-group-russians-and.html | IRAQS OIL SPAWNS 3SIDED STRUGGLE Nationalist Group Russians and Arab Republic Are Seeking Control DEVELOPER PRESSURED Concern Partly Owned by 2 U S Companies Is Yielding Some of Concessions IRAQS OIL SPAWNS 3SIDE STRUGGLE | By J H Carmical | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/iron-ore-and-st-lawrence-river-also-play-roles-in-huge-complex-gas.html | Iron Ore and St Lawrence River Also Play Roles in Huge Complex GAS KEY FACTOR FOR CANADA AREA | By Gene Smith | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/is-it-honest.html | IS IT HONEST | CHARLES B WHEELER | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/israel-cites-clashes-army-reports-no-casualties-in-arab-border.html | ISRAEL CITES CLASHES Army Reports No Casualties in Arab Border Attacks | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/italians-await-florence-voting-workers-in-city-prospering-but-they.html | ITALIANS AWAIT FLORENCE VOTING Workers in City Prospering but They Resent 2Year Delay in Elections | By Arnaldo Cortesispecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/italy-tightening-links-with-west-firm-front-for-big-4-parley-sought.html | ITALY TIGHTENING LINKS WITH WEST Firm Front for Big 4 Parley Sought by Segni Regime  Round of Talks Set | By Paul Hofmannspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ivy-league-type-draws-rejection-consultant-prefers-older-more.html | IVY LEAGUE TYPE DRAWS REJECTION Consultant Prefers Older More Experienced Men for the Top Posts | By John Sibley | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/j-l-murray-fiance-i-of-joan-g-loveless.html | J L Murray Fiance i Of Joan G Loveless | Special to 3he Ne Yck Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jacksonx-evensen.html | JacksonX Evensen | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jai-alai-at-daytona-beach-florida-resort-to-open-a-new-fronton-near.html | JAI ALAI AT DAYTONA BEACH Florida Resort to Open A New Fronton Near Its Speedway | By C E Wright C E W | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jamaica-feeling-pangs-of-growth-island-reclaims-land-and-spurs.html | JAMAICA FEELING PANGS OF GROWTH Island Reclaims Land and Spurs Industry in Race With Population Rise | By Paul P Kennedyspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jane-c-hollister-i-a-hood-alumna-will-be-marriedl-college-aide.html | Jane C Hollister I A Hood Alumna Will Be Marriedl College Aide Engaged to R F Nicodemus Jr Maryland Graduato | to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/janet-zeidman-is-future-bride-of-bernard-guth-j-i-exstudent-at.html | Janet Zeidman Is Future Bride Of Bernard Guth J i ExStudent at Rollins Engaged to Lawyer a U of P Graduate | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/japan-teachers-balk-union-opposes-special-fetes-to-mark-akihitos.html | JAPAN TEACHERS BALK Union Opposes Special Fetes to Mark Akihitos Wedding | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jean-tschanen-is-fiancee.html | Jean Tschanen Is Fiancee | Special to he New York Tlmes | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jeraldine-k-oneill-bride-ou-lieutenant.html | Jeraldine K ONeill Bride ou Lieutenant | Special to N ork 2Luc | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jersey-expecting-spirited-primary-major-contests-loom-for.html | JERSEY EXPECTING SPIRITED PRIMARY Major Contests Loom for Statehouse Nominations and County Positions | By George Cable Weightspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jersey-hospital-bankrupt.html | Jersey Hospital Bankrupt | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jersey-ice-show-slated.html | Jersey Ice Show Slated | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jersey-unit-gives-psychiatric-help-105-being-aided-by-lowcost-plan.html | JERSEY UNIT GIVES PSYCHIATRIC HELP 105 Being Aided by LowCost Plan in 3YearOld Clinic Run in Hackensack | By John W Slocumspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/joan-stewart-fiancee-0u-thomas-c-addison.html | Joan Stewart Fiancee 0u Thomas C Addison | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/johansson-fight-splits-sweden-radio-bars-ringside-broadcast.html | Johansson Fight Splits Sweden Radio Bars Ringside Broadcast JOHANSSON BOUT DIVIDES SWEDES | By Werner Wiskarispecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/john-kitzmiller-fiance-0u-na_n_cyburns-ryan.html | John Kitzmiller Fiance 0u NancyBurns Ryan | SPcII to The New York T | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/john-l-troub.html | JOHN L TROUB | Specl to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jumper-snow-man-upset-in-l-i-show.html | JUMPER SNOW MAN UPSET IN L I SHOW | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/kahnfeder.html | KahnFeder | Special to The New York rtmel | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/kellylanders.html | KellyLanders | to Tns New York Ttmei | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/kings-point-victor-in-shooting-match.html | KINGS POINT VICTOR IN SHOOTING MATCH | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/krupp-asks-decision-he-requests-speedy-release-from-selling.html | KRUPP ASKS DECISION He Requests Speedy Release From Selling Obligation | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/labor-is-aroused-by-2-u-s-actions-top-role-ascribed-to-nixon-in.html | LABOR IS AROUSED BY 2 U S ACTIONS Top Role Ascribed to Nixon in ILGWU Indicting and Stand on Pay Floor | By Joseph A Loftusspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/labor-is-finding-growth-slowed-report-of-n-l-r-b-shows-rejection-of.html | LABOR IS FINDING GROWTH SLOWED Report of N L R B Shows Rejection of Unions by Election at a High | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/latin-america.html | Latin America | PATRICK J WHELAN | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/lehigh-mat-team-captures-crown-takes-first-eastern-title-in-11.html | LEHIGH MAT TEAM CAPTURES CROWN Takes First Eastern Title in 11 Years  Penn State RunnerUp at Ithaca | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | WILLIAM W HASSLER | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/levittown-plans-school-cost-curb-curtailed-program-offered-as.html | LEVITTOWN PLANS SCHOOL COST CURB Curtailed Program Offered as Method of Preventing a Meteoric Tax Rise | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/library-aid-rewarded-estate-of-family-researcher-sends-25000-to.html | LIBRARY AID REWARDED Estate of Family Researcher Sends 25000 to Rutgers | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/lilliput-by-car-luxembourg-best-seen-on-motor-tour.html | LILLIPUT BY CAR Luxembourg Best Seen On Motor Tour | By A M Op de Beeck | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/limited-war.html | Limited War | MYRON FISHMAN | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/linden-to-train-2-thais-police-officers-to-study-two-weeks-in.html | LINDEN TO TRAIN 2 THAIS Police Officers to Study Two Weeks in Jersey | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/linguists-j-g.html | Linguists J G | DB | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/lisagormaronofu.html | LisagormAronofu | Special to The New York rlrne4J | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/little-aruba-has-much-variety-of-diversion.html | LITTLE ARUBA HAS MUCH VARIETY OF DIVERSION | By Olga Achtenhagen | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/london-letter-experimental-workshop-and-a-young-author-in.html | LONDON LETTER Experimental Workshop and a Young Author in Theatrical Spotlight | By W A Darlingtonlondon | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/london-returns-captives.html | London Returns Captives | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/m-d-leighton-fiance-of-b_arbara-v_-elbinger.html | M D Leighton Fiance Of Barbara V elbinger | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/macmillan-in-bid-to-trade-unions-plea-for-support-rejects-labor.html | MACMILLAN IN BID TO TRADE UNIONS Plea for Support Rejects Labor Claim to Be Sole Party of the Workers | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/maldive-regime-to-act.html | MALDIVE REGIME TO ACT | Immediate Steps Planned to Quell Revolt in South | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/marilyn-h-woods-to-be-june-bride.html | Marilyn H Woods To Be June Bride | Spectl to The New York Tlm | RE0000323065 | 1987-01-07 | B00000761884 |

| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/marilyn-harris-affianced.html | Marilyn Harris Affianced | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/marriages-decline-pennsylvanias-total-for-1958-third-lowest-in-52.html | MARRIAGES DECLINE Pennsylvanias Total for 1958 Third Lowest in 52 Years | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/mary-bronson-is-futurebride-of-warren-pn1e-graduates-ou-radcliffe.html | Mary Bronson Is FutureBride Of Warren PN1e Graduates ou Radcliffe and Harvard Plan to Be Married in May | Special to The New York Tlmei | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/mary-gonzalez-betrothed.html | Mary Gonzalez Betrothed | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/mayor-asks-rise-in-business-taxes-as-bet-levy-dies-25-million-from.html | MAYOR ASKS RISE IN BUSINESS TAXES AS BET LEVY DIES 25 Million From Sales of Stock and 56 Million in Gross Receipts Asked GOVERNOR HEARS PLAN He and GOP Leaders Give No Assurance in 2 12Hour Parley Held in Albany MAYOR SEEKS RISE IN BUSINESS TAXES | By Leo Eganspecial To The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/member-of-the-family-ingo-the-story-of-my-otter-by-walter-von.html | Member of the Family INGO The Story of My Otter By Walter von Sanden Illustrated 109 pp New York Longmans Green  Co 250 | RAYMOND HOLDEN | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/meningreenfeld.html | MeninGreenfeld | Special to na New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/mermaid-yacht-victor-rothe-sails-mrs-purcells-dinghy-at-indian.html | MERMAID YACHT VICTOR Rothe Sails Mrs Purcells Dinghy at Indian Harbor | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/methodists-lose-strength-in-cities-rejection-of-nonwhites-is-one.html | METHODISTS LOSE STRENGTH IN CITIES Rejection of NonWhites Is One Cause Study Shows  Church Fights Trend METHODISTS LOSE GROUND IN CITIES | By John Wicklein | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/meyner-on-training-tour.html | Meyner on Training Tour | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/milestones-along-the-road-of-faith-twenty-centuries-of-christianity.html | Milestones Along the Road of Faith TWENTY CENTURIES OF CHRISTIANITY A Concise History By Paul Hutchinson and Winfred E Garrison 306 pp New York Harcourt Brace  Co 6 | By Paul Ramsey | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/minneapolis-acts-to-spur-students-high-school-plan-would-add.html | MINNEAPOLIS ACTS TO SPUR STUDENTS High School Plan Would Add Incentive and Tailor the Courses to Ability | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miro-barks-merrily-at-his-critics-an-intensely-personal-artist-he.html | Miro Barks Merrily at His Critics An intensely personal artist he paints as he pleases and makes his deceptively simple pictures pay off in prestige and money Miro Barks At His Critics | By John Canaday | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-beverly-phillips-i-to-be-married_-june-27i.html | Miss Beverly Phillips I To Be Married June 27I | to Tle New York Tlel | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-egan-soprano-has-debut-recital.html | MISS EGAN SOPRANO HAS DEBUT RECITAL | ERIC SALZMAN | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-ellen-r-brauner-is-a-prospective-bride.html | Miss Ellen R Brauner is a Prospective Bride | 39pecial to The New York Tlmw | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-ilifue-married-to-kurth-prague.html | Miss Ilifue Married To Kurth prague | Spectal to The New York TlmeL | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-joan-cashman-will-be-wed-in-june.html | Miss Joan Cashman Will Be Wed in June | Spcell o The New York | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-katherine-schutt-betrothed-to-student.html | Miss Katherine Schutt Betrothed to Student | Sllal to The NeW York TeS | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-mccall-engaged-to-a-richard-malkin.html | Miss McCall Engaged To A Richard Malkin | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-nancy-lu-witz-becomes-affianced.html | Miss Nancy Lu Witz Becomes Affianced | special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-t-r-proper-and-a-student-plan-marriage-56-debutante-betrothed-.html | Miss T R Proper And a Student Plan Marriage 56 Debutante Betrothed to Richard Siragusa of Northwestern | SPecial to Te New York Tlma | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-tigh-engaged-to-donald-peterson.html | Miss Tigh Engaged To Donald Peterson | Special to the New ork Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-wheeler-fiancee-oi-martin-c-sullivan.html | Miss Wheeler Fiancee Oi Martin C Sullivan | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/montages-of-sound-few-electronic-works-as-yet-on-lp-disks.html | MONTAGES OF SOUND Few Electronic Works As Yet on LP Disks | By Eric Salzman | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mrs-linda-m-badger-a-teacher-is-married.html | Mrs Linda M Badger A Teacher Is Married | Special to The New York Tnes | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/musical-juno-ocasey-play-converted-into-another-medium-henry-viii.html | MUSICAL JUNO OCasey Play Converted Into Another Medium  Henry VIII Downtown | By Brooks Atkinson | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/n-dakota-sextet-takes-title-43-sets-back-michigan-state-in-ncaa.html | N DAKOTA SEXTET TAKES TITLE 43 Sets Back Michigan State in NCAA Hockey Final on Morellis Overtime Goal N DAKOTA SEXTET TAKES TITLE 4 TO 3 | By Joseph M Sheehanspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nail-to-concrete-special-tools-simplify-fastening-to-masonry.html | NAIL TO CONCRETE Special Tools Simplify Fastening to Masonry | By Bernard Gladstone | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/napkin-under-the-chin-correct-london-use.html | Napkin Under the Chin Correct London Use | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nashville-hails-plan-on-schools-stairstep-integration-now-in-second.html | NASHVILLE HAILS PLAN ON SCHOOLS Stairstep Integration Now in Second Year Firmly Backed by Officials | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nassau-villages-vote-on-tuesday-14-of-48-elections-to-offer.html | NASSAU VILLAGES VOTE ON TUESDAY 14 of 48 Elections to Offer Contests for Court Posts Mayors and Trustees | By Roy R Silverspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nato-aides-decry-paris-fleet-plan-removal-of-mediterranean-ships.html | NATO AIDES DECRY PARIS FLEET PLAN Removal of Mediterranean Ships From Command Held a Dangerous Precedent | By Robert C Doty | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/needed-advice.html | NEEDED ADVICE | TRUDELL BROWN | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-class-nightmare-child-of-communism-by-ede-pfeiffer-translated.html | New Class Nightmare CHILD OF COMMUNISM By Ede Pfeiffer Translated from the Hungarian by Denise Gosztolo 213 pp New York Thomas Y Crowell Company 350 | By Harry Schwartz | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-entries-on-the-16mm-scene.html | NEW ENTRIES ON THE 16MM SCENE | By Howard Thompson | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-fields-open-womens-work-modern-science-providing-wide-range-in.html | NEW FIELDS OPEN WOMENS WORK Modern Science Providing Wide Range in Professions a U N Report Finds | By Kathleen Teltschspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-old-hat.html | New Old Hat | By C B Palmer | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-service-will-aid-in-return-of-lost-craft-coast-guard-police.html | New Service Will Aid in Return of Lost Craft Coast Guard Police Work Simplified in Searches Plaques on Boats to Carry Identifying Code Numbers | By Clarence E Lovejoy | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-sound-as-stravinsky-hears-it-stravinsky-and-sound.html | NEW SOUND AS STRAVINSKY HEARS IT STRAVINSKY AND SOUND | By Igor Stravinsky | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-submarines-in-soviet-service-two-latest-models-include-a-class.html | NEW SUBMARINES IN SOVIET SERVICE Two Latest Models Include a Class That May Fire Ballistic Missiles | By Hanson W Baldwin | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-vaccine-gets-wide-polio-tests-all-youngsters-in-two-latin.html | NEW VACCINE GETS WIDE POLIO TESTS All Youngsters in Two Latin Nations Are Receiving Oral LiveVirus Type | By Walter Sullivan | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | By Lewis Funke | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/news-of-radiotv-sgt-bilko-may-get-his-discharge-next-season.html | NEWS OF RADIOTV Sgt Bilko May Get His Discharge Next Season | By Val Adams | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/news-of-the-world-of-stamps-twelve-african-states-in-french.html | NEWS OF THE WORLD OF STAMPS Twelve African States In French Community Enter Postal Field | By Kent B Stiles | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nflrse-group-to-benefit-by-plays-in-newtown.html | Nflrse Group to Benefit By Plays in Newtown | Spedal to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/norfolk-plans-a-spring-preview-azalea-festival-in-april-provides-a.html | NORFOLK PLANS A SPRING PREVIEW Azalea Festival in April Provides a Foretaste Of Things to Come | By Louisa Venable Kyle | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/norma-ann-2vioore.html | Norma Ann 2VIoore | Special To The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/north-rhodesia-votes-this-week-nonwhites-to-have-a-role-in-choice.html | NORTH RHODESIA VOTES THIS WEEK Nonwhites to Have a Role in Choice of New Council to Help Shape Future | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/norwalk-leaders-seek-single-drive.html | NORWALK LEADERS SEEK SINGLE DRIVE | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/norwalk-to-start-school.html | Norwalk to Start School | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/now-some-critics-say-us-is-too-flexible-eisenhower-statements-are.html | NOW SOME CRITICS SAY US IS TOO FLEXIBLE Eisenhower Statements Are Taken To Indicate We Would Not Fight A Nuclear War Over Berlin | By Thomas J Hamilton | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/oddities-en-route-report-from-practically-nowhere-by-john-sack.html | Oddities En Route REPORT FROM PRACTICALLY NOWHERE By John Sack Illustrated 232 pp New York Harper Bros 395 | By Rex Lardner | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/official-honored-at-n-j-boat-show-plaque-given-to-bontempo-for-his.html | OFFICIAL HONORED AT N J BOAT SHOW Plaque Given to Bontempo for His Contributions to State Boating Sports | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/on-varied-film-fronts-richard-zanuck-plans-two-bigscale-movies.html | ON VARIED FILM FRONTS Richard Zanuck Plans Two BigScale Movies Swedish Visitor  Imports | By A H Weiler | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/oranges-southern-unit-plans-fete-thursday.html | Oranges Southern Unit Plans Fete Thursday | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/palm-beach-slates-a-series-of-benefits.html | Palm Beach Slates A Series of Benefits | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/pan-am-training-pilots-for-jets-25-senior-line-officers-at-school.html | PAN AM TRAINING PILOTS FOR JETS 25 Senior Line Officers at School Here Planes Now Flown by Supervisors | By Edward Hudson | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/panmunjom-revisited.html | Panmunjom Revisited | By Robert Trumbullpanmunjom Korea | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/patricia-basin6er-betrothed-to-william-james-erwin-jr.html | Patricia Basin6er Betrothed To William James Erwin Jr | lecial to The New Yrk Timeq | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/patricia-langan-and-a-student-to-wed-in-june-teacher-betrothed-to.html | Patricia Langan And a Student To Wed in June Teacher Betrothed to James Doran Jr of Fairleigh Dickinson | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/patrick-the-livest-myth-ever-legends-about-the-man-abound-what-is.html | Patrick The Livest Myth Ever Legends about man abound What is sure is that he was a saint and an inventor and he may have been heaven help the Irish an Englishman Patrick The Livest Myth Ever | By Anne ONeillBarnadalkey County Dublin | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/peggy-a-gilcher-becomes-bride-of-a-lieutenant-married-in-bogota-nj.html | Peggy A Gilcher Becomes Bride Of a Lieutenant Married in Bogota NJ to Harry MacDonald Siegmund of Navy | pecial to The New York TimeJ | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/personality-with-few-peers-in-paperboard-kennedy-has-been-chief.html | Personality With Few Peers in Paperboard Kennedy Has Been Chief Architect of a Giant Company He Says the Field Has Bright Future In Packaging | By John J Abele | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/peru-rules-on-aliens-tax.html | Peru Rules on Aliens Tax | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/peskowitzkupperman.html | PeskowitzKupperman | qprlil n Th NeW Yolk TlilCc | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/philadelphia-bid-for-1960-falters-gop-leaders-say-slating-of.html | PHILADELPHIA BID FOR 1960 FALTERS GOP Leaders Say Slating of Stassen for Mayor Weakens Chances | By W H Lawrencespecial To The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/phyllis-neven-affianced.html | Phyllis Neven Affianced | Special to The New York Tlmel | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/physics-revised-for-high-school-columbia-course-stresses-concept.html | PHYSICS REVISED FOR HIGH SCHOOL Columbia Course Stresses Concept and Advanced Theory Over Fact | By Robert K Plumb | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/physiologist-puts-a-ruler-to-dreams-physiologist-puts-ruler-to.html | Physiologist Puts A Ruler to Dreams PHYSIOLOGIST PUTS RULER TO DREAMS | By Emma Harrison | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/planning-needed.html | PLANNING NEEDED | Miss ANN J WHITE | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/poles-shun-force-in-collectivizing-reds-party-congress-hears-no.html | POLES SHUN FORCE IN COLLECTIVIZING Reds Party Congress Hears No Pressure Will Be Put on Peasants to Join | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/polish-professor-saves-buildings-his-electrochemical-method-may-be.html | POLISH PROFESSOR SAVES BUILDINGS His Electrochemical Method May Be Used to Restore Pisas Leaning Tower | By A M Rosenthalspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/population-rise-worries-u-n-unit-commission-report-in-geneva-says.html | POPULATION RISE WORRIES U N UNIT Commission Report in Geneva Says Rapid Increase May Peril Economic Growth | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/postal-persuaders.html | Postal Persuaders | KENT B STILES | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/power-mowers-cut-a-big-swath-59-sales-expected-to-equal-or-top-57.html | POWER MOWERS CUT A BIG SWATH 59 Sales Expected to Equal or Top 57 Record  Toro Volume Climbs 20 POWER MOWERS CUT A BIG SWATH | By Alfred R Zipser | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/president-spurns-two-import-curbs-rejects-chemical-concerns-plea.html | PRESIDENT SPURNS TWO IMPORT CURBS Rejects Chemical Concerns Plea for Higher Duty on Tartar Derivatives | By Richard E Mooneyspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/presidential-unit-expected-to-urge-military aid-rise-panel-will.html | Presidential Unit Expected To Urge Military Aid Rise PANEL WILL URGE MILITARY AID RISE | By E W Kenworthyspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/pro-more-realistic-sound-on-the-two-channels-proponent-of-stereo.html | Pro More Realistic Sound On the Two Channels PROPONENT OF STEREO SOUND | By Donald J Plunkett | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/prospects-good.html | PROSPECTS GOOD | PL BI | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/prosperous-but.html | PROSPEROUS  BUT | ROBERT E SHAFER | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/public-opinions-right-from-a-horses-mouth-in-doubt.html | PUBLIC OPINIONS Right From a Horses Mouth  In Doubt | ALEC GUINNESS | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/public-security.html | PUBLIC SECURITY | GLORIA B DURAN | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/puerto-rico-wary-of-gambling-rise-commonwealth-keeps-eye-on.html | PUERTO RICO WARY OF GAMBLING RISE Commonwealth Keeps Eye on Mainland Pros and Limits Casino Licenses | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/radar.html | Radar | PHILIP VAN DOREN STERN | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/recital-offered-by-miss-fleming-soprano-heard-in-twilight-concert.html | RECITAL OFFERED BY MISS FLEMING Soprano Heard in Twilight Concert  Presents First Performance of Works | JOHN BRIGGS | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/redmen-bradley-gain-semifinals-on-garden-court-st-johns-downs.html | REDMEN BRADLEY GAIN SEMIFINALS ON GARDEN COURT St Johns Downs Bonnies 8274 Braves Halt Butler in N I T Play 8377 N Y U PROVIDENCE WIN Violets Trip Denver 9081 and Friars Nip Manhattan 6866 in First Round REDMEN BRADLEY GAIN SEMIFINALS | By Louis Effrat | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/refugee-year-backed-21-agencies-form-body-to-promote-u-n-plan.html | REFUGEE YEAR BACKED 21 Agencies Form Body to Promote U N Plan | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/regulate-greed.html | REGULATE GREED | JACK ELIEZER | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/restoration-project-asked-for-st-augustine.html | RESTORATION PROJECT ASKED FOR ST AUGUSTINE | By C E Wright | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/revolt-in-indonesia-remains-a-problem.html | REVOLT IN INDONESIA REMAINS A PROBLEM | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/richmond.html | Richmond | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/roberta-schlegel-engaged.html | Roberta Schlegel Engaged | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/roles-for-roses-growth-habits-of-different-types-indicate-best-uses.html | ROLES FOR ROSES Growth Habits of Different Types Indicate Best Uses in Garden | By F F Rockwell | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/rootless-operator-a-girl-named-tamiko-by-ronald-kirkbride-223-pp.html | Rootless Operator A GIRL NAMED TAMIKO By Ronald Kirkbride 223 pp New York Frederick Fell 375 | FRANCES KEENE | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/rosalie-russell-alan-s-renfrew-will-wed-in-fall-iendicott-student-a.html | Rosalie Russell Alan S Renfrew Will Wed in Fall IEndicott Student and a Finance Firm Aide Become Engaged | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/rosalind-pokras-to-wed.html | Rosalind Pokras to Wed | Sleclal to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ryderwisnewski.html | RyderWisnewski | Special to The ew York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/sachsedaghir.html | SachseDaghir | pecml to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/satellite-helps-to-correct-maps-years-beeps-of-vanguard-i-big-aid-i.html | SATELLITE HELPS TO CORRECT MAPS Years Beeps of Vanguard I Big Aid in Reestimating of Earths Distances | By John W Finney | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/savoyards-and-the-state-swap-rhymes-blue-hill-troupe-gets-poetry.html | Savoyards and the State Swap Rhymes Blue Hill Troupe Gets Poetry From Bureaucracy | By Russel Edwards | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/school-bonds-voted-clarkstown-district-supports-2370000.html | SCHOOL BONDS VOTED Clarkstown District Supports 2370000 Construction | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/school-data-filmed-southern-group-distributing-desegregation-items.html | SCHOOL DATA FILMED Southern Group Distributing Desegregation Items | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/science-in-review-three-new-means-for-producing-penicillin-may.html | SCIENCE IN REVIEW Three New Means for Producing Penicillin May Improve the Antibiotics Powers | By William L Laurence | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ships-that-crashed-in-the-night-a-dramatic-reconstruction-of-the.html | SHIPS THAT CRASHED IN THE NIGHT A Dramatic Reconstruction Of the Andrea Dorias End | By Walter Lord | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/signs-of-spring-the-little-bulbs-bloom-when-color-still-is-scarce.html | SIGNS OF SPRING The Little Bulbs Bloom When Color Still Is Scarce in the Garden | By M M Graff | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/sitin-scores-plan-to-close-g-e-plant.html | SITIN SCORES PLAN TO CLOSE G E PLANT | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/six-for-the-books-2g1-nedr-n-y.html | Six for the Books 2G1 Nedr N Y | By Cynthia Kellogg | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/skilled-aides-leave-many-bolivians-go-abroad-to-train-then-stay.html | SKILLED AIDES LEAVE Many Bolivians Go Abroad to Train Then Stay There | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/solder-and-time-putting-a-kit-together-can-save-much-money.html | SOLDER AND TIME Putting a Kit Together Can Save Much Money | By Robert Conley | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/soviet-envoy-sees-tito.html | Soviet Envoy Sees Tito | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/sovietski-ekran-it-is-russias-prim-version-of-a-movie-magazine.html | Sovietski Ekran It is Russias prim version of a movie magazine | By Tobia Frankelmoscow | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/speaking-for-the-south-and-to-it-a-southern-moderate-speaks-by.html | Speaking for the South  and to It A SOUTHERN MODERATE SPEAKS By Brooks Hays 231 pp Chapel Hill The University of North Carolina Press 350 | By Ralph McGill | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/spellmandunlop.html | SpellmanDunlop | Secia to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/splendors-in-the-jungle-cambodias-angkor-is-a-highpoint-on-visit-to.html | SPLENDORS IN THE JUNGLE Cambodias Angkor Is A Highpoint on Visit To Southeast Asia | By Peggy Durdin | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/split-in-the-yankee-ticket-new-england-state-politics-by-duane.html | Split in the Yankee Ticket NEW ENGLAND STATE POLITICS By Duane Lockard 340 pp Princeton Princeton University Press 6 | By Samuel Lubell | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/sports-of-the-times-the-magician.html | Sports of The Times The Magician | By Arthur Daley | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/springtime-view-of-old-new-orleans.html | SPRINGTIME VIEW OF OLD NEW ORLEANS | By Don Seiwell | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/st-louis.html | St Louis | Special to the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/stanton-scores-equal-time-rule-cbs-chief-says-network-may-present.html | STANTON SCORES EQUAL TIME RULE CBS Chief Says Network May Present Editorials on Air Protesting FCC Act | By Val Adams | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/states-new-tax-law-explained-in-questionandanswer-form.html | States New Tax Law Explained in QuestionandAnswer Form | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/steel-pact-talks-open-here-may-18-union-and-industry-to-have-6.html | STEEL PACT TALKS OPEN HERE MAY 18 Union and Industry to Have 6 Weeks in Which to Put Ban on Strike June 30 | By Stanley Levey | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/steel-talks-bring-up-farreaching-issues-wage-negotiations-will-have.html | STEEL TALKS BRING UP FARREACHING ISSUES Wage Negotiations Will Have Wide Influence on Nations Economy | By A H Raskin | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/stock-indicator-shows-no-danger-ayres-climaxbreadth-index-implies.html | STOCK INDICATOR SHOWS NO DANGER Ayres ClimaxBreadth Index Implies No Immediate Break in Market | By Burton Crane | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/stone-suspended-by-bridge-league-expert-accused-of-conduct.html | STONE SUSPENDED BY BRIDGE LEAGUE Expert Accused of Conduct Unbecoming to a Member on Eve of Seattle Play | By George Rapeespecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/students-to-visit-africa.html | Students to Visit Africa | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/study-finds-colleges-can-mold-students-by-demanding-excellence.html | Study Finds Colleges Can Mold Students By Demanding Excellence | By Loren B Pope | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/sus-an-hausman-student-at-yale-engaged-to-wed-alumna-of-simmons-is.html | Sus an Hausman Student at Yale Engaged to Wed Alumna of Simmons Is the Prospective Bride of Peter Eimas | Sneelal to The New York Tlm | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/susan-e-clarke-is-future-bride-nuptials-june-6-exstudent-at.html | Susan E Clarke Is Future Bride Nuptials June 6 ExStudent at Skidmore Betrothed to John Walton Robinson | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/susan-l-richmond.html | Susan L Richmond | I | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/swedes-lauded-over-cut-in-pay-industry-hails-the-attitude-of-labor.html | SWEDES LAUDED OVER CUT IN PAY Industry Hails the Attitude of Labor in the Economic Pinch as Responsible | By Werner Wiskarispecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |

| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/swim-title-kept-by-swarthmore-garnet-girls-take-eastern-honors-11th.html | SWIM TITLE KEPT BY SWARTHMORE Garnet Girls Take Eastern Honors 11th Year in Row by Winning Final Relay | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/swiss-house-backs-shipping-increase.html | SWISS HOUSE BACKS SHIPPING INCREASE | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tame-bull-in-us-ad-irks-spain-american-matador-soothes-ruffled.html | Tame Bull in US Ad Irks Spain American Matador Soothes Ruffled Sensibilities TAME BULL IN AD IN U S IRKS SPAIN | By Benjamin Wellesspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tax-parley-slated-south-jersey-panel-to-study-impact-on-small.html | TAX PARLEY SLATED South Jersey Panel to Study Impact on Small Business | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/taylor-confident-west-could-beat-satellite-force-sees-victory-in.html | TAYLOR CONFIDENT WEST COULD BEAT SATELLITE FORCE Sees Victory in MidEurope Ground Conflict if Soviet Withholds Own Troops | By Russell Baker | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/teaching-our-youth-educator-gives-views-on-music-in-schools.html | TEACHING OUR YOUTH Educator Gives Views On Music in Schools | By William Schuman | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/teheran-to-limit-cabfare-debate-iranian-capital-discourages.html | TEHERAN TO LIMIT CABFARE DEBATE Iranian Capital Discourages Traditional Haggling With Plan to Install Meters | By Jay Walzspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/temple-medical-dean-retires.html | Temple Medical Dean Retires | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tempo-in-hawaii-is-still-relaxed-but-islanders-enjoy-modern.html | TEMPO IN HAWAII IS STILL RELAXED But Islanders Enjoy Modern Conveniences TV and Shopping Centers Rise | By Lawrence E Daviesspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-a-r-job-has-not-changed-very-much-artists-and-repertory-men-say.html | THE A  R JOB HAS NOT CHANGED VERY MUCH Artists and Repertory Men Say That Stereo Hasnt Yet Affected Them | By Joseph Michalak | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-dhows-still-ply-from-india-to-mombasa-but-stormdriven-craft.html | The Dhows Still Ply From India to Mombasa But StormDriven Craft Share Port With Big Ships | By Milton Brackerspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-librarys-prints.html | THE LIBRARYS PRINTS | By Dore Ashton | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-many-faces-of-painting-and-sculpture.html | THE MANY FACES OF PAINTING AND SCULPTURE | By Stuart Preston | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-merchants-view-a-report-on-the-price-squeeze-that-came-with.html | The Merchants View A Report on the Price Squeeze That Came With Inflation Talk | By Herbert Koshetz | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-mystery-of-the-man-t-e-lawrence-or-the-search-for-the-absolute.html | The Mystery of the Man T E LAWRENCE Or The Search for the Absolute By Jean Beraud Villars Translated by Peter Dawnay from the French Le Colonel Lawrence ou la Recherche de lAbsolu 358 pp New York Duell Sloan  Pearce 550 | By D W Brogan | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-new-climbers-are-tailored-to-fit-modern-settings.html | THE NEW CLIMBERS ARE TAILORED TO FIT MODERN SETTINGS | By R C Allen | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-other-scare-too-many-people-the-everincreasing-rate-of.html | The Other Scare Too Many People The everincreasing rate of population growth which may mean a world of more than six billion by 2000 is building up explosive pressures for the future an expert warns Another Scare Too Many People | By Kingsley Davis | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-two-sides-of-the-stereophonic-disk-con-decline-in-standards-may.html | THE TWO SIDES OF THE STEREOPHONIC DISK Con Decline in Standards May Be the Result STEREO DISSENTER | By Fritz A Kuttner | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-week-in-finance-stocks-soar-to-new-highs-average-rises-460.html | The Week in Finance Stocks Soar to New Highs  Average Rises 460 Points in Active Trading | By John G Forrest | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-world-of-music-european-tour-chicago-symphonys-loss-is-n-y.html | THE WORLD OF MUSIC European Tour Chicago Symphonys Loss Is N Y Philharmonics Gain | By Ross Parmenter | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/therese-coderre-prospective-bride-sll-to-the-new-york-thne.html | Therese Coderre Prospective Bride Sll to The New York Thne | Special To The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/they-think-that-stereo-is-here-to-stay-officials-in-record-and.html | THEY THINK THAT STEREO IS HERE TO STAY Officials in Record and Components Industry Have No Doubt About It | By John Briggs | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tidewater-virginia-sets-planning-unit.html | TIDEWATER VIRGINIA SETS PLANNING UNIT | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tler-esa-loughney-to-wed.html | Tler esa Loughney to Wed | Special to The Ne York Ts | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/to-disperse-our-cities-organic-redistribution-of-industry-and.html | To Disperse Our Cities Organic Redistribution of Industry and Population Is Advocates | E A GUTKIND | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tory-and-laborite-agree-about-berlin.html | TORY AND LABORITE AGREE ABOUT BERLIN | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/toward-a-teen-age-social-code.html | Toward a Teen  Age Social Code | By Dorothy Barclay | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/trading-in-world-markets-united-states-declared-faced-with-new-kind.html | Trading in World Markets United States Declared Faced With New Kind of Competition | WILL CLAYTON | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/trees-and-shrubs-should-suit-the-site-fastgrowing-plants-pose.html | TREES AND SHRUBS SHOULD SUIT THE SITE FastGrowing Plants Pose Problems On the Small Home Property | By Victor H Ries | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/trip-back-into-time-alexanders-path-from-caria-to-cilicia-by-freya.html | Trip Back Into Time ALEXANDERS PATH From Caria to Cilicia By Freya Stark Illustrated 283 pp New York Harcourt Brace Co 675 | By Lionel Casson | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/truckers-battle-road-tax-efforts-industry-cites-seven-states-as.html | TRUCKERS BATTLE ROAD TAX EFFORTS Industry Cites Seven States as Considering Levies on Mileage or Weight | By Bernard Stengren | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tv-project-to-test-childrens-shows.html | TV PROJECT TO TEST CHILDRENS SHOWS | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/twins-to-mrs-williams.html | Twins to Mrs Williams | Soeclal to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/u-s-aides-uneasy-on-price-policies-administered-levels-seen-as.html | U S AIDES UNEASY ON PRICE POLICIES Administered Levels Seen as Leading to Possible Government Controls | By Edwin L Dale Jrspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/unforgettable.html | UNFORGETTABLE | HOWARD L KARP | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/unlisted.html | UNLISTED | CARL FEDERER | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/updating-records-restoring-old-masters-is-ticklish-process.html | UPDATING RECORDS Restoring Old Masters Is Ticklish Process | By Thomas Buckley | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/urban-league-meeting-set.html | Urban League Meeting Set | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/us-bond-study-called-overdue-scrutiny-by-reserve-and-treasury-may.html | US BOND STUDY CALLED OVERDUE Scrutiny by Reserve and Treasury May Go Beyond Most Recent Abuses U S BOND STUDY CALLED OVERDUE | By Paul Heffernan | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/use-of-atom-arms-debated-in-japan-kishi-seeking-to-overcome-popular.html | USE OF ATOM ARMS DEBATED IN JAPAN Kishi Seeking to Overcome Popular Fears on Nuclear Weapons for Defense | By Robert Trumbullspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/utgers-student-bride-in-jersey-of-charles-gale-atrina-buckelmueller.html | utgers Student Bride in Jersey Of Charles Gale atrina Buckelmueller md Teacher at U ou Tennessee Married | Sveclal to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/vanbrughs-search-for-a-scapegoat-my-fathers-and-i-by-eric-linklater.html | Vanbrughs Search for a Scapegoat MY FATHERS AND I By Eric Linklater 253 pp New York Harcourt Brace Co 395 | ROGER PIPPETT | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/vast-rise-slated-in-young-drivers-northwestern-expert-sees-4.html | VAST RISE SLATED IN YOUNG DRIVERS Northwestern Expert Sees 4 Million New Motorists a Year in US by 1970 | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/villages-to-vote-in-westchester-balloting-tuesday-to-settle.html | VILLAGES TO VOTE IN WESTCHESTER Balloting Tuesday to Settle Contests in 15 Towns  Some Races Are Bitter | By Merrill Folsomspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/volpeguinta.html | VolpeGuinta | SDecial to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/walden-pond-group-fights-court-ruling.html | WALDEN POND GROUP FIGHTS COURT RULING | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/washington-on-the-folly-of-swallowing-your-own-baloney.html | Washington On the Folly of Swallowing Your Own Baloney | By James Reston | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/waste-seen-in-space-missiles.html | Waste Seen in Space Missiles | DONALD F BARROW | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/wayne-brown-to-wed-miss-laurette-keast.html | Wayne Brown to Wed Miss Laurette Keast | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/werner-spills-but-wins-ski-race-recovers-quickly-in-giant-slalom.html | Werner Spills but Wins Ski Race Recovers Quickly in Giant Slalom  Miss Snite Triumphs Werner Falls but Wins Ski Race | By Michael Straussspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/what-should-2channel-jazz-be-like.html | WHAT SHOULD 2CHANNEL JAZZ BE LIKE | By John S Wilson | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/where-time-stands-still-the-leaf-and-the-flame-by-margaret-parton.html | Where Time Stands Still THE LEAF AND THE FLAME By Margaret Parton 277 pp New York Alfred A Knopf 395 | By Marguerite A Brown | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/who-did-it-if-not-will-shakespeare-and-his-betters-a-history-and-a.html | Who Did It If Not Will SHAKESPEARE AND HIS BETTERS A History and a Criticism of the Attempts Which Have Been Made to Prove That Shakespeares Works Were Written by Others By R C Churchill Foreword by Ivor Brown 255 pp Bloomington University of Indiana Press 5 Who Did It If Not Will | By James G McManaway | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/wife-of-gov-williams-to-tour-for-un-agency.html | Wife of Gov Williams To Tour for UN Agency | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/wife-of-luberda-sought-by-police-wanted-to-explain-money-amassed-by.html | WIFE OF LUBERDA SOUGHT BY POLICE Wanted to Explain Money Amassed by ExSergeant  Bill Stahl Hunted | By Emanuel Perlmutter | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/wigginrichardson.html | WigginRichardson | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archiv es/william-l-mbride.html | WILLIAM L MBRIDE | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/wilson-fund-aids-future-teachers-graduate-study-grants-go-to-1200.html | WILSON FUND AIDS FUTURE TEACHERS Graduate Study Grants Go to 1200 College Students 161 Here and in Jersey | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/women-unionists-baffle-anastasia-brooklyn-pier-boss-scores-port.html | WOMEN UNIONISTS BAFFLE ANASTASIA Brooklyn Pier Boss Scores Port Packing Local for Aggravation and Insult | By Jacques Nevard | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/wood-field-and-stream-another-bill-to-plague-hunters-anglers-and.html | Wood Field and Stream Another Bill to Plague Hunters Anglers and NatureLovers Studied in Albany | By John W Randolph | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/world-promised-u-s-aid-in-space-offer-to-test-satellite-gear-for.html | WORLD PROMISED U S AID IN SPACE Offer to Test Satellite Gear for Other Nations Made at Hague Parley | By Harry Gilroyspecial To the New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/writer-is-stirred-by-performance-in-j-b-note-on-rashomon.html | Writer Is Stirred by Performance In J B  Note on Rashomon | EUGENE PAUL | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/wtchester-benefit-for-sweet-briar-unit.html | Wtchester Benefit For Sweet Briar Unit | Slecial to The w York Tlmelk | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/yale-names-college-master.html | Yale Names College Master | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/yonkers-ends-free-transfers.html | Yonkers Ends Free Transfers | Special to The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/yvonne-ruth-bloomi-to-be-bride-a-ug-30.html | Yvonne Ruth BloomI To Be Bride A ug 30 | Special To The New York Times | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/zimbalist-private-eye-with-musical-ear.html | ZIMBALIST  PRIVATE EYE WITH MUSICAL EAR | By John P Shanley | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/zionist-chief-asks-training-of-youth-calls-on-jewish-leaders-to.html | ZIONIST CHIEF ASKS TRAINING OF YOUTH Calls on Jewish Leaders to Impart Hebraic Culture to a Generation | By Irving Spiegel | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/zoom-lens-for-stills-focal-lengths-3682mm-from-same-position.html | ZOOM LENS FOR STILLS Focal Lengths 3682mm From Same Position | By Jacob Deschin | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/zuni-continuing-ancient-dances-but-4-centuries-after-rule-of-spain.html | ZUNI CONTINUING ANCIENT DANCES But 4 Centuries After Rule of Spain Southwest Indians Have Modern Settlement | North American Newspaper Alliance | RE0000323065 | 1987-01-07 | B00000761884 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/on-my-honor-set-for-filming-in-60-last-de-mille-project-will-be.html |  ON MY HONOR SET FOR FILMING IN 60 Last De Mille Project Will Be Produced by Daughter  Kathy Grant Signed | By Thomas M Pryorspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/11-u-s-aides-get-study-grants-5-of-them-school-alumni-here.html | 11 U S Aides Get Study Grants 5 of Them School Alumni Here | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/2edged-bribery-cited-finnegan-u-s-mediator-says-business-and-labor.html | 2EDGED BRIBERY CITED Finnegan U S Mediator Says Business and Labor Fail | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/3-directors-ask-jacobs-receiver-men-named-last-week-cite-a-lack-of.html | 3 DIRECTORS ASK JACOBS RECEIVER Men Named Last Week Cite a Lack of Information on ExGuterma Company | By Peter Kihss | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/50000-to-100000-starlings-commute-daily-to-125th-st.html | 50000 to 100000 Starlings Commute Daily to 125th St | By John C Devlin | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/a-nostalgic-item-on-omnibus-1906-cohan-musical-is-seen-in-revival.html | A Nostalgic Item on Omnibus 1906 Cohan Musical Is Seen in Revival Blyden Nype and Miss Grimes Star | By Jack Gould | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/adenauer-looks-to-summit-talks-expects-sessions-to-be-long-series.html | ADENAUER LOOKS TO SUMMIT TALKS Expects Sessions to Be Long Series  Predicts Dulles Will Be at Capital Parley  ADENAUER LOOKS TO SUMMIT TALKS | By Sydney Grusonspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/advertising-meldrum-fewsmith-and-barnes-chase-combining.html | Advertising Meldrum  Fewsmith and Barnes Chase Combining | By Carl Spielvogel | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/air-danger-seen-in-cockpit-feuds-flight-engineers-say-some-pilots.html | AIR DANGER SEEN IN COCKPIT FEUDS Flight Engineers Say Some Pilots Now Refuse to Let Them Perform Duties | By Edward Hudson | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/air-force-chief-backs-president-on-defense-issue-white-endorses.html | AIR FORCE CHIEF BACKS PRESIDENT ON DEFENSE ISSUE White Endorses Spending and Strategy for Berlin in Senate Testimony WARNS ON NUCLEAR WAR Says Joint Chiefs Have Plan to Handle German Crisis  3 Senators Critical AIR CHIEF BACKS DEFENSE POLICIES | By Jack Raymondspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/amor-musicae-heard-ensemble-offers-program-at-carnegie-recital-hall.html | AMOR MUSICAE HEARD Ensemble Offers Program at Carnegie Recital Hall | E S | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/atom-plant-planned-on-coast.html | Atom Plant Planned on Coast | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/barbara-fisher-pembroke-1955-is-wed-in-south-bride-in-palm-beach-of.html | Barbara Fisher Pembroke 1955 Is Wed in South Bride in Palm Beach of Alfred Platt Haft Jr Middlebury Alumnus | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/bergdorf-goodman-set-to-begin-biggest-expansion-in-its-history.html | Bergdorf Goodman Set to Begin Biggest Expansion in Its History | By Carrie Donovan | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/bias-issue-stirs-germanys-jews-nonjews-also-expressing-anxiety-on.html | BIAS ISSUE STIRS GERMANYS JEWS NonJews Also Expressing Anxiety on AntiSemitism in the Western Region | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/blast-in-soviet-office-beirut-theatre-believed-bomb-target-reds.html | BLAST IN SOVIET OFFICE Beirut Theatre Believed Bomb Target  Reds Home Hit | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/british-students-protest-bias.html | British Students Protest Bias | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/burning-poison-ivy.html | Burning Poison Ivy | ROBERT V ALBRO | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/cairo-takes-news-calmly.html | Cairo Takes News Calmly | By Foster Haileyspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/canada-is-upset-by-czechoslovakia-but-retains-world-hockey.html | Canada Is Upset by Czechoslovakia but Retains World Hockey Championship 15000 AT PRAGUE HAIL 53 TRIUMPH Canada Takes Hockey Title on Total Scoring After Tie in Standing With Soviet | By Robert Daleyspecial to the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/cardinals-pound-larsen-for-six-runs-in-third-inning-of-victory-over.html | Cardinals Pound Larsen for Six Runs in Third Inning of Victory Over Yanks ST LOUISANS TAKE 4TH IN ROW 10 TO 3 Essegian and Tate of Cards Connect for ThreeRun Homers Against Yanks | By John Drebingerspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/catholic-students-warned.html | Catholic Students Warned | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/charm-of-the-irish.html | Charm of the Irish | J P S | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/citys-tax-bills-slated-to-pass-despite-attacks-but-objections-to.html | CITYS TAX BILLS SLATED TO PASS DESPITE ATTACKS But Objections to Taxi Ride Impost Worry City Hall  Stock Levy Assailed CITY TAX PROGRAM EXPECTED TO PASS | By Douglas Dalesspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/coach-noncompetitor-only-skimeet-casualty.html | Coach NonCompetitor Only SkiMeet Casualty | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |

| Date | URL | Title | Author | | | |
|------|-----|-------|--------|--|--|--|
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/commuter-study-stirs-many-ideas-specific-proposals-include-monorail.html | COMMUTER STUDY STIRS MANY IDEAS Specific Proposals Include Monorail System  Stricter Traffic Controls Urged | By Harrison E Salisbury | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/congress-opens-aid-fight-today-herter-is-called-eisenhower-39.html | CONGRESS OPENS AID FIGHT TODAY HERTER IS CALLED Eisenhower 39 Billion Plan to Face Broad Attack as House Hearings Start CONGRESS OPENS AID FIGHT TODAY | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/crossfiling-ban-in-peril-on-coast-fight-in-democratic-party-may.html | CROSSFILING BAN IN PERIL ON COAST Fight in Democratic Party May Save Ballot Device That Has Aided GOP | By Gladwin Hillspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/debut-recital-sung-by-skaidrite-prince.html | DEBUT RECITAL SUNG BY SKAIDRITE PRINCE | JOHN BRIGGS | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/detroit-desperate.html | Detroit Desperate | By Damon Stetsonspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/diefenbaker-talks-today-on-log-tieup.html | DIEFENBAKER TALKS TODAY ON LOG TIEUP | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/doubts-growing-on-aid-to-bolivia-nation-has-been-supporting-its-tin.html | DOUBTS GROWING ON AID TO BOLIVIA Nation Has Been Supporting Its Tin Mining Industry Instead of Vice Versa | By Juan de Onisspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/dream-research-lauded-as-a-spur-physiological-study-of-the-process.html | DREAM RESEARCH LAUDED AS A SPUR Physiological Study of the Process Called Basis for Psychoanalytic Advance | By Emma Harrison | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/educators-stand-criticized.html | Educators Stand Criticized | DANIEL P M0YNIHAN | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/engle-to-honor-brown.html | Engle to Honor Brown | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/exaide-of-nazis-appears-in-city-entry-of-durcansky-once-in-slovak.html | EXAIDE OF NAZIS APPEARS IN CITY Entry of Durcansky Once in Slovak Puppet Regime Protested by Celler | By Irving Spiegel | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/expert-predicts-rocket-advance-depicts-liquid-propellant-engines.html | EXPERT PREDICTS ROCKET ADVANCE Depicts Liquid  Propellant Engines With Vast Thrust Taking Payloads to Moon | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/ferras-and-barbizet-perform-in-a-recital-at-hunter-college.html | Ferras and Barbizet Perform In a Recital at Hunter College | ERIC SALZMAN | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/food-news-myth-about-corned-beef-is-revived.html | Food News Myth About Corned Beef Is Revived | By Craig Claiborne | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/foreign-affairs-on-art-for-relaxations-sake.html | Foreign Affairs On Art for Relaxations Sake | By C L Sulzberger | RE0000323066 | 1987-01-07 | B00000761885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/foster-captures-6-of-7-races-in-larchmont-frostbite-regatta.html | Foster Captures 6 of 7 Races In Larchmont Frostbite Regatta | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/frances-langford-returns.html | Frances Langford Returns | J G | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/french-optimistic-on-prospects-for-exports-in-common-market.html | French Optimistic on Prospects For Exports in Common Market | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/gail-nemerow-married.html | Gail Nemerow Married | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/gambling-revenue-opposed.html | Gambling Revenue Opposed | JOHANNA LOBSENZ | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/george-w-will.html | GEORGE W WILL | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/graham-record-is-set-evangelist-draws-143750-at-last-melbourne.html | GRAHAM RECORD IS SET Evangelist Draws 143750 at Last Melbourne Rally | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/great-dane-wins-in-rhode-island-stormi-rudio-captures-top-award-in.html | GREAT DANE WINS IN RHODE ISLAND Stormi Rudio Captures Top Award in AllBreed Event of Providence Club | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/h-russ-van-vleck-jersey-oil-official.html | H RUSS VAN VLECK JERSEY OIL OFFICIAL | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/harold-e-coombs.html | HAROLD E COOMBS | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/harold-thomas-71-textile-executive.html | HAROLD THOMAS 71 TEXTILE EXECUTIVE | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/harriman-warns-on-reds-in-india-but-says-regime-in-kerala-may-yet.html | HARRIMAN WARNS ON REDS IN INDIA But Says Regime in Kerala May Yet Prove Spur to Cause of Democracy | By W Averell Harriman | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/harry-l-noyes-91-of-union-carbide.html | HARRY L NOYES 91 OF UNION CARBIDE | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/hawaii-girds-for-state-election-burns-may-oppose-gov-quinn.html | Hawaii Girds for State Election Burns May Oppose Gov Quinn HAWAIIANS AWAIT STATE ELECTIONS | By Lawrence E Daviesspecial To The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/his-tactics-paid-off.html | His Tactics Paid Off | John Anthony BurnsSpecial To The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/immunity-offer-set-for-luberda-contempt-count-threatened-if-he.html | IMMUNITY OFFER SET FOR LUBERDA Contempt Count Threatened if He Refuses to Testify Before Jury Today | By Emanuel Perlmutter | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/interhandel-up-sharply-in-week-italosuisse-and-metallwerte-also.html | INTERHANDEL UP SHARPLY IN WEEK ItaloSuisse and Metallwerte Also Gain in Zurich  Volume Is Very Heavy | By George H Morisonspecial To The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/irish-attack-deplored-de-valera-condemns-raid-on-ulster.html | IRISH ATTACK DEPLORED De Valera Condemns Raid on Ulster Constabulary | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/israel-to-impose-migration-loan-6-to-8-is-to-be-deducted-from-wages.html | ISRAEL TO IMPOSE MIGRATION LOAN 6 to 8 Is to Be Deducted From Wages to Meet Cost of Newcomers | By Seth S Kingspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/israeli-oil-prospectors-find-gas-in-wilderness-west-of-dead-sea.html | Israeli Oil Prospectors Find Gas In Wilderness West of Dead Sea | Special To The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/james-f-carroll.html | JAMES F CARROLL | Special To The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/jesse-carter-70-justice-on-coast-lone-dissenter-of-supreme-court-of.html | JESSE CARTER 70 JUSTICE ON COAST Lone Dissenter of Supreme Court of California Dies  On Bench 20 Years | Special To The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/joan-gale-gann-will-be-married-to-norman-peck-boston-u-senior-and.html | Joan Gale Gann Will Be Married To Norman Peck Boston U Senior and Former Lieutenant in Army Are Engaged | Special To The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/kubitschek-lauds-u-s-aid-to-latins.html | KUBITSCHEK LAUDS U S AID TO LATINS | Special To The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/lee-roy-f-james.html | LEE ROY F JAMES | Special To The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/left-vote-strong-in-french-towns-gaullists-fail-to-block-reds-in.html | LEFT VOTE STRONG IN FRENCH TOWNS Gaullists Fail to Block Reds in Municipal RunOffs LEFT VOTE STRONG IN FRENCH TOWNS | By Henry Ginigerspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/louisville-furnishes-surprises-in-ncaa-basketball-tourney-cardinals.html | Louisville Furnishes Surprises In NCAA Basketball Tourney Cardinals Reach SemiFinal Round After Successive Upsets of Kentucky and Michigan State in PlayOffs | By Howard M Tuckner | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/maple-leafs-late-goal-defeats-rangers-pulfords-tally-gains-65.html | Maple Leafs Late Goal Defeats Rangers PULFORDS TALLY GAINS 65 VERDICT Leafs Keep PlayOff Hopes Alive by Beating 4thPlace Rangers on Garden Ice | By Joseph C Nichols | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/mary-lyons-offers-song-recital-here.html | MARY LYONS OFFERS SONG RECITAL HERE | J B | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/mens-clothing-styles-are-reshaped-cuffs-slope-out-like-fins-on-an.html | Mens Clothing Styles Are Reshaped Cuffs Slope Out Like Fins on an Auto | By Nan Robertson | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/meyner-is-neutral-on-report-by-purcell-pending-analysis-wants-first.html | Meyner Is Neutral on Report By Purcell Pending Analysis Wants First to Sound Out Officials on State County and Local Levels Still Favors a Transit District | By George Cable Wrightspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/milton-sterns-recital-pianist-includes-schumann-and-bach-works-in.html | MILTON STERNS RECITAL Pianist Includes Schumann and Bach Works in Program | J B | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/miss-jean-magoun-becomes-affianced.html | Miss Jean Magoun Becomes Affianced | Special To The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/miss-joanne-k-slabey-is-engaged-to-soldier.html | Miss Joanne K Slabey Is Engaged to Soldier | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/missing-woman-found-dead.html | Missing Woman Found Dead | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/mrs-frank-bryant.html | MRS FRANK BRYANT | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/mrs-joseph-bergold.html | MRS JOSEPH BERGOLD | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/mrs-lansing-chapman.html | MRS LANSING CHAPMAN | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/mutual-funds-archenemies-break-bread-plans-insurers-see-their.html | Mutual Funds Archenemies Break Bread Plans Insurers See Their Rivalry as OverPlayed | By Gene Smith | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/nationals-eliminate-knick-five-syracuse-posts-131115-victory.html | Nationals Eliminate Knick Five SYRACUSE POSTS 131115 VICTORY Qualifies for Series With Celtics  Poor Shooting Costly to Knicks | By Joseph M Sheehanspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/new-orders-lift-steel-backlogs-but-the-industry-believes-increase.html | NEW ORDERS LIFT STEEL BACKLOGS But the Industry Believes Increase May Indicate Some Duplications ALL TYPES IN DEMAND Shortage of Railroad Cars and Trucks Complicates Shipping Situation | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/oil-prices-facing-limited-control-u-s-likely-to-relax-curbs-on.html | OIL PRICES FACING LIMITED CONTROL U S Likely to Relax Curbs on Importing if Domestic Fuel Rates Rise Unduly | By Richard E Mooneyspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/opera-first-don-carlo-verdi-work-in-seasonal-premiere-at-met.html | Opera First Don Carlo Verdi Work in Seasonal Premiere at Met | By Howard Taubman | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/ore-outlook-brighter-great-lakes-area-expects-bigger-shipments-this.html | ORE OUTLOOK BRIGHTER Great Lakes Area Expects Bigger Shipments This Year | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/paige-s-gordon-engaged-to-wed-john-c-platt-3d-endicott-graduate-and.html | Paige S Gordon Engaged to Wed John C Platt 3d Endicott Graduate and Williams Alumnus to Be Married in June | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/pembroke-welsh-corgi-is-best-in-national-capital-k-c-show-mrs-longs.html | Pembroke Welsh Corgi Is Best In National Capital K C Show Mrs Longs Cote de Neige Sundew Gains Victory in Field of 1418 Dogs | By John Rendelspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/pennsylvania-puzzle.html | Pennsylvania Puzzle | By Stanley Leveyspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/people-behind-statistics-a-study-of-unemployed-victims-in-five.html | People Behind Statistics A Study of Unemployed Victims in Five States Puzzled by Plight  Family Debts Increase Amid Gains in Output at Mechanized Plants People Behind the Statistics Survey of the Unemployed in Five Major Job Areas VICTIMS PUZZLED BY THEIR PLIGHT Family Debts Rise Despite Increases in Production at Mechanized Plants | By A H Raskin | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/port-body-ready-to-join-rail-plan-authority-would-be-agent-to-equip.html | PORT BODY READY TO JOIN RAIL PLAN Authority Would Be Agent to Equip Commuter Lines in New York Proposal PORT BODY READY TO JOIN RAIL PLAN | By Joseph C Ingraham | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/power-five-triumphs-beats-all-hallows-5142-in-iona-tournament-final.html | POWER FIVE TRIUMPHS Beats All Hallows 5142 in Iona Tournament Final | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/printers-in-city-ask-strike-vote-union-permission-sought-in-dispute.html | PRINTERS IN CITY ASK STRIKE VOTE Union Permission Sought in Dispute With 10 Papers  Resetting Is Main Issue | By Wayne Phillips | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/pro-scouting-assailed-educator-says-youths-are-lured-from.html | PRO SCOUTING ASSAILED Educator Says Youths Are Lured From Classrooms | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/producer-seeks-political-comedy-darrid-eyes-musical-planned-by.html | PRODUCER SEEKS POLITICAL COMEDY Darrid Eyes Musical Planned by Fitzgeralds Daughter  Negro Fantasy Listed | By Arthur Gelb | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/purcell-would-abolish-10-tax-on-transit.html | Purcell Would Abolish 10 Tax on Transit | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/purcells-music-is-offered-here-sacred-vocal-works-given-by-new.html | PURCELLS MUSIC IS OFFERED HERE Sacred Vocal Works Given by New Haven Choir and Yale University Ensemble | HAROLD C SCHONBERG | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/random-notes-in-washington-cabinet-in-congress-doghouse-not-a.html | Random Notes in Washington Cabinet in Congress Doghouse Not a Secretary Attends Joint Session  White House Pass Is No Help to Gray | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/red-china-ignores-everest-requests.html | RED CHINA IGNORES EVEREST REQUESTS | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/red-korea-offers-talks-with-japan-proposes-parley-in-geneva-on.html | RED KOREA OFFERS TALKS WITH JAPAN Proposes Parley in Geneva on Practical Aspects of Tokyo Repatriation Plan | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/reform-of-courts-republican-bill-seen-lacking-in-recommended.html | Reform of Courts Republican Bill Seen Lacking in Recommended Features | MICHAEL H PRENDERGAST | RE0000323066 | 1987-01-07 | B00000761885 |

| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/risks-fail-to-cut-flow-of-chinese-effort-to-reach-macao-rises.html | RISKS FAIL TO CUT FLOW OF CHINESE Effort to Reach Macao Rises Because of Rigors In Mainland Communes | By Greg MacGregorspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/robert-e-maynard.html | ROBERT E MAYNARD | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/rubin-saltzman.html | RUBIN SALTZMAN | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/scotland-is-set-to-fete-a-clan-at-big-trade-show-in-glasgow.html | Scotland Is Set to Fete a Clan At Big Trade Show in Glasgow SCOTLAND IS SET TO FETE A CLAN | By Brendan M Jones | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/segni-party-rift-holds-at-caucus-but-cabinet-made-up-only-of.html | SEGNI PARTY RIFT HOLDS AT CAUCUS But Cabinet Made Up Only of Christian Democrats Is Due to Be Backed | By Paul Hofmannspecial to the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/ski-safari-on-wheels-mystery-of-berkshire-squads-bus-stop-in-middle.html | Ski Safari on Wheels Mystery of Berkshire Squads Bus Stop in Middle of Nowhere Is Solved | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/snow-man-takes-horse-show-title-de-leyer-gray-annexes-open-jumper.html | SNOW MAN TAKES HORSE SHOW TITLE De Leyer Gray Annexes Open Jumper Championship at West Hempstead Event | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/some-gains-cited-in-dutch-market-but-reaction-to-elections-is-tepid.html | SOME GAINS CITED IN DUTCH MARKET But Reaction to Elections Is Tepid Domestic Shares Are Firm | By Paul Catzspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/south-assays-schools-education-service-compiling-a-statistical.html | SOUTH ASSAYS SCHOOLS Education Service Compiling a Statistical Review | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/soviet-says-iran-cannot-void-pact-pravda-sees-nonaggression-treaty.html | SOVIET SAYS IRAN CANNOT VOID PACT Pravda Sees Nonaggression Treaty Still in Full Force  Calls Move Clumsy SOVIET SAYS IRAN CANNOT VOID PACT | By Osgood Caruthersspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daleyjust Listening | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/st-francis-prep-wins-takes-seton-hall-swimming-as-four-records-fall.html | ST FRANCIS PREP WINS Takes Seton Hall Swimming as Four Records Fall | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/state-aide-is-honored.html | State Aide Is Honored | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/steinbuhlers-score-in-3day-753mile-florida-sports-car-rally-jaguar.html | Steinbuhlers Score in 3Day 753Mile Florida Sports Car Rally JAGUAR DUO ERRS BY 283 SECONDS Steinbuhlers Register First National Rally Victory  Blackburns Second | By Frank M Blunkspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/stocks-advance-on-london-board-index-up-3-points-in-week-tax-relief.html | STOCKS ADVANCE ON LONDON BOARD Index Up 3 Points in Week  Tax Relief Is Urged on the Government RECOVERY HELD SLOW Acceleration Termed Key to Major Economic Revival Later This Year | By Thomas P Ronanspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/stocksale-tax-assailed.html | StockSale Tax Assailed | By Paul Crowell | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/student-band-gives-jazz-concert-here.html | STUDENT BAND GIVES JAZZ CONCERT HERE | JOHN S WILSON | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/tax-help-slated-plan-would-furnish-400-rail-cars-in-bistate-deal.html | TAX HELP SLATED Plan Would Furnish 400 Rail Cars in BiState Deal State Drafts Plan to Ease Commuter Crisis by Leasing Rail Cars and Cutting Tax EARLY APPROVAL OF PROGRAM SEEN City Favors 5Step Proposal  Port Authority Backs It  Legislative Bills Ready | By Leo Eganspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/the-road-to-china.html | The Road to China | JOHN P SHANLEY | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/theory-stirs-doubts-british-do-not-believe-soviet-seeks-alleurope.html | THEORY STIRS DOUBTS British Do Not Believe Soviet Seeks AllEurope Pact | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/to-solve-geneva-deadlock-formula-offered-permitting-powers-to-void.html | To Solve Geneva Deadlock Formula Offered Permitting Powers to Void Treaty on Notice | C RAJAGOPALACHARI | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/transistor-video-set-being-tested-in-japan.html | Transistor Video Set Being Tested in Japan | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/tv-stations-ask-editorial-rules-broadcaster-unit-head-in-chicago.html | TV STATIONS ASK EDITORIAL RULES Broadcaster Unit Head in Chicago Cites Need for F C C Clarification | By Val Adamsspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/u-n-rights-unit-meets-15th-session-opening-today-old-issues-on.html | U N RIGHTS UNIT MEETS 15th Session Opening Today  Old Issues on Agenda | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/union-warns-of-rail-tieup.html | Union Warns of Rail TieUp | By Milton Brackerspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/us-urged-to-open-weather-center-university-group-backs-call-for.html | US URGED TO OPEN WEATHER CENTER University Group Backs Call for Institute to Broaden Meteorology Research COST PUT AT 35 MILLION Plan Faces Battle for Funds and Debate on Government Role in Helping Science | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/uzbek-party-chiefs-dropped-in-soviet-2-uzbek-leaders-lose-party.html | Uzbek Party Chiefs Dropped in Soviet 2 UZBEK LEADERS LOSE PARTY JOBS | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/venice-considers-a-business-center-with-skyscrapers-venice-weighs.html | Venice Considers A Business Center With Skyscrapers Venice Weighs Construction Of Skyscraper Business Area | By Arnaldo Cortesispecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/vote-in-congress-by-area-members-rollcall-tallies-on-hawaii-draft.html | VOTE IN CONGRESS BY AREA MEMBERS RollCall Tallies on Hawaii Draft and Water Diversion Are Listed for Week | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/weil-stafford.html | Weil  Stafford | Special to The New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/werner-captures-downhill-skiing-u-s-champion-also-takes-combined.html | WERNER CAPTURES DOWNHILL SKIING U S Champion Also Takes Combined Title in Vermont  Joan Hannah Excels | By Michael Straussspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/west-near-unity-on-parley-issues-u-s-increasingly-reconciled-to-a-s.html | WEST NEAR UNITY ON PARLEY ISSUES U S Increasingly Reconciled to a Summit Conference Though Still Opposed | By Dana Adams Schmidtspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/west-virginia-grim.html | West Virginia Grim | By Homer Bigartspecial To the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/westerners-win-bridge-tourneys-mens-and-womens-pairs-contests.html | WESTERNERS WIN BRIDGE TOURNEYS Mens and Womens Pairs Contests Played on Coast Opening Spring Nationals | By George Rapeespecial to the New York Times | RE0000323066 | 1987-01-07 | B00000761885 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/3-hospital-unions-vie-in-organizing-but-2-join-against-third-new.html | 3 HOSPITAL UNIONS VIE IN ORGANIZING But 2 Join Against Third New Picketing Planned  Issue Called Volatile | By Ralph Katz | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/3-s-e-c-hearings-held.html | 3 S E C Hearings Held | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/9-americans-held-in-prisons-in-cuba.html | 9 AMERICANS HELD IN PRISONS IN CUBA | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/a-nisei-of-hawaii-aims-for-senate-inouye-war-hero-may-be-chambers.html | A NISEI OF HAWAII AIMS FOR SENATE Inouye War Hero May Be Chambers First Member of Oriental Descent | By Lawrence E Daviesspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/advertising-help-wanted-linage-soars-27.html | Advertising Help Wanted Linage Soars 27 | By Carl Spielvogel | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/all-yale-undergraduates-on-probation-after-riots-40-arrested-by.html | All Yale Undergraduates On Probation After Riots 40 Arrested by Police Face Court Hearings  Griswold Sees Mayor 4000 IN YALE PUT UNDER PROBATION | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/art-drawings-on-view-bodley-gallery-shows-europeans-works-garbers.html | Art Drawings on View Bodley Gallery Shows Europeans Works  Garbers Displays Abstractions | By Dore Ashton | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-4-no-title.html | Article 4  No Title | PUBLICIZING COFFEE STRESSED BY Lemus | RE0000323067 | 1987-01-07 | B00000762857 |

| Date | URL | Title | Author | Reg | Reg Date | Doc |
|---|---|---|---|---|---|---|
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/bachs-art-of-the-fugue-is-presented.html | Bachs Art of the Fugue Is Presented | ERIC SALZMAN | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/belgrade-halts-talks-with-bonn-private-meetings-in-rome-on-renewing.html | BELGRADE HALTS TALKS WITH BONN Private Meetings in Rome on Renewing Diplomatic Ties End in Discord | By Sydney Grusonspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/blind-children-said-to-need-aid-psychologist-bids-congress-examine.html | BLIND CHILDREN SAID TO NEED AID Psychologist Bids Congress Examine Plight of Those With Multiple Handicap | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/british-to-press-arms-limit-plan-macmillan-to-urge-president-to.html | BRITISH TO PRESS ARMS LIMIT PLAN Macmillan to Urge President to Back Curbs on Forces in Central Europe | By Drew Middletonspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/bulgaria-contests-world-court-case.html | BULGARIA CONTESTS WORLD COURT CASE | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/burmese-military-denounced-by-u-nu.html | BURMESE MILITARY DENOUNCED BY U NU | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/cabinet-of-segni-backed-by-party-christian-democrats-pledge-full.html | CABINET OF SEGNI BACKED BY PARTY Christian Democrats Pledge Full Support Vatican Urges Catholic Unity | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/carpenters-back-accused-official-senate-had-charged-union-man-with.html | CARPENTERS BACK ACCUSED OFFICIAL Senate Had Charged Union Man With Using Position to Sell Oil Products | By A H Raskin | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/chief-of-inquiry-in-suffolk-quits-rigney-democrat-charges-politics.html | CHIEF OF INQUIRY IN SUFFOLK QUITS Rigney Democrat Charges Politics in Albany for Slash in His Budget | By Byron Porterfieldspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/city-board-to-meet-on-tax-need-today-city-body-meets-on-taxes-today.html | City Board to Meet On Tax Need Today CITY BODY MEETS ON TAXES TODAY | By Charles G Bennett | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/civic-turbulence-grows-in-mexico-assassination-beating-and-other.html | CIVIC TURBULENCE GROWS IN MEXICO Assassination Beating and Other Disturbances Are Reported in 7 States | By Paul P Kennedyspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/college-aide-is-named.html | College Aide Is Named | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/college-rolls-rise-state-reports-17449-gain-in-students-for-1958.html | COLLEGE ROLLS RISE State Reports 17449 Gain in Students for 1958 | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/congolese-agree-to-belgian-parley.html | CONGOLESE AGREE TO BELGIAN PARLEY | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/control-of-floods-increased-exploitation-of-water-resources-held.html | Control of Floods Increased Exploitation of Water Resources Held Necessary | RAPHAEL HURWITZ | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/custompatent-appeals-court.html | CustomPatent Appeals Court | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/dassin-prepares-to-produce-films-directorwriter-joins-lew-kerner-in.html | DASSIN PREPARES TO PRODUCE FILMS DirectorWriter Joins Lew Kerner in New Firm  Marsha Hunt Signed | By Thomas M Pryorspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/deer-law-change-due-for-passage-bill-broadens-conservation.html | DEER LAW CHANGE DUE FOR PASSAGE Bill Broadens Conservation Departments Powers in Setting Bag Limits | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/discord-marks-rhodesia-rally-heckling-by-whites-upsets-sessions-led.html | DISCORD MARKS RHODESIA RALLY Heckling by Whites Upsets Sessions Led by Liberal Central African Party | By Milton Brackerspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/doctor-to-fly-to-billy-graham.html | Doctor to Fly to Billy Graham | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/don-larsens-sore-right-arm-is-latest-setback-in-yankee-pitching.html | Don Larsens Sore Right Arm Is Latest Setback in Yankee Pitching Picture HURLER SIDELINED FOUR OR FIVE DAYS Yanks With Larsen Injured Seek Pitcher Probably in Trade With Senators | By John Drebingerspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/durkin-chess-victor-finishes-essex-county-test-with-50-record.html | DURKIN CHESS VICTOR Finishes Essex County Test With 50 Record | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/elizabeth-mayor-assails-jets.html | Elizabeth Mayor Assails Jets | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/factory-output-nears-1957-peak-index-climbed-a-point-last-month-to.html | FACTORY OUTPUT NEARS 1957 PEAK Index Climbed a Point Last Month to 144 Only 2 Below Record Level INCOME SETS NEW HIGH Rise in Wages and Salaries Figures Largely in Gain of 15 Billion a Year | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/food-news-chocolate-angel-meringue-pie-filled-with-rich-flavorful.html | Food News Chocolate Angel Meringue Pie Filled With Rich Flavorful Cream One Way to Enjoy It | By June Owen | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/fulbright-speaks-senator-says-mutual-pullback-in-europe-would-deter.html | FULBRIGHT SPEAKS Senator Says Mutual Pullback in Europe Would Deter War FULBRIGHT URGES EUROPE PULLBACK | By Russell Bakerspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/g-e-closes-plant-despite-protest-shutting-of-jersey-factory-laid-to.html | G E CLOSES PLANT DESPITE PROTEST Shutting of Jersey Factory Laid to Demonstration  2 Remain Inside | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/geneva-atom-talk-canceled.html | Geneva Atom Talk Canceled | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/gop-for-merger-of-courts-in-city-backs-bill-forming-2-units-maps.html | GOP FOR MERGER OF COURTS IN CITY Backs Bill Forming 2 Units  Maps Few Shifts Upstate GOP FOR MERGER OF COURTS FOR CITY | By Warren Weaver Jrspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/gov-brown-offers-6point-urban-plan-brown-suggests-urban-program.html | Gov Brown Offers 6Point Urban Plan BROWN SUGGESTS URBAN PROGRAM | By Clayton Knowlesspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/governor-asks-rise-in-aid-for-disabled.html | GOVERNOR ASKS RISE IN AID FOR DISABLED | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/guatemalan-port-shut-700-strike-grace-subsidiary-in-dispute-over.html | GUATEMALAN PORT SHUT 700 Strike Grace Subsidiary in Dispute Over Pay | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/guterma-is-indicted-on-s-e-c-charges-guterma-faces-charges-by-sec.html | Guterma Is Indicted On S E C Charges GUTERMA FACES CHARGES BY SEC | By Peter Kihss | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/herter-asks-full-aid-bill-hears-fight-will-be-hard-herter-appeals.html | Herter Asks Full Aid Bill Hears Fight Will Be Hard HERTER APPEALS FOR FULL AID BILL | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/hilaria-captures-class-a-laurels-in-st-petersburgtohavana-yacht.html | Hilaria Captures Class A Laurels in St PetersburgtoHavana Yacht Race LOBO FIRST HOME IN 284MILE SAIL Hilaria Second to Finish Is Winner in Class A on Corrected Time | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/hockey-sticks-promote-goodwill-players-friendly-in-prague-after.html | Hockey Sticks Promote Goodwill Players Friendly in Prague After Bitter Clashes on Ice Language Barriers Melted by Common Interest in Sport | By Robert Daleyspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/house-approves-extending-help-for-405000-idle-quick-senate-backing.html | HOUSE APPROVES EXTENDING HELP FOR 405000 IDLE Quick Senate Backing Likely for Continuing U S Aid to Jobless Until June 30 HOUSE APPROVES NEW JOBLESS AID | By Allen Druryspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/ila-challenged-by-pier-packers-group-said-to-number-500-petitions-n.html | ILA CHALLENGED BY PIER PACKERS Group Said to Number 500 Petitions N L R B for a Representation Vote | By Jacques Nevard | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/in-the-nation-decisions-that-cannot-be-legislated-away.html | In The Nation Decisions That Cannot Be Legislated Away | By Arthur Krock | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/increase-sought-in-fallout-data-flemming-stresses-the-need-for-more.html | INCREASE SOUGHT IN FALLOUT DATA Flemming Stresses the Need for More Study on Limit of Strontium 90 in Food | By Bess Furmanspecial to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/indians-are-back-and-violets-pale-rossini-jests-about-pair-that.html | INDIANS ARE BACK AND VIOLETS PALE Rossini Jests About Pair That Oklahoma City Will Use Against NYU Tonight | By Louis Effrat | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/industrials-rise-on-london-board-trading-activity-is-brisk-but-oils.html | INDUSTRIALS RISE ON LONDON BOARD Trading Activity Is Brisk but Oils Dollar and Cape Gold Shares Decline | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/iraq-rebel-dead-honored-in-cairo-city-transport-is-stopped-for.html | IRAQ REBEL DEAD HONORED IN CAIRO City Transport Is Stopped for Parade Nasser Aide Scores Communists | By Foster Haileyspecial to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/irish-president-arrives-in-city-says-he-feels-at-home-in-beginning.html | IRISH PRESIDENT ARRIVES IN CITY Says He Feels at Home in Beginning 14Day Visit  Sees Eisenhower Today | By Michael James | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/is-bowler-an-athlete-doctor-says-tournament-competitor-is-but-not.html | Is Bowler an Athlete Doctor Says Tournament Competitor Is but Not the OnceaWeek Kegler | By Gordon S White Jr | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/italian-minister-in-london.html | Italian Minister in London | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/james-j-geraghty.html | JAMES J GERAGHTY | special times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/jazz-and-poetry-share-program-charles-mingus-quintet-and-kenneth.html | JAZZ AND POETRY SHARE PROGRAM Charles Mingus Quintet and Kenneth Patchen Attempt Accompanied Readings | JOHN S WILSON | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/jersey-city-budget-is-slashed-5-million-to-ease-tax-increase.html | Jersey City Budget Is Slashed 5 Million to Ease Tax Increase | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/jersey-considers-tuitionloan-bill.html | JERSEY CONSIDERS TUITIONLOAN BILL | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/joan-caulfield-seeking-divorce.html | Joan Caulfield Seeking Divorce | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/junkman-leaves-yeshiva-250000-pennsylvanian-was-enigma-to-neighbors.html | JUNKMAN LEAVES YESHIVA 250000 Pennsylvanian Was Enigma to Neighbors but He Had Respect for Learning | By Anna Petersen | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/keating-backing-high-court-curb-but-senator-hails-tribunal-as-an.html | KEATING BACKING HIGH COURT CURB But Senator Hails Tribunal as an Institution  Urges CommonSense Laws | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/khrushchev-says-nasser-will-fail-russian-asserts-antired-policy-is.html | KHRUSHCHEV SAYS NASSER WILL FAIL Russian Asserts AntiRed Policy Is Doomed  Vows Aid to Iraqi Regime KHRUSHCHEV SAYS NASSER WILL FAIL | By Osgood Caruthersspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/koreans-in-japan-split-on-future-two-groups-differ-sharply-on.html | KOREANS IN JAPAN SPLIT ON FUTURE Two Groups Differ Sharply on Number Who Support Repatriation to North | By Robert Trumbullspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/laborites-defeated-300-to-230-on-censure-of-56-suez-invasion.html | Laborites Defeated 300 to 230 On Censure of 56 Suez Invasion | By Kennett Lovespecial to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/low-speed-cited-in-car-accidents-35-is-most-dangerous-rate-on-open.html | LOW SPEED CITED IN CAR ACCIDENTS 35 Is Most Dangerous Rate on Open Highway AAA Meeting Here Is Told STUDY OF LIMITS URGED Any Direct Federal Action on Traffic Seen as Error by Association Officer | By Joseph C Ingraham | RE0000323067 | 1987-01-07 | B00000762857 |

| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/luberda-talks-before-2-juries-expolice-officer-testifies-on.html | LUBERDA TALKS BEFORE 2 JURIES ExPolice Officer Testifies on Finances  New Raids Staged on Gambling LUBERDA TALKS BEFORE 2 JURIES | By Emanuel Perlmutter | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/maldive-revolt-denied-regimes-aide-in-ceylon-call-reports.html | MALDIVE REVOLT DENIED Regimes Aide in Ceylon Call Reports Propaganda | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/meany-presses-labor-bill-fight-touches-off-exchanges-in-3hour.html | MEANY PRESSES LABOR BILL FIGHT Touches Off Exchanges in 3Hour Testimony Against Reform Measures | By Joseph A Loftusspecial To The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/message-to-commuter-captives-derailed-on-the-853-new-haven.html | Message to Commuter Captives Derailed on the 853 New Haven Trainmans Objection to Handbill About Public Hearing Delays Trip Slightly and Prompts Rider Complaints | By Wayne Phillips | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/miss-gloria-rubin-becomes-aft-iaucecll.html | Miss Gloria Rubin Becomes Aft iaucecll | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mmurray-heads-2year-college-former-state-housing-chief-is-appointed.html | MMURRAY HEADS 2YEAR COLLEGE Former State Housing Chief Is Appointed President of Queensborough School | By Leonard Buder | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/morell-heard-as-macduff-at-metropolitan.html | Morell Heard as Macduff at Metropolitan | ROSS PARMENTER | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/morhouse-named-to-thruway-post-gop-state-chairman-had-key-role-in.html | MORHOUSE NAMED TO THRUWAY POST GOP State Chairman Had Key Role in Rockefeller Race for Governorship | By Douglas Dalesspecial To The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/moses-distorts-east-siders-hold-housing-authority-data-for-gramercy.html | MOSES DISTORTS EAST SIDERS HOLD Housing Authority Data for Gramercy Area Project Twisted They Contend | By Charles Grutzner | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mounties-chief-quits-in-dispute-diefenbaker-attacks-head-of.html | MOUNTIES CHIEF QUITS IN DISPUTE Diefenbaker Attacks Head of Province on Log Strike Canadian Mounties Chief Quits In Dispute on Loggers Strike | By Tania Longspecial To The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mrs-clark-j-harding.html | MRS CLARK J HARDING | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mrs-eri-b-walton.html | MRS ERI B WALTON | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mrs-michael-pelosi.html | MRS MICHAEL PELOSI | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mrs-r-h-macdonald.html | MRS R H MACDONALD | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mrs-randol-has-child.html | Mrs Randol Has Child | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archiv es/music-upon-the-face-of-the-waters-noyes-fludde-set-to-score-by.html | Music Upon the Face of the Waters  Noyes Fludde Set to Score by Britten | By Howard Taubman | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archiv es/natural-barrier-to-polio-is-cited-viruses-found-sensitive-to-rise.html | NATURAL BARRIER TO POLIO IS CITED Viruses Found Sensitive to Rise in Body Temperature and Change in Alkalinity | By Robert K Plumb | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archiv es/new-drive-started-in-congress-for-effective-fair-trade-law-fair.html | New Drive Started in Congress For Effective Fair Trade Law FAIR TRADE LAW PUSHED IN HOUSE | By Anthony Lewisspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archiv es/on-the-boys-at-boys-coach-calls-quintet-finest-in-24-years-at.html | On the Boys at Boys Coach Calls Quintet Finest in 24 Years at School but Says City Has Seen Better | By Howard M Tuckner | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archiv es/piuinggregorn.html | PiUingGregorN | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archiv es/plant-zoning-fought-norwalk-residents-organize-against-proposed.html | PLANT ZONING FOUGHT Norwalk Residents Organize Against Proposed Factory | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archiv es/president-agrees-to-summit-talk-if-foreign-ministers-pave-way-puts.html | PRESIDENT AGREES TO SUMMIT TALK IF FOREIGN MINISTERS PAVE WAY PUTS DUTY TO BERLIN ABOVE PEACE CONDITIONS GIVEN Dictated Time Limit or Agenda Ruled Out for Parley EISENHOWER OPEN TO A SUMMIT TALK | By Felix Belair Jrspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archiv es/raab-ties-u-s-aid-to-austria-issues-charges-socialists-prevent.html | RAAB TIES U S AID TO AUSTRIA ISSUES Charges Socialists Prevent Counterpart Funds Use in Development Plans | By M S Handlerspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archiv es/racing-measure-goes-to-governor-senate-and-assembly-pass-bill.html | RACING MEASURE GOES TO GOVERNOR Senate and Assembly Pass Bill Allowing March 20 HarnessRacing Start | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archiv es/railroads-split-on-state-relief-2-of-4-endorse-it-central-and-new-h.html | RAILROADS SPLIT ON STATE RELIEF 2 OF 4 ENDORSE IT Central and New Haven Hail Proposal  L I Neutral  H  M Objects RAILROADS SPLIT ON STATE RELIEF | By Farnsworth Fowle | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archiv es/rates-off-sharply-for-new-u-s-bills.html | RATES OFF SHARPLY FOR NEW U S BILLS | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archiv es/rear-admiral-mcoll-retired-navy-officer-who-had-won-legion-of-merit.html | REAR ADMIRAL MCOLL Retired Navy Officer Who Had Won Legion of Merit Dies | specaile to the new | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archiv es/red-china-warns-japan-on-trade-ties-renewal-of-commercial-contacts.html | RED CHINA WARNS JAPAN ON TRADE Ties Renewal of Commercial Contacts to Normalized Political Relations | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/red-cross-unit-declines-role.html | Red Cross Unit Declines Role | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/right-adds-seats-in-french-voting-nonpolitical-candidates-do-best.html | RIGHT ADDS SEATS IN FRENCH VOTING NonPolitical Candidates Do Best Center and Left Parties Set Back | By W Granger Blairspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/roy-a-wright.html | ROY A WRIGHT | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/sallie-a-decker-will-be-married-to-yale-alumnus-magazine-aicle.html | Sallie A Decker Will Be Married To Yale Alumnus Magazine Aicle Fiancee of Frank W Plummer mNuptials in August | Igpecial to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/scholar-says-code-inscriptions-confirm-site-of-st-peters-tomb.html | Scholar Says Code Inscriptions Confirm Site of St Peters Tomb | By Paul Hofmannspecial to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/sherman-baron.html | Sherman Baron | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/shortage-in-tolls-on-bridge-scanned.html | SHORTAGE IN TOLLS ON BRIDGE SCANNED | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/sports-of-the-times-the-grand-slam-mistake.html | Sports of The Times The Grand Slam Mistake | By Arthur Daley | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/stassen-law-firm-formed.html | Stassen Law Firm Formed | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/state-g-o-p-bars-a-city-stock-tax-accepts-others-check-levy-is-out.html | STATE G O P BARS A CITY STOCK TAX ACCEPTS OTHERS CHECK LEVY IS OUT Governor and Leaders Add Surprise Impost on Realty Sales STATE GOP BARS A CITY STOCK TAX | By Leo Eganspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/statement-on-city-taxes.html | Statement on City Taxes | Special to the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/suslov-studies-britains-parliament.html | Suslov Studies Britains Parliament | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/syrian-red-assails-nasser.html | Syrian Red Assails Nasser | By A M Rosenthalspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/text-of-fulbrights-talk-on-foreign-policy.html | Text of Fulbrights Talk on Foreign Policy | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/text-of-president-eisenhowers-address-on-berlin-and-state-of-u-s.html | Text of President Eisenhowers Address on Berlin and State of U S Defenses | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/theatre-masquerade-valiant-cast-offers-problem-play.html | Theatre Masquerade Valiant Cast Offers Problem Play | By Brooks Atkinson | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/tin-mine-strike-ended-in-bolivia-union-reports-a-promise-of.html | TIN MINE STRIKE ENDED IN BOLIVIA Union Reports a Promise of Compensation for Loss of Commissary Subsidy | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |

| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/to-offset-communist-literature.html | To Offset Communist Literature | M G CORSON | RE0000323067 | 1987-01-07 | B00000762857 |
|---|---|---|---|---|---|---|
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/treasury-bills-bid-up-sharply-91day-issue-due-june-18-closes-at-273.html | TREASURY BILLS BID UP SHARPLY 91Day Issue Due June 18 Closes at 273 Yield as Against 281 Friday | By Paul Heffernan | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/trend-of-our-economy-conclusions-on-increase-in-rate-of-consumption.html | Trend Of Our Economy Conclusions on Increase in Rate of Consumption Are Disputed | LEON H KEYSERLING | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/tug-local-calls-its-bookkeeper-he-tells-interunion-trial-that.html | TUG LOCAL CALLS ITS BOOKKEEPER He Tells InterUnion Trial That Bradley Told Him to Set Up Facade | By Edward A Morrow | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/tv-asked-to-fight-tag-of-mediocre-industry-campaign-against.html | TV ASKED TO FIGHT TAG OF MEDIOCRE Industry Campaign Against Negative Slogans Urged by Sarnoff NBC Head | By Val Adamsspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/u-n-aide-prepares-to-poll-cameroons.html | U N AIDE PREPARES TO POLL CAMEROONS | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/u-n-chief-visits-nepal.html | U N Chief Visits Nepal | Dispatch of The Times London | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/u-s-approves-grace-line-pact-for-lakestocaribbean-route.html | U S Approves Grace Line Pact For LakestoCaribbean Route | By Werner Bamberger | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/un-unit-renames-head-rights-body-elects-ceylonese-and-fixes-agenda.html | UN UNIT RENAMES HEAD Rights Body Elects Ceylonese and Fixes Agenda | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/upstaters-battle-new-banking-bill-westchester-legislators-to-join.html | UPSTATERS BATTLE NEW BANKING BILL Westchester Legislators to Join Opposition  Roth Leads Nassau Group | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/us-urges-youths-to-go-to-red-fete-it-unofficially-encourages-some.html | US URGES YOUTHS TO GO TO RED FETE It Unofficially Encourages Some to Visit Vienna U S TO LET YOUTH ATTEND RED FETE | By William J Jordenspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/usbritish-differences-some-policy-gaps-on-german-issue-await.html | USBritish Differences Some Policy Gaps on German Issue Await Eisenhower and Macmillan | By James Restonspecial To the New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/used-clothing-needed.html | Used Clothing Needed | AGNES M FINN | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/values-of-stocks-drop-29-billion-average-declines-5-points-most.html | VALUES OF STOCKS DROP 29 BILLION Average Declines 5 Points  Most Prices Close Near Lows for the Day 774 ISSUES OFF 270 UP Avco R C A and Callahan Advance  Many Recent Big Gainers Fall Back VALUES OF STOCKS DROP 29 BILLION | By Burton Crane | RE0000323067 | 1987-01-07 | B00000762857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/vassar-has-a-fire-125-girls-driven-from-rooms-one-student-injured.html | VASSAR HAS A FIRE 125 Girls Driven From Rooms  One Student Injured | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/wearers-of-green-have-wide-derby-choice-first-landing-is-top.html | Wearers of Green Have Wide Derby Choice First Landing Is Top IrishBred Racer in May 2 Test | By William R Conklin | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/westchester-cuts-request-for-tax-decides-to-ask-5-per-cent-not-15.html | WESTCHESTER CUTS REQUEST FOR TAX Decides to Ask 5 Per Cent Not 15 on Admissions at Yonkers Raceway | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/wider-benefits-asked-by-equity-actors-union-seeks-pension-plan-and.html | WIDER BENEFITS ASKED BY EQUITY Actors Union Seeks Pension Plan and Other Provisions  Kipness Fete Planned | By Sam Zolotow | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/withdrawal-urged.html | Withdrawal Urged | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/wood-field-and-stream-66469-deer-killed-in-state-last-year-but.html | Wood Field and Stream 66469 Deer Killed in State Last Year but Herds Need More Harvesting | By John W Randolph | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/yugoslav-seek-trade-role.html | Yugoslav Seek Trade Role | Special to The New York Times | RE0000323067 | 1987-01-07 | B00000762857 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/16-in-wedding-party-killed.html | 16 in Wedding Party Killed | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/2-boys-die-in-pool-l-i-lads-3-fall-through-ice-formed-by-rain-water.html | 2 BOYS DIE IN POOL L I Lads 3 Fall Through Ice Formed by Rain Water | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/2-courts-vying-in-guterma-case-u-s-and-michigan-judges-both-pick.html | 2 COURTS VYING IN GUTERMA CASE U S and Michigan Judges Both Pick Receivers for F L Jacobs Company | By Peter Kihss | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/3-slain-in-strife-in-central-africa-2-tribesmen-killed-in-raid-with.html | 3 SLAIN IN STRIFE IN CENTRAL AFRICA 2 Tribesmen Killed in Raid With Clubs and Spears on an Official Party | By Milton Bracker | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/advertising-on-buses-approved.html | Advertising on Buses Approved | MURRAY GELMAN | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/advertising-wildroot-to-move.html | Advertising Wildroot to Move | By Carl Spielvogel | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/african-favors-oneparty-rule-guinea-minister-upholds-it-at-parley.html | AFRICAN FAVORS ONEPARTY RULE Guinea Minister Upholds It at Parley on Governing Newly Freed Lands | By Thomas F Brady | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/antigaullists-unite-leftist-groups-in-france-map-coordinated.html | ANTIGAULLISTS UNITE Leftist Groups in France Map Coordinated Program | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/area-federation-of-schools-asked-state-education-chief-says-cities.html | AREA FEDERATION OF SCHOOLS ASKED State Education Chief Says Cities Growth and Tax Needs Demand Shift | By Loren B Pope | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/art-loneliness-of-man-paintings-of-lester-johnson-at-zabriskie.html | Art Loneliness of Man Paintings of Lester Johnson at Zabriskie Gallery  German Expressionists Shown | By Dore Ashton | RE0000323068 | 1987-01-07 | B00000762858 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/athletes-on-the-wing-varsity-men-are-going-south-again-this-spring.html | Athletes on the Wing Varsity Men Are Going South Again This Spring to Get in Some Spring Sports | By Joseph M Sheehan | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/attacks-on-supreme-court-position-of-bar-association-will-intensify.html | Attacks on Supreme Court Position of Bar Association Will Intensify Criticism It Is Felt | HOWARD WATSON AMBRUSTER | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/bardelli-sings-in-aida-takes-role-of-amonasro-at-met-first-time-in.html | BARDELLI SINGS IN AIDA Takes Role of Amonasro at Met First Time in Season | J B | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/belgrade-hails-old-vic-cast-of-hamlet-takes-17-curtain-calls-first.html | BELGRADE HAILS OLD VIC Cast of Hamlet Takes 17 Curtain Calls First Night | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/bolivian-agility-staves-off-crisis-regime-ends-mine-strike-and-gets.html | BOLIVIAN AGILITY STAVES OFF CRISIS Regime Ends Mine Strike and Gets U S Loan With Conflicting Promises | By Juan de Onis | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/bonn-in-new-pact-on-natos-forces-treaty-agreed-upon-will-cut-back.html | BONN IN NEW PACT ON NATOS FORCES Treaty Agreed Upon Will Cut Back Privileges Enjoyed by Troops of 5 Powers | By Arthur J Olsen | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/bradley-tug-suit-bars-2d-attorney-ila-chief-blocks-another-of-his.html | BRADLEY TUG SUIT BARS 2D ATTORNEY ILA Chief Blocks Another of His Former Lawyers From Giving Testimony | By Edward A Morrow | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/britain-and-italy-in-talks.html | Britain And Italy In Talks | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/britain-said-to-favor-talks-on-a-new-status-for-berlin-britain.html | Britain Said to Favor Talks On a New Status for Berlin BRITAIN FAVORS BERLIN REVISION | By Thomas P Ronan | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/briton-to-write-u-s-movie-script-bridget-boland-assigned-to-devil.html | BRITON TO WRITE U S MOVIE SCRIPT Bridget Boland Assigned to Devil at Four OClock Hathaway Gets Job | By Thomas M Pryor | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/buildings-inquiry-stirs-new-dispute-citizens-union-says-kaplan.html | BUILDINGS INQUIRY STIRS NEW DISPUTE Citizens Union Says Kaplan Statement on Corruption Conflicts With Panels | By Layhmond Robinson | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/c-r-dennisons-have-child.html | C R Dennisons Have Child | Special to The New Yolk Times I | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/changes-are-few-in-london-stocks-industrials-overcome-early.html | CHANGES ARE FEW IN LONDON STOCKS Industrials Overcome Early Weakness Closing Steady  Oils Tend to Dip | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/city-unit-backed-on-court-budget-albany-reorganization-bill-seeks.html | CITY UNIT BACKED ON COURT BUDGET Albany Reorganization Bill Seeks Board of Estimate Control  Youth Act Off | By Warren Weaver Jr | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/collegian-commutes-230-miles-chemist-in-capital-comes-here-for-2.html | Collegian Commutes 230 Miles Chemist in Capital Comes Here for 2 Nights a Week | By Milton Esterow | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/commuters-face-fee-a-parking-charge-at-noroton-heights-on-new-haven.html | COMMUTERS FACE FEE A Parking Charge at Noroton Heights on New Haven Seen | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/corporal-punishment-opposed.html | Corporal Punishment Opposed | JAMES MARSHALL | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/cuba-is-cautious-on-aid-to-risings-backs-principle-of-opposing.html | CUBA IS CAUTIOUS ON AID TO RISINGS Backs Principle of Opposing Dictators but Is Viewed as Unlikely to Participate | By R Hart Phillips | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/democrats-hold-bank-bills-fate-gop-splits-put-outcome-of-issue-in.html | DEMOCRATS HOLD BANK BILLS FATE GOP Splits Put Outcome of Issue in Doubt Senate Vote Set Tomorrow | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/discoverer-i-down-orbiting-is-doubted-discoverer-dead-orbiting-in.html | Discoverer I Down Orbiting Is Doubted DISCOVERER DEAD ORBITING IN DOUBT | By John W Finney | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/dr-donald-h-morrison-dead-i-provost-ot-dartmouth-was-441.html | Dr Donald H Morrison Dead I Provost ot Dartmouth Was 441 | Special in The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/driving-in-school-seen-in-decline-parley-urges-auto-makers-to-raise.html | DRIVING IN SCHOOL SEEN IN DECLINE Parley Urges Auto Makers to Raise Grants to Dealers for Training Program | By Joseph C Ingraham | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/educator-may-head-panel-on-u-s-goals.html | EDUCATOR MAY HEAD PANEL ON U S GOALS | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/eisenhower-calls-parley-on-jobless-with-9-governors-president-calls.html | Eisenhower Calls Parley on Jobless With 9 Governors PRESIDENT CALLS JOBLESS PARLEY | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/eisenhower-hails-irish-president-okelly-given-greencarpet-treatment.html | EISENHOWER HAILS IRISH PRESIDENT OKelly Given GreenCarpet Treatment by His Host Who Wears Green Tie | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/eisenhower-talk-pleases-france-termed-firm-on-essentials-and.html | EISENHOWER TALK PLEASES FRANCE Termed Firm on Essentials and Flexible on Details Resentment Is Eased | By Robert C Doty | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/fcc-head-asks-equal-time-end-doerfer-favors-repeal-of-law-leaving.html | FCC HEAD ASKS EQUAL TIME END Doerfer Favors Repeal of Law Leaving Matter in Broadcasters Hands | By Val Adams | RE0000323068 | 1987-01-07 | B00000762858 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/flying-barrel-nears-its-debut-both-california-and-french-skies-to.html | FLYING BARREL NEARS ITS DEBUT Both California and French Skies to Hum With New Type of Aircraft | By Richard Witkin | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/foreign-affairs-the-west-needs-a-summit-meeting-first.html | Foreign Affairs The West Needs a Summit Meeting First | By C L Sulzberger | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/franzheim-dead-architect-was-68-designer-of-structures-in-houston.html | FRANZHEIM DEAD ARCHITECT WAS 68 Designer of Structures in Houston Had Worked on  Airports in Many Cities | Special to The New York limes | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/freighter-rejoins-line-the-garfield-is-converted-by-american.html | FREIGHTER REJOINS LINE The Garfield Is Converted by American President | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/future-of-cameroons-internal-strife-increased-communist-influence.html | Future of Cameroons Internal Strife Increased Communist Influence Feared | ROGER BALDWIN | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/gop-to-support-city-school-bonds-but-strings-will-curb-use-outside.html | GOP TO SUPPORT CITY SCHOOL BONDS But Strings Will Curb Use Outside the Debt Limit Omnibus Tax Bill Set | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/governor-seeks-state-pay-rises-program-calls-for-increases-of-200.html | GOVERNOR SEEKS STATE PAY RISES Program Calls for Increases of 200 to 486 a Year  Cost Put at 20 Million | By Leo Egan | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/grivas-acclaimed-in-athens-as-hero-grivas-is-hailed-in-athens-as.html | Grivas Acclaimed In Athens as Hero GRIVAS IS HAILED IN ATHENS AS HERO | By A C Sedgwick | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/harold-gordon-perry.html | HAROLD GORDON PERRY | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/hawaiis-dockers-favor-democrat-bridges-union-wants-burns-for.html | HAWAIIS DOCKERS FAVOR DEMOCRAT Bridges Union Wants Burns for Governor but It Will Back Him in Any Race | LAWRENCE E DAVIES | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/house-unit-backs-t-v-a-bond-bill-measure-would-allow-public-power-a.html | HOUSE UNIT BACKS T V A BOND BILL Measure Would Allow Public Power Agency to Expand  Battle Is Foreseen | By John D Morris | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/housing-aid-bill-asked-in-albany-measure-seeks-to-stretch-volume-of.html | HOUSING AID BILL ASKED IN ALBANY Measure Seeks to Stretch Volume of Building for MiddleIncome Group | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/howard-ehmke-former-pitcher-athletics-hurler-who-struck-out-13-cubs.html | HOWARD EHMKE FORMER PITCHER Athletics Hurler Who Struck Out 13 Cubs in Opener of 1929 World Series Dies | Special to The Hew York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/i-e-a-roses-jr-have-son.html | i E A Roses Jr Have Son | tpecIal to Tile New Yck Tllllet | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/if-the-shoe-fits-wear-it-is-belief-of-orthopedist.html | If the Shoe Fits Wear It Is Belief of Orthopedist | By Gloria Emerson | RE0000323068 | 1987-01-07 | B00000762858 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/ilgwu-loses-battle-on-aides-board-rules-former-officers-of-union.html | ILGWU LOSES BATTLE ON AIDES Board Rules Former Officers of Union May Serve as Employers Bargainer | By A H Raskin | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/incinerator-to-be-voted-on.html | Incinerator to Be Voted On | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/intervenes-in-suit.html | Intervenes in Suit | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/irish-step-gaily-in-sun-and-snow-130000-in-350-units-step-up-fifth.html | IRISH STEP GAILY IN SUN AND SNOW 130000 in 350 Units Step Up Fifth Avenue to Tunes of Nearly 100 Bands | By Lawrence OKane | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/italys-top-party-bars-leftist-ties-takes-a-conservative-shift.html | ITALYS TOP PARTY BARS LEFTIST TIES Takes a Conservative Shift  Professor Gets Post That Fanfani Quit | By Paul Hofmann | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/john-cassidy-sr.html | JOHN CASSIDY SR | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/joseph-h-bliss.html | JOSEPH H BLISS | Slecial to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/king-hussein-on-way-to-us.html | King Hussein on Way to US | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/kinsmanwunderlich.html | KinsmanWunderlich | special to Tile New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/l-i-school-official-keeps-job.html | L I School Official Keeps Job | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/last-g-e-sitins-leave-4-guards-escort-2-men-from-plant-after-their.html | LAST G E SITINS LEAVE 4 Guards Escort 2 Men From Plant After Their Dismissal | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/late-primaries-backed-assembly-votes-sept-15-over-democratic.html | LATE PRIMARIES BACKED Assembly Votes Sept 15 Over Democratic Opposition | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/leston-w-cloak-65-a-motorboat-racer.html | LESTON W CLOAK 65 A MOTORBOAT RACER | Special to The ew York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/lone-horn-player-marches-last-sousaphonist-walks-all-but-unnoticed.html | Lone Horn Player Marches Last Sousaphonist Walks All but Unnoticed and Unacclaimed | By Gay Talese | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/maldives-cut-off-british-air-talks-negotiations-for-base-halt-as.html | MALDIVES CUT OFF BRITISH AIR TALKS Negotiations for Base Halt as London Sends Food to Atolls That Rebelled | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/market-rallies-as-volume-rises-eisenhowers-tv-talk-helps-lift.html | MARKET RALLIES AS VOLUME RISES Eisenhowers TV Talk Helps Lift Defense Shares Average Adds 337 | By Burton Crane | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/members-of-draper-panel.html | Members of Draper Panel | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/millervan-huyck.html | MillerVan Huyck | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/miss-janet-toll-will-be-married-to-navy-ensign-student-at-cornell.html | Miss Janet Toll Will Be Married To Navy Ensign Student at Cornell and Garrison Davidson Jr Become Engaged | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/moscow-assails-eisenhower-talk-says-president-seeks-by-all-means-to.html | MOSCOW ASSAILS EISENHOWER TALK Says President Seeks by All Means to Prolong Wests Stay in West Berlin | By Osgood Caruthers | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/mrs-w-8-bennet.html | MRS W 8 BENNET | Spedl to e New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/music-ward-symphony-orchestral-association-offers-his-fourth.html | Music Ward Symphony Orchestral Association Offers His Fourth | By Ross Parmenter | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/nbctv-preparing-3-series-from-shows-done-this-season.html | NBCTV Preparing 3 Series From Shows Done This Season | By Richard F Shepard | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/new-shop-on-fifth-ave-reflects-the-elegance-of-crystal-steuben.html | New Shop on Fifth Ave Reflects the Elegance of Crystal Steuben Shifts Quarters To Skyscraper of Glass | By Noelle Mercanton | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/newfoundland-rift-is-becoming-wider.html | NEWFOUNDLAND RIFT IS BECOMING WIDER | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/news-of-food-lamb-easter-favorite-is-at-peak-supply-new-cookbook-on.html | News of Food Lamb Easter Favorite Is at Peak Supply New Cookbook on Meat Is Published | By June Owen | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/no-panic-in-west-truman-asserts-he-says-khrushchev-cannot-succeed.html | NO PANIC IN WEST TRUMAN ASSERTS He Says Khrushchev Cannot Succeed in His Efforts to Divide the Allies | By Harry S Truman | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/opening-is-finale-for-masquerade-sigmund-miller-play-closes-after-7.html | OPENING IS FINALE FOR MASQUERADE Sigmund Miller Play Closes After 7 Negative Reviews Juno Ends Saturday | By Louis Calta | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/outsider-sought-as-chief-of-i-l-a-group-here-wants-head-of-sailors.html | OUTSIDER SOUGHT AS CHIEF OF I L A Group Here Wants Head of Sailors Union of Pacific to Replace Bradley | By Jacques Nevard | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/paris-sees-arletty-in-play-by-williams.html | PARIS SEES ARLETTY IN PLAY BY WILLIAMS | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/pay-rises-planned-russian-aide-says.html | PAY RISES PLANNED RUSSIAN AIDE SAYS | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/pennsylvania-hospital-aided.html | Pennsylvania Hospital Aided | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/poles-rewrite-1956-red-party-seeks-to-shed-romantic-notions-of-the.html | Poles Rewrite 1956 Red Party Seeks to Shed Romantic Notions of the October Revolution | By A M Rosenthal | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/premier-is-named-by-uzbek-republic.html | PREMIER IS NAMED BY UZBEK REPUBLIC | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/presidents-unit-urges-rise-in-aid-over-long-period-study-board-asks.html | PRESIDENTS UNIT URGES RISE IN AID OVER LONG PERIOD Study Board Asks 34 Billion Annually to Help Allies Meet Enduring Menace | By Felix Belair Jr | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/providence-beats-st-louis-in-double-overtime-n-y-u-halts-oklahoma.html | Providence Beats St Louis in Double Overtime N Y U Halts Oklahoma City FRIAR FIVE TAKES N I T TEST 7572 | By Louis Effrat | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/psal-football-lists-title-card-schedule-arranged-to-pick-city.html | PSAL FOOTBALL LISTS TITLE CARD Schedule Arranged to Pick City Champion for First Time in 1959 Season | By Deane McGowen | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/rally-has-problems-orange-grove-and-stalled-freight-train-trouble.html | Rally Has Problems Orange Grove and Stalled Freight Train Trouble Sports Cars in Florida | By Frank M Blunk | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/rampal-flute-recital.html | Rampal Flute Recital | HAROLD C SCHONBERG | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/reactor-fired-up-in-medical-study-first-such-specialized-pile-ready.html | REACTOR FIRED UP IN MEDICAL STUDY First Such Specialized Pile Ready for Hospital Use in Brookhaven Project | By Byron Porterfield | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/reds-arms-hunted-by-indonesian-army.html | REDS ARMS HUNTED BY INDONESIAN ARMY | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/reports-of-latest-developments-here-in-the-bond-field-trading.html | Reports of Latest Developments Here in the Bond Field TRADING CENTERS ON TAXEXEMPTS | By Paul Heffernan | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/reserve-charged-with-bringing-an-illegal-action-against-bank.html | Reserve Charged With Bringing An Illegal Action Against Bank EXAMINER SCORES FEDERAL RESERVE | By Edwin L Dale Jr | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/rift-in-bolzano-still-simmering-germanspeaking-populace-presses-for.html | RIFT IN BOLZANO STILL SIMMERING GermanSpeaking Populace Presses for Autonomy in Italian Province | By Arnaldo Cortesi | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/road-funds-eyed-as-commuter-aid-rail-strips-within-highways-could.html | ROAD FUNDS EYED AS COMMUTER AID Rail Strips Within Highways Could Get Federal Money Urban Congress Is Told | By Clayton Knowles | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/scholarship-bill-gains-assembly-passes-measure-to-protect-regents.html | SCHOLARSHIP BILL GAINS Assembly Passes Measure to Protect Regents Grants | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/scientists-powerless-to-help-ailing-hurlers-to-orbit-ball.html | Scientists Powerless to Help Ailing Hurlers to Orbit Ball LargeScale Investments by Big League Clubs Fail to Ward Off Sore Arms for Pitchers Yankees Are Discovering | By John Drebinger | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/scots-begin-inquiry-in-beating-of-boy.html | SCOTS BEGIN INQUIRY IN BEATING OF BOY | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/senate-unit-acts-to-upset-budget-balks-president-by-shifting-13.html | SENATE UNIT ACTS TO UPSET BUDGET Balks President by Shifting 13 Billion for Monetary Fund to 60 Account | By Russell Baker | RE0000323068 | 1987-01-07 | B00000762858 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/senators-solve-a-labor-problem-committee-approves-a-plan-to-spur.html | SENATORS SOLVE A LABOR PROBLEM Committee Approves a Plan to Spur NLRB Hearings and Union Elections | By Joseph A Loftus | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/senators-start-strauss-inquiry-commerce-secretary-told-he-faces.html | SENATORS START STRAUSS INQUIRY Commerce Secretary Told He Faces Many Questions on Confirmation in Post | By Allen Drury | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/sidney-smithdiesi-cah-leeri-state-secretary-for-external-affairs.html | SIDNEY SMITHDIESI CAH LEERI  State Secretary for External Affairs Since 1957 Had Headed 2 Universities | Svecial to The New York limes | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/singer-plant-resumes-world.html | Singer Plant Resumes World | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/slated-spending-on-plant-lagging-slow-rate-of-upturn-holds-little.html | SLATED SPENDING ON PLANT LAGGING Slow Rate of Upturn Holds Little Immediate Hope for Business Stimulation | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/sports-of-the-times-the-cellar-tenants.html | Sports of The Times The Cellar Tenants | By Arthur Daley | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/state-plucking-city-taxpayers-mayor-charges-he-sees-amazing-concern.html | STATE PLUCKING CITY TAXPAYERS MAYOR CHARGES He Sees Amazing Concern for Bankers and Bookies but Little for People | By Charles G Bennett | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/state-speeds-tax-form-slips-for-filing-estimates-of-income-due-late.html | STATE SPEEDS TAX FORM Slips for Filing Estimates of Income Due Late in May | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/states-first-atomic-chief-named.html | States First Atomic Chief Named | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/stone-ban-lifted-by-bridge-league-withdrawal-of-charges-ends.html | STONE BAN LIFTED BY BRIDGE LEAGUE Withdrawal of Charges Ends Dispute and Permits Him to Play in Seattle | By George Rapee | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/style-show-to-benefit-west-norwalk-church.html | Style Show to Benefit West Norwalk Church | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/susan-jane-davies-betrothed-to-cadet.html | Susan Jane Davies Betrothed to Cadet | Speell lo Tile New York Tlme | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/texts-of-draper-panels-letter-to-president-and-first-report-on.html | Texts of Draper Panels Letter to President and First Report on Foreign Aid Study | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/theatre-the-geranium-hat-opens-orpheum-offers-new-fantasycomedy.html | Theatre The Geranium Hat Opens Orpheum Offers New FantasyComedy | By Brooks Atkinson | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/u-s-s-study-urged-of-youth-crimes-delinquency-experts-back-5year.html | U S STUDY URGED OF YOUTH CRIMES Delinquency Experts Back 5Year 25Million Bill for Community Projects | By Bess Furman | RE0000323068 | 1987-01-07 | B00000762858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/un-envoys-score-state-realty-tax-representatives-of-ghana-and.html | UN ENVOYS SCORE STATE REALTY TAX Representatives of Ghana and Liberia Protest Levy at Albany Hearing | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/union-funds-bill-backed-in-albany-gop-legislators-agree-on.html | UNION FUNDS BILL BACKED IN ALBANY GOP Legislators Agree on Rockefeller Plan  State Labor Body Protests | By Douglas Dales | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/unionists-urge-african-rights.html | Unionists Urge African Rights | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/university-honors-whitney.html | University Honors Whitney | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/walkout-by-350-workers-disrupts-jersey-turnpike-walkout-snarls.html | Walkout by 350 Workers Disrupts Jersey Turnpike WALKOUT SNARLS JERSEY TURNPIKE | By Milton Honig | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/west-drafting-principles-for-german-peace-treaty-foreign-ministers.html | West Drafting Principles For German Peace Treaty Foreign Ministers Meeting March 31 in Washington Will Consider Output of Experts Current Session | By Sydney Gruson | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/west-to-propose-a-summit-parley-for-this-summer-notes-going-to.html | WEST TO PROPOSE A SUMMIT PARLEY FOR THIS SUMMER Notes Going to Moscow Soon Will Be Attempt to Seize Diplomatic Initiative | By William J Jorden | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/wife-of-luberda-testifies-freely-kings-rackets-jury-queries-her-an.html | WIFE OF LUBERDA TESTIFIES FREELY Kings Rackets Jury Queries Her an Hour on Finances of ExPolice Sergeant | By Emanuel Perlmutter | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/williams-offers-commuter-plan-jersey-senator-would-curb-icc-on.html | WILLIAMS OFFERS COMMUTER PLAN Jersey Senator Would Curb ICC on Discontinuance of Railroad Service | By C P Trussell | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/womens-parley-opens-at-u-n.html | Womens Parley Opens at U N | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/wood-field-and-stream-catching-trout-secondary-angler-must-first.html | Wood Field and Stream Catching Trout Secondary Angler Must First Find Out When Season Opens | By John W Randolph | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/yale-priest-denies-bigotry-in-rioting.html | YALE PRIEST DENIES BIGOTRY IN RIOTING | Special to The New York Times | RE0000323068 | 1987-01-07 | B00000762858 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/2-pm-matinee-pleases-woman-who-started-the-idea-l-i-housewife-gets.html | 2 PM Matinee Pleases Woman Who Started the Idea L I Housewife Gets Earlier Train and Meets Husband | By Edith Evans Asbury | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/2-surrender-in-theft-at-urging-of-mother.html | 2 Surrender in Theft At Urging of Mother | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/200000000-loan-slated-for-india-u-s-credit-in-rupees-will-finance.html | 200000000 LOAN SLATED FOR INDIA U S Credit in Rupees Will Finance 14 River Valley Development Projects | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/3-russian-aides-fled-u-s-arrest-soviet-officers-took-photos-of-a.html | 3 RUSSIAN AIDES FLED U S ARREST Soviet Officers Took Photos of a Radar Site in West Germany in 1958 | By Arthur J Olsen | RE0000323069 | 1987-01-07 | B00000762859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/3-u-s-bodies-back-bill-to-give-them-control-of-bank-mergers-3-u-s.html | 3 U S Bodies Back Bill to Give Them Control of Bank Mergers 3 U S AGENCIES FAVOR BANK BILL | By Albert L Kraus | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/5-judges-sought-in-brooklyn-deal-bill-in-state-senate-asks-doubling.html | 5 JUDGES SOUGHT IN BROOKLYN DEAL Bill in State Senate Asks Doubling of City Court  2 Posts for GOP | By Douglas Dales | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/69-towns-in-bergen-are-sued-on-taxes.html | 69 TOWNS IN BERGEN ARE SUED ON TAXES | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/a-match-is-arranged-for-sister-of-akihito.html | A Match Is Arranged For Sister of Akihito | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/advertising-abrams-takes-post.html | Advertising Abrams Takes Post | By Carl Spielvogel | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/aiken-condemns-oil-import-curbs-vermonter-and-3-democrats-assail.html | AIKEN CONDEMNS OIL IMPORT CURBS Vermonter and 3 Democrats Assail Quotas as Unfair and Inflationary | By Russell Baker | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/albany-bank-bill-is-delayed-again-without-necessary-votes-for.html | ALBANY BANK BILL IS DELAYED AGAIN Without Necessary Votes for Passage Senate Postpones Action | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/albany-bill-to-aid-justice-amsterdam.html | ALBANY BILL TO AID JUSTICE AMSTERDAM | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/albert-van-w-setley.html | ALBERT VAN W SETLEY | SoeclaJ to The New York Tlmes | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/art-miro-retrospective-show-of-paintings-ceramics-and-graphic-work.html | Art Miro Retrospective Show of Paintings Ceramics and Graphic Work Opens Today at Modern Museum | By Howard Devree | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/assembly-votes-to-bar-allstate-insurance-concern-accused-of-slowing.html | ASSEMBLY VOTES TO BAR ALLSTATE Insurance Concern Accused of Slowing Court Cases | By Warren Weaver Jr | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/austria-thanks-u-s-taxpayers-volume-marking-ten-years-of-recovery.html | AUSTRIA THANKS U S TAXPAYERS Volume Marking Ten Years of Recovery Is Dedicated to Man in the Street | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/autopilot-flew-doomed-electra-copilot-says-device-was-on-till-just.html | AUTOPILOT FLEW DOOMED ELECTRA CoPilot Says Device Was On Till Just Before Crash  Altimeter Error Cited | By Richard Witkin | RE0000323069 | 1987-01-07 | B00000762859 |

| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/backs-5th-amendment-medina-would-not-change-rule-despite-abuses.html | BACKS 5TH AMENDMENT Medina Would Not Change Rule Despite Abuses | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
|---|---|---|---|---|---|---|
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/bay-ridge-route-for-bridge-upset-narrows-span-approach-on-7th-ave.html | BAY RIDGE ROUTE FOR BRIDGE UPSET Narrows Span Approach on 7th Ave Is Switched to Parkway by Legislature | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/bonn-gives-ethiopia-credits.html | Bonn Gives Ethiopia Credits | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/brailowsky-plays.html | Brailowsky Plays | HAROLD C SCHONBERG | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/brenda-ravdin-engaged.html | Brenda Ravdin Engaged | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/britain-reports-big-jobless-drop-decline-from-28-to-25-called.html | BRITAIN REPORTS BIG JOBLESS DROP Decline From 28 to 25 Called Greatest Monthly Dip in Twelve Years | By Thomas P Ronan | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/bruin-victory-at-garden-keeps-rangers-from-closing-in-on-playoff.html | Bruin Victory at Garden Keeps Rangers From Closing in on PlayOff Berth BOSTON WINS 53 FOR SECOND PLACE | By William J Briordy | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/called-greatest-experiment-radiation-spread.html | CALLED GREATEST EXPERIMENT RADIATION SPREAD | By Walter Sullivan | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/canada-supports-macmillan-aims-briton-is-backed-in-talks-with.html | CANADA SUPPORTS MACMILLAN AIMS Briton Is Backed in Talks With Diefenbaker on His Plans to Ease Tension | By Tania Long | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/cecil-simmons-gives-piano-recital-here.html | CECIL SIMMONS GIVES PIANO RECITAL HERE | JOHN BRIGGS | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/city-board-bars-use-of-reserves-to-help-budget-gop-proposal.html | CITY BOARD BARS USE OF RESERVES TO HELP BUDGET GOP Proposal Rejected Savings and Additional Taxes Being Studied | By Paul Crowell | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/crisis-of-thought-in-science-is-seen-virus-and-gene-researchers.html | CRISIS OF THOUGHT IN SCIENCE IS SEEN Virus and Gene Researchers Raise Profound Questions of Life Expert Asserts | By Robert K Plumb | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/day-teachers-set-resignation-plan-high-school-association-to.html | DAY TEACHERS SET RESIGNATION PLAN High School Association to Consider Mass Action in Dispute Over Salary | By Leonard Buder | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/deaths-total-50-in-african-strife-southern-rhodesian-debate.html | DEATHS TOTAL 50 IN AFRICAN STRIFE Southern Rhodesian Debate Continues on Measures to Control Violence | By Milton Bracker | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/democrats-hail-state-elections-prendergast-cites-villages-vote-as.html | DEMOCRATS HAIL STATE ELECTIONS Prendergast Cites Villages Vote as Protest Against Rockefeller on Taxes | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/democrats-in-senate-assail-eisenhowers-rights-program.html | Democrats in Senate Assail Eisenhowers Rights Program | By John D Morris | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/diane-varsi-quits-career-in-movies-actress-20-retiring-to-live-in.html | DIANE VARSI QUITS CAREER IN MOVIES Actress 20 Retiring to Live in Vermont  Boone in Film Based on Verne Book | By Thomas M Pryor | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/don-perlimplin-rieti-opera-heard-on-hunter-double-bill.html | Don Perlimplin Rieti Opera Heard on Hunter Double Bill | By Howard Taubman | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/dorus-hammond.html | DORUS HAMMOND | Speciat to The lew ork lleS | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/dulles-finishes-xray-treatment-decision-on-return-to-work-is.html | DULLES FINISHES XRAY TREATMENT Decision on Return to Work Is Expected in 3 Weeks  Trip to Florida Hinted | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/economic-aide-sworn-w-allen-wallis-gets-post-on-cabinet-committee.html | ECONOMIC AIDE SWORN W Allen Wallis Gets Post on Cabinet Committee | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/eisenhower-asks-equaltime-curb-would-exempt-radio-and-tv-news-shows.html | EISENHOWER ASKS EQUALTIME CURB Would Exempt Radio and TV News Shows From Rule | By Felix Belair Jr | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/eisenhower-will-join-in-lincoln-center-rites.html | Eisenhower Will Join In Lincoln Center Rites | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/europeans-offer-trading-program-common-market-group-calls-on.html | EUROPEANS OFFER TRADING PROGRAM Common Market Group Calls on NonMembers to Ease Imports and Cut Duties | By Harold Callender | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/expanded-power-for-voice-urged-agency-requests-funds-for-stronger.html | EXPANDED POWER FOR VOICE URGED Agency Requests Funds for Stronger Transmitters to Replace Relay Points | By Dana Adams Schmidt | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/fear-of-bus-depot-laid-to-port-unit-greyhound-seeking-permit-to.html | FEAR OF BUS DEPOT LAID TO PORT UNIT Greyhound Seeking Permit to Build Says Authority Is Jealous of It | By Layhmond Robinson | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/foreign-aid-bill-given-to-senate-fulbright-introducing-plan-urged.html | FOREIGN AID BILL GIVEN TO SENATE Fulbright Introducing Plan Urged by Administration Voices His Misgiving | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/foreign-aid-held-crucial-to-india-harriman-quotes-nehru-on-need-for.html | FOREIGN AID HELD CRUCIAL TO INDIA Harriman Quotes Nehru on Need for Substantial Fund to Put Nation on Its Feet | By W Averell Harriman | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/four-g-is-make-infantry-statue-amateur-sculptors-bronze-combat.html | FOUR G IS MAKE INFANTRY STATUE Amateur Sculptors Bronze Combat Soldier Will Be Unveiled at Fort Dix | By George Cable Wright | RE0000323069 | 1987-01-07 | B00000762859 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/geneva-atom-talks-may-be-adjourned.html | GENEVA ATOM TALKS MAY BE ADJOURNED | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/governor-offers-housing-program-urges-partnership-of-state-and.html | GOVERNOR OFFERS HOUSING PROGRAM Urges Partnership of State and Private Concerns to Aid MiddleIncome Groups | By Leo Egan | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/grivas-is-promoted-to-rank-of-general.html | GRIVAS IS PROMOTED TO RANK OF GENERAL | Special to the New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/in-the-nation-the-warring-factors-in-the-budget-fight.html | In The Nation The Warring Factors in the Budget Fight | By Arthur Krock | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/indonesia-to-get-u-s-loan.html | Indonesia to Get U S Loan | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/indonesian-rebel-reported-ousted.html | INDONESIAN REBEL REPORTED OUSTED | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/industrial-loans-rose-last-week-all-reserve-districts-shared.html | INDUSTRIAL LOANS ROSE LAST WEEK All Reserve Districts Shared Increase of 373 Million Tax Needs a Factor | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/israel-protests-2-cargo-seizures-u-n-security-council-told-of.html | ISRAEL PROTESTS 2 CARGO SEIZURES U N Security Council Told of Egyptian Moves in Suez on NonIsraeli Ships | By Lindesay Parrott | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/italian-chiefs-meet-french-on-germany.html | ITALIAN CHIEFS MEET FRENCH ON GERMANY | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/jacobs-trustees-named-in-detroit-court-acts-as-3-creditors-sue.html | JACOBS TRUSTEES NAMED IN DETROIT Court Acts as 3 Creditors Sue Company Formerly Headed by Guterma | By Peter Kihss | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/japanese-restaurant-here-exception-in-oriental-dining-guests-eat-in.html | Japanese Restaurant Here Exception in Oriental Dining Guests Eat in Western or Native Style Wide Range of Delicacies on the Menu | By Craig Claiborne | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/jersey-warns-on-parkway.html | Jersey Warns on Parkway | Special to The Kew York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/kennedy-tells-urban-planners-congress-may-have-to-step-in.html | Kennedy Tells Urban Planners Congress May Have to Step In | By Clayton Knowles | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/khrushchev-sees-no-german-unity-socialist-leaders-assert-he-told.html | KHRUSHCHEV SEES NO GERMAN UNITY Socialist Leaders Assert He Told Them No One Wants the Nation Reunified | By Sydney Gruson | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/kliegerrothman.html | KliegerRothman | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/l-i-boy-17-found-hanged.html | L I Boy 17 Found Hanged | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/labor-confusion-impedes-hospital-teamster-pickets-bar-13-trucks-at.html | LABOR CONFUSION IMPEDES HOSPITAL Teamster Pickets Bar 13 Trucks at Presbyterian by a Misunderstanding | By Ralph Katz | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/labor-reporting-found-improved-but-papers-and-magazines-fall-short.html | LABOR REPORTING FOUND IMPROVED But Papers and Magazines Fall Short of Own Ideals Forum Here Declares | By Will Lissner | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/lemnitzer-is-named-army-chief-of-staff-lemnitzer-to-get-taylor-army.html | Lemnitzer Is Named Army Chief of Staff LEMNITZER TO GET TAYLOR ARMY POST | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/london-issues-up-on-a-wider-front-small-gains-posted-in-major.html | LONDON ISSUES UP ON A WIDER FRONT Small Gains Posted in Major Sections Encouraged by Wall Street Upsurge | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/long-u-s-issues-register-gains-advances-held-an-indication-buyers.html | LONG U S ISSUES REGISTER GAINS Advances Held an Indication Buyers Expect Treasury to Seek Short Funds | By Paul Heffernan | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/marcia-monroe-will-be-married-to-j-d-kelly-jr-junior-at-wellesley.html | Marcia Monroe Will Be Married To J D Kelly Jr Junior at Wellesley Is Engaged to Student at Virginia Medical | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/maritime-industry-salutes-port-cavanagh-wins-annual-award.html | Maritime Industry Salutes Port Cavanagh Wins Annual Award | By Arthur H Richter | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/mayor-rebuked-on-tax-comment-statement-intemperate-2-gop-spokesmen.html | MAYOR REBUKED ON TAX COMMENT Statement Intemperate 2 GOP Spokesmen Say Bills Are Introduced | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/mediation-halts-on-printers-pact-both-sides-to-be-subject-to-call.html | MEDIATION HALTS ON PRINTERS PACT Both Sides to Be Subject to Call by Forman  Unions Chief Cryptic on Strike | By A H Raskin | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/miss-grace-s-white.html | MISS GRACE S WHITE | SPecial to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/morhouse-confirmed-in-post.html | Morhouse Confirmed in Post | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/mrs-elisha-d-hubbard-dead-heiress-donated-to-charities.html | Mrs Elisha D Hubbard Dead Heiress Donated to Charities | Specia fo The New York TImel | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/mrsjesse-o-carpenter.html | MRSJESSE O CARPENTER | pecial to The Ne York Titne | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/nbc-to-present-views-of-hawaii-documentary-is-schedule-for-march-29.html | NBC TO PRESENT VIEWS OF HAWAII Documentary Is Schedule for March 29 Sponsor Sought by Steve Allen | By Richard F Shepard | RE0000323069 | 1987-01-07 | B00000762859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/new-trade-route-urged-to-europe-tentative-federal-ruling-on-great.html | NEW TRADE ROUTE URGED TO EUROPE Tentative Federal Ruling on Great LakesMediterranean Run Calls It Essential | By Edward A Morrow | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/newark-adopts-record-budget.html | Newark Adopts Record Budget | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/newcomer-to-a-k-c-german-wirehaired-pointer-first-new-breed-in-dog.html | Newcomer to A K C German WireHaired Pointer First New Breed in Dog Group in 4 Years | By John Rendel | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/nlrb-choice-reported.html | NLRB Choice Reported | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/nurses-face-fines-3000-in-south-africa-neglect-notification-on-race.html | NURSES FACE FINES 3000 in South Africa Neglect Notification on Race | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/patterson-to-risk-title-in-las-vegas-heavyweight-champion-will-meet.html | PATTERSON TO RISK TITLE IN LAS VEGAS Heavyweight Champion Will Meet Brian London April 21  Home TV for Bout | By Deane McGowen | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/plutonium-price-termed-too-high-anderson-says-aec-plans-british.html | PLUTONIUM PRICE TERMED TOO HIGH Anderson Says AEC Plans British Purchase at Over Twice Standard Rates | By John W Finney | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/pope-gets-report-on-ciphers-linked-to-st-peters-tomb-report-on-tomb.html | Pope Gets Report on Ciphers Linked to St Peters Tomb REPORT ON TOMB OF PETER ISSUED | By Paul Hofmann | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/president-signs-bill-for-hawaiis-entry-president-signs-hawaii.html | President Signs Bill For Hawaiis Entry PRESIDENT SIGNS HAWAII MEASURE | By C P Trussell | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/psyche-tied-to-the-print-on-material.html | Psyche Tied To the Print On Material | By Nan Robertson | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/revenue-from-colleges-students-in-municipal-institutions-should-pay.html | Revenue From Colleges Students in Municipal Institutions Should Pay Fee It Is Felt | THOMAS M IIAMS Jr | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/rise-in-plantings-of-grains-slated-farmers-are-planning-a-5.html | RISE IN PLANTINGS OF GRAINS SLATED Farmers Are Planning a 5 Increase Next Season in Feed Crop Acreage | By William M Blair | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/rojas-convicted-in-bogota-trial-colombia-senate-finds-that.html | ROJAS CONVICTED IN BOGOTA TRIAL Colombia Senate Finds That ExDictator Abused His Presidential Power | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/room-for-negotiation-u-s-ready-to-talk-of-cutting-forces-in.html | Room for Negotiation U S Ready to Talk of Cutting Forces In MidEurope  on a Balanced Basis | By James Reston | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/sebring-auto-drivers-practice-in-rain-for-12hour-title-race.html | Sebring Auto Drivers Practice In Rain for 12Hour Title Race | By Frank M Blunk | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/selling-patent-remedies-marketing-of-medicines-should-be-limited-it.html | Selling Patent Remedies Marketing of Medicines Should Be Limited It Is Felt | NICHOLAS S GESOALDE | RE0000323069 | 1987-01-07 | B00000762859 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/senate-approves-sept-15-primary-bill-goes-to-governor-over.html | SENATE APPROVES SEPT 15 PRIMARY Bill Goes to Governor Over Democratic Opposition  Adjournment Drive On | By Douglas Dales | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/senators-block-taftact-change-committee-defeats-7-to-6-a.html | SENATORS BLOCK TAFTACT CHANGE Committee Defeats 7 to 6 a UnionBacked Plan to Redefine Supervisor | By Joseph A Loftus | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/signs-on-northern-boulevard.html | Signs on Northern Boulevard | MELVIN R SEIDEN | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/son-robbing-cafe-kills-his-mother-wounds-sister-in-holdup-attempt.html | SON ROBBING CAFE KILLS HIS MOTHER Wounds Sister in HoldUp Attempt in Newark | Special To The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/son-to-mrs-e-k-langstaff.html | Son to Mrs E K Langstaff | Special To The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/sports-of-the-times-slightly-delayed.html | Sports of The Times Slightly Delayed | By Arthur Daley | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/stage-fan-wins-fight-over-seats-forces-city-ruling-to-get-refund.html | STAGE FAN WINS FIGHT OVER SEATS Forces City Ruling to Get Refund From Broadhurst Because of Obstruction | By Arthu Gelb | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/stock-prices-dip-after-early-rise-market-cautious-following-drop-in.html | STOCK PRICES DIP AFTER EARLY RISE Market Cautious Following Drop in Copper Futures  Volume 4530000 | By Burton Crane | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/strauss-protests-confirmation-lag.html | STRAUSS PROTESTS CONFIRMATION LAG | Special To The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/struck-turnpike-augments-staff-rutgers-students-are-hired-by-jersey.html | STRUCK TURNPIKE AUGMENTS STAFF Rutgers Students Are Hired by Jersey Road to Help Man Its Interchanges | By Milton Honig | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/subsidy-to-miners-in-bolivia-cut-50.html | SUBSIDY TO MINERS IN BOLIVIA CUT 50 | Special To The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/supplies-flowing-to-turkey-again-longsought-imports-begin-to-arrive.html | SUPPLIES FLOWING TO TURKEY AGAIN LongSought Imports Begin to Arrive but Nation Still Faces Economic Trials | By Jay Walz | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/sussel-pieces-going-on-sale-for-last-time.html | Sussel Pieces Going on Sale For Last Time | By Sanka Knox | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tax-withholding-traps-cheaters-state-reports-some-habitual-evaders.html | TAX WITHHOLDING TRAPS CHEATERS State Reports Some Habitual Evaders Are Seeking to Settle Their Debts | Special To The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/teamof4-play-starts-on-coast-80-open-knockout-round-for-the.html | TEAMOF4 PLAY STARTS ON COAST 80 Open Knockout Round for the Vanderbilt Cup Title in Bridge Tourney | By George Rapee | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/text-of-rockefellers-message-on-housing.html | Text of Rockefellers Message on Housing | Special To The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tiger-swimmers-pick-beattie.html | Tiger Swimmers Pick Beattie | Special To The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/torrobas-zarzuelas-offered-downtown.html | Torrobas Zarzuelas Offered Downtown | ROSS PARMENTER | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tovarich-is-due-in-music-version-sylvia-harris-takes-option-on.html | TOVARICH IS DUE IN MUSIC VERSION Sylvia Harris Takes Option on Deval Comedy  Good Will Ambassador Off | By Sam Zolotow | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tribute-to-chester-t-lane.html | Tribute to Chester T Lane | THOMAS G MEEKER | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tv-jack-benny-special-comedian-aided-by-mitzi-gaynor-and-bob-hope.html | TV Jack Benny Special Comedian Aided by Mitzi Gaynor and Bob Hope in Light Variety Show | By Jack Gould | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tv-remarks-put-under-libel-law-shor-victory-in-billingsley-case.html | TV REMARKS PUT UNDER LIBEL LAW Shor Victory in Billingsley Case Sets Precedent  Slander Had Applied | By Murray Illson | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tv-unit-to-open-publicity-drive-9man-committee-is-set-up-to-answer.html | TV UNIT TO OPEN PUBLICITY DRIVE 9Man Committee Is Set Up to Answer Detractors  NAB Convention Ends | By Val Adams | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/u-s-army-orders-a-missiles-group-to-west-germany-news-on-eve-of.html | U S ARMY ORDERS A MISSILES GROUP TO WEST GERMANY News on Eve of Macmillan Arrival Here Stirs Talk of Psychological Warfare | By Jack Raymond | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/u-s-atom-blasts-300-miles-up-mar-radar-snag-missile-plan-3-devices.html | U S ATOM BLASTS 300 MILES UP MAR RADAR SNAG MISSILE PLAN 3 DEVICES FIRED | By Hanson W Baldwin | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/u-s-official-warns-on-highway-system.html | U S OFFICIAL WARNS ON HIGHWAY SYSTEM | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/u-s-reports-gain-in-civil-defense-hoegh-says-nation-could-survive.html | U S REPORTS GAIN IN CIVIL DEFENSE Hoegh Says Nation Could Survive Atom Attack Asks Rise in Funds | By Damon Stetson | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/union-curb-voted-by-state-senate-measure-to-end-abuses-by-officials.html | UNION CURB VOTED BY STATE SENATE Measure to End Abuses by Officials Passes 551  Assembly Backing Due | By McCandlish Phillips | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/us-star-has-a-crush-on-canada-ryan-says-hed-like-to-be-an-olympian.html | US Star Has a Crush on Canada Ryan Says Hed Like to Be an Olympian for That Country | By Michael Strauss | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/violence-recurs-in-newfoundland-band-of-men-wrecks-office-of.html | VIOLENCE RECURS IN NEWFOUNDLAND Band of Men Wrecks Office of Striking Logging Union Despite Truce Appeal | By Raymond Daniell | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/war-plans-asked-of-100-u-s-ports-government-urges-cities-to-prepare.html | WAR PLANS ASKED OF 100 U S PORTS Government Urges Cities to Prepare to Keep Harbors Open if Attacked | By Jacques Nevard | RE0000323069 | 1987-01-07 | B00000762859 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/welfare-office-gets-portraits.html | Welfare Office Gets Portraits | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/west-africans-hail-federation-policies.html | WEST AFRICANS HAIL FEDERATION POLICIES | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/westport-sewage-plan-gains.html | Westport Sewage Plan Gains | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/wood-field-and-stream-state-will-try-stocking-trout-streams-in-2-or.html | Wood Field and Stream State Will Try Stocking Trout Streams in 2 or 3 Plantings This Season | By John W Randolph | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/yanks-renew-efforts-to-obtain-hurler-in-deal-with-senators-nats.html | Yanks Renew Efforts to Obtain Hurler in Deal With Senators Nats Want Bombers to Include Lumpe in Package  More Talks Scheduled Next Week  Giants Defeat Cubs 118 | By John Drebinger | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/yonkers-strip-in-good-condition-for-opening-tomorrow-night.html | Yonkers Strip in Good Condition for Opening Tomorrow Night | Special to The New York Times | RE0000323069 | 1987-01-07 | B00000762859 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/125000000-list-of-taxes-for-city-voted-by-state-capital-gains-levy.html | 125000000 LIST OF TAXES FOR CITY VOTED BY STATE Capital Gains Levy Asked to Help Close Budget Gap Taxi Impost Protested | By Leo Egan | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/4-more-u-s-movies-chosen-for-soviet.html | 4 MORE U S MOVIES CHOSEN FOR SOVIET | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/60-bridge-teams-compete-for-cup-first-two-rounds-eliminate-20.html | 60 BRIDGE TEAMS COMPETE FOR CUP First Two Rounds Eliminate 20 FourMember Groups in Seattle Tournament | By George Rapee | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/accord-with-canada-noted.html | Accord with Canada Noted | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/advertising-peep-at-consumers.html | Advertising Peep at Consumers | By Carl Spielvogel | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/airline-association-under-trust-check-air-trade-group-in-trust.html | Airline Association Under Trust Check AIR TRADE GROUP IN TRUST INQUIRY | By United Press International | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/airport-aid-bill-passed-in-house-gopsouthern-democratic-coalition.html | AIRPORT AID BILL PASSED IN HOUSE GOPSouthern Democratic Coalition Loses First Test  297000000 Voted | By John D Morris | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/albany-bills-ask-leibowitz-curbs-one-would-ban-judgejuror-private.html | ALBANY BILLS ASK LEIBOWITZ CURBS One Would Ban JudgeJuror Private Talks One Limit Panel to 18 Months | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/alfonso-dambola.html | ALFONSO DAMBOLA | Special to The Iew York Time | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/argus-weaponeer-frank-harvey-shelton.html | Argus Weaponeer Frank Harvey Shelton | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/art-city-center-show-abstract-canvases-dominate-exhibition-there-kc.html | Art City Center Show Abstract Canvases Dominate Exhibition There  KC Rowlands Work Seen | By Dore Ashton | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/australia-names-un-delegate.html | Australia Names UN Delegate | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/ban-on-allstate-unlikely-to-pass-gop-blocks-state-senate-action-on.html | BAN ON ALLSTATE UNLIKELY TO PASS GOP Blocks State Senate Action on Bill Aimed at Insurance Concern | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/bank-bail-is-25000-four-l-i-robbery-suspects-arraigned-on-five.html | BANK BAIL IS 25000 Four L I Robbery Suspects Arraigned on Five Counts | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/big-three-recess-atomban-parley-delegations-will-reconvene-in.html | BIG THREE RECESS ATOMBAN PARLEY Delegations Will Reconvene in Geneva April 13 3 Articles Approved | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/bocher-tegen.html | Bocher  Tegen | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/bonn-socialists-offer-unity-plan-call-for-phased-regulation-of.html | BONN SOCIALISTS OFFER UNITY PLAN Call for Phased Regulation of Military Problems and Then of Political Ones | By Sydney Gruson | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/britain-developing-small-strip-on-the-mainland-of-red-china-plans.html | Britain Developing Small Strip On the Mainland of Red China Plans for New Territories Opposite Hong Kong Aim at Farm Cultivation | By Lindesay Parrott | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/britain-repays-part-of-world-fund-loan.html | Britain Repays Part Of World Fund Loan | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/british-police-slayer-doomed.html | British Police Slayer Doomed | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/broadway-to-get-2play-program-euripides-tragedy-comedy-by-marivaux.html | BROADWAY TO GET 2PLAY PROGRAM Euripides Tragedy Comedy by Marivaux on Double Bill  Fiorello Signs Harnick | By Louis Calta | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/cable-press-rate-cut-urged.html | Cable Press Rate Cut Urged | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/can-gulls-be-gulled-artist-to-decorate-roof-to-fend-off-harassing.html | CAN GULLS BE GULLED Artist to Decorate Roof to Fend Off Harassing Birds | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/carloadings-rose-by-10-last-week-topped-58-level-by-56175-but-still.html | CARLOADINGS ROSE BY 10 LAST WEEK Topped 58 Level by 56175 but Still Was Well Below the Volume in 1957 | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/city-density-bill-backed-in-albany-measure-would-give-group-here.html | CITY DENSITY BILL BACKED IN ALBANY Measure Would Give Group Here Power to Regulate Population of Areas | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/city-heath-unit-advised-on-study-need-for-survey-of-hospital-costs.html | CITY HEATH UNIT ADVISED ON STUDY Need for Survey of Hospital Costs Cited by Heyman  Executive Aide Named | By Morris Kaplan | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/college-opens-fund-drive.html | College Opens Fund Drive | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/commons-affirms-accord-on-cyprus-upholds-independence-plan-after.html | COMMONS AFFIRMS ACCORD ON CYPRUS Upholds Independence Plan After Rejecting Labors Motion of Censure | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/controller-general-calls-costs-at-atom-power-plant-too-high.html | Controller General Calls Costs At Atom Power Plant Too High Campbell Questions Contract Arrangements by A E C on Shippingport Project | By William M Blair | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/court-questions-negro-pupil-test-appeals-bench-notes-that-arlington.html | COURT QUESTIONS NEGRO PUPIL TEST Appeals Bench Notes That Arlington Doesnt Give Such Exams to Whites | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/court-rules-upheld-basketball-coaches-reject-two-proposals-for.html | Court Rules Upheld Basketball Coaches Reject Two Proposals for Changes by Whopping Margins | By Joseph M Sheehan | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/currency-reform-topic-of-parley-reserve-official-declares-world.html | CURRENCY REFORM TOPIC OF PARLEY Reserve Official Declares World Must Face Need for Monetary Change | By Albert L Kraus | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/dam-in-meadows-urged-in-jersey-dutch-group-gives-plan-to-reclaim.html | DAM IN MEADOWS URGED IN JERSEY Dutch Group Gives Plan to Reclaim 15000 Acres at Cost of 15000000 | By John W Slocum | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/david-hancock-is-heard-at-two-pianos.html | David Hancock Is Heard at Two Pianos | HAROLD C SCHONBERG | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/delaware-five-elects-pair.html | Delaware Five Elects Pair | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/dr-van-allen-sees-a-possibility-of-missile-defense-in-radiation.html | Dr Van Allen Sees a Possibility Of Missile Defense in Radiation | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/east-germans-abashed-khrushchev-stand-on-wests-rights-surprises.html | EAST GERMANS ABASHED Khrushchev Stand on Wests Rights Surprises Regime | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/excerpts-from-the-defense-departments-news-conference-on-the.html | Excerpts From the Defense Departments News Conference on the Project Argus | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/fashions-for-spring-and-summer-are-both-subtle-and-sparkling.html | Fashions for Spring and Summer Are Both Subtle and Sparkling Clothes Designed by Newman and Curiel Study in Contrast | By Joan Cook | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/faster-fallout-is-now-indicated-data-on-summer-tests-may-revise.html | FASTER FALLOUT IS NOW INDICATED Data on Summer Tests May Revise Ideas of Peril Secrecy Stirs Clash | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/flight-engineer-describes-crash-says-pilots-altimeter-read-500-feet.html | FLIGHT ENGINEER DESCRIBES CRASH Says Pilots Altimeter Read 500 Feet When Electra Hit the East River | By Richard Witkin | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/food-news-from-pouch-to-the-table.html | Food News From Pouch To the Table | By Mayburn Koss | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/full-employment-in-steel-doubted-unionist-says-100000-will-remain.html | FULL EMPLOYMENT IN STEEL DOUBTED Unionist Says 100000 Will Remain Idle Despite the Industrys Recovery | By Stanley Levey | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/g-o-p-sees-rule-of-state-agency-would-control-civil-service.html | G O P SEES RULE OF STATE AGENCY Would Control Civil Service Commission by Inducing a Democrat to Shift | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/g-sherwin-haxton.html | G SHERWIN HAXTON | Special to The ew York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/gomulka-demotes-foes-within-party-foes-of-gomulka-lose-party-posts.html | Gomulka Demotes Foes Within Party FOES OF GOMULKA LOSE PARTY POSTS | By A M Rosenthal | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/gop-considering-new-york-for-60-500000-zeckendorf-bid-renews.html | GOP CONSIDERING NEW YORK FOR 60 500000 Zeckendorf Bid Renews Interest Leaders Due for Talks Today | By W H Lawrence | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/group-insurance-to-extend-plan-ghi-to-take-small-units-of-employes.html | GROUP INSURANCE TO EXTEND PLAN GHI to Take Small Units of Employes Blue Cross Will Drop in June | By Emma Harrison | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/guterma-revealed-as-1935-stowaway-guterma-shown-as-exstowaway.html | Guterma Revealed As 1935 Stowaway GUTERMA SHOWN AS EXSTOWAWAY | By Peter Kihss | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/hawaii-shipping-interests-view-statehood-as-a-spur-to-business.html | Hawaii Shipping Interests View Statehood as a Spur to Business Expanded Industry and Tourist Trade Are Expected to Aid Island Traffic  Labor Stability on Docks Seen | By Lawrence E Davies | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/hudson-pilot-bill-goes-to-governor.html | HUDSON PILOT BILL GOES TO GOVERNOR | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/hungarian-revolts-marked.html | Hungarian Revolts Marked | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/in-the-nation-another-brown-another-judicial-concept.html | In The Nation Another Brown Another Judicial Concept | By Arthur Krock | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/india-envisages-more-soviet-aid-views-a-khrushchev-letter-as.html | INDIA ENVISAGES MORE SOVIET AID Views a Khrushchev Letter as Promise Linked to Gains in Moscows 7Year Plan | By Elie Abel | RE0000323070 | 1987-01-07 | B00000762860 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/israel-seeks-help-in-freeing-cargoes.html | ISRAEL SEEKS HELP IN FREEING CARGOES | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/jakarta-jails-writer-arrests-the-correspondent-of-french-news.html | JAKARTA JAILS WRITER Arrests the Correspondent of French News Agency | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/jersey-township-officials-block-phils-proposed-move-stadium-opposed.html | Jersey Township Officials Block Phils Proposed Move STADIUM OPPOSED BY COMMISSIONERS | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/john-p-cawley.html | JOHN P CAWLEY | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/judith-bageant-engaged-to-wed-david-j-driscoll-syracuse-junior-and.html | Judith Bageant Engaged to Wed David J Driscoll Syracuse Junior and Architecture Graduate Will Be Married | Special to The Now York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/khrushchev-bids-nasser-cool-off-advises-hotheaded-young-man-not-to.html | KHRUSHCHEV BIDS NASSER COOL OFF Advises HotHeaded Young Man Not to Take on Tasks Beyond His Stature | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/knox-brothers-score-defenders-down-clothier-and-wyeth-in-court.html | KNOX BROTHERS SCORE Defenders Down Clothier and Wyeth in Court Tennis | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/labor-bill-sent-to-rockefeller-legislature-clears-measure-governors.html | LABOR BILL SENT TO ROCKEFELLER Legislature Clears Measure Governors Legal Staff Helped to Compose | By Warren Weaver Jr | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/labor-parley-ends-west-urged-to-act-on-key-economic-problems.html | LABOR PARLEY ENDS West Urged to Act on Key Economic Problems | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/labor-protests-gaullist-curbs-catholic-unions-in-the-port-of.html | LABOR PROTESTS GAULLIST CURBS Catholic Unions in the Port of Lorient Lead a Rally Against Stringencies | By W Granger Blair | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/last-mile-credit-is-basis-for-suit-john-wexley-seeks-150000-from.html | LAST MILE CREDIT IS BASIS FOR SUIT John Wexley Seeks 150000 From Film Producers  Widmark Buys Novel | By Thomas M Pryor | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/lebanon-outlaws-arms-ban-on-weapons-invoked-to-halt-factional.html | LEBANON OUTLAWS ARMS Ban on Weapons Invoked to Halt Factional Strife | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/lehman-attacks-idea-of-city-boss-says-image-of-control-by-a-machine.html | LEHMAN ATTACKS IDEA OF CITY BOSS Says Image of Control by a Machine Hampers Partys Candidates in State | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/limits-in-housing-stressed-by-reid-in-reply-to-gramercy-group-he.html | LIMITS IN HOUSING STRESSED BY REID In Reply to Gramercy Group He Reviews Statement in Moses Brochure | By Charles Grutzner | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/loadings-raised-147-by-intercity-truckers.html | Loadings Raised 147 By Intercity Truckers | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/london-gets-appeal-for-africa-animals.html | LONDON GETS APPEAL FOR AFRICA ANIMALS | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/louisville-faces-west-virginia-in-ncaa-basketball-tonight.html | Louisville Faces West Virginia In NCAA Basketball Tonight | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/macmillan-asks-balanced-policy-he-calls-for-firmness-and.html | MACMILLAN ASKS BALANCED POLICY He Calls for Firmness and Reasonableness Upon His Arrival to See President | By William J Jorden | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/martha-c-howard-educational-aide.html | MARTHA C HOWARD EDUCATIONAL AIDE | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/michigan-stalled-in-quest-for-cash.html | MICHIGAN STALLED IN QUEST FOR CASH | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/minnesotans-bid-for-ocean-trade-governor-and-group-hope-to-benefit.html | MINNESOTANS BID FOR OCEAN TRADE Governor and Group Hope to Benefit by Seaway  See Port by Copter | By Jaques Nevard | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/missionary-refuses-to-leave.html | Missionary Refuses to Leave | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/more-u-s-wheat-for-yemen.html | More U S Wheat for Yemen | Dispatch of The Times London | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/moscow-agrees-to-parley-may-11-but-limits-topics-khrushchev-says.html | MOSCOW AGREES TO PARLEY MAY 11 BUT LIMITS TOPICS Khrushchev Says Ministers Must Confine Talk to Berlin and Germany | By Osgood Caruthers | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/mrs-john-j-heffernan.html | MRS JOHN J HEFFERNAN | special to Tho New York T rues | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/mrs-lee-canfield-married-in-virginia.html | Mrs Lee Canfield Married in Virginia | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/mrs-mckeown-2d-has-son.html | Mrs McKeown 2d Has Son | Special to the New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/n-l-r-b-advised-to-revise-setup-engineering-report-warns-that-delay.html | N L R B ADVISED TO REVISE SETUP Engineering Report Warns That Delay May Produce a Caseload Morass | By Joseph A Loftus | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/navy-magazine-names-editor.html | Navy Magazine Names Editor | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/nbc-radio-lists-program-shifts-6-mondaytofriday-shows-being.html | NBC RADIO LISTS PROGRAM SHIFTS 6 MondaytoFriday Shows Being Replaced by Variety Unit  Macmillan on TV | By Richard F Shepard | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/neuberger-seeks-end-of-seniority.html | NEUBERGER SEEKS END OF SENIORITY | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/new-havens-police-evidence-of-brutality-and-lack-of-control-during.html | New Havens Police Evidence of Brutality and Lack of Control During Disorder Seen | ALAN P BUCHMANN | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/new-prosecutor-named-in-suffolk-investigation.html | New Prosecutor Named In Suffolk Investigation | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/noncommunist-employer-oath-favored-by-senate-committee.html | NonCommunist Employer Oath Favored by Senate Committee | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/norstad-studies-paris-naval-plan-voices-concern-over-french.html | NORSTAD STUDIES PARIS NAVAL PLAN Voices Concern Over French Decision to Keep Control of Mediterranean Fleet | By Robert C Doty | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/north-rhodesia-will-vote-today-large-turnout-is-predicted-in.html | NORTH RHODESIA WILL VOTE TODAY Large Turnout Is Predicted in Legislative Election  Capital Area Is Calm | By Milton Bracker | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/oscar-l-trister.html | OSCAR L TRISTER | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/ou-est-maman-elle-est-a-l-ecole-mother-aids-jersey-schools-project.html | Ou Est Maman Elle Est a I Ecole Mother Aids Jersey Schools Project in Spoken French | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/outer-space-missiles-approved.html | Outer Space Missiles Approved | MARTIN SOKOLINSKY | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/panamanians-complain-say-discrimination-is-used-in-filling-jobs-on.html | PANAMANIANS COMPLAIN Say Discrimination Is Used in Filling Jobs on Canal | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/parents-ask-guidance-presbyterian-survey-reports-need-for-aid-by.html | PARENTS ASK GUIDANCE Presbyterian Survey Reports Need for Aid by Church | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/pedalpushers-come-back-in-style-european-bicyclists-arrive-for-6day.html | PedalPushers Come Back in Style European Bicyclists Arrive for 6Day Race Here | By Roscoe McGowen | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/perus-farm-minister-quits.html | Perus Farm Minister Quits | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/pinay-sees-healthy-economy.html | Pinay Sees Healthy Economy | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/pius-canaries-returned-to-pope-john-in-vatican.html | Pius Canaries Returned To Pope John in Vatican | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/plans-for-venice-queried.html | Plans for Venice Queried | ERNEST E SALVIATI | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/pontiff-says-mass-to-street-cleaners.html | PONTIFF SAYS MASS TO STREET CLEANERS | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/program-sung-here-by-dora-kartakova.html | PROGRAM SUNG HERE BY DORA KARTAKOVA | ERIC SALZMAN | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/psychologist-calls-freud-wrong-on-two-theories-about-infants.html | Psychologist Calls Freud Wrong On Two Theories About Infants | By Bess Furman | RE0000323070 | 1987-01-07 | B00000762860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/quarles-says-atom-shots-aided-weapons-research-in-attack-and-in.html | QUARLES SAYS ATOM SHOTS AIDED WEAPONS RESEARCH IN ATTACK AND IN DEFENSE THEORY DISPUTED | By Jack Raymond | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/rabbis-voice-protest-orthodox-unit-tells-governor-it-wants-more.html | RABBIS VOICE PROTEST Orthodox Unit Tells Governor It Wants More Chaplaincies | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/renee-straus-fiancee-of-stephen-h-rollin.html | Renee Straus Fiancee Of Stephen H Rollin | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/republican-leaders-in-accord-on-state-rent-control-measure.html | Republican Leaders in Accord On State Rent Control Measure | By McCandlish Phillips | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/robert-glenn-head-of-building-concern.html | ROBERT GLENN HEAD OF BUILDING CONCERN | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/role-of-hansard-society.html | Role of Hansard Society | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/sales-of-big-stores-last-week-topped-1958-level-by-9.html | Sales of Big Stores Last Week Topped 1958 Level by 9 | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/scientists-draft-report-on-argus-quarles-sets-policy-on-data-but.html | SCIENTISTS DRAFT REPORT ON ARGUS Quarles Sets Policy on Data but Bars Full Publication of the Projects Findings | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/senate-imperils-budget-in-voting-a-financial-bill-grants-presidents.html | SENATE IMPERILS BUDGET IN VOTING A FINANCIAL BILL Grants Presidents Request on 2 International Funds but Charges It to 60 | By Russell Baker | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/session-in-panmunjom-u-n-rebuffs-korean-red-again-on-weapons-issue.html | SESSION IN PANMUNJOM U N Rebuffs Korean Red Again on Weapons Issue | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/sharkey-attacks-governors-view-calls-him-most-vicious-in-attitude.html | SHARKEY ATTACKS GOVERNORS VIEW Calls Him Most Vicious in Attitude on City Taxes  Secession Is Urged | By Layhmond Robinson | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/sidney-smith-funeral-1000-attend-ottawa-rites-for-canadian-official.html | SIDNEY SMITH FUNERAL 1000 Attend Ottawa Rites for Canadian Official | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/son-held-as-killer-suspect-jailed-in-shooting-of-mother-in-jersey.html | SON HELD AS KILLER Suspect Jailed in Shooting of Mother in Jersey Cafe | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/soviet-suspected-u-s-space-blasts-2-scientists-in-an-izvestia.html | SOVIET SUSPECTED U S SPACE BLASTS 2 Scientists in an Izvestia Article March 8 Noted Possibility of Tests | By Harry Schwartz | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/specialist-offers-guide-to-parents-of-an-only-child.html | Specialist Offers Guide to Parents Of an Only Child | By Martin Tolchin | RE0000323070 | 1987-01-07 | B00000762860 |

| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/sports-of-the-times-the-rains-came.html | Sports of The Times The Rains Came | By Arthur Daley | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/spurned-band-gets-jersey-citys-balm.html | SPURNED BAND GETS JERSEY CITYS BALM | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/st-johns-tops-providence-and-bradley-halts-nyu-in-nit-semifinals.html | St Johns Tops Providence and Bradley Halts NYU in NIT SemiFinals REDMEN TRIUMPH AT GARDEN 7655 | By Louis Effrat | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/state-g-o-p-kills-plan-to-help-rails-by-cutting-crews-albany.html | State G O P Kills Plan to Help Rails By Cutting Crews ALBANY SHELVES ONE RAILAID BILL | By Douglas Dales | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/steels-in-london-post-sharp-gains-advance-tied-to-drop-in.html | STEELS IN LONDON POST SHARP GAINS Advance Tied to Drop in Unemployment and Rise in Tory Vote Chances | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/stocks-fall-a-bit-in-active-session-trading-in-lowprice-issues.html | STOCKS FALL A BIT IN ACTIVE SESSION Trading in LowPrice Issues Dominates the Market Volume 4150000 | By Burton Crane | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/store-here-acts-to-aid-latinamerican-friends.html | Store Here Acts to Aid LatinAmerican Friends | By Nan Robertson | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/struck-turnpike-makes-last-plea-400-in-jersey-walkout-told-to.html | STRUCK TURNPIKE MAKES LAST PLEA 400 in Jersey Walkout Told to Return to Jobs Now or Face Dismissal | By Milton Honig | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/submarines-set-mark-under-ice-trout-and-harder-establish-record-for.html | SUBMARINES SET MARK UNDER ICE Trout and Harder Establish Record for Diesel Craft 280 Miles Under Pack | By Ira Henry Freeman | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/sukarno-sets-date-for-tour.html | Sukarno Sets Date for Tour | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/summoning-help-in-subways.html | Summoning Help in Subways | JEANETTE C DIAMOND | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/survival-of-small-upstate-banks-hinges-on-bill-republicans-hear.html | Survival of Small Upstate Banks Hinges on Bill Republicans Hear DRIVE IS PRESSED FOR BANKING BILL | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/tension-increases-in-bolzano-on-german-demands-for-rights-leader-of.html | Tension Increases in Bolzano On German Demands for Rights Leader of Peoples Party in Alpine Area Asserts Italy Must Act Promptly on Request for Local Autonomy | By Arnaldo Cortesi | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/textile-industry-reported-gaining-cotton-groups-convention-told-of.html | TEXTILE INDUSTRY REPORTED GAINING Cotton Groups Convention Told of Sharp Recovery in Recent Months | By William M Freeman | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/the-days-developments-in-the-field-of-bonds-long-u-s-issues-retain.html | The Days Developments in the Field of Bonds LONG U S ISSUES RETAIN PREMIUMS | By John S Tompkins | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/the-theatre-first-impressions-austen-book-acted-as-musical-at-alvin.html | The Theatre First Impressions Austen Book Acted as Musical at Alvin | By Brooks Atkinson | RE0000323070 | 1987-01-07 | B00000762860 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/to-confederate-germany-inclusion-of-austria-in-autonomous-nation.html | To Confederate Germany Inclusion of Austria in Autonomous Nation Proposed | ALBERT GUERARD | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/to-the-rescue-mary-curtisverna-fills-in-at-met.html | To the Rescue Mary CurtisVerna Fills in at Met | By Howard Taubman | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/tories-hold-seats-in-2-byelections-retain-belfast-and-harrow.html | TORIES HOLD SEATS IN 2 BYELECTIONS Retain Belfast and Harrow Constituencies but Vote Is Reduced in Both | By Thomas P Ronan | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/town-meeting-system-praised.html | Town Meeting System Praised | PAUL A HALEY | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/treasury-plans-new-debt-device-will-offer-2-billion-289day-bills-as.html | TREASURY PLANS NEW DEBT DEVICE Will Offer 2 Billion 289Day Bills as Part of a 3Way 4 Billion Financing | By Edwin L Dale Jr | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/tv-final-installment-playhouse-90-completes-for-whom-the-bell-tolls.html | TV Final Installment  Playhouse 90 Completes For Whom the Bell Tolls With War Scenes | By Jack Gould | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/two-bench-bills-voted-new-judges-for-rockland-and-binghamtom-area.html | TWO BENCH BILLS VOTED New Judges for Rockland and Binghamtom Area Slated | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/u-s-likely-to-seek-pact-to-detect-space-atests-u-s-expected-to-seek.html | U S Likely to Seek Pact To Detect Space ATests U S Expected to Seek a Pact On Detecting ATests in Space | By John W Finney | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/u-s-moves-to-cut-bolivian-aid-unit-transfer-home-requested-for-20.html | U S MOVES TO CUT BOLIVIAN AID UNIT Transfer Home Requested for 20 Persons in Wake of AntiAmerican Riots | By Juan de Onis | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/u-s-relaxes-ban-on-miller-novel-admits-tropic-of-cancer-once-barred.html | U S RELAXES BAN ON MILLER NOVEL Admits Tropic of Cancer Once Barred as Obscene for Literary Purposes | By Anthony Lewis | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/union-reelects-aides-mine-mill-workers-retain-jailed-vice-president.html | UNION REELECTS AIDES Mine Mill Workers Retain Jailed Vice President | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/unionist-asks-study-of-electric-awards.html | UNIONIST ASKS STUDY OF ELECTRIC AWARDS | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/venus-is-reached-by-radar-signal-2-contacts-made-by-mit-team.html | VENUS IS REACHED BY RADAR SIGNAL 2 Contacts Made by MIT Team Experiment Due to Help Measurements | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/wage-parity-urged-at-vienna-parley.html | WAGE PARITY URGED AT VIENNA PARLEY | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/weather-curtails-sebring-practice-for-12hour-race.html | Weather Curtails Sebring Practice For 12Hour Race | By Frank M Blunk | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/white-plains-selects-aide.html | White Plains Selects Aide | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/wood-field-and-stream-peter-durso-age-8-wastes-no-words-in-his.html | Wood Field and Stream Peter Durso Age 8 Wastes No Words in His Debut as Nature Writer | By John W Randolph | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/yanks-and-braves-kept-idle-by-rain-two-games-listed-today-stengel.html | YANKS AND BRAVES KEPT IDLE BY RAIN Two Games Listed Today Stengel Fears Team Will Trade Wrong Rookies | By John Drebinger | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/yonkers-expects-40000-at-opening-tonight-hasty-preparations-recall.html | Yonkers Expects 40000 at Opening Tonight Hasty Preparations Recall Harness Meet of 1899 | By William R Conklin | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/yonkers-schools-facing-new-pinch-officials-worry-over-lack-of.html | YONKERS SCHOOLS FACING NEW PINCH Officials Worry Over Lack of Teachers and Funds for Fall Enrollment Rise | By Leonard Buder | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/youth-concert-listed-scarsdale-event-tomorrow-will-include-jazz.html | YOUTH CONCERT LISTED Scarsdale Event Tomorrow Will Include Jazz Quintet | Special to The New York Times | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/youths-organize-a-goodwill-tour-tennisplaying-jazz-troupe-with.html | YOUTHS ORGANIZE A GOODWILL TOUR TennisPlaying Jazz Troupe With Outgoing Character to Visit the Americas | By Robert Alden | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/yugoslavs-show-rise-in-economy-general-upward-trend-was-achieved-in.html | YUGOSLAVS SHOW RISE IN ECONOMY General Upward Trend Was Achieved in 58 Despite DroughtRidden Crop | By Paul Underwood | RE0000323070 | 1987-01-07 | B00000762860 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/louis-f-thorn.html | LOUIS F THORN | Special to The lew 2ork Ttme | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/13-bridge-teams-left-in-tourney-2-undefeated-groups-play-tonight-in.html | 13 BRIDGE TEAMS LEFT IN TOURNEY 2 Undefeated Groups Play Tonight in a Vanderbilt Championship Round | By George Rapeespecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/2-brother-teams-gain-knoxes-and-bostwicks-in-final-of-court-tennis.html | 2 BROTHER TEAMS GAIN Knoxes and Bostwicks in Final of Court Tennis Doubles | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/58-was-fine-year-for-mosquitoes-jersey-fighters-of-pest-say-wet.html | 58 WAS FINE YEAR FOR MOSQUITOES Jersey Fighters of Pest Say Wet Weather Gave Aid and Comfort to Insects | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/75-carpenters-smooth-path-for-bicycle-racers-building-of-armory.html | 75 Carpenters Smooth Path for Bicycle Racers Building of Armory Track Is Rushed for 6Day Grind | By William R Conklin | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/a-chance-to-negotiate-soviet-concern-over-east-germany-said-to.html | A Chance to Negotiate Soviet Concern Over East Germany Said to Provide an Opening on Berlin | By Drew Middletonspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/a-valenti-talks-but-in-negatives-costenze-who-was-delegate-at.html | A VALENTI TALKS BUT IN NEGATIVES Costenze Who Was Delegate at Apalachin Testifies at Crime Investigation | By Gay Talese | RE0000323071 | 1987-01-07 | B00000762861 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/air-defense-plans-facing-wide-pentagon-overhaul-radar-systems.html | Air Defense Plans Facing Wide Pentagon Overhaul Radar Systems Missiles and Manned Interceptors Due to Be Affected Generals Report Is Awaited U S AIR DEFENSE FACING OVERHAUL | By Jack Raymondspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/albany-post-given-harriman-official.html | ALBANY POST GIVEN HARRIMAN OFFICIAL | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/anthonys-combinations-earn-decision-over-ray-at-garden-loser.html | Anthonys Combinations Earn Decision Over Ray at Garden Loser Absorbs Beating Early in Bout but Staggers New Yorker With Rights in Final Round Before 4000 Fans | By Deane McGowen | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/argentine-civil-jobs-put-on-strict-hours.html | ARGENTINE CIVIL JOBS PUT ON STRICT HOURS | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/art-swedish-graphics-societys-first-u-s-showing-opens-at-meltzer.html | Art Swedish Graphics Societys First U S Showing Opens at Meltzer Gallery  Other Displays | By Stuart Preston | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/auto-prices-reduced-tags-in-mexico-slashed-on-13-european-cars.html | AUTO PRICES REDUCED Tags in Mexico Slashed on 13 European Cars Rambler | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bank-concentration-seen-reduction-of-state-districts-held-threat-to.html | Bank Concentration Seen Reduction of State Districts Held Threat to Smaller Institutions | PETER C PEASLEY | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/barbara-butera-engaged-to-wed-roger-g-ferriter-rosemont-alumna-will.html | Barbara Butera Engaged to Wed Roger G Ferriter Rosemont Alumna Will Be Bride of Yale Arts School Student | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bergen-transit-unit-elects.html | Bergen Transit Unit Elects | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bolivian-aid-plan-set-us-says-it-does-not-intend-to-cut-basic.html | BOLIVIAN AID PLAN SET US Says It Does Not Intend to Cut Basic Program | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bonn-discounts-socialists-plan-holds-it-could-lead-to-reds-rule-of.html | BONN DISCOUNTS SOCIALISTS PLAN Holds It Could Lead to Reds Rule of All Germany  Segni Arrives for Talks | By Arthur J Olsenspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bradley-opposes-st-johns-today-invitation-basketball-final-at.html | BRADLEY OPPOSES ST JOHNS TODAY Invitation Basketball Final at Garden to Be Televised  16000 Expected | By Lincoln A Werden | RE0000323071 | 1987-01-07 | B00000762861 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/britain-to-revamp-atomic-energy-unit.html | BRITAIN TO REVAMP ATOMIC ENERGY UNIT | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/british-comedian-to-replace-berle-dave-king-will-appear-this-summer.html | BRITISH COMEDIAN TO REPLACE BERLE Dave King Will Appear This Summer on NBCTV  Hayes Program to Quit | By Richard F Shepard | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bucharest-halts-jews-emigration-vienna-officials-say-exodus-to.html | BUCHAREST HALTS JEWS EMIGRATION Vienna Officials Say Exodus to Israel Was Ordered Suspended March 9 | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/buffalo-boy-wins-oratory-contest.html | BUFFALO BOY WINS ORATORY CONTEST | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/california-and-west-virginia-gain-final-of-ncaa-basketball-tourney.html | California and West Virginia Gain Final of NCAA Basketball Tourney BEARS TURN BACK CINCINNATI 6458 Robertson Held to 19 Points  West Virginia Defeats Louisville Five 9479 | By Joseph M Sheehanspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/chandeliers-find-a-home-on-commonplace-ceiling.html | Chandeliers Find a Home On Commonplace Ceiling | By Gloria Emerson | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/child-to-mrs-h-nolte-jr.html | Child to Mrs H Nolte Jr | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/church-art-show-opens.html | Church Art Show Opens | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/churches-to-hail-palms-as-symbol-services-in-city-tomorrow-will.html | CHURCHES TO HAIL PALMS AS SYMBOL Services in City Tomorrow Will Recall Jesus Entry Into Jerusalem | By George Dugan | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/city-set-to-raise-1960-bid-t0-g-o-p-cash-offer-of-500000-the.html | CITY SET TO RAISE 1960 BID T0 G O P Cash Offer of 500000 the Highest So Far Awaits Approval by Business | By Wayne Phillips | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/clearing-slums-baffles-romans-preparation-for-the-olympic-games-is.html | CLEARING SLUMS BAFFLES ROMANS Preparation for the Olympic Games Is Handicapped by Racketeers Construction | By Paul Hofmannspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/coaches-wont-take-back-seat-to-voters-at-louisville-tourney.html | Coaches Wont Take Back Seat to Voters at Louisville Tourney | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/code-device-asks-who-calls-patentee-of-machine-inventor-of-many-in.html | Code Device Asks Who Calls Patentee of Machine Inventor of Many in the Field Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/consumer-aid-to-fore.html | Consumer Aid to Fore | By Harry Schwartz | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/credit-controls-draw-criticism-action-on-spending-taxes-termed-more.html | CREDIT CONTROLS DRAW CRITICISM Action on Spending Taxes Termed More Effective | By Albert L Kraussspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/duluth-men-assure-new-york-their-seaport-is-not-a-rival.html | Duluth Men Assure New York Their Seaport Is Not a Rival | By Jacques Nevard | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/economist-urges-a-budget-deficit-slichter-also-tells-inquiry-unions.html | ECONOMIST URGES A BUDGET DEFICIT Slichter Also Tells Inquiry Unions Are Major Cause of Inflation Today Economist Asks Budget Deficit Calls Labor Cause of Inflation | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/egypt-to-continue-israeli-cargo-ban.html | EGYPT TO CONTINUE ISRAELI CARGO BAN | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/end-of-walkout-on-pike-is-hinted-chief-of-jersey-road-agency.html | END OF WALKOUT ON PIKE IS HINTED Chief of Jersey Road Agency Reports Great Progress After Joint Parley UNION TO MEET TODAY Ultimatum to Staff Canceled Lower Tolls to Remain for the WeekEnd | By Milton Honigspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/false-alarm-penalty-for-boy.html | False Alarm Penalty for Boy | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/fifteenth-century-glass-beaker-brings-12880-at-london-sale-venetian.html | Fifteenth Century Glass Beaker Brings 12880 at London Sale Venetian Cup a Price Record  Watercolors by Turner Net 76792 | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/fights-erupt-in-london.html | Fights Erupt in London | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/figueres-in-havana-as-castros-guest.html | FIGUERES IN HAVANA AS CASTROS GUEST | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/fire-in-home-kills-suffragist-leader.html | FIRE IN HOME KILLS SUFFRAGIST LEADER | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/foot-soldier-is-lauded-as-supreme-weapon.html | Foot Soldier Is Lauded As Supreme Weapon | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/foreign-affairs-why-eisenhower-should-see-de-gaulle.html | Foreign Affairs Why Eisenhower Should See de Gaulle | By C L Sulzberger | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/france-for-role-by-italy-in-talks-would-have-rome-take-part-in-any.html | FRANCE FOR ROLE BY ITALY IN TALKS Would Have Rome Take Part in Any Full Discussions of European Security | By Robert C Dotyspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/france-to-expand-algerian-industry-france-to-widen-algeria-industry.html | France to Expand Algerian Industry FRANCE TO WIDEN ALGERIA INDUSTRY | By Henry Ginigerspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/franco-is-facing-crucial-decision-if-he-accepts-world-fund-loan-he.html | FRANCO IS FACING CRUCIAL DECISION If He Accepts World Fund Loan He Must Open Door to Outside Influence | By Benjamin Wellesspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/hawaii-to-retain-its-defense-role-no-major-changes-expected-in-u-s.html | HAWAII TO RETAIN ITS DEFENSE ROLE No Major Changes Expected in U S Command SetUp for Vast Pacific Area | By Lawrence E Daviesspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/house-unit-bars-aid-agency-fund-president-vexed-he-assails-as.html | HOUSE UNIT BARS AID AGENCY FUND PRESIDENT VEXED He Assails as Irresponsible Vote Against 225 Million for Development Loans HOUSE UNIT BARS AID AGENCY FUND | By John D Morrisspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/i-willis-h-durst-1.html | i WILLIS H DURST 1 | Special to ew York Times  I | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/idle-parking-lot-irks-larchmont-new-plaza-cant-be-used-because-of.html | IDLE PARKING LOT IRKS LARCHMONT New Plaza Cant Be Used Because of Legal Snarl While Cars Jam Area | By Merrill Folsomspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/imprisoning-homeless-children.html | Imprisoning Homeless Children | ROBERT E LAWTHER | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/irish-m-ds-recognized-state-regents-will-accept-degrees-obtained.html | IRISH M DS RECOGNIZED State Regents Will Accept Degrees Obtained There | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/jacobs-company-gets-stock-offer-trustees-weigh-bid-to-buy-back.html | JACOBS COMPANY GETS STOCK OFFER Trustees Weigh Bid to Buy Back Block From Concern Once Led by Guterma | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/janet-g-backus-becomes-bride-in-sands-point-married-to-e-blythe.html | Janet G Backus Becomes Bride In Sands Point Married to E Blythe Stason Jr by Anglican Bishop of Nassau | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/jobless-aid-plan-is-urged-for-all-legislature-gets-bill-that-would.html | JOBLESS AID PLAN IS URGED FOR ALL Legislature Gets Bill That Would Affect 150000  Other Measures Offered | By Douglas Dalesspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/kim-stanley-out-of-touch-of-poet-actress-resigns-because-of.html | KIM STANLEY OUT OF TOUCH OF POET Actress Resigns Because of Artistic Atmosphere  OCasey Play to Purdue | By Louis Calta | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/langsdorf-magnus.html | Langsdorf  Magnus | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/law-school-continued-jersey-votes-not-to-close-rutgers-camden-unit.html | LAW SCHOOL CONTINUED Jersey Votes Not to Close Rutgers Camden Unit | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/lawrence-is-killed-in-tuneup-for-sebring-12hour-auto-race.html | Lawrence Is Killed in TuneUp For Sebring 12Hour Auto Race | By Frank M Blunkspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/libya-explains-action-says-only-tripolitania-jewish-group-is-under.html | LIBYA EXPLAINS ACTION Says Only Tripolitania Jewish Group Is Under Study | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/lipstick-charts-youth-maturity-its-acceptance-among-pupils-is-said.html | LIPSTICK CHARTS YOUTH MATURITY Its Acceptance Among Pupils Is Said to Reflect a Rise in Sophistication STUDY COVERS 20 YEARS 9th Graders of 50s Found on a Level With 11th and 12th Graders of 35 | By Bess Furmanspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |

| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/lisbon-alters-way-to-pick-president.html | LISBON ALTERS WAY TO PICK PRESIDENT | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/london-rises-cut-by-profittaking-industrials-are-irregular-but.html | LONDON RISES CUT BY PROFITTAKING Industrials Are Irregular but Steels Cape Golds and Oils Improve | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/lutherans-building-long-island-edifice.html | LUTHERANS BUILDING LONG ISLAND EDIFICE | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/macmillan-to-press-u-s-to-ease-view-on-germany-u-s-policy-shift.html | Macmillan to Press U S To Ease View on Germany U S POLICY SHIFT SOUGHT BY BRITON | By William J Jordenspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/mail-cost-rises-spark-lightweight-paper-gains-mail-costs-spark.html | Mail Cost Rises Spark Lightweight Paper Gains MAIL COSTS SPARK LIGHTPAPER GAIN | By John J Abele | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/man-at-the-piano-rubinstein-gives-3d-program-of-chopin.html | Man at the Piano Rubinstein Gives 3d Program of Chopin | By Howard Taubman | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/margaret-kirkady-.html | MARGARET KIRKADY | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/mdonald-hopes-for-steel-peace-any-strike-will-be-forced-by-industry.html | MDONALD HOPES FOR STEEL PEACE Any Strike Will Be Forced by Industry Union Head Tells District Session | By Stanley Levey | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/miss-caroi-f-savidge-to-be-married-in-may.html | Miss CaroI F Savidge To Be Married in May | fX Special to The New York Times I | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/miss-lucia-nelson-prospective-bride.html | Miss Lucia Nelson Prospective Bride | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/moscow-demotes-planning-leader-kuzmin-to-head-science-unit-kosygin.html | MOSCOW DEMOTES PLANNING LEADER Kuzmin to Head Science Unit Kosygin Succeeds Him MOSCOW DEMOTES PLANNING LEADER In Soviet Shifts | By Osgood Caruthersspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/moses-renamed-power-trustee-protests-expected-in-senate-on.html | MOSES RENAMED POWER TRUSTEE Protests Expected in Senate on Governors Keeping of Chairman Through 64 | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/mrs-s-dcornell.html | MRs s DCORNELL | pectalto The New York Thneg | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/mrs-william-marshalli.html | MRS WILLIAM MARSHALLI | pectato me lewYok mes | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/ms-anoo-tsei.html | Ms ANOO TSEI | Secial to ne New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/negroes-settle-case-agree-to-drop-action-against-a-philadelphia.html | NEGROES SETTLE CASE Agree to Drop Action Against a Philadelphia Suburb | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/new-hypothesis-dissents-on-salk-yale-expert-says-polio-virus-is.html | NEW HYPOTHESIS DISSENTS ON SALK Yale Expert Says Polio Virus Is Inactivated by Heat Not by Formaldehyde | By Robert K Plumb | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/new-york-hails-irish-president-400000-see-okelly-ride-in-tickertape.html | NEW YORK HAILS IRISH PRESIDENT 400000 See OKelly Ride in TickerTape Parade NEW YORK HAILS IRISH PRESIDENT | By Murray Illson | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/nnemarie-o-hammer-betrothed-to-student.html | nnemarie O Hammer Betrothed to Student | SpeCial to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/noran-hutson-i-guwl-0fficlal-561-president-of-fleer-s-dead-former.html | NORAN HUTSON I GUWI 0FFICIAL 561 President of Fleer s Dead Former Unpaid Hospital Orderly in Lansdale Pa | ax to The New Xork Tu | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/official-for-southeast-asia-project.html | Official for Southeast Asia Project | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/opposition-to-tax-program-democrats-stand-on-rockefeller.html | Opposition to Tax Program Democrats Stand on Rockefeller Legislation Is Outlined | BENTLEY KASSAL | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/paray-conducts-philharmonic-concert.html | Paray Conducts Philharmonic Concert | ERIC SALZMAN | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/paris-cabbies-strike-protest-ban-on-their-right-to-refuse-a-fare.html | PARIS CABBIES STRIKE Protest Ban on Their Right to Refuse a Fare | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/payroll-experts-briefed-by-state-525-attend-tax-sessions-we-cant.html | PAYROLL EXPERTS BRIEFED BY STATE 525 Attend Tax Sessions  We Cant Answer Them All Official Concedes | By Morris Kaplan | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/peanut-seller-dies-50-years-on-campus.html | PEANUT SELLER DIES 50 YEARS ON CAMPUS | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/peekskill-is-building-2379000-public-housing-begun-to-replace-slums.html | PEEKSKILL IS BUILDING 2379000 Public Housing Begun to Replace Slums | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/plant-to-advance-brine-purification.html | PLANT TO ADVANCE BRINE PURIFICATION | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/president-opens-talks-on-berlin-with-macmillan-leaders-seek-to.html | PRESIDENT OPENS TALKS ON BERLIN WITH MACMILLAN Leaders Seek to Shape Joint Approach to Negotiations With Khrushchev MORE AIDES SUMMONED Eisenhower Calls Defense and Atomic Officials to Camp David Retreat PRESIDENT BEGINS MACMILLAN TALKS | By Felix Belair Jrspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/primary-prices-rose-last-week-index-up-01-to-1194-of-194749-level.html | PRIMARY PRICES ROSE LAST WEEK Index Up 01 to 1194 of 194749 Level  Meat Costs Were Lower | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |

| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/quartetto-italiano-presents-program.html | Quartetto Italiano Presents Program | HAROLD C SCHONBERG | RE0000323071 | 1987-01-07 | B00000762861 |
|---|---|---|---|---|---|---|
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/queen-and-eisenhower-to-act.html | Queen and Eisenhower to Act | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/rail-express-rise-blocked-by-i-c-c.html | RAIL EXPRESS RISE BLOCKED BY I C C | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/rail-use-advocated-to-ease-congestion.html | RAIL USE ADVOCATED TO EASE CONGESTION | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/recital-is-sung-by-juliene-berk-soprano-makes-debut-with-program.html | RECITAL IS SUNG BY JULIENE BERK Soprano Makes Debut With Program Devoted Mainly to Contemporary Music | E S | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/reforms-in-cuba-cramp-economy-problems-multiply-in-wake-of-exchange.html | REFORMS IN CUBA CRAMP ECONOMY Problems Multiply in Wake of Exchange Control and Freezing of Assets | By R Hart Phillipsspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/regents-award-250-fellowships-graduate-study-grants-go-to-seniors.html | REGENTS AWARD 250 FELLOWSHIPS Graduate Study Grants Go to Seniors Who Plan to Be College Teachers | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/reillnschuler-.html | ReillNSchuler | Special to The New York Tlme | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/rhee-revises-cabinet-finance-minister-replaced-in-series-of-shifts.html | RHEE REVISES CABINET Finance Minister Replaced in Series of Shifts | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/rockefeller-presses-bills-to-aid-rail-and-bus-lines-governor-urges.html | Rockefeller Presses Bills To Aid Rail and Bus Lines GOVERNOR URGES TRANSIT PROGRAM | By Leo Eganspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/ship-unloading-halted-philadelphia-docks-picketed-in-hatch-checker.html | SHIP UNLOADING HALTED Philadelphia Docks Picketed in Hatch Checker Dispute | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/state-court-plan-passed-by-senate-administration-bill-wins-on.html | STATE COURT PLAN PASSED BY SENATE Administration Bill Wins on PartyLine Vote  Action by Assembly in Doubt STATE COURT PLAN PASSED BY SENATE | By Warren Weaver Jrspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/stock-prices-dip-for-the-3d-day-lowprice-shares-active-realty.html | STOCK PRICES DIP FOR THE 3D DAY LowPrice Shares Active  Realty Issues Gyrate on Both Exchanges BIG BOARD VOLUME OFF Lefcourt Advances to 14 12 and Closes at 9 Up 1 14 on the Day STOCK PRICES DIP FOR THE 3D DAY | By Burton Crane | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/student-fiance-of-rinda-bruun-nuptials-in-june-clarke-russ-albany.html | Student Fiance Of Rinda Bruun Nuptials in June Clarke Russ Albany Medical Senior and a Nurse Here Engaged | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/sudden-freedom-troubles-africa-tribal-strife-marks-new-nations-that.html | SUDDEN FREEDOM TROUBLES AFRICA Tribal Strife Marks New Nations That Still Lack a Sense of Nationhood | By Thomas F Bradyspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/sure-con-takes-feature-before-a-record-yonkers-opening-crowd-of.html | Sure Con Takes Feature Before a Record Yonkers Opening Crowd of 35023 CHERRIX IS DRIVER OF 151 OUTSIDER Victory With Sure Con Is His Second of 4 as Yonkers Has Earliest Opening | By Louis Effratspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/talks-on-berlin-crisis-are-held-in-scene-of-wellguarded-peace.html | Talks on Berlin Crisis Are Held In Scene of WellGuarded Peace Ordered Tranquillity Prevails at Camp David Which Was Roosevelts ShangriLa | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/tax-exemption-lost-parents-of-collegians-in-state-no-longer-get.html | TAX EXEMPTION LOST Parents of Collegians in State No Longer Get Extra Credit | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/taylor-ends-talks-in-canada.html | Taylor Ends Talks in Canada | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/textile-outlook-termed-brighter-gainsbrugh-says-industry-may-be.html | TEXTILE OUTLOOK TERMED BRIGHTER Gainsbrugh Says Industry May Be Able to Halt Drop in Apparel Spending FIVE FACTORS LISTED Economist Also Tells Cotton Institute Inventories of Retailers Are Low TEXTILE OUTLOOK TERMED BRIGHTER | By William M Freemanspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/thomas-m-sloane-.html | THOMAS M SLOANE | pecial to The New York Ilmes I | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/tibetans-battle-chinese-in-lhasa-populace-joins-rebel-group-in.html | TIBETANS BATTLE CHINESE IN LHASA Populace Joins Rebel Group in Resisting Red Attempt to Seize Dalai Lama TIBETANS BATTLE CHINESE IN LHASA | By Elie Abelspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/tickertape-fete-gets-a-new-look-lower-broadway-buildings-are.html | TICKERTAPE FETE GETS A NEW LOOK Lower Broadway Buildings Are Supplied With Paper Streamers for Parades | By Sam Pope Brewer | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/touch-of-spring-balm-lures-city-outdoors-birds-bees-people-astir-as.html | Touch of Spring Balm Lures City Outdoors Birds Bees People Astir as Mercury Climbs to 678 SPRING GIVES CITY BALMY FORETASTE | By John C Devlin | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/turnout-is-heavy-in-rhodesia-vote-at-least-75-of-registered.html | TURNOUT IS HEAVY IN RHODESIA VOTE At Least 75 of Registered Nonwhites Ballot in North  Federal Party Leads | By Milton Brackerspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/tv-review-new-showdown-panel-could-use-more-time.html | TV Review New Showdown Panel Could Use More Time | R F S | RE0000323071 | 1987-01-07 | B00000762861 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archiv es/u-s-bonds-weak-in-wide-trading-reopened-issue-declines-more-than-a.html | U S BONDS WEAK IN WIDE TRADING Reopened Issue Declines More Than a Point Most Corporates Lower | By John S Tompkins | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archiv es/ulbricht-comments-on-pact.html | Ulbricht Comments On Pact | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archiv es/vlo-doald-83-t-ocrap-xpegt.html | vlo DoALD 83 T ocRAP XPEgT | Sleral to The New York TLmes | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archiv es/wadsworth-flying-to-u-s.html | Wadsworth Flying to U S | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archiv es/wagners-budget-to-cut-pay-rises-and-city-services-mayor-on-tv-and.html | WAGNERS BUDGET TO CUT PAY RISES AND CITY SERVICES Mayor on TV and Radio Says Albany Forced Austerity by Wrecking Tax Plan 30 MILLION SAVING SET Levy on Realty Transfer Is Hinted Borough Chiefs Back 195960 Program AUSTERITY BUDGET IS SET BY WAGNER | By Paul Crowell | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archiv es/white-women-protest.html | White Women Protest | Special to The New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archiv es/winners-of-met-auditions-awarded-contracts-2-of-15-in-final-met.html | Winners of Met Auditions Awarded Contracts 2 of 15 in Final Met Auditions Selected for Opera Contracts | By Harold C Schonberg | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archiv es/wood-field-and-stream-no-fish-safe-from-tournament-anglers-around.html | Wood Field and Stream No Fish Safe From Tournament Anglers Around North Carolina This Year | By John W Randolph | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archiv es/worthy-appeals-passport-denial-newsman-asks-court-to-kill-china.html | WORTHY APPEALS PASSPORT DENIAL Newsman Asks Court to Kill China Travel Ban Under Which U S Acted | By Anthony Lewisspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archiv es/wyckoff-yields-for-slum-trials-3000-bail-fixed-in-five-cases-parole.html | WYCKOFF YIELDS FOR SLUM TRIALS 3000 Bail Fixed in Five Cases Parole in Another  Ungar Agent Fined | By Edith Evans Asbury | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-21 | https://www.nytimes.com/1959/03/21/archiv es/yanks-rally-in-9th-to-complete-sweep-of-daynight-program-with.html | Yanks Rally in 9th to Complete Sweep of DayNight Program With Braves BOMBERS CAPTURE 63 54 DECISIONS Single by Richardson Trips Braves at Night  He Bats In 3 Runs in Day Game | By John Drebingerspecial To the New York Times | RE0000323071 | 1987-01-07 | B00000762861 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/-and-one-for-grownups-something-shared-children-and-books-selected-.html |  and One for Grownups SOMETHING SHARED Children and Books Selected and with comments by Phyllis Fenner 234 pp New York The John Day Company 450 | E L B | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/10-palsied-attend-oneroom-school-center-and-local-education-units.html | 10 PALSIED ATTEND ONEROOM SCHOOL Center and Local Education Units in Jersey Join to Aid Handicapped Children | By John W Slocum | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/14year-refugees-go-home-at-last-new-zealand-opens-door-to-rumanian.html | 14YEAR REFUGEES GO HOME AT LAST New Zealand Opens Door to Rumanian Family  Other Europeans in Party | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/24571-at-yonkers-watch-mighty-gold-take-pace-in-rain-24571-brave.html | 24571 at Yonkers Watch Mighty Gold Take Pace in Rain 24571 BRAVE RAIN AT YONKERS RACES | By Howard M Tuckner | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/260-bridge-pairs-begin-title-play-field-in-qualifying-round-seven.html | 260 BRIDGE PAIRS BEGIN TITLE PLAY Field in Qualifying Round  Seven Teams Remain in Vanderbilt Tourney | By George Rapee | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/4-barnard-girls-hone-wits-for-tv-team-that-defeated-notre-dame-in-a.html | 4 BARNARD GIRLS HONE WITS FOR TV Team That Defeated Notre Dame in a Brain Battle Gets Ready for U S C | By Philip Benjamin | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/4-larchmont-men-enjoy-giving-aid-they-assist-townspeople-with-cash.html | 4 LARCHMONT MEN ENJOY GIVING AID They Assist Townspeople With Cash and Friendship When Hard Luck Hits | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/4-youths-held-in-fire-elizabeth-boys-are-accused-of-burning-vacant.html | 4 YOUTHS HELD IN FIRE Elizabeth Boys Are Accused of Burning Vacant Houses | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/42pound-bass-taken.html | 42Pound Bass Taken | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/55-search-in-vain-for-navy-of-1776-frogmen-seeking-remnants-of.html | 55 SEARCH IN VAIN FOR NAVY OF 1776 Frogmen Seeking Remnants of Washingtons Delaware Fleet Halted by Squall | By John C Devlin | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/5500-birds-collected-harvard-zoologists-return-from-asian.html | 5500 BIRDS COLLECTED Harvard Zoologists Return From Asian Expedition | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/6day-bike-race-to-start-tonight-fourteen-2man-teams-to-compete-at.html | 6DAY BIKE RACE TO START TONIGHT Fourteen 2Man Teams to Compete at Armory All Expect to Gain Weight | By William R Conklin | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/74-parks-sought-on-pacific-coast-u-s-favors-conservation-of-527.html | 74 PARKS SOUGHT ON PACIFIC COAST U S Favors Conservation of 527 Miles on Shore Most Privately Owned | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/a-dynasty-that-is-rooted-in-the-soil-the-wadsworths-of-the-genesee.html | A Dynasty That Is Rooted in the Soil THE WADSWORTHS OF THE GENESEE By Alden Hatch Illustrated 315 pp New York CowardMcCann 5 | By Carl Carmer | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/a-message-for-today-the-face-of-war-by-martha-gellhorn-244-pp-new.html | A Message For Today THE FACE OF WAR By Martha Gellhorn 244 pp New York Simon and Schuster 375 | By Herbert Mitgang | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/a-proper-helping-of-ham.html | A Proper Helping Of Ham | By Craig Claiborne | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/a-r-o-u-n-d-t-h-e-g-a-r-d-e-n.html | A R O U N D T H E G A R D E N | By Joan Lee Faust | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/a-storm-subsides-talk-by-petrillo-keeps-broadcasters-happy.html | A STORM SUBSIDES Talk By Petrillo Keeps Broadcasters Happy | By Val Adams | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/about-millionaires-past-present-future-our-upperbracket-friends.html | About Millionaires Past Present Future Our upperbracket friends have fallen on hard times It is not even certain today whether as Mr Astor once said a man with a million is as well off as if he were rich | By Cleveland Amory | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/abstract-strong-in-art-of-poland-important-in-expression-of-the.html | ABSTRACT STRONG IN ART OF POLAND Important in Expression of the Communist Country Repression Recalled | By A M Rosenthal | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/acquitted-of-murder.html | Acquitted of Murder | WILLIAM SEAGLE | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/adding-to-the-scenery.html | Adding to the Scenery | By Cynthia Kellogg | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/advertising-foreign-cars-build-up-billings-agencies-discover-a-big.html | Advertising Foreign Cars Build Up Billings Agencies Discover a Big New Source of Revenues | By Carl Spielvogel | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ambassadors-of-mercy-a-look-at-a-rehabilitation-center-set-up-in.html | Ambassadors of Mercy A Look at a Rehabilitation Center Set Up in Philippines by US Concern | By Howard A Rusk M D | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/american-architecture-praised.html | American Architecture Praised | PETER SHEPHEARD | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/american-yachts-swarm-across-gulf-stream-to-nassau-full-slate-of.html | American Yachts Swarm Across Gulf Stream to Nassau Full Slate of Races Adds to Allure of Islands | By Clarence E Lovejoy | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ancient-art-of-poking-fun-on-lp.html | ANCIENT ART OF POKING FUN  ON LP | By Robert Shelton | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/annals-of-a-rhode-island-family-mount-howe-illustrated-312-pp-new-england-chronicle.html | Annals of a Rhode Island Family MOUNT HOPE A New England Chronicle By George Howe Illustrated 312 pp New York The Viking Press 5 | By Walter Muir Whitehill | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/anne-blatz-fiancee-of-robert-trapani.html | Anne Blatz Fiancee Of Robert Trapani | Special to The New York Tlmeg | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/answering-service-telephone-messages-aid-local-gardeners.html | ANSWERING SERVICE Telephone Messages Aid Local Gardeners | By Herbert C Bardes | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/armies-in-berlin-area-strength-of-soviet-military-power-in-region.html | Armies in Berlin Area Strength of Soviet Military Power In Region Greater Than That of West | By Hanson W Baldwin | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/as-a-diplomat-sees-the-art-of-diplomacy-it-is-to-arrive-secretly-at.html | As a Diplomat Sees The Art of Diplomacy It is to arrive secretly at open covenants and it requires confidence and perseverance | By Ivone Kirkpatrick | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/asia-is-not-the-united-states-dictatorship-gains-ground-and-the.html | Asia Is Not the United States Dictatorship gains ground and the West is dismayed But we should recall our own trials in democracy and not expect too much | By Peggy and Pierre Streit | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |

| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/atom-unit-makes-sale-japan-buys-uranium-for-reactor-from-u-n-agency.html | ATOM UNIT MAKES SALE Japan Buys Uranium for Reactor From U N Agency | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/attention-horse-players-next-year-is-here-fight-to-get-even-resumes.html | Attention Horse Players Next Year Is Here Fight to Get Even Resumes On Wednesday at Jamaica | By Joseph C Nichols | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/aurelia-garland-engaged-to-wed-perry-j-bolton-vassar-alumna-will-be.html | Aurelia Garland Engaged to Wed Perry J Bolton Vassar Alumna Will Be Married in June to Virginia Graduate | Specta I to The New York Tlme | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/authors-query.html | Authors Query | EDWIN W YOUNG | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/barbara-barclay-scarsdale-bride-of-w-b-ritter-ishe-wears-italian.html | Barbara Barclay Scarsdale Bride Of W B Ritter IShe Wears Italian Silk for Their Marriage at Hitchcock Church | Speell to The New York limes | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/barbara-stahl-middlebury-55-wed-to-teacher-bride-in-port-chester-of.html | Barbara Stahl Middlebury 55 Wed to Teacher Bride in Port Chester of Michael Humphreys of Belmont Hill School | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/bayonne-stores-burn-four-on-site-of-similar-1952-blaze-are-consumed.html | BAYONNE STORES BURN Four on Site of Similar 1952 Blaze Are Consumed | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/benefits-of-starting-late-noontime-takeoff-has-numerous-advantages.html | BENEFITS OF STARTING LATE Noontime TakeOff Has Numerous Advantages On Drive to Florida | By Robert MacPherson | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/best-forsythias-early-blossoming-shrubs-brighten-the-new-seasons.html | BEST FORSYTHIAS Early  Blossoming Shrubs Brighten The New Seasons Landscape | DONALD WYMAN | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/betsey-m-schaefer-i-engaged-to-marry.html | Betsey M Schaefer i Engaged to Marry | Jeal to Xe New Yerk Tmaea J | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/bill-seen-aimed-at-south.html | Bill Seen Aimed at South | CHARLES FLO0 | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/bird-of-youth-new-play-by-williams-has-brilliant-cast.html | BIRD OF YOUTH New Play by Williams Has Brilliant Cast | By Brooks Atkinson | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/blossomtime-for-cactus-ancient-hardy-plant-is-flourishing-now-in.html | BLOSSOMTIME FOR CACTUS Ancient Hardy Plant Is Flourishing Now In the Southwest | By Gladwin Hill | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/bodemerrihew.html | BodeMerrihew | Special to the New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/bolzano-dispute-tied-to-1946-pact-nonitalians-in-region-say-they.html | BOLZANO DISPUTE TIED TO 1946 PACT NonItalians in Region Say They Dont Have Autonomy  Government Denies It | By Arnaldo Cortesi | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/bombay-to-speed-free-milk-plans-un-body-grants-1000000-to-expand.html | BOMBAY TO SPEED FREE MILK PLANS UN Body Grants 1000000 to Expand Supplies for Women and Children | By Kathleen McLaughlin | RE0000323080 | 1987-01-07 | B00000764920 |

| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/boston.html | Boston | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/boys-high-trims-commerce-7458-brooklyn-quintet-triumphs-in-psal.html | BOYS HIGH TRIMS COMMERCE 7458 Brooklyn Quintet Triumphs in PSAL Tourney Final | By Lincoln A Werden | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/bridge-the-great-bidding-debate-continues-natural-and-artificial.html | BRIDGE THE GREAT BIDDING DEBATE CONTINUES Natural and Artificial Systems Are Subjects of Heated Controversy | By Albert H Morehead | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/briton-scores-lack-of-space-research.html | BRITON SCORES LACK OF SPACE RESEARCH | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/by-way-of-report-raisin-attracts-film-buyers-other-items.html | BY WAY OF REPORT  Raisin Attracts Film Buyers  Other Items | By A H Weiler | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/california-halts-west-va-for-ncaa-title-7170-california-wins-for.html | California Halts West Va For NCAA Title 7170 CALIFORNIA WINS FOR NCAA TITLE | By Joseph M Sheehan | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/cannes-tackles-its-growing-traffic-problem.html | CANNES TACKLES ITS GROWING TRAFFIC PROBLEM | By Daniel M Madden | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/capital-awaits-transit-survey-district-of-columbia-study-may-help.html | CAPITAL AWAITS TRANSIT SURVEY District of Columbia Study May Help Others Solve Commuting Woes | By Clayton Knowles | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/cecily-m-baker-peter-coughlan-engaged-to-wed-graduates-of-smith-and.html | Cecily M Baker Peter Coughlan Engaged to Wed Graduates of Smith and Yale Are Planning to Marry in August | Special to the New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/change-was-in-the-air-and-he-helped-to-put-it-there-havelock-ellis.html | Change Was in the Air  and He Helped to Put It There HAVELOCK ELLIS Artist of Life By John Stewart Collis 223 pp New York William Sloane Associates 4 | By Peter Quennell | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/charms-of-the-aloha-islands-there-is-much-diversity-in-their.html | CHARMS OF THE ALOHA ISLANDS There is Much Diversity In Their Tropical Land and Seascapes | By Sanford Zalburg | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/chicago.html | Chicago | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/child-to-mrs-g-s-burke.html | Child to Mrs G S Burke | Special to The New York Tlmes | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/child-watching-for-child-understanding.html | Child  Watching for Child Understanding | By Dorothy Barclay | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/city-plans-to-build-6000000-terminal-at-brooklyn-pier-near-atlantic.html | City Plans to Build 6000000 Terminal At Brooklyn Pier Near Atlantic Avenue | By Arthur H Richter | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/city-urged-to-buy-rail-terminals-cornell-professor-sees-it-as-way.html | CITY URGED TO BUY RAIL TERMINALS Cornell Professor Sees It as Way to Unify Services and Ease Problems | By Ralph Katz | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/citys-policemen-and-firemen-hit-curb-on-pay-rise-pba-head-says.html | CITYS POLICEMEN AND FIREMEN HIT CURB ON PAY RISE PBA Head Says Wagner in Budget Is Taking His Austerity Out on Us | By Paul Crowell | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/clipped-wings-role-of-nbc-opera-reduced-as-music-gathers-new.html | CLIPPED WINGS Role of NBC Opera Reduced as Music Gathers New Momentum on CBS | By Howard Taubman | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/coed-spy-story-hits-south-africa-girls-confession-on-tape-bares.html | COED SPY STORY HITS SOUTH AFRICA Girls Confession on Tape Bares Police Surveillance of Students Activities | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/college-names-exg-e-head.html | College Names ExG E Head | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/colleges-to-raise-tuitions.html | Colleges to Raise Tuitions | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/communist-bloc-gave-18-nations-billion-aid-in-58-but-economic.html | COMMUNIST BLOC GAVE 18 NATIONS BILLION AID IN 58 But Economic Assistance Is Found to Lag Behind Help Provided by the U S | By E W Kenworthy | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/compromises-end-proxy-disputes-nearly-half-of-contests-thus-far-in.html | COMPROMISES END PROXY DISPUTES Nearly Half of Contests Thus Far in 59 Settled by Agreements | By John S Tompkins | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/contrary-view.html | CONTRARY VIEW | MICHAEL RUBIN | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/courage-and-cowardice-mutiny-afloat-by-warren-armstrong-189-pp-new.html | Courage and Cowardice MUTINY AFLOAT By Warren Armstrong 189 pp New York The John Day Company 3 For Ages 12 to 16 | HOWARD BOSTON | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/court-bill-near-connecticut-vote-bipartisan-accord-assures-approval.html | COURT BILL NEAR CONNECTICUT VOTE Bipartisan Accord Assures Approval of Reform Plan for State Circuit Bench | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/creep-or-gallop.html | CREEP OR GALLOP | VICTOR K FUCHS | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/cuban-law-forces-sale-of-idle-land.html | CUBAN LAW FORCES SALE OF IDLE LAND | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/czechs-use-brochures-to-show-variety-in-athletic-programs.html | Czechs Use Brochures to Show Variety in Athletic Programs Competition Is Organized in Juvenile Junior and Factory Leagues  More Than 100000 Youngsters Ski | By Robert Daley | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/dance-bolshoi-ballet-repertory-and-personnel-of-the-celebrated.html | DANCE BOLSHOI BALLET Repertory and Personnel of the Celebrated Company From Moscow for Its American Debut Season | By John Martin | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/de-lawd-of-modern-photography-so-admirers-have-hailed-edward.html | De Lawd of Modern Photography So admirers have hailed Edward Steichen once called the worlds greatest photographer and now at 80 recognized as photographys chief spiritual patron | By Gilbert Millstein | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/dean-boorman-becomes-fiance-of-miss-probert-princeton-alumnus-and-a.html | Dean Boorman Becomes Fiance Of Miss Probert Princeton Alumnus and a Graduate of Hood Ingaged to Wed | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/debate-on-administered-prices-cause-of-inflation-stirs-controversy.html | DEBATE ON ADMINISTERED PRICES Cause of Inflation Stirs Controversy | By Edwin L Dale Jr | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/debaters-at-rutgers-250-college-orators-will-attend-forensio-parley.html | DEBATERS AT RUTGERS 250 College Orators Will Attend Forensio Parley | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/deborah-a-veinott-becomes-affianced.html | Deborah A Veinott Becomes Affianced | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/debre-plans-truce-bid.html | Debre Plans Truce Bid | By Robert C Doty | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/defense-on-ground-pledged-by-mcelroy-melroy-pledges-ground-defense.html | Defense on Ground Pledged by McElroy MELROY PLEDGES GROUND DEFENSE | By United Press International | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/despite-new-rifts-mutual-benefits-keep-ties-from-being-severed.html | Despite New Rifts Mutual Benefits Keep Ties From Being Severed NASSER ANGRY | By Foster Hailey | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/disk-retrospect-of-haydn-musicologist-surveys-composers-output-for.html | DISK RETROSPECT OF HAYDN Musicologist Surveys Composers Output For Anniversary | By H C Robbins Landon | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/dixiecrat-move-gains-adherents-unpledged-electoral-slates-could.html | DIXIECRAT MOVE GAINS ADHERENTS Unpledged Electoral Slates Could Spell Trouble for Democrats Next Year | By Claude Sitton | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/don-p-paladino.html | DON P PALADINO | Secial to The New York mes | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/downesryan.html | DownesRyan | a1 to TI Naw York 3 | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archiv es/drive-to-adjourn-is-sped-in-albany-many-measures-may-die-in-g-o-p.html | DRIVE TO ADJOURN IS SPED IN ALBANY Many Measures May Die in G O P Move to End Session Wednesday | By Leo Egan | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/dunn-scores-in-vermont.html | Dunn Scores in Vermont | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/each-mans-measure-the-charm-of-politics-and-other-essays-in.html | Each Mans Measure THE CHARM OF POLITICS and Other Essays in Political Criticism By R H S Crossman M P 243 pp New York Harper  Bros 4 | By R L Duffus | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/early-influences.html | EARLY INFLUENCES | MAX BERLIN | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/easter-sunrise-services-california-heads-states-in-number-of.html | EASTER SUNRISE SERVICES California Heads States In Number of Outdoor Holiday Observances | By Robert Meyer Jr | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/eaton-skis-to-title-in-downhill-event-eaton-triumphs-in-downhill.html | Eaton Skis to Title In Downhill Event EATON TRIUMPHS IN DOWNHILL SKI | By Michael Strauss | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/education-in-review-broader-based-financial-sources-sought-to-meet.html | EDUCATION IN REVIEW Broader Based Financial Sources Sought TO Meet Rising Public School Cost | By Loren B Pope | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/edwin-balmer-75-novelist-is-dead-former-editor-of-redbook-was.html | EDWIN BALMER 75 NOVELIST IS DEAD Former Editor of Redbook Was Author With Wylie of When Worlds Collide | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/eisenhowers-critics-press-him-on-policy-oppositions-agreement-on.html | EISENHOWERS CRITICS PRESS HIM ON POLICY Oppositions Agreement on Berlin Does Not Rule Out Further Skirmishes Defense | By Arthur Krock | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/elaine-weil-is-heard-soprano-sings-program-at-carnegie-recital-hall.html | ELAINE WEIL IS HEARD Soprano Sings Program at Carnegie Recital Hall | J B | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/elath-israeli-port-marks-its-10th-year.html | ELATH ISRAELI PORT MARKS ITS 10TH YEAR | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/engineer-marries-miss-oberndorfer.html | Engineer Marries Miss Oberndorfer | special to The New York im | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/episcopal-church-dedicated.html | Episcopal Church Dedicated | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/expansion-is-aim-in-boston-college-president-feels-history-has.html | EXPANSION IS AIM IN BOSTON COLLEGE President Feels History Has Vindicated Insistence on Concepts of Learning | By John H Fenton | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/explorers-not-gods-the-simplicity-of-science-by-stanley-d-beck-212.html | Explorers Not Gods THE SIMPLICITY OF SCIENCE By Stanley D Beck 212 pp New York Doubleday  Co 375 | By John Pfeiffer | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/fallout-of-strontium-90-is-found-highest-in-u-s-fallout-is-found.html | FallOut of Strontium 90 Is Found Highest in U S FALLOUT IS FOUND WORST IN THE US | By Jack Raymond | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/families-advised-on-civil-defense-us-group-urges-individual.html | FAMILIES ADVISED ON CIVIL DEFENSE US Group Urges Individual Precautions  Says Most Could Survive an Attack | By Damon Stetson | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/fecundity-of-fish-aids-congos-diet-tilapia-easy-to-feed-and-a.html | FECUNDITY OF FISH AIDS CONGOS DIET Tilapia Easy to Feed and a Prolific Parent Fills Big Demand for Proteins | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/federal-role-limited-in-civil-rights-cases-justice-department-faces.html | FEDERAL ROLE LIMITED IN CIVIL RIGHTS CASES Justice Department Faces Legal And Political Barriers to Action | By Anthony Lewis | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/feeder-airlines-in-uphill-flight-carriers-like-mohawk-show-healthy.html | FEEDER AIRLINES IN UPHILL FLIGHT Carriers Like Mohawk Show Healthy Gains Toward SelfSufficiency | By Edward Hudson | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ferguson-mckay-to-wed-jancoyle.html | Ferguson McKay To Wed JanCoyle | Special to The New York TtmeL | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/fern-fiddleheads-play-a-traditional-spring-overture.html | FERN FIDDLEHEADS PLAY A TRADITIONAL SPRING OVERTURE | By Molly Price | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ferraris-score-in-12hour-race-finish-one-two-at-sebring-porsches.html | FERRARIS SCORE IN 12HOUR RACE Finish One Two at Sebring  Porsches Take Next Three Positions | By Frank M Blunk | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/few-big-growers-repaid-u-s-loans-9-out-of-12-large-producers-chose.html | FEW BIG GROWERS REPAID U S LOANS 9 Out of 12 Large Producers Chose to Forfeit All or Part of 57 Crops | By William M Blair | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/fighter-in-the-wild-blue-yonder-for-gen-chennault-there-were-two.html | FIGHTER IN THE WILD BLUE YONDER For Gen Chennault There Were Two Wars With the Brass and With the Japanese | By Quentin Reynolds | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/figure-of-tragedy-the-pledge-by-friedrich-duerrenmatt-translated-by.html | Figure Of Tragedy THE PLEDGE By Friedrich Duerrenmatt Translated by Richard and Clara Winston from the German Das Versprechen 183 pp New York Alfred A Knopf 3 | By Hammond Innes | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/finnish-jobless-peak-nearly-100000-out-of-work-in-land-of-4000000.html | FINNISH JOBLESS PEAK Nearly 100000 Out of Work in Land of 4000000 | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/floridas-spring-change-in-seasons-expected-to-bring-second-big-crop.html | FLORIDAS SPRING Change in Seasons Expected to Bring Second Big Crop of Tourists | By Lary Solloway | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/folk-music-festival-dartmouth-to-offer-canadian-english-and-u-s.html | FOLK MUSIC FESTIVAL Dartmouth to Offer Canadian English and U S Tunes | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/food-for-haitians-urged.html | Food for Haitians Urged | HERBERT J COIIEN | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/foreign-aid-battleground-shifts-type-of-assistance-is-questioned.html | FOREIGN AID BATTLEGROUND SHIFTS Type of Assistance Is Questioned | By Russell Baker | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/four-on-a-theme-that-first-easter-by-henry-denker-illustrated-by.html | Four on a Theme THAT FIRST EASTER By Henry Denker Illustrated by Ezra Jack Keats 128 pp New York Thomas Y Crowell Company 3 For Ages 10 to 14 DONKEYS GLORY By Nan Goodall Illustrated by Sylvia Green 141 pp New York David McKay Company 3 For Ages 8 to 11 THE BUNNY WHO FOUND EASTER By Charlotte Zolotow Illustrated by Betty Peterson 32 pp Berkeley Calif Parnassus Press Boards 225 cloth 250 For Ages 4 to 6 STOP IT MOPPIT By Geraldine Ross Illustrated by Kurt Werth 32 pp New York Whittlesey House 225 For Ages 4 to 7 | ELLEN LEWIS BUELL | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/france-presses-for-grandeur-looks-for-a-greater-role-in-nato.html | FRANCE PRESSES FOR GRANDEUR Looks for a Greater Role in NATO | By Robert C Doty | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/franco-to-honor-falange-founder-body-of-jose-antonio-primo-de.html | FRANCO TO HONOR FALANGE FOUNDER Body of Jose Antonio Primo de Rivera to Be Moved in Reconciliation Plan | By Benjamin Welles | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/french-and-american-moderns.html | FRENCH AND AMERICAN MODERNS | By Stuart Preston | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/french-reds-claim-great-vote-victory.html | FRENCH REDS CLAIM GREAT VOTE VICTORY | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/from-experience-comes-understanding-sight-and-insight-by-alexander.html | From Experience Comes Understanding SIGHT AND INSIGHT By Alexander Eliot 196 pp New York McDowell Obolensky 350 | By Bartlett H Hayes Jr | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/full-rebel-battalion-gives-up-in-algeria-french-army-says-french.html | Full Rebel Battalion Gives Up in Algeria French Army Says FRENCH SAY A UNIT OF REBELS GAVE UP | By Henry Tanner | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/future-of-the-tyrol-concessions-on-the-part-of-italy-now-indicated.html | Future of the Tyrol Concessions on the Part of Italy Now Indicated It Is Felt | EGON SOHMEN | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/gallic-lament-charles-boyer-explores-reasons-for-the-failure-of.html | GALLIC LAMENT Charles Boyer Explores Reasons for The Failure of French Imports | By Milton Esterow | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/garden-city-shows-tax-bill-increase.html | GARDEN CITY SHOWS TAX BILL INCREASE | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/gariinkeldorkin.html | GariinkelDorkin | Special to The New York TImel | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/gearyhafuner.html | GearyHafuner | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/gordon-cook-to-wed-miss-carol-j-webber.html | Gordon Cook to Wed Miss Carol J Webber | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/gospel-of-the-kingdom-to-all-nations-how-the-bible-came-to-the.html | Gospel of the Kingdom TO ALL NATIONS How the Bible Came to the People By Dorothy Heiderstadt Illustrated by Rus Anderson 192 pp New York Thomas Nelson Sons 295 For Ages 12 to 16 | NASH K BURGER | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/goytisolo.html | Goytisolo | ARTHUR PARRILLA | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/grail-singers-young-women-donate-a-fine-easter-disk.html | GRAIL SINGERS Young Women Donate A Fine Easter Disk | ROSS PARMENTER | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/greek-party-chiefs-seen-wooing-grivas.html | GREEK PARTY CHIEFS SEEN WOOING GRIVAS | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/greek-school-funds-3536000-to-be-spent-on-new-buildings-and-repairs.html | GREEK SCHOOL FUNDS 3536000 to Be Spent on New Buildings and Repairs | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/greenwich-acts-to-slow-influx-intruders-must-be-held-at-bay-zoning.html | GREENWICH ACTS TO SLOW INFLUX Intruders Must Be Held at Bay Zoning Chief Says  Town Plan Evolving | By David Anderson | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/growing-up-in-the-jungle-the-changing-wind-by-korena-shields-215-pp.html | Growing Up In the Jungle THE CHANGING WIND By Korena Shields 215 pp New York Thomas y Crowell Company 395 | By Raymond Holden | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/guilty-viewers-mr-sarnoff-proposesindustry-drive-to-reassure-tv-set.html | GUILTY VIEWERS Mr Sarnoff ProposesIndustry Drive To Reassure TV Set Owners | By Jack Gould | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/haiti-tourist-aides-see-harm-in-rumors.html | HAITI TOURIST AIDES SEE HARM IN RUMORS | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/harvard-group-will-give-show-in-new-canaan-hasty-pudding-musical-on.html | Harvard Group Will Give Show In New Canaan Hasty Pudding Musical on April 4 to Assist Scholarship Fund | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/hawaii-workers-improving-status-shacks-and-huts-giving-way-to.html | HAWAII WORKERS IMPROVING STATUS Shacks and Huts Giving Way to Modern Cottages That the Occupants Can Buy | By Lawrence E Davis | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/hawaiis-statehood-and-tourism-long-a-favorite-haunt-of-travelers.html | HAWAIIS STATEHOOD AND TOURISM Long a Favorite Haunt Of Travelers Area Awaits New Boom | S Z | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/hbombs-aftermath-alas-babylon-by-pat-frank-254-pp-philadelphia-and.html | HBombs Aftermath ALAS BABYLON By Pat Frank 254 pp Philadelphia and New York J B Lippincott Company 350 | DAVID DEMPSEY | RE0000323080 | 1987-01-07 | B00000764920 |

| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/heads-jersey-college-group.html | Heads Jersey College Group | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
|---|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/heads-united-fund-in-jersey.html | Heads United Fund in Jersey | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/helen-harwitz-to-marry.html | Helen Harwitz to Marry | Special o The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/helen-l-ward-becomes-bride-in-mt-vernon-graduate-of-centenary-wed.html | Helen L Ward Becomes Bride In Mt Vernon Graduate of Centenary Wed to John Sparrell Former Army Officer | Speal to The New York 13meL | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/henry-moore-a-sculptors-vision.html | HENRY MOORE A SCULPTORS VISION | By Denys Sutton | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/her-vote-was-for-women-susan-b-anthony-rebel-crusader-humanitarian.html | Her Vote Was for Women SUSAN B ANTHONY Rebel Crusader Humanitarian By Alma Lutz 340 pp Boston The Beacon Press 575 | By Ishbel Ross | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/history-exhibit-opens-new-york-is-subject-of-art-display-at.html | HISTORY EXHIBIT OPENS New York Is Subject of Art Display at Williamsburg | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/hollywood-rome-kingsize-production-of-spartacus-takes-shape-in.html | HOLLYWOOD ROME KingSize Production of Spartacus Takes Shape In Lavish Fashion | By Thomas M Pryor | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/housewife-prize-poet-connecticut-woman-winner-of-virginia-review-award.html | HOUSEWIFE PRIZE POET Connecticut Woman Winner of Virginia Review Award | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/human-nature-was-the-trouble-maker-escape-to-utopia-the-communal.html | Human Nature Was the Trouble Maker ESCAPE TO UTOPIA The Communal Movement in America By Everett Webber Illustrated 444 pp New York Hastings House Publishers 550 | By Samuel T Williamson | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/impromptu.html | IMPROMPTU | BURR TILLSTROM | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/inancy-kushlan-becomes-bride-i-0u-s-l-wange-senior-at-connecticut-i.html | INancy Kushlan Becomes Bride i 0u S L Wange Senior at Connecticut I Wed in New Haven to Student at Columbia | Slc to The New York e | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/intrigue-is-the-way-of-life-mountolive-by-lawrence-durrell-318-pp.html | Intrigue Is the Way of Life MOUNTOLIVE By Lawrence Durrell 318 pp New York E P Dutton  Co 395 | By Donald Barr | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/inventories-of-scotch-whisky-soar-stores-of-scotch-show-a-big-rise.html | Inventories of Scotch Whisky Soar STORES OF SCOTCH SHOW A BIG RISE | By James J Nagle | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/irish-leader-at-u-n-asks-dedication-to-peace.html | Irish Leader at U N Asks Dedication to Peace | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/is-offbroadway-on-or-really-off-a-director-estimates-the-true-worth.html | Is OffBroadway On or Really Off A director estimates the true worth of a theatre phenomenon to theatre itself | By Harold Clurman | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/israel-reorients-new-immigrants-sixty-institutions-teaching-east.html | ISRAEL REORIENTS NEW IMMIGRANTS Sixty Institutions Teaching East European Refugees Hebrew and Civics | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/italian-travel-staff-strikes.html | Italian Travel Staff Strikes | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jakarta-frees-dutch-officer.html | Jakarta Frees Dutch Officer | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/japanese-woo-soviet-private-group-plans-increase-in-cultural.html | JAPANESE WOO SOVIET Private Group Plans Increase in Cultural Exchanges | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/japans-investment-in-malaya-spurred.html | JAPANS INVESTMENT IN MALAYA SPURRED | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jean-a-schlegel-phillip-bostwick-will-wed-in-july.html | Jean A Schlegel Phillip Bostwick Will Wed in July immonsSeniorFiancee of a Harvard Law Student Veteran | Special to The New York Ttmea | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jersey-home-tour-to-benefit-patients.html | Jersey Home Tour To Benefit Patients | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jersey-pupils-buy-more-milk.html | Jersey Pupils Buy More Milk | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/job-lack-stirring-criticism-in-italy-segni-regime-says-it-will-move.html | JOB LACK STIRRING CRITICISM IN ITALY Segni Regime Says It Will Move to Deal With Belated Effect of U S Recession | By Paul Hofmann | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jobless-benefits-by-states.html | Jobless Benefits by States | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/john-b-bunnell-becomes-fiance-of-miss-homer-princeton-graduate-and.html | John B Bunnell Becomes Fiance Of Miss Homer Princeton Graduate and Former Student at Endicott Engaged | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/john-chidester-dies-i-i-inventor-of-tickerscope-a-device-used-in.html | JOHN CHIDESTER DIES I I Inventor of TickerScope a Device Used in Wall St | Special to lne Hew York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/joint-action-set-on-aid-to-latins-21nation-parley-will-see-first.html | JOINT ACTION SET ON AID TO LATINS 21Nation Parley Will See First Results of Approach  U S Has Key Role | By Tad Szulc | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/josephine-w-pepper-is-prospective-bride.html | Josephine W Pepper Is Prospective Bride | ecial to The New York Tlmei | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/june-h-mccoy-and-milner-ball-to-wed-june-18-students-at-wellesley.html | June H McCoy And Milner Ball To Wed June 18 Students at Wellesley and Harvard Divinity Become Engaged | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/khrushchev-patient.html | KHRUSHCHEV PATIENT | By Osgood Caruthers | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/kimberley-school-benefit.html | Kimberley School Benefit | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/knox-brothers-rally-and-defeat-bostwicks-in-final-of-national-court.html | Knox Brothers Rally and Defeat Bostwicks in Final of National Court Tennis DEFENDERS SCORE AT PHILADELPHIA | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/l-i-train-kills-man-of-66.html | L I Train Kills Man of 66 | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/labor-chair-is-filled-exofficial-named-professor-at-american.html | LABOR CHAIR IS FILLED ExOfficial Named Professor at American University | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/labor-pains-toiling-n-y-c-opera-readies-8-new-works.html | LABOR PAINS Toiling N Y C Opera Readies 8 New Works | By John Briggs | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/labors-power.html | LABORS POWER | JAMES E DUFFY 3d | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/lafayette-aide-appointed.html | Lafayette Aide Appointed | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/lafayette-college-to-gain.html | Lafayette College to Gain | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/land-of-the-cyclops-the-return-by-herbert-mitgang-242-pp-new-york.html | Land of the Cyclops THE RETURN By Herbert Mitgang 242 pp New York Simon Schuster 350 | NED CALMER | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/lanphercompton.html | LanpherCompton | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/last-wartime-blimp-goes-on-final-trip.html | LAST WARTIME BLIMP GOES ON FINAL TRIP | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/latins-plan-a-library-5-states-of-central-america-would-collect.html | LATINS PLAN A LIBRARY 5 States of Central America Would Collect Thought | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/legal-controls-for-space-asked-house-units-counsel-tells-rocket.html | LEGAL CONTROLS FOR SPACE ASKED House Units Counsel Tells Rocket Society That Need for Rules Is Urgent | By Will Lissner | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/lenten-activities-in-citys-society-have-changed-little-since-the.html | Lenten Activities in Citys Society Have Changed Little Since the Nineties Holy Week Is Still Nearly a Blank on Social Calendar | By Ruth Robinson | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/letter-writers-comment-on-the-new-drama-by-tennessee-williams.html | Letter Writers Comment on the New Drama by Tennessee Williams | BARRIE GREENBIE | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/levittown-facing-rise-in-school-tax.html | LEVITTOWN FACING RISE IN SCHOOL TAX | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tghtstonelnsten.html | Ltghtstonelnsten | Special to ho New York Tln3w | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/lyric-trio-heard-in-concert-here-works-for-violin-and-piano-offered.html | LYRIC TRIO HEARD IN CONCERT HERE Works for Violin and Piano Offered on Program With Fairy Tales Set to Music | By Harold C Schonberg | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/m-i-t-aide-to-wed-marilyn-j-rudolph.html | M I T Aide to Wed Marilyn J Rudolph | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/machine-teaches-electronic-data-circuiter-and-speakerscope-devised.html | MACHINE TEACHES ELECTRONIC DATA Circuiter and Speakerscope Devised by 2 Researchers  Produces Radio Signals | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/margaret-james-and-blair-perry-will-wed-in-july-mr-holyooke.html | Margaret James And Blair Perry Will Wed in July Mr Holyooke Graduate Betrothed to a Law Alumnus of Harvard | SPecial to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/marian-francis-smith-alumna-to-wed-inmay-hospital-aide-in-boston.html | Marian Francis Smith Alumna To Wed inMay Hospital Aide in Boston Betrothed to Richard Douglas Thornton | pecato The New York lmR | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/marriage-2-troths-in-hiizrot-family-ehzabeth-is-a-bride-iiesfer.html | Marriage 2 Troths in Hiizrot Family EHzabeth Is a Bride IIesfer Engaged John Also to Wed | Speato 1e New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/martha-l-king-1954-debutante-to-wed-in-fall-former-finch-student.html | Martha L King 1954 Debutante To Wed in Fall Former Finch Student Engaged to Proctor Bond Baker jr | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/marxist-milestones-the-soviet-crucible-soviet-government-in-theory.html | Marxist Milestones THE SOVIET CRUCIBLE Soviet Government in Theory and Practice Edited by Samuel Hendel Illustrated 594 pp Princeton D Van Nostrand 850 | By Warren B Walsh | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mary-jane-baird-wellesley-senior-engaged-to-wed-she-will-be-brice.html | Mary Jane Baird Wellesley Senior Engaged to Wed She Will Be Brice of Benjamin Milner Jr a PhD Candidate | Special to The New York TIme | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mental-health-head-chosen.html | Mental Health Head Chosen | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mental-hospital-opening-uptown-232bed-private-center-on-east-76th.html | MENTAL HOSPITAL OPENING UPTOWN 232Bed Private Center on East 76th Is Designed for AllRound Care | By Emma Harrison | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mexico-counters-devaluation-fear.html | MEXICO COUNTERS DEVALUATION FEAR | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miles-of-motels-luxury-facilities-now-line-the-shore-to-the-north.html | MILES OF MOTELS Luxury Facilities Now Line the Shore To the North of Miami Beach | L S | RE0000323080 | 1987-01-07 | B00000764920 |

| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mineola-officials-win-140000-on-6-sweepstakes-investment-8-mineola.html | Mineola Officials Win 140000 On 6 Sweepstakes Investment 8 MINEOLA AIDES WIN SWEEPSTAKES | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-aekerman-and-lieutenant-marry-in-jesey-foimir-chestnut-hill.html | Miss Aekerman And Lieutenant Marry in Jesey Foimir Chestnut Hill Student Is Bride ou Francis GilliganJrz | Special to The ew yo rm | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-alison-dessau-to-be-bride-in-fall.html | Miss Alison Dessau To Be Bride in Fall | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-ann-h-hill-becomes-a-bride-in-pennsylvania-bryn-mawr-girl-wed.html | Miss Ann H Hill Becomes a Bride In Pennsylvania Bryn Mawr Girl Wed There to Irancesco Beuf G E Aide | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-anne-marple-engaged-to__arty.html | Miss Anne Marple Engaged toarty | SPecial to The New York Times I | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-blanche-e-tillis-is-married-to-interne.html | Miss Blanche E Tillis Is Married to Interne | SIO lal tu The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-burns-engaged-to-j_ohn-t-haines.html | Miss Burns Engaged To John T Haines | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-draper-wins-2-ox-ridge-events-westport-girl-triumphs-on-quaker.html | MISS DRAPER WINS 2 OX RIDGE EVENTS Westport Girl Triumphs on Quaker Colony at Horse Show in Connecticut | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-ellen-cluett-engaged-to-wed-peter-burnham-junior-at-wheelock.html | Miss Ellen Cluett Engaged to Wed Peter Burnham Junior at Wheelock and M I T Alumnus Plan to Marry June 13 | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-elsie-d-weimar.html | MISS ELSIE D WEIMAR | Special to The New York Ilmu | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-leininger-f-s-sheehy-jr-plan-marriage-lynchburg-va-girl-is.html | Miss Leininger F S Sheehy Jr Plan Marriage Lynchburg Va Girl Is Betrothed to Aide of Banking Firm Here | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-sandra-kettle-married-in-jersey.html | Miss Sandra Kettle Married in Jersey | SpeCIAl to The New York Ames | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-van-rees-beaver-alumna-married-on-i-bride-in-freeport-of.html | Miss Van Rees Beaver Alumna Married on L I Bride in Freeport of William Eccleston Jr Veterinary Student | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/monica-d-wulff-is-attendedby-7-at-her-wedding-exbennington-student.html | Monica D Wulff Is Attendedby 7 At Her Wedding ExBennington Student Bride in Cambridge of Alan Steinert Jr o | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mounties-become-issue.html | Mounties Become Issue | By Tania Long | RE0000323080 | 1987-01-07 | B00000764920 |

| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/movie-machines-new-electriceye-units-projectors-at-show.html | MOVIE MACHINES New ElectricEye Units Projectors at Show | By Jacob Deschin | RE0000323080 | 1987-01-07 | B00000764920 |
|---|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-edward-m-weld.html | MRS EDWARD M WELD | Special to Tbo New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-fred-rieke.html | MRS FRED RIEKE | sveclal to The New ork lmes | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-ingersoll-has-son.html | Mrs Ingersoll Has Son | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-julius-bauman.html | MRS JULIUS BAUMAN | Spectal to Tile New York Ttmes | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-lockman-has-son.html | Mrs Lockman Has Son | Soeclai io The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-mullins-jr-has-son.html | Mrs Mullins Jr Has Son | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-ostheimer-has-child.html | Mrs Ostheimer Has Child | Special Go Tle New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/museum-towns-in-brazilian-hills.html | MUSEUM TOWNS IN BRAZILIAN HILLS | By Tad Szulo | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/muskrats-unlimited-goodbye-old-dry-by-dan-cushman-259-pp-new-york.html | Muskrats Unlimited GOODBYE OLD DRY By Dan Cushman 259 pp New York Doubleday  Co 395 | SAMUEL T WILLIAMSON | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/n-y-a-c-retains-senior-mat-title-littlefield-is-winged-foot.html | N Y A C RETAINS SENIOR MAT TITLE Littlefield Is Winged Foot Standout in Metropolitan AAU Championship | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/narcotic-addicts-found-in-decline-u-s-commissioner-lays-drop-to.html | NARCOTIC ADDICTS FOUND IN DECLINE U S Commissioner Lays Drop to Heavier Mandatory Jail Sentences for Agents | North American Newspaper Alliance | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/narrow-trees-high-and-handsome-columnar-forms-have-many-landscape.html | NARROW TREES High and Handsome Columnar Forms Have Many Landscape Uses | By Donald Wyman | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/national-debate-set-13th-college-tournament-is-scheduled-at-west.html | NATIONAL DEBATE SET 13th College Tournament Is Scheduled at West Point | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/nationals-topple-celtics-120-to-118-yardley-gets-field-goal-to.html | NATIONALS TOPPLE CELTICS 120 TO 118 Yardley Gets Field Goal to Decide Contest and Even Eastern Final Series | By United Press International | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/natural-resistance-to-disease-may-play-a-major-role-in-longevity.html | Natural Resistance to Disease May Play a Major Role in Longevity | By William L Laurence | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/negative-analysis.html | NEGATIVE ANALYSIS | DAVID W SCOTT | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/new-commuter-to-naked-city-horace-mcmahon-stars-as-police-officer.html | NEW COMMUTER TO NAKED CITY Horace McMahon Stars As Police Officer In TV Series | By John P Shanley | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/new-margin-plan-upsets-wall-st-reserve-proposal-pictured-as-danger.html | NEW MARGIN PLAN UPSETS WALL ST Reserve Proposal Pictured as Danger to Market and Brokers Profits | By Burton Crane | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/new-party-wins-seat-in-rhodesia-welensky-groups-hope-for-majority.html | NEW PARTY WINS SEAT IN RHODESIA Welensky Groups Hope for Majority Fades Tear Gas Used on Armed Crowd | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/new-shasta-daisies-are-showy.html | NEW SHASTA DAISIES ARE SHOWY | By Mary C Seckman | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/new-style-for-slumber-new-style-for-slumber.html | New Style for Slumber New Style for Slumber | By Patricia peterson | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/new-york-team-loses-philadelphia-wins-by-32-in-intercity-court.html | NEW YORK TEAM LOSES Philadelphia Wins by 32 in Intercity Court Tennis | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/news-of-the-world-of-stamps-statehood-for-hawaii-is-to-be.html | NEWS OF THE WORLD OF STAMPS Statehood for Hawaii Is to Be Recognized By Commemorative | By Kent B Stiles | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/northern-neighbors-canadians-in-the-making-a-social-history-of.html | Northern Neighbors CANADIANS IN THE MAKING A Social History of Canada By Arthur R M Lower 475 pp New York Longmans Green  Co 750 | By Bruce Hutchison | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/not-labor-alone.html | NOT LABOR ALONE | ARTHUR BLAUSTEIN | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/observations-on-the-italian-screen-scene.html | OBSERVATIONS ON THE ITALIAN SCREEN SCENE | By Robert F Hawkins | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/oil-imports-curb-comes-under-fire-price-rise-leading-toward-new.html | OIL IMPORTS CURB COMES UNDER FIRE Price Rise Leading Toward New Controls on Part of Government Feared | By J H Carmical | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/oldest-zoo-in-us-marks-100th-year-special-events-and-projects-to.html | OLDEST ZOO IN US MARKS 100TH YEAR Special Events and Projects to Help Philadelphias Institution Celebrate | By William G Weart | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/olympia-in-peril-again-deweys-flagship-must-be-moved-funds-needed.html | OLYMPIA IN PERIL AGAIN Deweys Flagship Must Be Moved  Funds Needed | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/on-a-chinese-screen-the-shanghai-item-by-mona-gardner-310-pp-new.html | On a Chinese Screen THE SHANGHAI ITEM By Mona Gardner 310 pp New York Doubleday  Co 395 | PATRICIA MACMANUS | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/on-fixed-income.html | ON FIXED INCOME | SIEGFRIED GOLDSCHMIDT | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/one-requirement-for-the-job-is-to-know-a-little-about-a-lot-to-be-a.html | One Requirement for the Job Is to Know a Little About a Lot TO BE A POLITICIAN By Stimson Bullitt Introduction by David Riesman 190 pp New York Doubleday  Co 350 | By Sidney Hyman | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/out-of-rebels-commuters-the-hourglass-by-edwin-gilbert-512-pp.html | Out of Rebels Commuters THE HOURGLASS By Edwin Gilbert 512 pp Philadelphia and New York J B Lippincott Company 495 | By Elizabeth Janeway | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/over-the-ground-certain-spreading-plants-will-grow-out-of-bounds.html | OVER THE GROUND Certain Spreading Plants Will Grow Out of Bounds Unless Restricted | By Dorothy Groeling | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/oxo-81-is-victor-in-grand-national-wyndbugh-next-mr-what-third.html | OXO 81 IS VICTOR IN GRAND NATIONAL Wyndbugh Next Mr What Third Tiberetta Last of Four to Finish Chase | By Walter H Waggoner | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/painters-dispute-art-for-patients-realists-and-modernists-vie-for.html | PAINTERS DISPUTE ART FOR PATIENTS Realists and Modernists Vie for Space on Walls of Westchester Hospitals | By Merrill Folsom | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/paper-in-yonkers-depicts-schools-new-publication-aimed-at-better.html | PAPER IN YONKERS DEPICTS SCHOOLS New Publication Aimed at Better Understanding of Systems Activities | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/paradox-appears-in-foreign-trade-currency-convertibility-is-freer.html | PARADOX APPEARS IN FOREIGN TRADE Currency Convertibility Is Freer but Exports Meet Competition | By Brendan M Jones | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/paradox-of-miro-museum-opens-a-retrospective-show-two-individual.html | PARADOX OF MIRO Museum Opens a Retrospective Show  Two Individual Painters | By Howard Devree | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/parley-to-tackle-stateless-issue-30-nations-to-meet-tuesday-in.html | PARLEY TO TACKLE STATELESS ISSUE 30 Nations to Meet Tuesday in Geneva to Draw Up an Accord to Ease Problem | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/peace-whitman-becomes-bride-in-pennsylvania-56-debutante-married-in.html | Peace Whitman Becomes Bride In Pennsylvania  56 Debutante Married in Huntingdon Valleyi to George J Baxter | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/peaceful-cyprus-is-rebuilding-its-tourism.html | PEACEFUL CYPRUS IS REBUILDING ITS TOURISM | By Seth S King | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/peipings-tactics-annoy-japanese-tokyo-leftwingers-cause-is-hurt-by.html | PEIPINGS TACTICS ANNOY JAPANESE Tokyo LeftWingers Cause Is Hurt by Reds Linking Trade With Politics | By Robert Trumbull | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/pension-fund-list-behind-schedule-labor-department-says-most-of.html | PENSION FUND LIST BEHIND SCHEDULE Labor Department Says Most of Reports Due on April 1 Are Not Yet In | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |

| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/personality-phone-man-is-heading-home-phalen-is-returning-to-n-y.html | Personality Phone Man Is Heading Home Phalen Is Returning to N Y Telephone as Its President | By Gene Smith | RE0000323080 | 1987-01-07 | B00000764920 |
|---|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/peter-whitmore-and-miss-quinby-marry-in-jersey-alumna-of-smith.html | Peter Whitmore And Miss Quinby Marry in Jersey Alumna of Smith Bride in Orange of Master at Hotchkiss School | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/poe.html | Poe | CONRAD AIKEN | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/political-prisoners-riot-in-fortress-at-havana.html | Political Prisoners Riot In Fortress at Havana | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/prelude-to-summer-at-new-jerseys-shore.html | PRELUDE TO SUMMER AT NEW JERSEYS SHORE | By George Cable Wright | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/premier-is-firm-in-newfounland-says-he-decertified-but-did-not.html | PREMIER IS FIRM IN NEWFOUNLAND Says He Decertified but Did Not Outlaw Union Ready to Defy Ottawa | By Raymond Daniell | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/prendergast-scores-gop-cut-in-funds-of-state-university-gop-is.html | Prendergast Scores GOP Cut in Funds Of State University GOP IS ASSAILED ON EDUCATION AID | By Douglas Dales | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/president-seeks-to-add-3200000-to-idle-pay-plan-but-he-would-leave.html | PRESIDENT SEEKS TO ADD 3200000 TO IDLE PAY PLAN But He Would Leave Any Increases in Benefits to the State Legislatures | By Richard E Mooney | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/press-is-briefed-far-from-parley-official-aides-help-newsmen-in-a.html | PRESS IS BRIEFED FAR FROM PARLEY Official Aides Help Newsmen in a Gymnasium 25 Miles From Camp David Talks | By Felix Belair Jr | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/prices-of-coffee-at-tenyear-low-sharper-declines-prevented-by.html | PRICES OF COFFEE AT TENYEAR LOW Sharper Declines Prevented by Numerous Efforts to Bolster Markets | By George Auerbach | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/prize-assets-give-railroads-plush-cushion-to-lean-on-properties.html | Prize Assets Give Railroads Plush Cushion to Lean On Properties Provide Sources of Cash on Rainy Day | By Robert E Bedingfield | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/psychoanalysis-aided-by-movies-graphic-display-of-patients-inner.html | PSYCHOANALYSIS AIDED BY MOVIES Graphic Display of Patients Inner Conflicts Is Said to Shorten Treatment | By Bess Furman | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/r-s-dowst-dead-turf-writer-68-author-of-6-handicapping-works-had.html | R S DOWST DEAD TURF WRITER 68 Author of 6 Handicapping Works Had Been Editor for Law Book Company | Special to ne New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/radar-may-plot-against-the-seaman-who-misuses-it-it-can-find-a-ship.html | Radar May Plot Against the Seaman Who Misuses It It Can Find a Ship in a Fog but It Cant Take the Wheel | By George Horne | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/rangers-subdue-red-wing-six-52-as-henry-excels-camille-registers.html | RANGERS SUBDUE RED WING SIX 52 AS HENRY EXCELS Camille Registers Twice as Team Bolsters Hopes for FourthPlace Finish | By United Press International | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/reactor-to-heat-swedish-housing-poster-campaign-countering.html | REACTOR TO HEAT SWEDISH HOUSING Poster Campaign Countering Residents Fears  Plant to Be Deep in a Mountain | By Werner Wiskari | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/reality.html | Reality | HOWARD J MCCONNELL | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/rebel-heads-in-tunis.html | Rebel Heads in Tunis | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/records-pianists-rubinstein-and-others-in-chopin-miscellany.html | RECORDS PIANISTS Rubinstein and Others In Chopin Miscellany | By Harold C Schonberg | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/report-on-france-a-time-of-waiting-the-nation-still-has-hope-that.html | Report on France A Time of Waiting The nation still has hope that de Gaulle can solve its problems but its optimism is tinged with caution and extremists of Left and Right grow impatient | By John B Oakes | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/reuther-offers-4-u-s-priorities-tells-union-chiefs-budget-cant-be.html | REUTHER OFFERS 4 U S PRIORITIES Tells Union Chiefs Budget Cant Be Balanced Until That of Family Is | By Stanley Levey | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/rhodesia-leader-surveys-unrest-prime-minister-sees-strain-on.html | RHODESIA LEADER SURVEYS UNREST Prime Minister Sees Strain on Modernized African as Factor in Nyasaland | By Sir Roy Welensky | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/richmond.html | Richmond | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/rockefeller-wins-legislative-bout-but-success-with-taxation-leaves.html | ROCKEFELLER WINS LEGISLATIVE BOUT But Success With Taxation Leaves a Residue of Voter Resentment | By Leo Egan | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/role-for-u-n-seen-in-crisis-on-berlin-it-could-serve-as-a-framework.html | ROLE FOR U N SEEN IN CRISIS ON BERLIN It Could Serve as a Framework for Negotiations and as Executive Body in Policing Agreements | By Thomas J Hamilton | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/rudolph-deibel.html | RUDOLPH DEIBEL | Special to The New York mes | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/russia-looks-to-the-new-siberia-a-cold-land-with-a-grim-history-is.html | Russia Looks to the New Siberia A cold land with a grim history is comparable in its resources with Americas Old West its future hangs on whether settlers can be persuaded or made  to go there | By Gertrude Samuels | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/russian-institute-set-middlebury-slates-summer-language-courses.html | RUSSIAN INSTITUTE SET Middlebury Slates Summer Language Courses | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/russian-journey-things-seen-heard-and-thought-about-friends-and.html | Russian Journey Things Seen Heard and Thought About FRIENDS AND ENEMIES What I Learned in Russia By Adlai E Stevenson Illustrated 102 pp New York Harper Bros 295 | By C L Sulzberger | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sac-on-the-alert.html | SAC on the Alert | RICHARD WITKIN | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sallie-b-carpenter-becomes-affianced.html | Sallie B Carpenter Becomes Affianced | sectal to The New York Thnel | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sally-p-coxe-w-o-taylor-2d-plan-marriage-aide-of-the-governor-is.html | Sally P Coxe W O Taylor 2d Plan Marriage Aide of the Governor Is Engaged to Officer of Boston Globe e | SPeCial to Tae New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sara-simon-teacher-to-be-bride-in-june.html | Sara Simon Teacher To Be Bride in June | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/schwartz-stuart.html | Schwartz  Stuart | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/seeityourself-tour-at-coral-gables-miami-neighbors-map-and-marker.html | SEEITYOURSELF TOUR AT CORAL GABLES Miami Neighbors Map and Marker System a Boon to SightSeers | By Stephen J Flynn | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sheila-lewis-married.html | Sheila Lewis Married | Special to The lew York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sick-play.html | SICK PLAY | ART BROOKS | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/siepi-exbanker-trained-on-madrigals.html | SIEPI EXBANKER TRAINED ON MADRIGALS | By Eric Salzman | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sightseeing-by-boat-on-floridas-waterways.html | SIGHTSEEING BY BOAT ON FLORIDAS WATERWAYS | By C E Wright | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/single-roses-add-an-airy-touch.html | SINGLE ROSES ADD AN AIRY TOUCH | By Martha Pratt Haislip | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/society-too-is-on-the-couch-freud-the-mind-of-the-moralist-by.html | Society Too Is on the Couch FREUD The Mind of the Moralist By Philip Rieff 397 pp New York The Viking Press 6 | By John Dollard | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sol-p-lewl.html | SOL P LEWI | CSpecial to The New York Tizr es | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/songs-for-swatters-hosannas-for-halfbacks.html | SONGS FOR SWATTERS HOSANNAS FOR HALFBACKS | By Gay Talese | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/southeast-asia-faces-an-unsettled-period-newly-independent-regimes.html | SOUTHEAST ASIA FACES AN UNSETTLED PERIOD Newly Independent Regimes Try To Cope With Poverty and Politics | By Tillman Durdin | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/soviet-at-work-on-new-reactor-ultrahigh-flux-device-may-help-in.html | SOVIET AT WORK ON NEW REACTOR UltraHigh Flux Device May Help in Discovery of New Elements Seaborg Says | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sparrow-grimsdyke-and-doctor-and-son-by-richard-gordon-191-pp-new.html | Sparrow Grimsdyke and DOCTOR AND SON By Richard Gordon 191 pp New York Doubleday  Co 295 | FRANK G SLAUGHTER | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/spoons-of-apeman-found-in-transvaal.html | SPOONS OF APEMAN FOUND IN TRANSVAAL | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sports-of-the-times-a-most-important-man.html | Sports of The Times A Most Important Man | By Arthur Daley | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/spring-the-myths-and-the-miracles-for-every-old-wives-tale-about.html | Spring  The Myths And the Miracles For every old wives tale about the season there is an even more interesting truth | By Alexander B Adams | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/st-johns-downs-bradley-in-overtime-final-76-to-71-and-gains-third.html | ST JOHNS DOWNS BRADLEY IN OVERTIME FINAL 76 TO 71 AND GAINS THIRD NIT TITLE JACKSON HONORED | By Louis Effrat | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/st-louis.html | St Louis | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/statehood-of-alaska-and-hawaii-to-alter-us-statistics-sharply-new.html | Statehood of Alaska and Hawaii To Alter U S Statistics Sharply NEW STATES POSE STATISTICS CHORE | By C P Trussell | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/steel-union-gives-wageprofitdata-statistical-analysis-offered-at.html | STEEL UNION GIVES WAGEPROFITDATA Statistical Analysis Offered at Vienna Parley  Link to Contract Talks Seen | By M S Handler | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/stephanie-hawkins-engaged-to-marry.html | Stephanie Hawkins Engaged to Marry | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/storage-space-prefab-plastic-drawers-are-easy-to-install.html | STORAGE SPACE Prefab Plastic Drawers Are Easy to Install | By Bernard Gladstone | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/studious-c-b-s-child-doing-well-c-b-s-offspring-turns-in-a-profit.html | Studious C B S Child Doing Well C B S OFFSPRING TURNS IN A PROFIT | By Alfred R Zipser | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/suffolk-school-to-give-letter-to-top-students.html | Suffolk School to Give Letter to Top Students | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/suit-pending-in-u-s-court.html | Suit Pending in U S Court | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |

| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/swiss-ratify-vote-for-women-in-vaud.html | SWISS RATIFY VOTE FOR WOMEN IN VAUD | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
|---|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/symbolic-searching-the-journey-of-tao-kim-nam-m-j-bosse-284-pp-new.html | Symbolic Searching THE JOURNEY OF TAO KIM NAM M J Bosse 284 pp New York Doubleday  Co 395 | HENRY CAVENDISH | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/symposium-at-notre-dame.html | Symposium at Notre Dame | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tax-woes-vexing-for-u-n-employes-americans-pay-two-levies-but-get.html | TAX WOES VEXING FOR U N EMPLOYES Americans Pay Two Levies but Get One Back  Others Pay Once Get No Refund | By Lawrence Fellows | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/taxfree-realty-seen-rising-here-rate-reported-almost-equal-to.html | TAXFREE REALTY SEEN RISING HERE Rate Reported Almost Equal to Increase in Taxable Valuations in 10 Years | By Maurice Foley | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/taylor-to-speak-at-princeton.html | Taylor to Speak at Princeton | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/teach-parrot-peace-suslov-advises-briton.html | Teach Parrot Peace Suslov Advises Briton | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tennessee-adopts-austerity-action.html | TENNESSEE ADOPTS AUSTERITY ACTION | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/texts-of-documents-made-public-by-anderson-on-fallout-of.html | Texts of Documents Made Public by Anderson on FallOut of Radioactive Materials | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/that-way-of-life-called-cricket-that-way-of-life-called-cricket.html | That Way of Life Called Cricket That Way of Life Called Cricket | By Drew Middleton | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-accent-is-gallic-janine-is-french-by-lloyd-alexander-226-pp-new.html | The Accent Is Gallic JANINE IS FRENCH By Lloyd Alexander 226 pp New York Thomas Y Crowell Company 350 | By Morris Gilbert | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-argus-experiment-q-and-a-on-the-basic-science-involved.html | THE ARGUS EXPERIMENT  Q AND A ON THE BASIC SCIENCE INVOLVED | By Walter Sullivan | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-merchants-view-apparel-sales-perk-up-with-approach-of-easter.html | The Merchants View Apparel Sales Perk Up With Approach Of Easter  Chains Show Best Gains | By Herbert Koshetz | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-spirit-was-willing-mrs-panopoulis-by-jon-godden-205-pp-new-york.html | The Spirit Was Willing MRS PANOPOULIS By Jon Godden 205 pp New York Alfred A Knopf 350 | By Virgilia Peterson | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-teacher-and-the-choir-singer-boxing-partnership-has-been.html | The Teacher and the Choir Singer Boxing Partnership Has Been Success for Both So Far | By Walter R Fletcher | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-week-in-finance-profit-taking-and-caution-depress-stocks.html | The Week in Finance Profit Taking and Caution Depress Stocks  Economic Barometers Up | By Thomas E Mullaney | RE0000323080 | 1987-01-07 | B00000764920 |

| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-yankee-planned-as-a-school-vessel.html | THE YANKEE PLANNED AS A SCHOOL VESSEL | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/three-join-allstar-fives.html | Three Join AllStar Fives | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/three-perennials-for-collectors.html | THREE PERENNIALS FOR COLLECTORS | GEORGE L SLATE | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/thrilling-experience.html | THRILLING EXPERIENCE | GORDON PHILLIPS | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/thurmond-to-ask-aid-for-textiles-tells-cotton-group-he-backs-u-s.html | THURMOND TO ASK AID FOR TEXTILES Tells Cotton Group He Backs U S Policies More Helpful to Domestic Industry | By William M Freeman | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tibet-blackout-veils-rebellion-all-communications-cut-off-india.html | TIBET BLACKOUT VEILS REBELLION All Communications Cut Off India Reports Outbreak Said to Be a Week Old | By Elie Abel | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tighter-vote-act-urged-by-rogers-he-says-rights-law-of-57-fails-to.html | TIGHTER VOTE ACT URGED BY ROGERS He Says Rights Law of 57 Fails to Give the Negro Full Justice at Polls | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/to-refer-berlin-to-u-n-use-of-world-body-as-alternative-to-status.html | To Refer Berlin to U N Use of World Body as Alternative to Status Quo or War Proposed | NORMAN THOMAS | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/todays-music-played-westchester-orchestra-and-jazz-group-vie-in.html | TODAYS MUSIC PLAYED Westchester Orchestra and Jazz Group Vie in Concert | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/trapped-in-a-cold-war-crossfire.html | TRAPPED IN A COLD WAR CROSSFIRE | By Sydney Gruson | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/turnpike-strike-ended-in-jersey-pact-provides-arbitration-if.html | TURNPIKE STRIKE ENDED IN JERSEY Pact Provides Arbitration if Disputes Exceed 5 Days | By Milton Honig | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tvradio-notes-novelists-works-by-marquand-and-costain-are-sought-by.html | TVRADIO NOTES NOVELISTS Works by Marquand and Costain Are Sought By NBC Items | By Richard F Shepard | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/two-girls-two-films-in-re-audrey-hepburn-millie-perkins-etc.html | TWO GIRLS TWO FILMS In Re Audrey Hepburn Millie Perkins Etc | By Bosley Crowther | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/u-s-acts-to-spur-argentine-skills-new-technical-aid-program.html | U S ACTS TO SPUR ARGENTINE SKILLS New Technical Aid Program Stresses Gains in Industry and Cattle Production | By Juan de Onis | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/u-s-aide-urges-heavier-fishing-bigger-hauls-said-to-lead-to-a.html | U S AIDE URGES HEAVIER FISHING Bigger Hauls Said to Lead to a Bigger Supply More Species Used | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/us-britain-agree-on-summit-parley-for-late-summer-2-leaders-concur.html | US BRITAIN AGREE ON SUMMIT PARLEY FOR LATE SUMMER 2 LEADERS CONCUR | By Drew Middleton | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/usia-to-step-up-its-book-program-agency-plans-to-counter-huge.html | USIA TO STEP UP ITS BOOK PROGRAM Agency Plans to Counter Huge Soviet Shipments of Cheap Volumes Abroad | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/vegetables-for-small-gardens.html | VEGETABLES FOR SMALL GARDENS | By Walter Androsko | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/veteran-fiance-of-susan-metz-a-student-here-h-norton-stevens-yale-a.html | Veteran Fiance Of Susan Metz A Student Here H Norton Stevens Yale Alumnus and Interior Design Major to Wed | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/vicki-anne-asher-i-prospective-bride.html | Vicki Anne Asher I Prospective Bride | 15lclal to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/virgin-islands-head-decries-price-rise.html | VIRGIN ISLANDS HEAD DECRIES PRICE RISE | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/vox-pop-tax-tips.html | Vox Pop Tax Tips | By Gordon Cotler | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/walter-c-kress-and-lois-mathis-to-wed-april-18-alumnus-of-worcester.html | Walter C Kress And Lois Mathis To Wed April 18 Alumnus of Worcester Polytechnic Fiance of Georgia Graduate | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/walter-m-lewis-will-be-married-1955-debutante-to-be-bride-of-a.html | Walter M Lewis Will Be Married 1955 Debutante to Be Bride of a Cornell Medical Student | Special to Flme New work Tlm | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/warm-friends-grew-cold-the-middle-age-of-mrs-eliot-by-angus-wilson.html | Warm Friends Grew Cold THE MIDDLE AGE OF MRS ELIOT By Angus Wilson 439 pp New York The Viking Press 495 | By Harry T Moore | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/warming-up-in-florida-the-state-plays-host-to-twelve-major-league.html | WARMING UP IN FLORIDA The State Plays Host To Twelve Major League Teams | By D F Doubleday | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/warusha-wachagga-adamson-native-spear-carriers-prove-shrewd-actors.html | WARUSHA WACHAGGA  ADAMSON Native Spear Carriers Prove Shrewd Actors In African Movie | By Milton Bracker | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/washington-how-to-win-elections-and-see-the-world.html | Washington How to Win Elections and See the World | By James Reston | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/waterloo-where-europes-fate-was-decided.html | WATERLOO WHERE EUROPES FATE WAS DECIDED | By James Holloway | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/west-seeks-a-unified-approach-to-summit-differing-allied-views-and.html | WEST SEEKS A UNIFIED APPROACH TO SUMMIT Differing Allied Views and Doubt of Soviet Sincerity Cause Problems | By Drew Middleton | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/wheeler-boat-wins-sphinx-is-unofficial-victor-in-indian-harbor.html | WHEELER BOAT WINS Sphinx Is Unofficial Victor in Indian Harbor Series | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/when-the-die-was-cast-the-nation-takes-shape-17891837-by-marcus.html | When the Die Was Cast THE NATION TAKES SHAPE 17891837 By Marcus Cunliffe 242 pp Chicago University of Chicago Press 350 | By Henry F Graff | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/why-vanguard-value-of-experimental-theatre-discussed.html | WHY VANGUARD Value of Experimental Theatre Discussed | By Julian Beck | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/wide-wide-world-the-osborne-collection-of-early-childrens-books.html | Wide Wide World THE OSBORNE COLLECTION OF EARLY CHILDRENS BOOKS 15661910 A Catalogue Prepared at Boys and Girls House by Judith St John With an Introduction by Edgar Osborne Illustrated 561 pp Toronto Canada Toronto Public Library 15 ILLUSTRATORS OF CHILDRENS BOOKS 19461956 Compiled by Ruth Hill Viguers Marcia Dalphin and Bertha Mahony Miller Illustrated 229 pp Boston The Horn Book 20 CHILDRENS BOOKS IN ENGLAND Five Centuries of Social Life By F J Harvey Darton Illustrated 367 pp New York Cambridge University Press 650 | By William Targ | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/wood-field-and-stream-larcenous-flytyers-fail-in-efforts-to-find.html | Wood Field and Stream Larcenous FlyTyers Fail in Efforts to Find Out Secrets of the Art | By John W Randolph | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/world-court-rejects-swiss-bid-for-interhandel-assets-ruling-swiss.html | World Court Rejects Swiss Bid For Interhandel Assets Ruling SWISS REBUFFED ON INTERHANDEL | By Harry Gilroy | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/world-of-music-menuhin-to-bath-festival-violinist-will-direct.html | WORLD OF MUSIC MENUHIN TO BATH FESTIVAL Violinist Will Direct English Series In Addition to Gstaad Season | By Ross Parmenter | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/yales-philosophy-head-to-retire.html | Yales Philosophy Head to Retire | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/yanks-rained-0ut-5th-time-in-6-days-experts-predict-pennant-for.html | YANKS RAINED 0UT 5TH TIME IN 6 DAYS Experts Predict Pennant for Bombers and Irk Stengel | By John Drebinger | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/yugoslav-drive-ending-malaria-health-experts-prepare-for-final.html | YUGOSLAV DRIVE ENDING MALARIA Health Experts Prepare for Final Battle With the Dread Killer | Special to The New York Times | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/yugoslavs-fear-job-shortages-peasants-drift-to-the-cities-is-more.html | YUGOSLAVS FEAR JOB SHORTAGES Peasants Drift to the Cities Is More Rapid Than Rate of Industrialization | By Paul Underwood | RE0000323080 | 1987-01-07 | B00000764920 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/156-bridge-pairs-in-final-session-skill-and-luck-are-shown-to-be.html | 156 BRIDGE PAIRS IN FINAL SESSION Skill and Luck Are Shown to Be Key Factors With Few Players Expert | By George Rapeespecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/18-groups-ask-aid-for-city-colleges-larger-program-by-state-urged.html | 18 GROUPS ASK AID FOR CITY COLLEGES Larger Program by State Urged So More Students Can Be Admitted | By Leonard Buder | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/a-spot-check-public-firm-on-berlin-but-illinformed-a-spot-check-u-s.html | A Spot Check Public Firm On Berlin but IllInformed A Spot Check U S Public Firm on Berlin but Is IllInformed on Underlying Issues 39 IN THE SURVEY CANT LOCATE CITY Trust Is Placed in President to Deal With Complicated Diplomatic Questions | By James Restonspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/acreage-outside-detroit.html | Acreage Outside Detroit | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/advertising-compton-chosen-by-big-board.html | Advertising Compton Chosen by Big Board | By Carl Spielvogel | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/aec-expanding-radiation-study-three-new-projects-to-use-rats-pigs.html | AEC EXPANDING RADIATION STUDY Three New Projects to Use Rats Pigs and Dogs to Gain Data on Safety | By John W Finneyspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/aficionados-deny-irritation-at-u-s-that-cigar-ads-cardboard-bull.html | AFICIONADOS DENY IRRITATION AT U S That Cigar Ads Cardboard Bull Just Amused Them Madrid Paper Says | By Benjamin Wellesspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/africans-note-leftist-tendency-in-areas-of-french-influence.html | Africans Note Leftist Tendency In Areas of French Influence | By Thomas F Bradyspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/albany-bank-bill-gets-a-revision-changes-in-cumulative-vote-measure.html | ALBANY BANK BILL GETS A REVISION Changes in Cumulative Vote Measure Would Exclude Most Upstate Units ALBANY BANK BILL GETS A REVISION | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/algerias-gloom-envelops-debre-french-premier-welcomed-on-tour-by.html | ALGERIAS GLOOM ENVELOPS DEBRE French Premier Welcomed on Tour by Warning of Deep Uneasiness | By Henry Tannerspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/argus-produced-wide-atom-flash-it-and-earlier-tests-showed-possible.html | ARGUS PRODUCED WIDE ATOM FLASH It and Earlier Tests Showed Possible Blinding Effect Up to 1000 Miles Away | By Walter Sullivan | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/austerity-on-rise-in-debtor-nations-creditors-forcing-financial.html | AUSTERITY ON RISE IN DEBTOR NATIONS Creditors Forcing Financial Discipline on Countries as Price of More Aid | By Edwin L Dale Jrspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/ballet-met-company-opera-house-presents-first-program-created.html | Ballet Met Company Opera House Presents First Program Created Expressly for Own Troupe | By John Martin | RE0000323072 | 1987-01-07 | B00000762862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/baltimore-pounds-ford-and-turley-in-double-victory-over-yanks.html | Baltimore Pounds Ford and Turley in Double Victory Over Yanks ORIOLES TRIUMPH AT MIAMI 63 40 Yank Pitchers Show Effects of 5 Idle Days  Skowron and Berra Get Homers | By John Drebingerspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/beirut-reds-bombed-paper-is-target-lebanese-born-in-russia-hurt.html | BEIRUT REDS BOMBED Paper Is Target Lebanese Born in Russia Hurt | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/bevan-recalls-eden-action.html | Bevan Recalls Eden Action | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/bids-on-last-link-of-l-i-road-due-6mile-stretch-of-heckscher.html | BIDS ON LAST LINK OF L I ROAD DUE 6Mile Stretch of Heckscher Parkway to Open All of 200Mile System COST PUT AT 8327000 PleasureCar Highways to Cut Traveling Time to Parks and Beaches | By Bernard Stengren | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/billie-lynn-daniel-gives-song-recital.html | BILLIE LYNN DANIEL GIVES SONG RECITAL | J B | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/britain-picks-air-chief-pike-head-of-fighter-units-named-to-succeed.html | BRITAIN PICKS AIR CHIEF Pike Head of Fighter Units Named to Succeed Boyle | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/california-alive-with-1960-booms-rockefeller-urged-in-gop-kennedy.html | CALIFORNIA ALIVE WITH 1960 BOOMS Rockefeller Urged in GOP Kennedy Bowles Brown Backed by Democrats | By Gladwin Hillspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/castro-bars-pledge-to-join-us-in-war-castro-bars-role-for-cuba-in.html | Castro Bars Pledge To Join US in War CASTRO BARS ROLE FOR CUBA IN WAR | By R Hart Phillipsspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/catholic-girl-scouts-honored.html | Catholic Girl Scouts Honored | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/catholics-acting-for-assimilation-archdiocese-here-aims-to-avoid-a.html | CATHOLICS ACTING FOR ASSIMILATION Archdiocese Here Aims to Avoid a National Parish for Puerto Ricans WORK WELL UNDER WAY Master Plan Evolved With Spellman Adjusts Church to Needs of Islanders CATHOLICS ACTING FOR ASSIMILATION | By George Dugan | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/champion-windjammers-passkey-takes-best-at-teaneck-fixture-entry-of.html | Champion Windjammers Passkey Takes Best at Teaneck Fixture ENTRY OF 996 LED BY COCKER SPANIEL Passkey Owned by W Emlen Roosevelt Triumphs at Northern Jersey Show | By John Rendelspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/charles-r-hickox-former-lawyer-861.html | CHARLES R HICKOX FORMER LAWYER 861 | pecil to The New York Tnes | RE0000323072 | 1987-01-07 | B00000762862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/chicago-land-costs-rise.html | Chicago Land Costs Rise | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/city-dwellers-hunt-homes-in-suburbs-though-prices-rise-spring-stirs.html | City Dwellers Hunt Homes in Suburbs Though Prices Rise SPRING STIRS YEN FOR OWNING HOME | By Clarence Dean | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/city-group-acquires-the-mutual-network-mutual-system-is-acquired.html | City Group Acquires The Mutual Network MUTUAL SYSTEM IS ACQUIRED HERE | By Peter Kihss | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/comdr-meyner-flies-to-bali.html | Comdr Meyner Flies to Bali | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/concentrating-industry-efficiency-defined-as-larger-profits-through.html | Concentrating Industry Efficiency Defined as Larger Profits Through Price Control | ALFRED KRAESSEL | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/congo-gabon-lure-us-capital-despite-political-uncertainties-gabon.html | Congo Gabon Lure US Capital Despite Political Uncertainties GABON AND CONGO GET U S CAPITAL | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/congress-airs-dual-rates-conference-system-of-freight-fees-under.html | Congress Airs Dual Rates Conference System of Freight Fees Under Attack by Isbrandtsen Line | By Edward A Morrow | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/congress-to-test-record-on-voters-will-use-easter-recess-to-check.html | CONGRESS TO TEST RECORD ON VOTERS Will Use Easter Recess to Check Home Reaction to Sessions Course so Far CONGRESS TO TEST RECORD ON VOTERS | By Russell Bakerspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/cornell-macneil-sings-superbly-as-rigoletto-in-debut-at-met.html | Cornell MacNeil Sings Superbly As Rigoletto in Debut at Met | By Eric Salzman | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/democrats-split-on-court-reform-mayor-backs-bill-endorses-measure.html | DEMOCRATS SPLIT ON COURT REFORM MAYOR BACKS BILL Endorses Measure Passed by Senate on Friday Over His Partys Opposition WRITES GOP LEADERS Program Found Superior to Plans of His Committee for Benches in City DEMOCRATS SPLIT ON COURT REFORM | By Douglas Dalesspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/dental-group-elects.html | Dental Group Elects | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/dont-write-work-state-judges-told.html | DONT WRITE WORK STATE JUDGES TOLD | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/dulles-is-briefed-by-two-leaders-on-summit-plans-eisenhower-and.html | DULLES IS BRIEFED BY TWO LEADERS ON SUMMIT PLANS Eisenhower and Macmillan See Secretary at Home in Wake of Camp Parleys MEETING IS SET TODAY U S and British Aides Will Weigh Economic Threat That Moscow Poses DULLES IS BRIEFED BY TWO LEADERS | By Felix Belair Jrspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/eaton-and-penny-pitou-score-in-eastern-slalom-at-pinkham-notch-high.html | Eaton and Penny Pitou Score in Eastern Slalom at Pinkham Notch HIGH WIND AND ICE HAMPER SKI MEET Eaton and Penny Pitou First in Combined Standings Jim Barrier Excels | By Michael Straussspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/fallout-report-to-go-before-u-n-u-s-data-on-strontium-90-may.html | FALLOUT REPORT TO GO BEFORE U N U S Data on Strontium 90 May Influence Scientific Talks Opening Today | By Lawrence Fellowsspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/fear-for-ruler-in-tibet-uprising-indians-worried-over-dalai-lama.html | Fear for Ruler in Tibet Uprising INDIANS WORRIED OVER DALAI LAMA Peipings Effort to Crush Tibetan Revolt Stirs Fear for Safety of Leader | By Elie Abelspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/field-of-bike-teams-quickly-reduced-from-14-to-13.html | Field of Bike Teams Quickly Reduced From 14 to 13 | By Joseph C Nichols | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/fire-drive-planned-in-citys-theatres-fire-drive-is-due-in-city.html | Fire Drive Planned In Citys Theatres FIRE DRIVE IS DUE IN CITY THEATRES | By Lawrence OKane | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/food-new-products-cookies-like-mother-used-to-make-frozen-southern.html | Food New Products Cookies Like Mother Used to Make Frozen Southern Pecan Pie Introduced | BY June Owen | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/foreign-affairs-americas-first-foreign-policy.html | Foreign Affairs Americas First Foreign Policy | By C L Sulzberger | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/france-seeking-to-help-algeria-investments-are-urged-but-industry.html | FRANCE SEEKING TO HELP ALGERIA Investments Are Urged but Industry Is Showing Little Interest in Projects | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/french-withhold-comment.html | French Withhold Comment | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/gay-rand-mann-becomes-bride-of-dr-zimskind-junior-at-pennsylvania.html | Gay Rand Mann Becomes Bride Of Dr Zimskind Junior at Pennsylvania Wed in Philadelphia to a Surgeon There | Slial to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/governor-using-veto-sparingly-8-invoked-against-53-for-harriman.html | GOVERNOR USING VETO SPARINGLY 8 Invoked Against 53 for Harriman Year Ago He Prefers Recalling Bills | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/henry-summers-dies-auctioneer-in-oyster-bay-was-friend-of-theodore.html | HENRY SUMMERS DIES Auctioneer in Oyster Bay Was Friend of Theodore Roosevelt | Speclato 1 | RE0000323072 | 1987-01-07 | B00000762862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/horszowski-soloist-in-concert-at-met.html | HORSZOWSKI SOLOIST IN CONCERT AT MET | HAROLD C SCHONBERG | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/hussein-on-way-to-washington-seeks-u-s-aid-on-steady-basis.html | Hussein on Way to Washington Seeks U S Aid on Steady Basis | By Dana Adams Schmidtspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/i-musici-presents-concert-at-hunter.html | I MUSICI PRESENTS CONCERT AT HUNTER | J L B | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/joy-doniger-gains-equitation-prize-girl-14-also-wins-her-first-ahsa.html | JOY DONIGER GAINS EQUITATION PRIZE Girl 14 Also Wins Her First AHSA Medal of Season at Secor Farms Show | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/kennedy-opposes-cut-in-work-week-senator-reminds-auto-union-of-race.html | KENNEDY OPPOSES CUT IN WORK WEEK Senator Reminds Auto Union of Race Wth Soviet Other Aid Suggested | By Alexander Feinberg | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/king-reaches-san-francisco.html | King Reaches San Francisco | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/kostelanetz-conducts-he-leads-philharmonic-in-an-alltchaikovsky.html | KOSTELANETZ CONDUCTS He Leads Philharmonic in an AllTchaikovsky Program | E S | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/laborites-defeated-australia-party-loses-a-state-but-holds-sway-in.html | LABORITES DEFEATED Australia Party Loses a State but Holds Sway in Another | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/leader-is-named-by-mexican-party-new-opposition-chief-plans-a-more.html | LEADER IS NAMED BY MEXICAN PARTY New Opposition Chief Plans a More Vigorous Policy Political Friction Rising | By Paul P Kennedyspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/lewis-frkl-iplscopalille-80i-national-council-treasurer.html | LEWIS FRKL IPISCOPALilIE 80I National Council Treasurer 192048DiesBanker Was Liberty Bond Director | Special to he New York rimes | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/london-exchange-marks-slow-rise-unemployment-decline-and.html | LONDON EXCHANGE MARKS SLOW RISE Unemployment Decline and Conservative Victory in 2 ByElections Credited UPSWING SEEN BY SOME Stocks and Bonds Both Post Increases Pound at High for the Year | By Thomas P Ronanspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/louis-weiss.html | LOUIS WEISS | Specto Ztt e 1ew Eot a | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/modern-version-of-the-crucifixion-christ-in-jeans-on-bishop-pikes.html | Modern Version of the Crucifixion Christ in Jeans on Bishop Pikes Show Lectures by Bernstein End on a Gay Note | By Jack Gouldj G | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/mrs-moncure-biddle-s.html | MRS MONCURE BIDDLE S | cef a to ae ew Y | RE0000323072 | 1987-01-07 | B00000762862 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/mutual-funds-a-flood-of-mail-for-investors-numerous-missives-keep.html | Mutual Funds A Flood of Mail for Investors Numerous Missives Keep Investors Well Informed | By Gene Smith | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/nasser-is-assailed-by-zionist-leader.html | NASSER IS ASSAILED BY ZIONIST LEADER | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/next-allied-task-is-big-4s-agenda-period-of-strain-indicated-for.html | NEXT ALLIED TASK IS BIG 4S AGENDA Period of Strain Indicated for West in U S Attitude on British Proposals NEXT ALLIED TASK IS BIG 4S AGENDA | By Drew Middletonspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/note-delivered-in-bonn.html | Note Delivered in Bonn | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/nurse-saves-2-of-5-hurt-in-princeton.html | NURSE SAVES 2 OF 5 HURT IN PRINCETON | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/okelly-gets-degree-irelands-president-honored.html | OKELLY GETS DEGREE Irelands President Honored | by Boston Collegespecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/opposition-grows-to-ticket-fee-rise-theatre-owners-join-actors.html | OPPOSITION GROWS TO TICKET FEE RISE Theatre Owners Join Actors Equity in Resisting Proposal by Brokerage Agencies | By Sam Zolotow | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/pact-is-ratified-by-stereotypers-2year-contract-with-11-city-papers.html | PACT IS RATIFIED BY STEREOTYPERS 2Year Contract With 11 City Papers Approved  Printers Deadlock Continues | By Emanuel Perlmutter | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/palm-sunday-services-attended-by-500-hikers.html | Palm Sunday Services Attended by 500 Hikers | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/part-of-gutenberg-bible-given-to-indiana-university-library.html | Part of Gutenberg Bible Given To Indiana University Library | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/pasquier-trio-gives-string-recital-here.html | PASQUIER TRIO GIVES STRING RECITAL HERE | E S | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/pattern-and-fabric-producers-help-stores-push-yardgoods.html | Pattern and Fabric Producers Help Stores Push YardGoods | ROBERT METZ | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/paul-d-murphy.html | PAUL D MURPHY | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/philips-reports-impress-dutch-record-profits-are-listed-50-of.html | PHILIPS REPORTS IMPRESS DUTCH Record Profits Are Listed  50 of Shares Held by Foreign Interests | By Paul Catsspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/plenty-of-los-angeles-land.html | Plenty of Los Angeles Land | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/poles-curb-flow-of-books-abroad-writers-told-not-to-contract-with.html | POLES CURB FLOW OF BOOKS ABROAD Writers Told Not to Contract With Foreign Publishers Unless State Approves | By A M Rosenthalspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/political-internship-summer-post-for-students-in-cases-office-to.html | POLITICAL INTERNSHIP Summer Post for Students in Cases Office to Continue | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/pope-holds-rites-outside-vatican-goes-to-romes-outskirts-to-open.html | POPE HOLDS RITES OUTSIDE VATICAN Goes to Romes Outskirts to Open Holy Week Paper Scores His TV Role | By Paul Hofmannspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/portman-named-by-kim-stanley-she-says-differences-with-him-made-her.html | PORTMAN NAMED BY KIM STANLEY She Says Differences With Him Made Her Quit Poet  Ethel Waters Program | By Arthur Gelb | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/president-of-peru-decorates-olmedo-countrymen-hail-tennis-stalwart.html | President of Peru Decorates Olmedo COUNTRYMEN HAIL TENNIS STALWART 20000 at Lima Airport for Return of Olmedo Hero of U S Davis Cup Victory | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/presidents-adviser-decries-aid-defeat-draper-deplores-aid-fund.html | DRAPER DEPLORES AID FUND SETBACK | By Allen Druryspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/prices-high-in-boston-area.html | Prices High in Boston Area | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/proper-public-servant-william-henry-draper-jr.html | Proper Public Servant William Henry Draper Jr | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/proposal-hinges-on-legislation-to-insure-easement-rights-held-by.html | Proposal Hinges on Legislation to Insure Easement Rights Held by State Moses Calls Bid Reasonable | By Roy R Silverspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/random-notes-in-washington-the-cabinet-makes-itself-seen-4-members.html | Random Notes in Washington The Cabinet Makes Itself Seen 4 Members Hear OKelly Where None Heard Lemus  Meanwhile Only the AEC Will Be Hearing Industrialists | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/rangers-lose-and-miss-hockey-playoffs-as-leafs-win-canadiens-topple.html | Rangers Lose and Miss Hockey PlayOffs as Leafs Win CANADIENS TOPPLE NEW YORKERS 42 Moore Sets Scoring Record as Rangers Lose in Final RegularSeason Game | By William J Briordy | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/raymond-jackson-pianist-bows-here.html | RAYMOND JACKSON PIANIST BOWS HERE | ROSS PARMENTER | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/rebel-military-group-to-peiping.html | Rebel Military Group to Peiping | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/religious-issue-disturbs-turkey-alleged-attack-on-ataturks-reforms.html | RELIGIOUS ISSUE DISTURBS TURKEY Alleged Attack on Ataturks Reforms Sets Off Outcry Against Reactionaries | By Jay Walzspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/robert-h-butcher.html | ROBERT H BUTCHER | Special to the New YQru rlvneS | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/saccovanzetti-guilt-in-test.html | SaccoVanzetti Guilt in Test | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/show-of-month-to-star-gielgud-role-in-browning-version-on-april-23.html | SHOW OF MONTH TO STAR GIELGUD Role in Browning Version on April 23 Set for Briton  TV Study Made Public | By Val Adams | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/soviet-planners-due-for-shakeup-kosygin-new-chief-scored-weaknesses.html | SOVIET PLANNERS DUE FOR SHAKEUP Kosygin New Chief Scored Weaknesses Especially in a Lack of Sound Pricing | By Harry Schwartz | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/sports-of-the-times-the-sweet-swinger.html | Sports of The Times The Sweet Swinger | By Arthur Daley | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/spring-is-wintry-for-palm-sunday-strollers-but-blustery-cold-is.html | Spring Is Wintry for Palm Sunday Strollers But Blustery Cold Is Expected to Abate Today and Temperature to Rise STROLLERS YIELD TO COLD AND WIND | By Michael James | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/st-louis-prices-go-up.html | St Louis Prices Go Up | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/state-economic-unit-gets-chairman.html | State Economic Unit Gets Chairman | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/state-gop-meets-to-trim-program-key-bills-in-doubt-action-pending.html | STATE GOP MEETS TO TRIM PROGRAM KEY BILLS IN DOUBT Action Pending on Housing and Rent Control as End of Session Nears STATE GOP MEETS TO TRIM PROGRAM | By Leo Eganspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/steel-production-heads-for-mark-record-of-65000000-tons-foreseen-in.html | STEEL PRODUCTION HEADS FOR MARK Record of 65000000 Tons Foreseen in First Half if Level Is Continued MIDYEAR DIP POSSIBLE If a Strike Is Averted as Seems Unlikely Demand Probably Will Fall | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/teachers-joining-protest-on-pay-oneday-stoppage-to-be-part-of.html | TEACHERS JOINING PROTEST ON PAY OneDay Stoppage to Be Part of Drastic Action Threatened by Union TEACHERS JOINING PROTEST ON PAY | By Paul Crowell | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/test-on-tv-libel-up-in-high-court-stations-liability-at-issue-after.html | TEST ON TV LIBEL UP IN HIGH COURT Stations Liability at Issue After Giving Equal Time to Political Candidate | By Anthony Lewisspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/thomas-u-flynn.html | THOMAS u FLYNN | sPecaJ to Ze ew 2ozk nlm | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/thriftiness-key-to-dafs-charms-it-claims-40-miles-to-the-gallon-and.html | THRIFTINESS KEY TO DAFS CHARMS It Claims 40 Miles to the Gallon and Speed of 56 Miles an Hour DUTCH TO ENTER U S CAR MARKET | By Brendan M Jones | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/to-improve-commuting-linking-rail-and-subway-transit-in.html | To Improve Commuting Linking Rail and Subway Transit in Metropolitan Area Discussed | HERMAN T STICHMAN | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/to-save-historic-churchyard.html | To Save Historic Churchyard | JOHN B TREVOR Jr | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/town-hall-recital-by-belarsky-basso.html | TOWN HALL RECITAL BY BELARSKY BASSO | JOHN BRIGGS | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/trading-erratic-in-interhandel-prices-fluctuate-wildly-on.html | TRADING ERRATIC IN INTERHANDEL Prices Fluctuate Wildly on Conjecture Nestle Price Drops 10 in Day | By George H Morisonspecial To the New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/tuskegee-role-hailed-negro-college-called-major-factor-in-rights.html | TUSKEGEE ROLE HAILED Negro College Called Major Factor in Rights Gains | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/u-s-exhibit-for-moscow-taxing-staff.html | U S Exhibit For Moscow Taxing Staff | By Rita Reif | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/uhriks-triumph-by-2-1.html | Uhriks Triumph By 2  1 | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/ustinov-is-signed-for-sundowners-to-act-in-film-with-deborah-kerr.html | USTINOV IS SIGNED FOR SUNDOWNERS To Act in Film With Deborah Kerr and Mitchum in Fall  Barbara Rush in Movie | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/value-of-marshes-and-swamps.html | Value of Marshes and Swamps | WILLIAM VOGT | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/vincent-sperandeo.html | VINCENT SPERANDEO | S31al to the ew V ork tmes | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/west-jackson-and-seiden-gain-basketball-tournament-honors.html | West Jackson and Seiden Gain Basketball Tournament Honors | By Howard M Tuckner | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/wiretapping-report.html | Wiretapping Report | JOHN P SHANLEY | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/ziluca-victor-in-sail-keeps-frostbite-crown-with-hiccup-at-indian.html | ZILUCA VICTOR IN SAIL Keeps Frostbite Crown With Hiccup at Indian Harbor | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |
| 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/zoologist-would-curb-births-through-taxes.html | Zoologist Would Curb Births Through Taxes | Special to The New York Times | RE0000323072 | 1987-01-07 | B00000762862 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/-mrs-howard-smith-baptist-official-88.html | MRS HOWARD SMITH BAPTIST OFFICIAL 88 | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/-rbv-eugene-kreidbri-ssons-xc_-uvi-i-.html | RBV EUGENE KREIDBRI ssoNs xc uvI i | SDeClal to me N York Teg I | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/1act-opera-based-on-poem-by-frost-robert-milanos-hired-hand-heard.html | 1ACT OPERA BASED ON POEM BY FROST Robert Milanos Hired Hand Heard on Program of New Music Chamber Group | ERIC SALZMAN | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/2-die-in-runaway-car-women-in-rear-seat-killed-as-driverless-auto.html | 2 DIE IN RUNAWAY CAR Women in Rear Seat Killed as Driverless Auto Crashes | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/30000-city-aides-set-a-days-strike-for-next-tuesday-pay-protest.html | 30000 CITY AIDES SET A DAYS STRIKE FOR NEXT TUESDAY Pay Protest Stoppage Voted to Follow Mayors Return From Bermuda Vacation | By Charles G Bennett | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/aid-to-integration-work-done-by-interracial-community-groups-is.html | Aid to Integration Work Done by Interracial Community Groups Is Stressed | JAMES R ROBINSON | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/alan-ladd-film-names-director-robert-webb-is-signed-for-guns-of.html | ALAN LADD FILM NAMES DIRECTOR Robert Webb Is Signed for Guns of Timberland  Columbia Adds Writers | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/altimeter-blame-in-crash-disputed-two-pilots-and-instrument.html | ALTIMETER BLAME IN CRASH DISPUTED Two Pilots and Instrument Concerns Cast Doubt on Electra Error Theory | By Richard Witkin | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/arms-freeze-idea-is-worrying-bonn-london-gets-query-in-wake-of.html | ARMS FREEZE IDEA IS WORRYING BONN London Gets Query in Wake of Report Macmillan Urged the Plan on Eisenhower | By Sydney Gruson | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/assembly-approves-a-westchester-tax-of-5-on-raceway.html | Assembly Approves A Westchester Tax Of 5 on Raceway | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/assembly-passes-housing-program-middle-income-plan-survives-major.html | ASSEMBLY PASSES HOUSING PROGRAM Middle Income Plan Survives Major Test  Approval in Senate Seen by Tomorrow | By Warren Weaver Jr | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/australians-assured.html | Australians Assured | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/baby-fowl-as-easter-gifts.html | Baby Fowl as Easter Gifts | ARTHUR L AMUNDSEN | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/berlin-deals-with-soviets.html | Berlin Deals With Soviets | M LERNER M D | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/berlin-will-honor-victims-of-airlift.html | BERLIN WILL HONOR VICTIMS OF AIRLIFT | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/bias-still-besets-southern-tyrol-ethnic-germans-of-italian-province.html | BIAS STILL BESETS SOUTHERN TYROL Ethnic Germans of Italian Province Press Fight for Greater Autonomy | By Arnaldo Cortesi | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/bill-favoring-u-s-stirs-turkish-row.html | BILL FAVORING U S STIRS TURKISH ROW | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/canadian-chief-named-rivettcarnac-to-become-head-of-mounted-police.html | CANADIAN CHIEF NAMED RivettCarnac to Become Head of Mounted Police Force | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/carl-gil__t-die____s-at-67-retired-electrical-engineer-headed-state.html | CARL GILT DIES AT 67  Retired Electrical Engineer Headed State Society | Special to he Zew York qlles | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/carol-e-storke-is-future-bride-of-law-student-graduate-of-smith-and.html | Carol E Storke Is Future Bride Of Law Student Graduate of Smith and Sidney S Whelan Jr of Fordham Engaged | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/central-to-close-2-ferries-tonight-ends-weehawken-runs-after-high.html | CENTRAL TO CLOSE 2 FERRIES TONIGHT Ends Weehawken Runs After High Court Refuses to Act | By Clayton Knowles | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/charming-the-french-parisians-who-pack-arena-to-see-u-s-track-stars.html | Charming the French Parisians Who Pack Arena to See U S Track Stars Enchanted by Bragg | By Robert Daley | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/circus-elephants-galumph-to-town-ringling-brothers-vanguard-lumbers.html | CIRCUS ELEPHANTS GALUMPH TO TOWN Ringling Brothers Vanguard Lumbers to Arena for Opening Friday Night | By Michael James | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/city-modernizes-its-health-code-first-complete-revision-since-1914.html | CITY MODERNIZES ITS HEALTH CODE First Complete Revision Since 1914 Drops Many Rules Now Outmoded | By Mildred Murphy | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/citys-school-bond-plan-is-approved-by-assembly-votes.html | Citys School Bond Plan Is Approved by Assembly ASSEMBLY VOTES SCHOOL BOND BILL | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/coalsteel-pool-to-help-belgium-pledges-unemployment-pay-for-idle.html | COALSTEEL POOL TO HELP BELGIUM Pledges Unemployment Pay for Idle Miners but Still Seeks Broad Solution | By Harry Gilroy | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/comedy-team-gets-tv-panel-booking-mike-nichols-and-elaine-may-to-be.html | COMEDY TEAM GETS TV PANEL BOOKING Mike Nichols and Elaine May to Be on Laugh Line  New Officers at Mutual | By Val Adams | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/comic-role-taken-by-wendy-hiller-she-will-appear-in-britain-in-all.html | COMIC ROLE TAKEN BY WENDY HILLER She Will Appear in Britain in All in the Family  Negotiator to Be Named | By Sam Zolotow | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/cotton-unit-set-up-in-latin-america.html | COTTON UNIT SET UP IN LATIN AMERICA | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/cuba-admonished-out-executions-costa-rican-says-latins-are-shocked.html | CUBA ADMONISHED OUT EXECUTIONS Costa Rican Says Latins Are Shocked  Debate on Neutralism Continues | By R Hart Phillips | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/cut-in-aid-funds-may-be-restored-house-chiefs-indicate-loan-unit.html | CUT IN AID FUNDS MAY BE RESTORED House Chiefs Indicate Loan Unit May Get 100 Million | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/days-developments-in-the-bond-field-trading-is-dull-in-bond-market.html | Days Developments in the Bond Field TRADING IS DULL IN BOND MARKET | By Paul Heffernan | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/debre-in-algeria-upholds-paris-view.html | DEBRE IN ALGERIA UPHOLDS PARIS VIEW | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/deportation-rise-arouses-concern-policy-change-on-political.html | DEPORTATION RISE AROUSES CONCERN Policy Change on Political Persecution Is Feared but U S Denies It | By Lawrence OKane | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/disposal-plant-voted-nassau-to-build-unit-as-part-of-big-sewer.html | DISPOSAL PLANT VOTED Nassau to Build Unit as Part of Big Sewer Project | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/dr-nathan-weinstein.html | DR NATHAN WEINSTEIN | Special to The New York TImel | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/drb-soi-u-of-illinois-aide-dean-of-college-of-education-deadserved.html | DRB SOI U OF ILLINOIS AIDE  Dean of College of Education DeadServed on Policy Commission of NEA | Special tO The ITew York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/education-fund-cut-scored-by-flemming.html | EDUCATION FUND CUT SCORED BY FLEMMING | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/engineer-quarry-stalked-at-hotel-electronics-meeting-starts.html | ENGINEER QUARRY STALKED AT HOTEL Electronics Meeting Starts Companies Annual Raid on Others Employes | By Homer Bigart | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/equal-time-libel-debated-in-court-farmers-union-in-appeal-calls-tv.html | EQUAL TIME LIBEL DEBATED IN COURT Farmers Union in Appeal Calls TV Station Liable for Candidates Speech | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/f-c-c-to-accept-paytv-bids-on-5-systems-in-different-cities.html | F C C to Accept PayTV Bids On 5 Systems in Different Cities | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/faith-hope-and-hagerty-briefings-on-camp-david-talks-fail-to-fill.html | Faith Hope and Hagerty Briefings on Camp David Talks Fail To Fill the Public In on Berlin Crisis | By James Reston | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/fallout-secrecy-charged-to-a-e-c-data-on-test-peril-declared.html | FALLOUT SECRECY CHARGED TO A E C Data on Test Peril Declared Withheld Humphrey for Shifting Responsibility | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/financing-basic-research.html | Financing Basic Research | LYTT I GARDNER M D | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/flu-closes-college-early.html | Flu Closes College Early | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/food-quick-dishes-entrees-are-suggested-that-require-only-the.html | Food Quick Dishes Entrees Are Suggested That Require Only the Simplest of Accompaniments | By June Owen | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/fred-sauter-jr-86-a-taxidermist-here.html | FRED SAUTER JR 86 A TAXIDERMIST HERE | to Tme ew York Tmes | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/frederick-hymans.html | FREDERICK HYMANS | Spectat to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/gaullist-wins-in-paris-physician-is-named-president-of-municipal.html | GAULLIST WINS IN PARIS Physician Is Named President of Municipal Council | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/georgeson70i-neurologist-dies-professor-at-pennsylvania-medical.html | GEORGESON70I NEUROLOGIST DIES Professor at Pennsylvania Medical Headed American Society During 1948 | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/governor-bids-state-help-more-with-city-problems-new-inquiry.html | Governor Bids State Help More With City Problems New Inquiry Commission Will Get Data for Action He Says  Taxis to Be Exempt From Gas Tax Rise | By Leo Egan | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/governor-urges-job-injury-fund-would-aid-workers-whose-employes.html | GOVERNOR URGES JOB INJURY FUND Would Aid Workers Whose Employes Bypass Law  Asks Wider Benefits | By Douglas Dales | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/griffith-gains-unanimous-decision-over-bobby-shell-in-welterweight.html | Griffith Gains Unanimous Decision Over Bobby Shell in Welterweight Bout UNBEATEN FIGHTER WINS 10TH IN ROW | By Walter R Fletcher | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/gus-j-filey.html | GUS J FILEY | Soociml t3 The New York Time | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/guterma-accused-in-bonami-fraud-he-and-3-are-indicted-here-in.html | GUTERMA ACCUSED IN BONAMI FRAUD He and 3 Are Indicted Here in SoapCompany Case and 25 Million Bank Loan | By Peter Kihss | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/hearings-opened-on-business-rent-witnesses-say-city-would-be-hurt.html | HEARINGS OPENED ON BUSINESS RENT Witnesses Say City Would Be Hurt if Controls End Others Fight Extension | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/high-court-curbs-variable-annuity-decision-places-this-form-of.html | HIGH COURT CURBS VARIABLE ANNUITY Decision Places This Form of Insurance Contract Under SEC Control | By Anthony Lewis | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/horton-spitzer.html | HORTON SPITZER | Special to The New York uJms | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/in-the-nation-among-those-who-were-absent-at-camp-david.html | In The Nation Among Those Who Were Absent at Camp David | By Arthur Krock | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/industrials-slip-on-london-board-index-off-12-point-trade-is.html | INDUSTRIALS SLIP ON LONDON BOARD Index Off 12 Point  Trade Is Sluggish in Issues of Britain Oil Shares | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/iraq-names-u-n-envoy.html | Iraq Names U N Envoy | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/jean-and-margot-kennedy-are-engaged-to-law-aides.html | Jean and Margot Kennedy Are Engaged to Law Aides | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/jobless-in-jersey-may-get-more-aid-assembly-votes-increases-and.html | JOBLESS IN JERSEY MAY GET MORE AID Assembly Votes Increases and Longer Periods Senate Action Uncertain | By George Cable Wright | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/john-f-brennan.html | JOHN F BRENNAN | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/johnson-says-history-disputes-link-of-deficits-and-inflation.html | Johnson Says History Disputes Link of Deficits and Inflation | By Edwin L Dale Jr | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/kentucky-mine-reopens.html | Kentucky Mine Reopens | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/kips-bay-project-in-line-for-start-f-h-a-insures-mortgage-for.html | KIPS BAY PROJECT IN LINE FOR START F H A Insures Mortgage for Apartment Building Ground to Be Broken | By Charles Grutzner | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/late-or-early-cherrix-wins-yonkers-sensation-doesnt-even-wait-for.html | Late or Early Cherrix Wins Yonkers Sensation Doesnt Even Wait for Post Time | By Louis Effrat | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/london-tells-of-plot.html | London Tells of Plot | By Kennett Love | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/loyal-blanchard.html | LOYAL BLANCHARD | Spedal to The New York TIme | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/lundy-islands-status.html | Lundy Islands Status | JOHN SACK | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/macmillan-ends-best-ever-talks-with-eisenhower-president-also-hails.html | MACMILLAN ENDS BEST EVER TALKS WITH EISENHOWER President Also Hails Results  U S and Britain Begin Summit Preparations | By Drew Middleton | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/macmillan-would-aid-iraq-us-defers-stand-on-arms-macmillan-ready-to.html | Macmillan Would Aid Iraq US Defers Stand on Arms MACMILLAN READY TO ASSIST IRAQIS | By Dana Adams Schmidt | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/mary-t-cope-engaged-to-william-c-naylor.html | Mary T Cope Engaged To William C Naylor | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/mathe-team-wins-open-pairs-title-los-angeles-players-victors-by-116.html | MATHE TEAM WINS OPEN PAIRS TITLE Los Angeles Players Victors by 116 Points in Seattle Bridge Tournament | By George Rapee | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/mau-mau-case-renewed-pathologist-says-11-men-died-as-result-of.html | MAU MAU CASE RENEWED Pathologist Says 11 Men Died as Result of Violence | Dispatch of The Times London | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/milton-watkins.html | MILTON WATKINS | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/miss-mary-stewart-becomes-affianced.html | Miss Mary Stewart Becomes Affianced | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/morgan-to-leave-civil-service-post.html | MORGAN TO LEAVE CIVIL SERVICE POST | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/moses-denounced-in-albany-battle-called-arrogant-detractor-of.html | MOSES DENOUNCED IN ALBANY BATTLE Called Arrogant Detractor of Officials but Wins New Power Board Term | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/moses-scores-fpc-in-tuscarora-case.html | MOSES SCORES FPC IN TUSCARORA CASE | Special to The New Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/mrs-wright-is-wed-to-richard-clarke.html | Mrs Wright Is Wed To Richard Clarke | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/music-wozzeck-change-brenda-lewis-sings-marie-at-met.html | Music Wozzeck Change Brenda Lewis Sings Marie at Met | By Howard Taubman | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/nasserchehab-talk-seen.html | NasserChehab Talk Seen | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/nehru-makes-plea-for-tibet-leader-tells-red-china-that-india-cannot.html | NEHRU MAKES PLEA FOR TIBET LEADER Tells Red China That India Cannot Be Indifferent to Fate of Dalai Lama | By Elie Abel | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/newcomer-mines-legislative-gold-democratic-representative-from.html | NEWCOMER MINES LEGISLATIVE GOLD Democratic Representative From Bronx Gets Name on Veterans Scholarship Bill | By McCandlish Phillips | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/newhouse-buying-conde-nast-stock-publisher-agrees-to-acquire.html | NEWHOUSE BUYING CONDE NAST STOCK Publisher Agrees to Acquire Controlling Block  Price Is Put at 5 Million | By Carl Spielvogel | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/okelly-visits-chicago-green-carpet-rolled-out-for-him-at-reception.html | OKELLY VISITS CHICAGO Green Carpet Rolled Out for Him at Reception by Mayor | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/old-rail-roadbed-will-be-highway-limitedaccess-road-to-be-built-by.html | OLD RAIL ROADBED WILL BE HIGHWAY LimitedAccess Road to Be Built by Westchester on Defunct Lines Route | By Merrill Folsom | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/p-s-a-ls-lucky-7th-after-six-years-of-fruitless-effort-city-sets-up.html | P S A Ls Lucky 7th After Six Years of Fruitless Effort City Sets Up a Football Title Schedule | By Howard M Tuckner | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/paris-said-to-ask-stiff-summit-bid-u-s-and-britain-get-plea-for-a.html | PARIS SAID TO ASK STIFF SUMMIT BID U S and Britain Get Plea for a Change in Projected Proposal to the Soviet | By Robert C Doty | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/philadelphia-hit-by-a-dock-strike-4500-longshoremen-out-24-cargo.html | PHILADELPHIA HIT BY A DOCK STRIKE 4500 Longshoremen Out 24 Cargo Ships Tied Up in Dispute on Checkers | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/philippine-chief-bars-cut-in-peso-president-bans-devaluation-as.html | PHILIPPINE CHIEF BARS CUT IN PESO President Bans Devaluation as Means of Solution of Economic Problems | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/poland-rules-out-role-as-observer.html | POLAND RULES OUT ROLE AS OBSERVER | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/pricefixing-bills-stir-us-warning-fair-trade-plans-threaten.html | PRICEFIXING BILLS STIR US WARNING Fair Trade Plans Threaten Competition Antitrust Aide Informs House Inquiry | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/printers-dispute-still-in-deadlock-federal-aide-talks-to-union-and.html | PRINTERS DISPUTE STILL IN DEADLOCK Federal Aide Talks to Union and Publishers but No New Mediation Is Set | By Emanuel Perlmutter | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/private-bus-line-scored-by-wiley-traffic-head-says-5th-ave.html | PRIVATE BUS LINE SCORED BY WILEY Traffic Head Says 5th Ave Subsidiary Balks City on OneWay Avenues | By Joseph C Ingraham | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/rates-are-steady-for-treasury-bills.html | RATES ARE STEADY FOR TREASURY BILLS | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/reasonmachine-seen-for-future-engineers-told-computers-will-plan.html | REASONMACHINE SEEN FOR FUTURE Engineers Told Computers Will Plan Strategy and Weigh Business Risks | By Robert K Plumb | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/recent-favorites-lead-market-dip-sharp-general-decline-sends-zenith.html | RECENT FAVORITES LEAD MARKET DIP Sharp General Decline Sends Zenith Down 13 14 and Thiokol 5 78 | By Burton Crane | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/red-migs-over-quemoy.html | Red MIGs Over Quemoy | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/rhodesia-drops-detention-bill-south-also-to-release-fifty-no.html | RHODESIA DROPS DETENTION BILL South Also to Release Fifty No Welensky Majority Indicated in North | By Milton Bracker | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/rowing-schedule-largest-in-years-eastern-season-opens-april-11-ira.html | ROWING SCHEDULE LARGEST IN YEARS Eastern Season Opens April 11  IRA Championship June 20 at Syracuse | By Allison Danzig | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/samuel-w-mifflin.html | SAMUEL W MIFFLIN | Special o The New York lmes | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/savoyards-demand-perpetual-copyright-savoyards-urge-wider-copyright.html | Savoyards Demand Perpetual Copyright SAVOYARDS URGE WIDER COPYRIGHT | By Walter H Waggoner | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/scot-buys-sceptre-americas-cup-loser.html | Scot Buys Sceptre Americas Cup Loser | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/senate-approves-389-million-in-aid-to-jobless-areas-total-is-7.html | SENATE APPROVES 389 MILLION IN AID TO JOBLESS AREAS Total Is 7 Times More Than Administration Request Passed by 49 to 46 | By C P Trussell | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/senator-williams-names-aide.html | Senator Williams Names Aide | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/sir-gordon-rolph.html | SIR GORDON ROLPH | Pecla to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/slowpokes-on-lanes-keglers-on-waiting-line-and-proprietors-are.html | Slowpokes on Lanes Keglers on Waiting Line and Proprietors Are Discouraging Dillydallying | By Gordon S White Jr | RE0000323073 | 1987-01-07 | B00000763732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/small-unions-get-aid-in-labor-bill-senate-committee-votes-to.html | SMALL UNIONS GET AID IN LABOR BILL Senate Committee Votes to Exclude Them From Giving Financial Data | By Joseph A Loftus | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/sports-of-the-times-good-neighbor-policy.html | Sports of The Times Good Neighbor Policy | By Arthur Daley | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/spy-ruling-on-abel-put-off-until-fall.html | SPY RULING ON ABEL PUT OFF UNTIL FALL | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/state-capital-loses-bid-to-make-it-official.html | State Capital Loses Bid to Make It Official | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/staying-late-is-fun-at-9-schools-classes-after-3-p-m-help-1700-to.html | Staying Late Is Fun at 9 Schools Classes After 3 P M Help 1700 to Solve Special Problems | By Leonard Buder | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/sturdivant-pitches-five-scoreless-innings-as-yankees-shut-out.html | Sturdivant Pitches Five Scoreless Innings as Yankees Shut Out Baltimore BOMBERS TRIUMPH OVER ORIOLES 50 | By John Drebinger | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/taiwan-watching-closely.html | Taiwan Watching Closely | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/terruzzi-and-faggin-of-italy-keep-sixday-bike-lead-swiss-runnersup.html | Terruzzi and Faggin of Italy Keep SixDay Bike Lead SWISS RUNNERSUP AFTER 550 MILE | By Deane McGowen | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/test-reactor-planned-12-european-nations-to-build-power-plant-in.html | TEST REACTOR PLANNED 12 European Nations to Build Power Plant in Britain | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/the-governor-recalls-spanking-children.html | The Governor Recalls Spanking Children | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/theatre-another-look-at-our-town-quintero-directs-noted-play-off.html | Theatre Another Look at Our Town Quintero Directs Noted Play Off Broadway | By Brooks Atkinson | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/to-continue-test-talks-flexibility-in-negotiating-urged-with-mutual.html | To Continue Test Talks Flexibility in Negotiating Urged With Mutual Concessions Granted | DAVID R INGLIS | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/tv-treasure-of-medium-the-green-pastures-repeated-in-live.html | TV Treasure of Medium  The Green Pastures Repeated in Live Performance on Hallmark Series | By Jack Gould | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/u-n-atomic-panel-meets.html | U N Atomic Panel Meets | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/u-n-ruling-is-urged-religious-persecution-cited-as-ground-for.html | U N RULING IS URGED Religious Persecution Cited as Ground for Asking Asylum | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/u-s-note-accuses-soviet-on-cables-says-strong-presumption-is.html | U S NOTE ACCUSES SOVIET ON CABLES Says Strong Presumption Is Trawler Caused Breaks  Rejects a Protest | By Osgood Caruthers | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/unrest-growing-in-mozambique-whites-in-african-province-show.html | UNREST GROWING IN MOZAMBIQUE Whites in African Province Show Resentment Against Strict Portuguese Rule | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/vote-is-postponed-on-bank-measure-compromise-seen-rockefeller-stays.html | Vote Is Postponed On Bank Measure Compromise Seen ROCKEFELLER STAYS NEUTRAL ON BANKS | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/walter-miller-63-lawyer-state-aide.html | WALTER MILLER 63 LAWYER STATE AIDE | Si to he e York lmes | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/william-w-charle.html | WILLIAM W CHARLE | pscIa I tO The Iew York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/wood-field-and-stream-our-man-receives-a-dear-john-letter-one-of.html | Wood Field and Stream Our Man Receives a Dear John Letter One of His Fans Doesnt Love Him | By John W Randolph | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/yonkers-cavein-hurts-2.html | Yonkers CaveIn Hurts 2 | Special to The New York Times | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/young-chess-champion-is-a-master-at-kibitzing.html | Young Chess Champion Is a Master at Kibitzing | By Martin Tolchin | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/youth-is-trapped-in-british-cavern-rescue-teams-try-to-pull.html | YOUTH IS TRAPPED IN BRITISH CAVERN Rescue Teams Try to Pull Explorer 20 From Fissure 1000 Feet Underground | By Thomas P Ronan | RE0000323073 | 1987-01-07 | B00000763732 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/168-courts-abolished-connecticut-senate-votes-bill-house-approval.html | 168 COURTS ABOLISHED Connecticut Senate Votes Bill  House Approval Is Seen | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/1958-disastrous-for-birds-in-east-ornithologists-report-huge-losses.html | 1958 DISASTROUS FOR BIRDS IN EAST Ornithologists Report Huge Losses of Garden Species During Migrations | By John C Devlin | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/3-newark-priests-robbed-of-1500.html | 3 NEWARK PRIESTS ROBBED OF 1500 | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/35000-expected-at-jamaica-today-for-opening-of-thoroughbred.html | 35000 Expected at Jamaica Today for Opening of Thoroughbred Campaign START IS EARLIEST IN STATES HISTORY 40Day Meeting at Jamaica Begins Today Kentucky Pride Is Sprint Choice | By Joseph C Nichols | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/a-visit-to-broadway-como-conducts-taped-tour-dropping-in-on-stage.html | A Visit to Broadway Como Conducts Taped Tour Dropping In on Stage Stars at Their Theatres | By John P Shanley | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/advertising-canned-soft-goods-coming-up.html | Advertising Canned Soft Goods Coming Up | By Carl Spielvogel | RE0000323074 | 1987-01-07 | B00000763733 |

| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/albert-g-pierce.html | ALBERT G PIERCE | Special to The New Yorl Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/art-intense-originality-janet-chases-paintings-at-the-stable.html | Art Intense Originality Janet Chases Paintings at the Stable Gallery | By Dore Ashton | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/assembly-passes-gop-court-plan-first-major-reform-measure-in-113.html | ASSEMBLY PASSES GOP COURT PLAN First Major Reform Measure in 113 Years Must Be Voted Again in 1961 ASSEMBLY PASSES GOP COURT PLAN | By Warren Weaver Jrspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/assembly-votes-usproperty-tax-bill-would-permit-levy-on-private.html | ASSEMBLY VOTES USPROPERTY TAX Bill Would Permit Levy on Private Leasehold  Panel Sees Suburban Growth | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/becker-leading-bridge-tourney-needs-only-36hand-victory-over-goren.html | BECKER LEADING BRIDGE TOURNEY Needs Only 36Hand Victory Over Goren Team of Four to Gain Vanderbilt Cup | By George Rapeespecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/belgrade-scores-sofia-says-bulgarian-attacks-pose-a-threat-to-peace.html | BELGRADE SCORES SOFIA Says Bulgarian Attacks Pose a Threat to Peace | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/beresford-c-jemmot.html | BERESFORD C JEMMOT | Special to the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/berlin-crisis-is-discussed-on-c-b-s.html | Berlin Crisis Is Discussed on C B S | RICHARD F SHEPARD | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/bike-racers-show-europes-handsomest-legs-pedaler-finds-time-to-wink.html | Bike Racers Show Europes Handsomest Legs Pedaler Finds Time to Wink Back at Blonde Afternoons Reverie Barely Disturbed by Sprints | By Gay Talese | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/bonus-deal-irks-coach-sancet-of-arizona-is-unhappy-over-the-signing.html | Bonus Deal Irks Coach Sancet of Arizona Is Unhappy Over the Signing of Infielder by Indians | By Joseph M Sheehan | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/boy-and-girl-slain-mother-in-custody.html | BOY AND GIRL SLAIN MOTHER IN CUSTODY | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/british-reassure-a-suspicious-bonn-tell-envoy-no-decision-has-been.html | BRITISH REASSURE A SUSPICIOUS BONN Tell Envoy No Decision Has Been Reached on a Troop Freeze in Central Europe | By Thomas P Ronanspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/british-to-study-nyasaland-riots-fourman-inquiry-is-set-up.html | BRITISH TO STUDY NYASALAND RIOTS FourMan Inquiry Is Set Up Federation Policy Also May Receive Scrutiny | By Kennett Lovespecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/briton-20-dies-trapped-in-cave-rescuers-including-girl-unable-to.html | Briton 20 Dies Trapped in Cave Rescuers Including Girl Unable to Free Student Explorer | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/broader-branch-banking-defeated-by-state-senate-senate-rejects-bank.html | Broader Branch Banking Defeated by State Senate SENATE REJECTS BANK BILL 3917 | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/car-kills-jersey-infant.html | Car Kills Jersey Infant | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/care-will-aid-haitians.html | CARE Will Aid Haitians | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/central-ferries-breast-tide-for-last-time-whistle-blasts-sound.html | Central Ferries Breast Tide for Last Time Whistle Blasts Sound Farewell to Jersey Commuter Runs Commuters Catch Their Last Ferry to Weehawken CENTRAL FERRIES MAKE LAST TRIPS | By Wayne Phillips | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/ceylonese-beset-by-weak-economy-joblessness-rise-drought-and-port.html | CEYLONESE BESET BY WEAK ECONOMY Joblessness Rise Drought and Port Delays Among Problems of Country | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/chesslerweisinger.html | ChesslerWeisinger | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/city-hall-echoes-to-secession-cry-democrats-call-for-end-to-albany.html | CITY HALL ECHOES TO SECESSION CRY Democrats Call for End to Albany Fiscal Slavery City Hall Echoes to Rebel Cry Of Secession to End Slavery | By Layhmond Robinson | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/city-hearing-set-on-village-road.html | CITY HEARING SET ON VILLAGE ROAD | Estimate Board to Take Up Washington Sq Plans at Session Today | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/corporal-punishment-supported.html | Corporal Punishment Supported | ALFRED MATHEW | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/cuba-halts-trials-for-easter-week.html | CUBA HALTS TRIALS FOR EASTER WEEK | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/dealing-with-employment-program-to-absorb-chronic-jobless-aid-areas.html | Dealing With Employment Program to Absorb Chronic Jobless Aid Areas Discussed | J J KAUFMAN | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/debre-is-hopeful-on-algeria-truce-more-rebels-will-give-up-french.html | DEBRE IS HOPEFUL ON ALGERIA TRUCE More Rebels Will Give Up French Premier Says  Foes Deny Big Defection | By Henry Tannerspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/detroit-is-seeking-property-tax-rise.html | DETROIT IS SEEKING PROPERTY TAX RISE | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/dr-john-malgeri.html | DR JOHN MALGERI | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/drastic-cleanup-revives-rangoon-new-burmese-regime-tidies-unkempt.html | DRASTIC CLEANUP REVIVES RANGOON New Burmese Regime Tidies Unkempt Capital  Hovels Supplanted by Homes | By Tillman Durdinspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/earlier-tax-date-mapped-to-add-3-million-for-city-albany-bills.html | Earlier Tax Date Mapped To Add 3 Million for City Albany Bills Would Move Start of Higher Cigarette Levy From July 1 to May 1 and of 5 Meal Rate to June 1 EARLIER TAX START MAPPED FOR CITY | By Leo Eganspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/ed-kelly-drives-yonkers-winner-ednamite-hi-le-takes-pace-21-choice.html | ED KELLY DRIVES YONKERS WINNER Ednamite Hi Le Takes Pace  21 Choice Broadway Limited Places 5th | By Louis Effratspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/educator-gets-award.html | Educator Gets Award | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/f-w-laidlaws-have-son.html | F W Laidlaws Have Son | Special to Tlle New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/food-news-maple-syrup-a-sign-spring-is-here.html | Food News Maple Syrup a Sign Spring Is Here | By June Owen | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/foreign-affairs-a-few-reflections-anent-colonialism.html | Foreign Affairs A Few Reflections Anent Colonialism | By C L Sulzberger | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/georgia-phelps-sings-contralto-offers-carnegie-recital-hall-program.html | GEORGIA PHELPS SINGS Contralto Offers Carnegie Recital Hall Program | J B | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/governor-signs-car-plate-bills-3-measures-clear-way-for-staggering.html | GOVERNOR SIGNS CAR PLATE BILLS 3 Measures Clear Way for Staggering Renewal Dates  Several Plans Vetoed | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/guilty-plea-due-by-exl-i-banker-attorney-says-heaney-will-admit.html | GUILTY PLEA DUE BY EXL I BANKER Attorney Says Heaney Will Admit Taking Unlawful Fee in Guterma Transaction | By Peter Kihss | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/house-clerk-halts-public-study-of-members-home-area-offices.html | House Clerk Halts Public Study Of Members Home Area Offices | By Allen Druryspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/house-restores-part-of-aid-fund-votes-100-million-supplement-for.html | HOUSE RESTORES PART OF AID FUND Votes 100 Million Supplement for Development Loans  Senate May Increase It HOUSE RESTORES PART OF AID FUND | By John D Morrisspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/ideas-on-berlin-crisis.html | Ideas on Berlin Crisis | L SPOONER | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/ih-c-noye-banter-at-lake-george-93.html | IH C NOYE BANTER AT LAKE GEORGE 93 | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/impasse-goes-on-in-paper-dispute-mediator-still-in-touch-with-ten.html | IMPASSE GOES ON IN PAPER DISPUTE Mediator Still in Touch With Ten Publishers Here and Spokesmen for Printers | By Russell Porter | RE0000323074 | 1987-01-07 | B00000763733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/indians-in-middle-of-african-strife-when-other-races-or-tribal.html | INDIANS IN MIDDLE OF AFRICAN STRIFE When Other Races or Tribal Groups Fall Out Asians Are Likely to Get Hurt | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/indias-attitude-cautious.html | Indias Attitude Cautious | By Elie Abelspecial To The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/inquiry-is-sought-on-city-slum-unit-residents-question-choice-of.html | INQUIRY IS SOUGHT ON CITY SLUM UNIT Residents Question Choice of Site and Sponsors for Gramercy Apartments ISAACS JOINS PROTEST Clearance Board Assailed for Plan to Raze 3Block Site Indiscriminately | By Charles Grutzner | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/it-could-be-johnson-democratic-professionals-in-north-ponder-texan.html | It Could Be Johnson Democratic Professionals in North Ponder Texan as a 1960 Compromise | By James Restonspecial to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/japan-buys-uranium-donated-by-canada.html | JAPAN BUYS URANIUM DONATED BY CANADA | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/japan-lists-ideas-for-revising-pact-suggested-changes-in-u-s-treaty.html | JAPAN LISTS IDEAS FOR REVISING PACT Suggested Changes in U S Treaty Include a Provision for Barring Atom Arms | By Robert Trumbullspecial To The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/jersey-city-passes-austerity-budget.html | JERSEY CITY PASSES AUSTERITY BUDGET | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/jewish-club-wins-on-norwalk-site-but-center-in-shorehaven-is.html | JEWISH CLUB WINS ON NORWALK SITE But Center in Shorehaven Is Curtailed on Noise and Lights in Court Ruling | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/jn-to-undertake-news-survey.html | JN to Undertake News Survey | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/joint-foreign-aid-weighed-by-west-program-to-share-burdens-long.html | JOINT FOREIGN AID WEIGHED BY WEST Program to Share Burdens Long Borne by U S Said to Be Under Study | By Harold Callenderspecial to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/juke-box-inquiry-by-jury-here-set-us-panel-is-sworn-in-drive-by.html | JUKE BOX INQUIRY BY JURY HERE SET US Panel Is Sworn in Drive by Justice Department on CoinMachine Rackets | By Edward Ranzal | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/keyserling-asks-expanded-output-pictures-5-annual-rise-as-goal-in-5.html | KEYSERLING ASKS EXPANDED OUTPUT Pictures 5 Annual Rise as Goal in 5Year Advance  Production Peak Likely | By Edwin L Dale Jrspecial to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/lawyer-fiance-of-gale-bewley-i-vassar-alumna-illoyd-cook-navy-aide.html | Lawyer Fiance Of Gale Bewley i Vassar Alumna iLloyd Cook Navy Aide in London Will Wed Masters Candidate | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/london-not-surprised.html | London Not Surprised | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/macmillan-expects-west-to-succeed-in-soviet-talks-macmillan-sees.html | Macmillan Expects West To Succeed in Soviet Talks MACMILLAN SEES SUCCESS IN TALKS | By Drew Middletonspecial To The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/macmillan-praised.html | Macmillan Praised | J M SULLIVAN | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/market-rallies-as-volume-falls-electronic-and-nonferrous-metal.html | MARKET RALLIES AS VOLUME FALLS Electronic and Nonferrous Metal Issues Strong  Turnover Is 3 Million INDEX MOVES UP 098 Realty Shares Again Active Siegler Corp Rises 1 34 and Boeing Airplane 1 Stocks Rise in Slower Trading Nonferrous Metal Group Strong | By Burton Crane | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/martin-j-birmingham.html | MARTIN J BIRMINGHAM | i Special to The ew York Jlnes | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/mass-deaths-laid-to-reds-in-tibet-brother-of-dalai-lama-says.html | MASS DEATHS LAID TO REDS IN TIBET Brother of Dalai Lama Says Chinese Shot Thousands Resisting Communism | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/mayor-and-board-cool-to-threats-of-staff-strike-they-have-no.html | MAYOR AND BOARD COOL TO THREATS OF STAFF STRIKE They Have No Intention of Yielding Over Pay  Seek Legitimate Requests LONGER TIEUP HINTED Stark Demands Legislature Pass Betting Bill  Sharkey Replies to Rockefeller CITY BOARD COOL TO STRIKE THREAT | By Charles G Bennett | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/memorial-urged-at-camp-shanks-many-veterans-are-revisiting-rockland.html | MEMORIAL URGED AT CAMP SHANKS Many Veterans Are Revisiting Rockland Staging Area County Official Notes MOST LANDMARKS GONE Gen McAuliffe Is Reported Interested in Project  Congress May Act | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/merrill-g-white.html | MERRILL G WHITE | Specta I to ne New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/michigan-takes-action-in-crisis-house-passes-series-of-bills-to.html | MICHIGAN TAKES ACTION IN CRISIS House Passes Series of Bills to Permit State to Raise Cash to Pay Employes | By Damon Stetsonspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/miss-mabel-l-hendrie.html | MISS MABEL L HENDRIE | slectal to The w York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/most-stocks-fall-on-london-board-but-declines-are-small-selling-is.html | MOST STOCKS FALL ON LONDON BOARD But Declines Are Small  Selling Is Light  Index Drops 1 Point to 2196 | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/motorcyclists-visit-pope.html | Motorcyclists Visit Pope | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/mrs-frederick-huston.html | MRS FREDERICK HUSTON | Special to he New York Tlmes | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/music-acis-and-galatea-handel-work-offered-at-carnegie-hall.html | Music Acis and Galatea Handel Work Offered at Carnegie Hall | By Howard Taubman | RE0000323074 | 1987-01-07 | B00000763733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/nohands-driving-by-radar-studied-system-for-cars-that-would-permit.html | NOHANDS DRIVING BY RADAR STUDIED System for Cars That Would Permit Long Jaunts Is Cited to Radio Engineers | By Robert K Plumb | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/nomination-held-up-rothman-has-rival-for-post-of-nlrb-counsel.html | NOMINATION HELD UP Rothman Has Rival For Post of NLRB Counsel | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/observatory-set-for-southern-sky-universities-of-chile-texas-and.html | OBSERVATORY SET FOR SOUTHERN SKY Universities of Chile Texas and Chicago Will Build a Station Near Santiago | By Austin C Wehrweinspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/paris-bus-service-halted-by-strike.html | PARIS BUS SERVICE HALTED BY STRIKE | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/pilots-condemn-new-altimeter-union-spokesman-testifies-drum-device.html | PILOTS CONDEMN NEW ALTIMETER Union Spokesman Testifies Drum Device in Airliner Crash Is Unsafe | By Richard Witkin | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/pleas-for-reform-gain-in-paraguay-stroessner-weighs-action-as.html | PLEAS FOR REFORM GAIN IN PARAGUAY Stroessner Weighs Action as Protests Spread Over Torture of Oppositionists | By Juan de Onisspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/president-hails-stand-by-hussein-toast-to-jordanian-alludes-to.html | PRESIDENT HAILS STAND BY HUSSEIN Toast to Jordanian Alludes to Struggle With Nasser PRESIDENT HAILS STAND BY HUSSEIN | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/providence-l__awyer.html | PROVIDENCE LAWYER | leelal to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/punishment-by-bonn-of-diplomats-asked.html | PUNISHMENT BY BONN OF DIPLOMATS ASKED | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/reading-company-railroads-issue-earnings-figures.html | READING COMPANY RAILROADS ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/rebels-deny-desertions.html | Rebels Deny Desertions | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/regional-transportation-reorganization-of-present-separate.html | Regional Transportation Reorganization of Present Separate Facilities Is Advocated | GOODHUE LIVINGSTON | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/reports-of-latest-developments-here-in-the-bond-field-treasury.html | Reports of Latest Developments Here in the Bond Field TREASURY ISSUES DROP FRACTIONS Trading Light as Investors Await Outcome of Cash Borrowing by U S | By Paul Heffernan | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/rights-body-sifts-indians-charges-u-s-groups-south-dakota-advisers.html | RIGHTS BODY SIFTS INDIANS CHARGES U S Groups South Dakota Advisers Will Evaluate Complaints by Sioux | By William M Blairspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/riots-evaluated-by-yale-and-city-constructive-reappraisal-is.html | RIOTS EVALUATED BY YALE AND CITY Constructive Reappraisal Is Griswolds Hope  Bigotry Denied as Motivation | By Sam Pope Brewerspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/school-aid-cuts-put-back-in-bill-house-restores-503-million-as.html | SCHOOL AID CUTS PUT BACK IN BILL House Restores 503 Million as Result of Protests  6 Programs Revived | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/school-head-named.html | School Head Named | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/senate-group-approves-plan-for-cases-nlrb-wont-take.html | Senate Group Approves Plan For Cases NLRB Wont Take | By Joseph A Loftusspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/senator-to-scan-shipping-abroad-butler-is-going-to-london-to-learn.html | SENATOR TO SCAN SHIPPING ABROAD Butler Is Going to London to Learn European Stand on Maritime Conflict | By Edward A Morrow | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/severaid-taking-a-4month-leave-c-b-s-commentator-then-will-join.html | SEVAREID TAKING A 4MONTH LEAVE C B S Commentator Then Will Join London Bureau  Today Going to Paris | By Val Adams | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/sir-abdel-rahman-dead-at-73-religious-leader-in-the-sudan.html | sir Abdel Rahman Dead at 73 Religious Leader in the Sudan | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/souping-up-sports-car-putting-stirling-moss-in-drivers-seat-is.html | Souping Up Sports Car Putting Stirling Moss in Drivers Seat Is First Step Sebring Race Shows | By Frank M Blunk | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/soviets-missile-bases-washington-finds-no-proof-moscow-has.html | Soviets Missile Bases Washington Finds No Proof Moscow Has Capability of Launching ICBMs | By Hanson W Baldwin | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/sports-of-the-times-walking-delegate.html | Sports of The Times Walking Delegate | By Arthur Daley | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/state-gets-a-capital.html | State Gets a Capital | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/state-gets-chief-of-civil-defense-general-mcauliffe-who-said-nuts.html | STATE GETS CHIEF OF CIVIL DEFENSE General McAuliffe Who Said Nuts to Nazis in Bulge Named by Rockefeller | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/state-legislature-passes-boating-bill.html | STATE LEGISLATURE PASSES BOATING BILL | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/state-names-head-for-civil-service-choice-of-h-e-kaplan-gives-gop.html | STATE NAMES HEAD FOR CIVIL SERVICE Choice of H E Kaplan Gives GOP Control of Board  Democrat Gets New Post | By Douglas Dalesspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/state-set-to-extend-un-taxfree-zone-state-ready-to-widen-tax-relief.html | State Set to Extend UN TaxFree Zone State Ready to Widen Tax Relief For Homes of UN Delegations | By McCandlish Phillipsspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/state-to-extend-its-building-code-lastminute-bill-transfers.html | STATE TO EXTEND ITS BUILDING CODE LastMinute Bill Transfers Functions of Commission to Housing Department | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/stateless-talks-open-36nation-conference-begins-attempt-to-reach.html | STATELESS TALKS OPEN 36Nation Conference Begins Attempt to Reach Accord | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/story-of-teacher-bought-by-mgm-spinster-to-be-based-on-sylvia.html | STORY OF TEACHER BOUGHT BY MGM Spinster to Be Based on Sylvia AshtonWarner Book  Greco Troupe Signed | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/summer-producer-buys-2-comedies-michael-ellis-to-test-plays-in.html | SUMMER PRODUCER BUYS 2 COMEDIES Michael Ellis to Test Plays in Bucks County  Mark Twain Tonight Listed | By Louis Calta | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/tax-agency-fund-asked-in-albany-increase-for-unit-included-in.html | TAX AGENCY FUND ASKED IN ALBANY Increase for Unit Included in Supplemental Budget Bill Totaling 22 Million | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/text-of-mccone-statement-on-fallout.html | Text of McCone Statement on FallOut | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/theatre-desert-incident-drama-about-science-sex-and-sand-opens.html | Theatre Desert Incident Drama About Science Sex and Sand Opens | By Brooks Atkinson | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/u-s-plays-down-move.html | U S Plays Down Move | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/u-s-still-links-talk-at-summit-to-prior-parley-acceptance-said-to.html | U S STILL LINKS TALK AT SUMMIT TO PRIOR PARLEY Acceptance Said to Depend on the Tenor of Meeting of Foreign Ministers EARLY BID TO SOVIET SET West to Send Notes Within a Few Days Asking May 11 LowerLevel Session U S STILL LINKS 2 MAIN PARLEYS | By William J Jordenspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/u-s-undertaking-wide-new-studies-of-fallout-peril-aec-and-national.html | U S UNDERTAKING WIDE NEW STUDIES OF FALLOUT PERIL AEC and National Academy Announce Plans  McCone Denies Withholding Data U S UNDERTAKING FALLOUT STUDIES | By John W Finneyspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/uar-floats-loan-cairo-reports-new-issue-of-71750000-for-development.html | UAR FLOATS LOAN Cairo Reports New Issue of 71750000 for Development | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/un-art-show-aids-childrens-fund.html | UN Art Show Aids Childrens Fund | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/un-fund-returning-taxable-donations.html | UN FUND RETURNING TAXABLE DONATIONS | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/virginia-naacp-collide-in-court-high-tribunal-hears-debate-on-three.html | VIRGINIA NAACP COLLIDE IN COURT High Tribunal Hears Debate on Three Laws That Curb Advocates of Integration | By Anthony Lewisspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/walter-o-partisch.html | WALTER O PARTISCH | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/welensky-party-misses-goal.html | Welensky Party Misses Goal | Special to The New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/wood-field-and-stream-april-1-opening-of-state-trout-season-awaits.html | Wood Field and Stream April 1 Opening of State Trout Season Awaits Rockefellers Signature | By John W Randolph | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/yanks-defeat-white-sox-with-5-runs-in-fifth-bombers-gabler-triumphs.html | Yanks Defeat White Sox With 5 Runs in Fifth BOMBERS GABLER TRIUMPHS 6 TO 4 Rookie RightHander Holds White Sox to One Run in Five Innings at Miami | By John Drebingerspecial To the New York Times | RE0000323074 | 1987-01-07 | B00000763733 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/14000-rail-workers-strike-in-mexico.html | 14000 RAIL WORKERS STRIKE IN MEXICO | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/1874-car-violations-reported.html | 1874 Car Violations Reported | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/3-unions-compete-in-hospitals-here-drug-local-teamsters-and.html | 3 UNIONS COMPETE IN HOSPITALS HERE Drug Local Teamsters and Municipal Employes All Seek Right to Bargain | By Farnsworth Fowle | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/32-seized-in-raid-on-rockland-club.html | 32 SEIZED IN RAID ON ROCKLAND CLUB | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/4-get-high-jobs-in-state-housing-3-republicans-independent-democrat.html | 4 GET HIGH JOBS IN STATE HOUSING 3 Republicans Independent Democrat Named Others Retained or Promoted | By Charles Grutzner | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/7th-ave-affirmed-as-narrows-link-over-angry-protests-of-bay-ridge.html | 7TH AVE AFFIRMED AS NARROWS LINK Over Angry Protests of Bay Ridge Dwellers City Board Votes to Condemn Land MOSES VICTORY IS SEEN State Bill to Change Route to Span Is Expected to Be Vetoed by Governor | By Charles G Bennett | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/a-blow-is-dealt-to-private-eyes-none-in-this-state-may-wear-a-badge.html | A BLOW IS DEALT TO PRIVATE EYES None in This State May Wear a Badge Measure Voted in Albany Decrees | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/added-ninth-race-has-bettors-digging-a-bit-deeper-than-in-58.html | Added Ninth Race Has Bettors Digging a Bit Deeper Than in 58 | By William R Conklin | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/adoptions-eased-by-albany-bills-legislature-approves-new-permanent.html | ADOPTIONS EASED BY ALBANY BILLS Legislature Approves New Permanent Neglect Rule Unwed Mothers Aided | By Warren Weaver Jrspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/aging-study-advanced-welfare-aide-made-director-of-61-white-house.html | AGING STUDY ADVANCED Welfare Aide Made Director of 61 White House Parley | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/albany-votes-pilot-fee-rise.html | Albany Votes Pilot Fee Rise | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/anne-e-wachenfeld-is-married-upstate.html | Anne E Wachenfeld Is Married Upstate | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/another-drive-for-new-cars.html | Another Drive for New Cars | By Carl Spielvogel | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/anton-kuerti-levintritt-award-winner-makes-local-piano-debut-at.html | Anton Kuerti Levintritt Award Winner Makes Local Piano Debut at Metropolitan Museum | By Harold C Schonberg | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/appendicitis-hits-bike-racer-here-morettini-of-italy-forced-out-of.html | APPENDICITIS HITS BIKE RACER HERE Morettini of Italy Forced Out of SixDay Event at 102d Engineers Armory | By William J Briordy | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/arthur-r-tucker-founded-ivstitute.html | ARTHUR R TUCKER FOUNDED IVSTITUTE | Sl2ecial to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/bank-near-havana-robbed.html | Bank Near Havana Robbed | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/batista-bid-to-swiss-seen.html | Batista Bid to Swiss Seen | Dispatch of The Times London | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/benny-and-gobel-new-tv-package-comedians-are-expected-to-alternate.html | BENNY AND GOBEL NEW TV PACKAGE Comedians Are Expected to Alternate on C B S Stage Ceremony Listed | By Val Adams | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/brave-man-on-slopes-determined-berman-plows-on-and-on.html | Brave Man on Slopes Determined Berman Plows On and On | By Michael Strauss | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/brightly-colored-eggs-express-joy-of-easter-they-can-fill-a-role-in.html | Brightly Colored Eggs Express Joy of Easter They Can Fill a Role in Meals After the Festivities End | By Ruth P Casa Emellos | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/britain-and-soviet-sign-airline-accord.html | BRITAIN AND SOVIET SIGN AIRLINE ACCORD | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/british-negotiate-on-base.html | British Negotiate on Base | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/briton-stresses-berlin-freedom-macmillan-tells-parliament-west-must.html | BRITON STRESSES BERLIN FREEDOM Macmillan Tells Parliament West Must Stand Firm on Guarding Peoples Rights | By Thomas P Ronanspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/cairo-stresses-withdrawal.html | Cairo Stresses Withdrawal | Dispatch of The Times London | RE0000323201 | 1987-01-07 | B00000763734 |

| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/cervs-three-hits-help-athletics-triumph-over-yanks-at-west-palm.html | Cervs Three Hits Help Athletics Triumph Over Yanks at West Palm Beach GARVER SETS BACK NEW YORKERS 32 Cerv Belts Triple Double and Single for Athletics Ditmar Is Loser | By John Drebingerspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/charles-s-chadwick.html | CHARLES S CHADWICK | Soeeia to Te | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/chinese-red-acts-in-tibet.html | Chinese Red Acts in Tibet | Lama DILOWA HUTUKHTANARON ADIANOV | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/circus-highwire-artist-finds-life-is-full-of-ups-and-downs-as.html | Circus HighWire Artist Finds Life Is Full of Ups and Downs As Opening Day Approaches He Tells of Constant Peril Elephants Primp | By Gay Talese | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/city-to-add-200-to-uniformed-pay-300-had-been-planned-pittance.html | CITY TO ADD 200 TO UNIFORMED PAY 300 Had Been Planned Pittance Scorned Lump Sum for School Board CITY TO ADD 200 TO UNIFORMED PAY | By Paul Crowell | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/congress-passes-bill-to-taper-off-joblessaid-plan-both-houses-vote.html | CONGRESS PASSES BILL TO TAPER OFF JOBLESSAID PLAN Both Houses Vote to Extend Grants for Three Months on a Curtailed Basis CONGRESS PASSES JOBLESS AID BILL | By John D Morrisspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/congressional-tax-unit-says-1960-deficit-will-top-13-billion.html | Congressional Tax Unit Says 1960 Deficit Will Top 13 Billion Experts Base Budget Estimates on Rate of Federal Income  House Rejects Delay on World Fund Account | By Russell Bakerspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/connecticut-bill-on-courts-passes-measure-will-abolish-city-and.html | CONNECTICUT BILL ON COURTS PASSES Measure Will Abolish City and Town Courts Dating From the 17th Century | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/costpush-inflation-term-to-reflect-multiplicity-of-causal-factors.html | CostPush Inflation Term to Reflect Multiplicity of Causal Factors Proposed | JAMES DOUGLAS BROWN Jr | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/creed-is-drafted-for-faith-merger-divinity-of-jesus-affirmed-in.html | CREED IS DRAFTED FOR FAITH MERGER Divinity of Jesus Affirmed in Testimony of Belief for New United Church | By John Wicklein | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/de-gaulle-calls-world-aid-chief-task-of-summit-talk-de-gaulle-says.html | De Gaulle Calls World Aid Chief Task of Summit Talk De Gaulle Says Big Aid Program Should Be Major Summit Task | By Robert C Dotyspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/de-gaulle-notes-french-discord-concedes-economic-unrest-was-factor.html | DE GAULLE NOTES FRENCH DISCORD Concedes Economic Unrest Was Factor in Communist Gains in City Elections | By Henry Ginigerspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/disalle-set-back-on-death-penalty-ohio-house-group-defeats-3.html | DISALLE SET BACK ON DEATH PENALTY Ohio House Group Defeats 3 Proposals to Abolish Capital Punishment | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/dominicans-oust-venezuelan.html | Dominicans Oust Venezuelan | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/don-carlo-offered-wildermann-sings-role-at-met-for-hermann-uhde.html | DON CARLO OFFERED Wildermann Sings Role at Met for Hermann Uhde | J B | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/drunkenness-a-soviet-offense.html | Drunkenness a Soviet Offense | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/eisenhower-says-bluff-cant-force-a-summit-parley-declares-allies.html | EISENHOWER SAYS BLUFF CANT FORCE A SUMMIT PARLEY Declares Allies Will Not Be Blackmailed Into Meeting Russians at Top Level BRITON BRIEFED NIXON Macmillan Told Him Session Should Be Held Even if Foreign Chiefs Failed FOOD PRICES LEAD SUMMLINE WARNING | By William J Jordenspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/electra-hearing-ends-in-a-dispute-pilots-blame-two-altimeters-in.html | ELECTRA HEARING ENDS IN A DISPUTE Pilots Blame Two Altimeters in Air Crash  Instrument Company Rejects View | By Richard Witkin | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/electric-organs-playing-a-sales-crescendo-conn-pulls-all-stops-in.html | Electric Organs Playing a Sales Crescendo Conn Pulls All Stops in Move to Drown Out Hammond | By John Sibley | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/europeans-in-algiers-irked.html | Europeans in Algiers Irked | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/exgov-w-king-of-hawaii-i-dead-territorial-leader-195357-was-in.html | EXGOV  W KING OF HAWAII I DEAD Territorial Leader 195357 Was in House ThereHad Served in U S Congress | Seelal Io TDp New York Time | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/food-prices-lead-decline-in-index-u-s-consumer-costs-fall-slightly.html | FOOD PRICES LEAD DECLINE IN INDEX U S Consumer Costs Fall Slightly for February Most Groupings Rise | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/for-marked-subway-cars.html | For Marked Subway Cars | SIDNEY SAMPSON | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/get-even-special-back-in-operation-101-breed-improvers-go-by-bus.html | GET EVEN SPECIAL BACK IN OPERATION 101 Breed Improvers Go by Bus From Bad to Yonkers  Mighty Tarr Wins | By Louis Effratspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/harrison-dwight-of-frick-museum-retired-associate-director-dies.html | HARRISON DWIGHT OF FRICK MUSEUM Retired Associate Director Dies Author and Poet Aided State Department | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/hart-kennedy.html | Hart  Kennedy | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/helen-g-bennett-engaged-to-wed-david-a-crowell-graduates-of-smith-a.html | Helen G Bennett Engaged to Wed David A Crowell Graduates of Smith and Yale Are Planning Marriage in June | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/high-rate-of-change.html | High Rate of Change | By Harrison E Salisbury | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/houses-strength-shifting-to-west-forecast-of-60-census-hints-east.html | HOUSES STRENGTH SHIFTING TO WEST Forecast of 60 Census Hints East and South Losses in Reapportionment | By C P Trussellspecial To The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/i-l-a-aide-hails-cargo-container-gleason-calls-new-method-shipping.html | I L A AIDE HAILS CARGO CONTAINER Gleason Calls New Method Shipping Revolution That Could Help Foreign Trade | By Jacques Nevard | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/in-the-nation-very-important-tea-party-indeed.html | In The Nation Very Important Tea Party Indeed | By Arthur Krock | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/industrial-loans-climbed-in-week-tax-needs-a-factor-in-rise-of-535.html | INDUSTRIAL LOANS CLIMBED IN WEEK Tax Needs a Factor in Rise of 535 Million for All Reserve Districts | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/inquiry-on-city-approved-democrats-agree-to-study-of-wagner.html | INQUIRY ON CITY APPROVED Democrats Agree to Study Of Wagner Administration But They Charge GOP Is Attempting to Set Stage to Elect a Republican in 1961 City Hall Campaign ALBANY APPROVES INQUIRY INTO CITY | By Douglas Dalesspecial to the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/jamaica-opens-states-earliest-flatracing-season-before-28732-isendu.html | Jamaica Opens States Earliest FlatRacing Season Before 28732 ISENDU TRIUMPHS IN 15000 SPRINT Tinkalero Is Neck Back and Favored Kentucky Pride Is Third at Jamaica | By Joseph C Nichols | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/james-green-to-wed-miss-ellen-d-lieben.html | James Green to Wed Miss Ellen D Lieben | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/javits-will-back-2-for-u-s-court-senator-will-not-oppose-friendly.html | JAVITS WILL BACK 2 FOR U S COURT Senator Will Not Oppose Friendly and MacMahon for Judgeships Here | By Anthony Lewisspecial To The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/jersey-jobless-drop-but-march-total-is-highest-for-month-since-1946.html | JERSEY JOBLESS DROP But March Total Is Highest for Month Since 1946 | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/john-telfer.html | JOHN TELFER | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/joseph-platt-to-marry-miss-jean-c-meserve.html | Joseph Platt to Marry Miss Jean C Meserve | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/kennedys-plan-gains-in-senate-labor-group-backs-reform-bill-132.html | KENNEDYS PLAN GAINS IN SENATE Labor Group Backs Reform Bill 132  Floor Debate Is Expected April 20 | By Joseph A Loftusspecial To The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/l-i-pupils-trade-ideas-with-japan-junior-highs-in-two-lands-give.html | L I PUPILS TRADE IDEAS WITH JAPAN Junior Highs in Two Lands Give Each Other Glimpse of School Activities | By Roy R Silverspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/legislature-votes-to-give-teachers-the-right-to-spank-teachers.html | Legislature Votes To Give Teachers The Right to Spank TEACHERS VOTED POWER TO SPANK | By McCandlish Phillipsspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/leopoldas-dymsa-retired-diplomat.html | LEOPOLDAS DYMSA RETIRED DIPLOMAT | Special tc The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/london-issues-dip-in-a-dull-session-but-scattered-chemicals-steels.html | LONDON ISSUES DIP IN A DULL SESSION But Scattered Chemicals Steels Gain  Oil Shares Improve Slightly | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/londonbonn-rift-appears-to-widen-macmillan-sends-adenauer-message.html | LONDONBONN RIFT APPEARS TO WIDEN Macmillan Sends Adenauer Message of Reassurance on Freezing of Troops | By Sydney Grusonspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/mahoney-is-dubbed-chief-of-all-firemen.html | Mahoney Is Dubbed Chief of All Firemen | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/miss-ellen-c-glessner-engaged-to-exofficer.html | Miss Ellen C Glessner Engaged to ExOfficer | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/more-automation-in-schools-urged-engineers-called-on-to-help.html | MORE AUTOMATION IN SCHOOLS URGED Engineers Called On to Help Improve Education With Mechanical Devices TRADITIONALISM SCORED Greater Use of Scrambled Textbooks and TV Held Way to Speed Learning | By Robert K Plumb | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/more-women-in-u-n-urged.html | More Women in U N Urged | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/mother-in-slaying-is-sent-to-hospital.html | MOTHER IN SLAYING IS SENT TO HOSPITAL | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/mr-krock-replies.html | Mr Krock Replies | ARTHUR KROCK | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/nassaus-water-forecast-to-2000-first-deficiency-due-then-engineers.html | NASSAUS WATER FORECAST TO 2000 First Deficiency Due Then Engineers Propose New Sources of Supply | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/navy-pounds-three-hurlers-for-15-hits-in-routing-columbia-nine-hill.html | Navy Pounds Three Hurlers for 15 Hits in Routing Columbia Nine HILL FANS 9 LIONS IN 11TO0 VICTORY Navy Hurler Goes 8 Innings  Bellino Bats In 3 Runs to Help Top Columbia | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/need-for-advice-linked-to-complexities-of-life.html | Need for Advice Linked To Complexities of Life | By Gloria Emerson | RE0000323201 | 1987-01-07 | B00000763734 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/negro-pier-local-scores-anastasia-denied-jurisdiction-it-had-asked.html | NEGRO PIER LOCAL SCORES ANASTASIA Denied Jurisdiction It Had Asked ILA Unit Says It Is Kept 2d Class | By Edward A Morrow | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/new-work-performed-at-y-concert.html | New Work Performed at Y Concert | ROSS PARMENTER | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/new-york-hospital-is-picketed-in-teamster-organizing-drive.html | New York Hospital Is Picketed In Teamster Organizing Drive | By Ralph Katz | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/ochs-chair-of-history-established-by-college.html | Ochs Chair of History Established by College | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/ohara-leaves-hospital.html | OHara Leaves Hospital | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/ottawa-spurs-aid-in-newfoundland-diefenbaker-announces-an-extra.html | OTTAWA SPURS AID IN NEWFOUNDLAND Diefenbaker Announces an Extra 36500000 From Now to March 1962 | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/overlook-hospital-elects.html | Overlook Hospital Elects | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/paraguay-amity-seen-party-board-reported-urging-end-of-state-of.html | PARAGUAY AMITY SEEN Party Board Reported Urging End of State of Siege | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/pearl-buck-play-closes-saturday-desert-incident-will-have-had-7.html | PEARL BUCK PLAY CLOSES SATURDAY Desert Incident Will Have Had 7 Showings Script by Evslin Purchased | By Sam Zolotow | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/pennsy-reports-reduced-deficit-railroads-february-loss-fell-to.html | PENNSY REPORTS REDUCED DEFICIT Railroads February Loss Fell to 3860900 From 8816200 in 58 RAILROADS ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/peru-iron-ore-mine-nears-completion-big-iron-ore-mine-is-pushed-in.html | Peru Iron Ore Mine Nears Completion BIG IRON ORE MINE IS PUSHED IN PERU | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/play-stirs-byrnes-to-memory-of-44-he-talks-without-bitterness-of.html | PLAY STIRS BYRNES TO MEMORY OF 44 He Talks Without Bitterness of Vice Presidential Bid on Seeing Campobello | By Arthur Gelb | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/pledge-by-nasser-made-to-lebanon-respect-for-her-sovereignty-is.html | PLEDGE BY NASSER MADE TO LEBANON Respect for Her Sovereignty Is Promised Economic Negotiations Slated | By Richard P Huntspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/pope-amends-prayer-removes-liturgical-word-that-might-offend-jews.html | POPE AMENDS PRAYER Removes Liturgical Word That Might Offend Jews | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/president-denies-fallout-secrecy-says-government-withholds-no-data.html | PRESIDENT DENIES FALLOUT SECRECY Says Government Withholds No Data From Public Cites Research Plan | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/president-explains-omission-of-nixon.html | PRESIDENT EXPLAINS OMISSION OF NIXON | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/president-is-cryptic-on-johnson-for-1960.html | President Is Cryptic On Johnson for 1960 | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/president-pledges-a-role-for-dulles.html | PRESIDENT PLEDGES A ROLE FOR DULLES | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/president-warns-on-steel-pay-rise-that-lifts-prices-appeals-for.html | PRESIDENT WARNS ON STEEL PAY RISE THAT LIFTS PRICES Appeals for Statesmanship by Labor and Industry Eccles Hits Union Chiefs President Cautions Steel Union And Management on Price Rise | By Felix Belair Jrspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/pt-a-in-ridgefield-plans-ball-on-april-4.html | PT A in Ridgefield Plans Ball on April 4 | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/radar-is-defense-of-liner-captain-la-belle-calls-reliance-on-it-in.html | RADAR IS DEFENSE OF LINER CAPTAIN La Belle Calls Reliance on It in Fog Proper  Denies Negligence in Crash | By Werner Bamberger | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/rail-aid-and-rent-control-voted-in-albany-windup-crime-bill-passes.html | RAIL AID AND RENT CONTROL VOTED IN ALBANY WINDUP CRIME BILL PASSES Housing Plan Backed  Freeze Continued on Bank Expansion RAIL AID IS VOTED AT FINAL SESSION | By Leo Eganspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/rails-to-lose-clack-the-new-haven-replacing-old-with-welded-types.html | RAILS TO LOSE CLACK The New Haven Replacing Old With Welded Types | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/railway-express-may-win-reprieve-pennsys-proposal-to-save-agency-is.html | RAILWAY EXPRESS MAY WIN REPRIEVE Pennsys Proposal to Save Agency Is Said to Have a Good Chance NEW RATE DIVISION PLAN Lines in East Would Receive About 7 More of the Operating Revenues RAILWAY EXPRESS MAY GET REPRIEVE | By Robert E Bedingfield | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/ray-lee-jewell-dead-i-box-manufacturer-trained-and-bred-hunting.html | RAY LEE JEWELL DEAD i Box Manufacturer Trained and Bred Hunting Dogs | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/revolt-called-widespread.html | Revolt Called Widespread | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/riot-at-jam-session-fire-hoses-used-to-dispers-armstrong-fans-in.html | RIOT AT JAM SESSION Fire Hoses Used to Dispers Armstrong Fans in Zurich | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/rutgers-counseling-project.html | Rutgers Counseling Project | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/some-have-the-eye-and-some-dont-knowledge-not-all-in-judging-dogs.html | Some Have the Eye and Some Dont Knowledge Not All in Judging Dogs Expert Says | By John Rendel | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/spains-top-pro-ready-for-masters-little-angel-miguel-drives-250.html | Spains Top Pro Ready for Masters Little Angel Miguel Drives 250 Yards With Regularity Hes Been Practicing Three Hours Daily for Augusta Golf | By Lincoln A Werden | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/spaniards-resent-criticisms-in-u-s-some-officials-think-there-is-an.html | SPANIARDS RESENT CRITICISMS IN U S Some Officials Think There Is an Inspired Campaign Against Franco Regime | By Benjamin Wellesspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/sports-of-the-times-among-the-underprivileged.html | Sports of The Times Among the Underprivileged | By Arthur Daley | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/stocks-cautious-volume-picks-up-gain-by-du-pont-helps-push-averages.html | STOCKS CAUTIOUS VOLUME PICKS UP Gain by du Pont Helps Push Averages Up Slightly Turnover 3280000 555 ISSUES OFF 461 UP Hupp Is Leader Rising 38  American Motors and Minute Maid Climb STOCKS CAUTIOUS VOLUME PICKS UP | By Burton Crane | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/sudanese-amity-with-u-a-r-seen-death-of-mahdi-stanch-foe-of.html | SUDANESE AMITY WITH U A R SEEN Death of Mahdi Stanch Foe of Egyptian Influence May Help Heal Rift | Dispatch of The Times London | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/sudanese-mourn-leader.html | Sudanese Mourn Leader | Dispatch of The Times London | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/suffered-single-loss.html | Suffered Single Loss | By George Rapecspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/supreme-court-supported-brown-case-and-segregation-ruling-declared.html | Supreme Court Supported  Brown Case and Segregation Ruling Declared Dissimilar | BERNARD SCHWARTZ | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/taiwan-to-open-war-college.html | Taiwan to Open War College | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/talks-to-reopen-in-press-dispute-publishers-and-printers-will-hold.html | TALKS TO REOPEN IN PRESS DISPUTE Publishers and Printers Will Hold Joint Session Today Toward New Contract | By Russell Porter | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/taxi-fleets-join-to-fight.html | Taxi Fleets Starting War on Wagner Tax TAXI FLEETS JOIN TO FIGHT CITY TAX | By Joseph C Ingraham | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/tenold-r-sunde-editor-56-dead-special-features-chief-of-the-daily.html | TENOLD R SUNDE EDITOR 56 DEAD Special Features Chief of The Daily News Had Been Leader of State Group | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/text-of-white-house-report-on-the-argus-experiments.html | Text of White House Report on the Argus Experiments | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/thalberg-award-to-jack-warner-studio-president-cited-for-high.html | THALBERG AWARD TO JACK WARNER Studio President Cited for High Quality of Movies Ladds CoStars Named | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/the-days-developments-in-the-field-of-bonds-most-bonds-fall-in.html | The Days Developments in the Field of Bonds MOST BONDS FALL IN LIGHT TRADING Declines Slight as Market Waits to Assess Results of U S Financing | By Paul Heffernan | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/tibetans-declare-peiping-pact-void-leaders-sign-a-declaration-of.html | TIBETANS DECLARE PEIPING PACT VOID Leaders Sign a Declaration of Independence  Revolt Reported Widespread TIBETANS DEGLARE PEIPING PACT VOID | Dispatch of The Times London | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/turkish-defense-aide-in-seoul.html | Turkish Defense Aide in Seoul | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/turks-show-goodwill.html | Turks Show Goodwill | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/tv-a-matter-of-taste-b-b-c-hits-top-ten-with-old-movie-while.html | TV A Matter of Taste B B C Hits Top Ten With Old Movie While Critics Praise Culture Show | By Jack Gould | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/u-n-space-group-to-meet-in-april-peacefuluses-committee-boycotted.html | U N SPACE GROUP TO MEET IN APRIL PeacefulUses Committee Boycotted by Moscow to Hold First Session | By Thomas J Hamiltonspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/u-s-envoy-wary-on-atomban-pact-wadsworth-is-doubtful-accord-can-be.html | U S ENVOY WARY ON ATOMBAN PACT Wadsworth Is Doubtful Accord Can Be Set Before Foreign Ministers Meet | By Allen Druryspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/u-s-farm-bureau-quits-world-body-nations-largest-agriculture-group.html | U S FARM BUREAU QUITS WORLD BODY Nations Largest Agriculture Group Cites Policy Rift With Federation | By Austin C Wehrweinspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/u-s-gives-data-on-argus-tests-radiation-band-lasted-for-weeks.html | U S GIVES DATA ON ARGUS TESTS Radiation Band Lasted for Weeks Report Says U S GIVES DATA ON ARGUS TESTS | By John W Finneyspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/u-s-opposes-pact-on-statelessness.html | U S OPPOSES PACT ON STATELESSNESS | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/upsala-subdues-bowdoin.html | Upsala Subdues Bowdoin | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/us-notes-ouster-of-red.html | US Notes Ouster of Red | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/uzbek-woman-promoted.html | Uzbek Woman Promoted | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/west-point-museum-to-open.html | West Point Museum to Open | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/west-shore-line-falls-off-by-85-buses-take-up-slack-after-ferry.html | WEST SHORE LINE FALLS OFF BY 85 Buses Take Up Slack After Ferry Service Is Halted From Weehawken | By Clayton Knowles | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/westchester-tax-on-raceway-voted.html | WESTCHESTER TAX ON RACEWAY VOTED | Special To The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/whitman-scholar-heads-birthplace-association.html | Whitman Scholar Heads Birthplace Association | Special to The New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/windfalls-cited-in-cotton-export-charges-by-a-house-inquiry-are.html | WINDFALLS CITED IN COTTON EXPORT Charges by a House Inquiry Are Denied by U S Aides  Large Refunds Noted | By William M Blairspecial To the New York Times | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/wood-field-and-stream-new-york-judges-are-levying-higher-penalties.html | Wood Field and Stream New York Judges Are Levying Higher Penalties on Illegal Deer Hunters | By John W Randolph | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/wyckoff-alters-a-plea-of-guilty-realty-operators-118th-st-case-is.html | WYCKOFF ALTERS A PLEA OF GUILTY Realty Operators 118th St Case Is Shifted to Court Where 5 Others Pend | By Edith Evans Asbury | RE0000323201 | 1987-01-07 | B00000763734 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/-bean-ball-dispute-explodes-as-giants-defeat-indians-75.html | Bean Ball Dispute Explodes as Giants Defeat Indians 75 | R H E | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/-trip-to-paradise-seen-on-playhouse-90.html | Trip to Paradise Seen on Playhouse 90 | JOHN P SHANLEY | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/2-manufacturers-hit-on-tva-bids-union-says-westinghouse-and-g-e.html | 2 MANUFACTURERS HIT ON TVA BIDS Union Says Westinghouse and G E Sought 265 Profit on Turbines | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/2-nations-scored-on-treaty-abuse-seamens-unions-say-wage-discounts.html | 2 NATIONS SCORED ON TREATY ABUSE Seamens Unions Say Wage Discounts in Liberia and Panama Violate Pacts | By Edward A Morrow | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/3-million-to-harvard.html | 3 Million to Harvard | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/4-lost-as-cruise-liner-hits-tanker-512-on-santa-rosa-safe-ship.html | 4 Lost as Cruise Liner Hits Tanker 512 on Santa Rosa Safe  Ship Blames Vessel She Struck | By Harrison Salisbury | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/6-win-opera-auditions-second-annual-competition-is-held-in.html | 6 WIN OPERA AUDITIONS Second Annual Competition Is Held in Cincinnati | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/a-consistent-de-gaulle-he-backs-cooperation-among-nations-but.html | A Consistent de Gaulle He Backs Cooperation Among Nations But Stands Firm Against Integration | By Harold Callender | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/advertising-spending-lag-seen.html | Advertising Spending Lag Seen | By Carl Spielvogel | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/albany-pension-bill-would-help-wilson.html | ALBANY PENSION BILL WOULD HELP WILSON | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |

| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/alfred-e-magneli.html | ALFRED E MAGNELI | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
|---|---|---|---|---|---|---|
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/alice-esty-offers-song-recital-here.html | ALICE ESTY OFFERS SONG RECITAL HERE | ERIC SALZMAN | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/allies-set-terms-for-summit-talks-in-notes-to-soviet-u-s-britain.html | ALLIES SET TERMS FOR SUMMIT TALKS IN NOTES TO SOVIET U S Britain France Urge Foreign Ministers Confer in May as Preliminary | By William J Jorden | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/alphonse-v-brisson.html | ALPHONSE V BRISSON | special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/antilabor-policy-denied-by-disalle.html | ANTILABOR POLICY DENIED BY DISALLE | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/antitrust-attacks-on-unions-assailed.html | ANTITRUST ATTACKS ON UNIONS ASSAILED | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/arthur-t-prescott.html | ARTHUR T PRESCOTT | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/article-14-no-title.html | Article 14 No Title | Special to New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/article-15-no-title.html | Article 15 No Title | Special To The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/betrayal-is-seen-in-newfoundland-premier-puts-st-johns-in-mourning.html | BETRAYAL IS SEEN IN NEWFOUNDLAND Premier Puts St Johns in Mourning as Protest to Ottawas Terms on Aid | By Raymond Daniell | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/big-board-does-clearing-job-for-neighbor-new-work-handled-without.html | Big Board Does Clearing Job for Neighbor New Work Handled Without Apparent Fuss or Bustle | By Elizabeth M Fowler | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/big-business-role-of-colleges-cited-pusey-harvard-president-notes.html | BIG BUSINESS ROLE OF COLLEGES CITED Pusey Harvard President Notes Impact of Education on Cambridge Economy | By John H Fenton | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/bikerace-employe-has-seen-68-new-york-tests-since-1896.html | BikeRace Employe Has Seen 68 New York Tests Since 1896 | By Michael Strauss | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/bill-on-city-judges-goes-to-governor.html | BILL ON CITY JUDGES GOES TO GOVERNOR | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/bluecher-is-deikl-bonn-exdde-63-vice-chancellor-194957-was-economic.html | BLUECHER IS DEIKl BONN EXdDE 63 Vice Chancellor 194957 Was Economic Specialist Led Free Democrats | Sleclal to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/bonnmoscow-exchanges-due.html | BonnMoscow Exchanges Due | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323075 | 1987-01-07 | B00000763735 |

| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/bridge-bill-veto-hinted-in-albany-rockefeller-implies-narrows.html | BRIDGE BILL VETO HINTED IN ALBANY Rockefeller Implies Narrows Approach on 7th Avenue Will Not Be Altered | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/british-dealer-jailed-speculator-in-war-materials-sentenced-for.html | BRITISH DEALER JAILED Speculator in War Materials Sentenced for Fraud | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/buiematthews.html | BuieMatthews | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/bus-terminal-opposed.html | Bus Terminal Opposed | C MCKIM NORTON | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/carloadings-rose-by-13-last-week-revenue-freight-exceeded-that-of.html | CARLOADINGS ROSE BY 13 LAST WEEK Revenue Freight Exceeded That of the 1958 Period by 70181 Units | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/charles-moore-is-dead-at-70-headed-garage-board-of-trade.html | Charles Moore Is Dead at 70 Headed Garage Board of Trade | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/chiang-promises-freedom-to-tibet-pledges-to-join-fight-soon-if.html | CHIANG PROMISES FREEDOM TO TIBET Pledges to Join Fight Soon if Rebels Carry On  U S Assails Red Repression | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/computer-study-grows-in-soviet-russians-near-u-s-level-in.html | COMPUTER STUDY GROWS IN SOVIET Russians Near U S Level in Information Theory Engineers Are Told | By Robert K Plumb | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/connecticut-to-act-on-diesel-noises-road-check-set-up.html | Connecticut to Act On Diesel Noises Road Check Set Up | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/de-gaulle-irks-bonn-on-eastern-frontier-issue-west-germans-object.html | De Gaulle Irks Bonn on Eastern Frontier Issue West Germans Object to the French Chiefs Statement on Border Permanence | By Sydney Gruson | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/department-store-sales-soared-last-week-17-above-58-level.html | Department Store Sales Soared Last Week 17 Above 58 Level | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/deweys-cruiser-saved-again.html | Deweys Cruiser Saved Again | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/easing-of-regime-seen-in-paraguay-stroessner-last-of-south-americas.html | EASING OF REGIME SEEN IN PARAGUAY Stroessner Last of South Americas Strong Men Maps Liberal Acts | By Juan de Onis | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/east-germans-send-note.html | East Germans Send Note | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/east-zone-security-held-moscows-aim-secure-east-zone-held-moscow.html | East Zone Security Held Moscows Aim SECURE EAST ZONE HELD MOSCOW AIM | By Thomas P Ronan | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/economic-policy-offered-latins-proposals-for-development-to-be.html | ECONOMIC POLICY OFFERED LATINS Proposals for Development to Be Presented April 27 at Buenos Aires Talk | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/excerpts-from-u-s-panels-report-on-control-of-radiation.html | Excerpts From U S Panels Report on Control of Radiation | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/family-continuity-linked-to-holiday-observances.html | Family Continuity Linked To Holiday Observances | By Dorothy Barclay | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/fete-transforms-retarded-pupils-problem-youngsters-react-joyously.html | FETE TRANSFORMS RETARDED PUPILS Problem Youngsters React Joyously to Party Given by Queens Lions Club | By Gene Currivan | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/for-free-city-colleges-record-of-new-yorks-system-of-higher.html | For Free City Colleges Record of New Yorks System of Higher Education Is Praised | J M BLOCH | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/frank-h-wells.html | FRANK H WELLS | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/furniture-stylist-returns-to-the-site-of-past-glory.html | Furniture Stylist Returns To the Site of Past Glory | By Rita Reif | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/gail-kernis-married.html | Gail Kernis Married | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/george-c-heck.html | GEORGE C HECK | SPecial to The ew Nrk Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/godfrey-sponsor-seeking-a-comedy-pecks-bad-girl-considered-as.html | GODFREY SPONSOR SEEKING A COMEDY  Pecks Bad Girl Considered as Replacement for Star  NBC Switches Shows | By Val Adams | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/governor-hails-gops-courage-in-backing-him-mahoney-and-heck-join-in.html | GOVERNOR HAILS GOPS COURAGE IN BACKING HIM Mahoney and Heck Join in Praising Legislators Votes on Tough Bills | By Leo Egan | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/grooms-gain-welfare-benefits-as-harness-racing-prospers-report.html | Grooms Gain Welfare Benefits As Harness Racing Prospers Report Shows 37476 Spent in 1958 on Help to Aides at Two Local Tracks | By Louis Effrat | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/harriman-urges-u-s-shift-in-asia-says-emphasis-on-military-over.html | HARRIMAN URGES U S SHIFT IN ASIA Says Emphasis on Military Over Economic Aid Adds to IndiaPakistan Rift | By W Averell Harriman | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/herter-denounces-reds.html | Herter Denounces Reds | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/hudson-day-line-drops-ferry-plan-says-rebuilding-weehawken-pier-is.html | HUDSON DAY LINE DROPS FERRY PLAN Says Rebuilding Weehawken Pier Is Too Costly  City to Raze 42d St Dock | By Bernard Stengren | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/hussein-charges-nasser-shifts-aim-asserts-cairo-chief-fought-him.html | HUSSEIN CHARGES NASSER SHIFTS AIM Asserts Cairo Chief Fought Him for AntiRed Stand | By Dana Adams Schmidt | RE0000323075 | 1987-01-07 | B00000763735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/ilieut-col-bate-dead-i-exhead-of-equestrian-teams.html | ILIEUT COL BATE DEAD I ExHead of Equestrian Teams | o c2 oyrooI | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/in-the-nation-in-the-letter-and-the-spirit-of-the-constitution.html | In The Nation In the Letter and the Spirit of the Constitution | By Arthur Krock | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/increase-shown-on-relief-rolls-466000-families-receiving-general.html | INCREASE SHOWN ON RELIEF ROLLS 466000 Families Receiving General Government Aid Peak for Recession | By Edwin L Dale Jr | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/israel-sees-loss-in-suez-ship-ban-cairo-blockade-is-viewed-as.html | ISRAEL SEES LOSS IN SUEZ SHIP BAN Cairo Blockade Is Viewed as Threat to Budding Trade With Africa and Far East | By Seth S King | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/jersey-coast-noted-for-heavy-traffic-and-many-wrecks.html | Jersey Coast Noted For Heavy Traffic And Many Wrecks | By Werner Bamberger | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/jones-beach-gets-extra-facilities-new-bathing-area-and-jetty-bigger.html | JONES BEACH GETS EXTRA FACILITIES New Bathing Area and Jetty Bigger Yacht Basin and Roads Almost Done | By Ira Henry Freeman | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/kalmucks-protest-jersey-group-writes-to-un-about-tibetan-revolt.html | KALMUCKS PROTEST Jersey Group Writes to U N About Tibetan Revolt | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/kennedy-depicts-teamster-power-counsel-for-senate-group-urges-new.html | KENNEDY DEPICTS TEAMSTER POWER Counsel for Senate Group Urges New Legislation to Control Union | By Stanley Levey | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/laboring-labor-expert-stuart-rothman.html | Laboring Labor Expert Stuart Rothman | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/laborites-retain-seat-in-contest-drop-in-conservative-share-of-vote.html | LABORITES RETAIN SEAT IN CONTEST Drop in Conservative Share of Vote Believed to Defer General Election | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/lawyer-is-reinstated-morgan-s-kaufman-75-was-disbarred-16-years-ago.html | LAWYER IS REINSTATED Morgan S Kaufman 75 Was Disbarred 16 Years Ago | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/leaders-retreat-on-london-board-steels-oils-and-cape-golds-decline.html | LEADERS RETREAT ON LONDON BOARD Steels Oils and Cape Golds Decline Index Loses TwoTenths Point | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/leigh-m-mcarthy.html | LEIGH M MCARTHY | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/less-ethnic-shift-shown-in-schools-board-of-education-notes-racial.html | LESS ETHNIC SHIFT SHOWN IN SCHOOLS Board of Education Notes Racial Ratios of Pupils in 58 Changed Little | By Loren B Pope | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/live-polio-shot-called-distant-surgeon-general-renounces-largescale.html | LIVE POLIO SHOT CALLED DISTANT Surgeon General Renounces LargeScale Virus Tests  4in1 Approved | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/market-pauses-as-volume-dips-waitandsee-attitude-of-traders-called.html | MARKET PAUSES AS VOLUME DIPS WaitandSee Attitude of Traders Called a Factor  Index Climbs 004 | By Burton Crane | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/maynard-o-klemmt.html | MAYNARD O KLEMMT | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/michigan-states-steuart-keeps-1500meter-college-swim-title-south.html | Michigan States Steuart Keeps 1500Meter College Swim Title South African Timed in 18262 in First Event of NCAA Meet at Cornell  Urbanscok of Michigan Second | By Joseph M Sheehan | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/miss-katharine-rice-fiancee-of-architect.html | Miss Katharine Rice Fiancee of Architect | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/mitchell-chided-on-wage-report-labor-secretary-has-misled-congress.html | MITCHELL CHIDED ON WAGE REPORT Labor Secretary Has Misled Congress on Base Scale Meany Charges | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/moslem-in-algiers-urges-rebel-talks.html | MOSLEM IN ALGIERS URGES REBEL TALKS | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/new-party-plans-drive-in-rhodesia-todd-says-central-africa-group.html | NEW PARTY PLANS DRIVE IN RHODESIA Todd Says Central Africa Group Will Challenge Ruling Federalists | By Milton Bracker | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/new-role-is-seen-for-kenya-women.html | New Role Is Seen for Kenya Women | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/new-star-drops-kim-stanley-role-nancy-malone-understudy-quits-touch.html | NEW STAR DROPS KIM STANLEY ROLE Nancy Malone Understudy Quits Touch of Poet in Dispute Over Salary | By Arthur Gelb | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/nice-place-to-hide-genevieve-and-jackie-cooper-appear-in-premiere.html | Nice Place to Hide Genevieve and Jackie Cooper Appear in Premiere of Oldsmobile Theatre | By Jack Gould | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/note-by-france-viewed-as-firm-paris-commentators-point-to.html | NOTE BY FRANCE VIEWED AS FIRM Paris Commentators Point to Conditions Laid Down for a Summit Parley | By Henry Giniger | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/notes-handed-to-gromyko.html | Notes Handed to Gromyko | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/outlook-cloudy-for-weathermen-expert-doubts-possibility-of-precise.html | OUTLOOK CLOUDY FOR WEATHERMEN Expert Doubts Possibility of Precise Forecasts  Urges a Probability System | By Austin C Wehrwein | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/party-gets-5-ministries.html | Party Gets 5 Ministries | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/pat-barrett.html | PAT BARRETT | Special to The New York rme9 | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/peggy-ann-graessle-betrothed-to-officer.html | Peggy Ann Graessle Betrothed to Officer | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/peter-f-gass-to-marry-joan-cameron-durant.html | Peter F Gass to Marry Joan Cameron Durant | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/philadelphia-tieup-may-be-spreading.html | PHILADELPHIA TIEUP MAY BE SPREADING | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/philharmonic-handel-festival-bernstein-conducts-at-carnegie-hall.html | Philharmonic Handel Festival Bernstein Conducts at Carnegie Hall | By Ross Parmenter | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/plea-on-nassau-water-agency-to-map-use-urged-by-democratic-leader.html | PLEA ON NASSAU WATER Agency to Map Use Urged by Democratic Leader | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/poles-now-say-they-are-in-the-region-to-stay-settlers-in-west.html | Poles Now Say They Are in the Region to Stay Settlers in West Declare We Are Not Sitting on Our Suitcases Any More | By A M Rosenthal | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/police-chief-quits-in-gambling-raid-police-chief-out-in-gambling.html | Police Chief Quits In Gambling Raid POLICE CHIEF OUT IN GAMBLING RAID | By Charles Grutzner | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/police-organizer-to-quit-city-post-transportation-director-in-jacks.html | POLICE ORGANIZER TO QUIT CITY POST Transportation Director in Jacks Office to Give Full Time to Teamster Union | By Layhmond Robinson | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/pope-john-revives-ritual-of-washing-feet-of-13-priests-pope-john.html | Pope John Revives Ritual of Washing Feet of 13 Priests Pope John Revives Old Ritual Of Washing Feet of 13 Priests | By Arnaldo Cortesi | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/port-body-scored-by-jersey-towns-hint-that-authority-would-help.html | PORT BODY SCORED BY JERSEY TOWNS Hint That Authority Would Help Reclaim Meadows Arouses Tax Protest | By Milton Honig | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/preminger-gives-film-clips-to-tv-anatomy-of-murder-scenes-will-be.html | PREMINGER GIVES FILM CLIPS TO TV Anatomy of Murder Scenes Will Be on Sullivan Show  Jack Carson Signed | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/president-names-n-l-r-b-counsel-stuart-rothman-is-slated-for.html | PRESIDENT NAMES N L R B COUNSEL Stuart Rothman Is Slated for Controversial Post  Lacks Goldwater Support | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/prof-jeanette-read.html | PROF JEANETTE READ | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/racketeers-face-execution-in-cuba-castro-warns-gambling-and.html | RACKETEERS FACE EXECUTION IN CUBA Castro Warns Gambling and Narcotics Offenders  Says US Aids Foes | By R Hart Phillips | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/rail-aid-plan-keyed-to-port-unit-imperiled-in-jersey-legislature.html | Rail Aid Plan Keyed to Port Unit Imperiled in Jersey Legislature RAIL AID PROGRAM OPPOSED IN JERSEY | By George Cable Wright | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/rayburn-is-firm-on-fiscal-control-warns-congress-will-judge.html | RAYBURN IS FIRM ON FISCAL CONTROL Warns Congress Will Judge Spending Needs  Session Recesses for Easter | By John D Morris | RE0000323075 | 1987-01-07 | B00000763735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/raymond-chandler-dies-at-70-wrote-noted-detective-stories-created.html | Raymond Chandler Dies at 70 Wrote Noted Detective Stories Created Philip Marlowe Hero ofThe Big SeepmWon an Audience of Highbrows | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/renata-tebaldi-sings.html | Renata Tebaldi Sings | JOHN BRIGGS | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/reports-of-latest-developments-here-in-the-bond-field-preholiday.html | Reports of Latest Developments Here in the Bond Field PREHOLIDAY LULL CUTS BOND SALES | By Paul Heffernan | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/rhee-marks-84th-birthday.html | Rhee Marks 84th Birthday | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/rites-to-be-held-for-good-friday-churches-to-commemorate.html | RITES TO BE HELD FOR GOOD FRIDAY Churches to Commemorate Crucifixion Many Mark Maundy Thursday | By John Wicklein | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/robert-frost-on-85th-birthday-romps-through-interview-here-predicts.html | Robert Frost on 85th Birthday Romps Through Interview Here Predicts Election of Kennedy and Gives Poetrys Case With Equal Agility | By Anna Petersen | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/rome-talks-stress-culture-of-negroes.html | ROME TALKS STRESS CULTURE OF NEGROES | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/school-pay-rises-of-200-forecast-teachers-may-get-no-more-than.html | SCHOOL PAY RISES OF 200 FORECAST Teachers May Get No More Than Other City Workers  Budget Protests Mount | By Leonard Buder | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/secrecy-on-project-argus.html | Secrecy on Project Argus | FRANCIS P JENNINGS | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/senate-gets-atom-plan-humphrey-proposes-support-for-move-to-halt.html | SENATE GETS ATOM PLAN Humphrey Proposes Support for Move to Halt Tests | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/siobhan-mkenna-eyes-brecht-play-actress-considers-mother-courage.html | SIOBHAN MKENNA EYES BRECHT PLAY  Actress Considers Mother Courage Mining Firm to Lease Boston Theatre | By Sam Zolotow | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/space-ship-model-tested-in-flight-dummy-satellite-capsules-to-carry.html | SPACE SHIP MODEL TESTED IN FLIGHT Dummy Satellite Capsules to Carry Men Aloft Pass Preliminary Trials | By John W Finney | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/sports-of-the-times-tough-guy.html | Sports of The Times Tough Guy | By Arthur Daley | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/store-goes-hollywood-on-fashions.html | Store Goes Hollywood On Fashions | By Nan Robertson | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/stores-shut-by-strike-120-acme-supermarkets-in-new-jersey-are.html | STORES SHUT BY STRIKE 120 Acme Supermarkets in New Jersey Are Affected | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/student-will-marry-marilyn-ramshaw.html | Student Will Marry Marilyn Ramshaw | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/summary-of-principal-actions-by-state-legislature-in-the-1959.html | Summary of Principal Actions by State Legislature in the 1959 Session | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/talks-broken-off-on-printers-pact-10-papers-in-city-and-union-end.html | TALKS BROKEN OFF ON PRINTERS PACT 10 Papers in City and Union End 2Hour Session  No New Parley Set | By Russell Porter | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/the-bank-bills-defeat-an-appraisal-of-why-state-measure-to-broaden.html | The Bank Bills Defeat An Appraisal of Why State Measure To Broaden Branching Failed to Pass | By Albert L Kraus | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/transmitter-for-canal-zone.html | Transmitter for Canal Zone | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/truckloadings-rise.html | Truckloadings Rise | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/turkey-seizes-editor-istanbul-writer-faces-year-in-jail-for-insult.html | TURKEY SEIZES EDITOR Istanbul Writer Faces Year in Jail for Insult | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/turley-yields-only-4-hits-in-7-innings-as-yanks-crush-pirates.html | Turley Yields Only 4 Hits in 7 Innings as Yanks Crush Pirates MANTLE CONNECTS IN 7TO2 VICTORY | By John Drebinger | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/two-billion-of-treasury-bills-bring-3386-average-rate.html | Two Billion of Treasury Bills Bring 3386 Average Rate | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/ty-cobb-owes-50000-taxes.html | Ty Cobb Owes 50000 Taxes | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/u-s-and-bulgaria-will-renew-ties-broken-since-50-statement-is-due.html | U S AND BULGARIA WILL RENEW TIES BROKEN SINCE 50 Statement Is Due Today  Step May Lead to Action on Albania and Mongolia | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/u-s-radiation-advisers.html | U S Radiation Advisers | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/u-s-tells-u-n-of-bias-mrs-lord-reports-on-progress-of-desegregation.html | U S TELLS U N OF BIAS Mrs Lord Reports on Progress of Desegregation Moves | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/u-s-urged-to-end-a-e-c-supervision-of-radiation-safety-radiation.html | U S Urged to End A E C Supervision Of Radiation Safety RADIATION SETUP IN U S APPRAISED | By Bess Furman | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/un-chief-to-see-khrushchev.html | UN Chief to See Khrushchev | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/un-force-in-berlin-backed-soviet-proposal-thought-basis-for.html | UN Force in Berlin Backed Soviet Proposal Thought Basis for Fruitful Negotiation | JONATHAN B BINGHAM | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/ussery-rides-3-winners-at-jamaica-fans-express-derision-at-small.html | Ussery Rides 3 Winners at Jamaica Fans Express Derision at Small Field MYSTIC II SCORES IN 3HORSE EVENT | By Joseph C Nichols | RE0000323075 | 1987-01-07 | B00000763735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/value-of-t-v-a-stressed.html | Value of T V A Stressed | STRI NGFELLOIV BAI | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/venezuela-plans-an-oil-company-but-formation-of-national-concern.html | VENEZUELA PLANS AN OIL COMPANY But Formation of National Concern Will Take Time Mines Minister Says | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/venezuelans-end-air-strike.html | Venezuelans End Air Strike | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/walz-piano-recital.html | Walz Piano Recital | HAROLD C SCHONBERG | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/westchesters-bill-on-police-signed.html | WESTCHESTERS BILL ON POLICE SIGNED | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/wolff-pitches-shutout.html | Wolff Pitches Shutout | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/wood-field-and-stream-longer-trout-season-opens-throughout-state.html | Wood Field and Stream Longer Trout Season Opens Throughout State Wednesday Under New Law | By John W Randolph | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/yacht-clubs-split-racing-schedules-7-yra-members-east-of-rye-to.html | YACHT CLUBS SPLIT RACING SCHEDULES 7 YRA Members East of Rye to Stage 9 Regattas  Other Groups Slate 33 | By John Rendel | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-27 | https://www.nytimes.com/1959/03/27/archiv es/zip-guns-in-westport-3-boys-found-with-weapons-one-made-them-in.html | ZIP GUNS IN WESTPORT 3 Boys Found With Weapons  One Made Them in Home | Special to The New York Times | RE0000323075 | 1987-01-07 | B00000763735 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archiv es/15-firemen-hurt-as-5hour-blaze-ruins-2-lofts-here-5hour-loft-fire.html | 15 Firemen Hurt as 5Hour Blaze Ruins 2 Lofts Here 5HOUR LOFT FIRE INJURES 15 HERE | By Robert Alden | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archiv es/3-boys-in-boat-saved-stamford-youths-lost oar-while-rowing-to.html | 3 BOYS IN BOAT SAVED Stamford Youths Lost Oar While Rowing to Island | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archiv es/academy-benefit-monday.html | Academy Benefit Monday | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archiv es/albany-slashed-inquiry-outlays-legislature-reversed-trend-by.html | ALBANY SLASHED INQUIRY OUTLAYS Legislature Reversed Trend by Cutting Payrolls and Adding No Panels | By Warren Weaver Jr | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archiv es/all-the-eggs-for-easter-are-not-the-edible-kind.html | All the Eggs for Easter Are Not the Edible Kind | By Sanka Knox | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archiv es/allies-struggle-to-outline-plan-for-soviet-talk-aides-encounter.html | ALLIES STRUGGLE TO OUTLINE PLAN FOR SOVIET TALK Aides Encounter Difficulties in Reconciling Stands of Western Governments | By William J Jorden | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archiv es/analyzing-tax-dollars.html | Analyzing Tax Dollars | ABRAHAM TAUBER | RE0000323076 | 1987-01-07 | B00000763736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/asians-to-study-trade-officials-of-12-countries-to-attend-course-in.html | ASIANS TO STUDY TRADE Officials of 12 Countries to Attend Course in Tokyo | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/athletics-take-second-straight-from-yanks-after-skipping-pregame.html | Athletics Take Second Straight From Yanks After Skipping PreGame Drill HERZOG SETS PACE IN 5TO2 TRIUMPH | By John Drebinger | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/bar-group-seeks-a-lawful-world-u-s-association-institutes-program.html | BAR GROUP SEEKS A LAWFUL WORLD U S Association Institutes Program to Attain Peace Through Adjudication | By John H Fenton | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/beatty-opens-in-jersey.html | Beatty Opens in Jersey | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/big-purge-by-reds-reported-in-iraq-thousands-jailed-communists-said.html | BIG PURGE BY REDS REPORTED IN IRAQ THOUSANDS JAILED Communists Said to Seize Much of Government Nationalism Quelled | By United Press International | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/bonns-defenses-building-slowly-forces-half-way-to-62-goal-of-350000.html | BONNS DEFENSES BUILDING SLOWLY Forces Half Way to 62 Goal of 350000  But Combat Strength Is Lagging | By Arthur J Olsen | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/british-begin-hbomb-march.html | British Begin HBomb March | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/british-reds-report-gains.html | British Reds Report Gains | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/britons-won-over-to-state-medicine-doctors-and-patients-alike.html | BRITONS WON OVER TO STATE MEDICINE Doctors and Patients Alike Generally Accept System  Low Fees Criticized | By Walter H Waggoner | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/budget-data-defended-treasury-sticks-to-estimate-of-77-billion-tax.html | BUDGET DATA DEFENDED Treasury Sticks to Estimate of 77 Billion Tax Receipts | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/buying-new-hat-for-the-holiday-a-family-affair.html | Buying New Hat For the Holiday A Family Affair | By Nan Robertson | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/campus-speedup-asked-by-college-westchester-trustees-urge-start-on.html | CAMPUS SPEEDUP ASKED BY COLLEGE Westchester Trustees Urge Start on Major Buildings at New Valhalla Site | By Merrill Folsom | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/carlson-blake.html | Carlson  Blake | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/child-to-the-john-keans.html | Child to the John Keans | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/children-saved-in-fire-brother-and-sister-revived-in-stamford-blaze.html | CHILDREN SAVED IN FIRE Brother and Sister Revived in Stamford Blaze | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |

| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/circus-is-on-here-for-its-89th-year-acts-include-something-old.html | CIRCUS IS ON HERE FOR ITS 89TH YEAR Acts Include Something Old Something New  Beatty Show Opens in Jersey | By Milton Esterow | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/circus-visit-tests-mettle-of-children.html | Circus Visit Tests Mettle Of Children | By Martin Tolchin | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/cloris-leachman-signed-for-poet-takes-role-vacated-by-kim-stanley.html | CLORIS LEACHMAN SIGNED FOR POET Takes Role Vacated by Kim Stanley and Nancy Malone  To Start by April 13 | By Louis Calta | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/collages-by-perle-fine-are-in-exhibition.html | Collages by Perle Fine Are in Exhibition | DORE ASHTON | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/deckhand-lost-in-harbor.html | Deckhand Lost in Harbor | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/detroit-to-rule-in-guterma-case-u-s-judge-there-moves-to-keep.html | DETROIT TO RULE IN GUTERMA CASE U S Judge There Moves to Keep Jacobs Proceeding in His Jurisdiction | By Damon Stetson | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/dr-joseph-liburt.html | DR JOSEPH LIBURT | SVecil to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/effect-of-fallout-on-children.html | Effect of FallOut on Children | WORRIED MOTHER | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/executive-sentenced-head-of-hosiery-mills-given-18-months-for-tax.html | EXECUTIVE SENTENCED Head of Hosiery Mills Given 18 Months for Tax Evasion | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/food-news-letter-box-shoulder-roast-inexpensive-veal-cut-dandelion.html | Food News Letter Box Shoulder Roast Inexpensive Veal Cut  Dandelion Greens Salad Suggestion | By June Owen | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/for-readable-bus-signs.html | For Readable Bus Signs | ARNOLD A CHEMPIN | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/foreign-affairs-only-the-light-at-the-end-of-the-tunnel.html | Foreign Affairs Only the Light at the End of the Tunnel | By C L Sulzberger | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/forest-fire-loss-cut-more-blazes-on-u-s-lands-in-58-but-damage-was.html | FOREST FIRE LOSS CUT More Blazes on U S Lands in 58 but Damage Was Less | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/french-see-realism-in-oderneisse-view.html | FRENCH SEE REALISM IN ODERNEISSE VIEW | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/george-haiihg-mlirist-ws-76-painter-and-world-tvavelel-diescombat.html | GEORGE HAIIHG MLIRIST WS 76 Painter and World Tvavelel DiesCombat Artist for Marines in South Pacifio | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/german-zone-proposed-plan-for-demilitarized-westeast-area-is.html | German Zone Proposed Plan for Demilitarized WestEast Area Is Discussed | HANS W WEIGERT | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/i-dr-saac-atthgws-cleric-and-author.html | I DR SAAC ATTHgWS CLERIC AND AUTHOR | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ila-head-balks-spread-of-tieup-bradley-halts-philadelphia-pickets.html | ILA HEAD BALKS SPREAD OF TIEUP Bradley Halts Philadelphia Pickets in Move Here  He Warns Employers | By Jacques Nevard | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/inventive-sculptor-minguzzis-works-in-viviano-display-paintings-by.html | Inventive Sculptor Minguzzis Works in Viviano Display Paintings by WindischGraetz on View | By Stuart Preston | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/israelis-to-press-for-suez-passage.html | ISRAELIS TO PRESS FOR SUEZ PASSAGE | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/italy-cancels-exclusion-order-against-two-tyrolean-leaders-will.html | Italy Cancels Exclusion Order Against Two Tyrolean Leaders Will Permit Entry of Austrians Barred Last Month by Brenner Pass Guards  Rome Hopes Act Will Ease Tension | By Paul Hofmann | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/james-i-leslie.html | JAMES I LESLIE | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/jordanians-expect-regular-aid-by-us-jordan-expects-regular-u-s-aid.html | Jordanians Expect Regular Aid by US JORDAN EXPECTS REGULAR U S AID | By Dana Adams Schmidt | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/kalmucks-protest-at-u-n-on-red-terror-in-tibet.html | Kalmucks Protest at U N on Red Terror in Tibet | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/kashmir-eases-travel-drops-curbs-on-indians-as-well-as-state.html | KASHMIR EASES TRAVEL Drops Curbs on Indians as Well as State Citizens | Dispatch of The Times London | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/khrushchev-bars-unification-now-says-german-move-would-be.html | KHRUSHCHEV BARS UNIFICATION NOW Says German Move Would Be Unrealistic Today Cautions Against Haste | By Osgood Caruthers | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/lap-stealing-continues-merrily-as-cyclists-whirl-toward-end-riders.html | Lap Stealing Continues Merrily As Cyclists Whirl Toward End Riders at SixDay Race Try to Catch Rivals Unawares Surprising Fans | By Michael Strauss | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/logistic-unit-to-stay-u-s-to-keep-control-group-at-brooklyn-army.html | LOGISTIC UNIT TO STAY U S to Keep Control Group at Brooklyn Army Base | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/louis-w-shank.html | LOUIS W SHANK | Special to 1he rew 9rk Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/malaya-charges-red-chinese-plot-plan-for-subversion-to-win-country.html | MALAYA CHARGES RED CHINESE PLOT Plan for Subversion to Win Country Is Described by Kuala Lumpur Regime | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/mayor-returning-to-face-a-battle-over-his-budget-due-monday-night.html | MAYOR RETURNING TO FACE A BATTLE OVER HIS BUDGET Due Monday Night From Rest in Bermuda He Will Give Program on Wednesday | By Paul Crowell | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ministerial-posts-set-out-in-cyprus.html | MINISTERIAL POSTS SET OUT IN CYPRUS | Dispatch of The Times London | RE0000323076 | 1987-01-07 | B00000763736 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/miss-margaret-finley-to-marry-in-august.html | Miss Margaret Finley To Marry in August | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/mrs-arthur-eivoss.html | MRS ARTHUR EiVOSS | Special to The New Yorl Tine | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/mrs-isaac-l-battin.html | MRS ISAAC L BATTIN | SpeCial to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/mrs-ruthcrawford-exdirector-of-admissionsat-smith-college-dead.html | MRS RUTHCRAWFORD ExDirector of Admissionsat Smith College Dead | Special to Tle Nev York Tlme | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/music-traditional-jazz-chris-barbers-british-group-plays-new.html | Music Traditional Jazz Chris Barbers British Group Plays New Orleans Style at Town Hall | JOHN S WILSON | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/music-verdis-requiem-walter-on-podium-for-good-friday-at-met.html | Music Verdis Requiem Walter on Podium for Good Friday at Met | By Howard Taubman | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/navy-fencers-take-slight-lead-as-ncaa-tournament-opens-midshipmen.html | Navy Fencers Take Slight Lead As NCAA Tournament Opens Midshipmen Post 49 Triumphs Against 4 Losses  N Y U Team Led by Glazer Ranks Second With 472 Record | By Lincoln A Werden | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/nehru-faces-dilemma.html | Nehru Faces Dilemma | By Elie Abel | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/new-disinfectant-method-fights-drugresistant-hospital-germs-new.html | New Disinfectant Method Fights DrugResistant Hospital Germs New Disinfectant Method Fights DrugResistant Hospital Germs | By John A Osmundsen | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/officials-confer-on-pratt-housing-us-and-city-sift-brooklyn-project.html | OFFICIALS CONFER ON PRATT HOUSING US and City Sift Brooklyn Project  Manhattantown Sponsors Are Involved | By Wayne Phillips | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/outer-radiation-is-traced-to-sun-scientists-find-it-is-caused-by.html | OUTER RADIATION IS TRACED TO SUN Scientists Find It Is Caused by Solar Gas  Differ on Origin of Inner Belt | By John W Finney | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/pamela-h-koehler-becomes-affianced.html | Pamela H Koehler Becomes Affianced | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/paul-t-sullivan.html | PAUL T SULLIVAN | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/pontiff-revives-good-friday-rite-walks-in-his-stocking-feet-to.html | PONTIFF REVIVES GOOD FRIDAY RITE Walks In His Stocking Feet to Adore Cross Crowds at Jerusalem Service | By Arnaldo Cortesi | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/power-behind-hussein.html | Power Behind Hussein | Samir elRifai | RE0000323076 | 1987-01-07 | B00000763736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/primary-prices-dipped-in-week-decline-of-farm-products-and-foods.html | PRIMARY PRICES DIPPED IN WEEK Decline of Farm Products and Foods Reduced Index by TwoTenths Point | | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/printers-seeking-quick-strike-vote-chapels-on-2-papers-make-urgent.html | PRINTERS SEEKING QUICK STRIKE VOTE Chapels on 2 Papers Make Urgent Pleas to ITU to Authorize Ballot | By Russell Porter | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/programs-of-drug-control-british-experience-with-addiction.html | Programs of Drug Control British Experience With Addiction Contrasted With Ours | ALFRED R LINDESMITH | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/queensboro-bridge-will-be-50-on-monday-span-that-opened-queens-to.html | Queensboro Bridge Will Be 50 on Monday Span That Opened Queens to Growth to Have Birthday | By Alexander Feinberg | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/r-l-gerry-to-wed-mrs-f-d-gardner.html | R L Gerry to Wed Mrs F D Gardner | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/r-m-heminway-veteran-fiance-of-frances-lee-aide-of-hartford-bank.html | R M Heminway Veteran Fiance Of Frances Lee Aide of Hartford Bank Will Marry Alumna of Design School | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ralph-price.html | RALPH PRICE | Special to The New York Ttmes | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/riding-mister-77-starts-out-anew-sarge-gannon-is-taking-his-horses.html | RIDING MISTER 77 STARTS OUT ANEW Sarge Gannon Is Taking His Horses and Jersey Pupils to Rockland County | By John W Slocum | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/rockefeller-bars-any-bias-in-hiring-orders-an-inquiry-on-state.html | ROCKEFELLER BARS ANY BIAS IN HIRING Orders an Inquiry on State Employment Units Policy for Negro Applicants | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ross-a-eaglesham.html | ROSS A EAGLESHAM | Specfal to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/sea-unions-unite-on-world-drive-canadians-aim-at-british-ships.html | SEA UNIONS UNITE ON WORLD DRIVE Canadians Aim at British Ships Americans at Those With Convenience Flags | By Edward A Morrow | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/security-risks-on-docks-lose-suit-for-pay-lost-in-korea-war.html | Security Risks on Docks Lose Suit for Pay Lost in Korea War | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/sir-danid-kelly-british-diplomat-ambassador-to-moscow-ir-194951.html | SIR DANID KELLY BRITISH DIPLOMAT Ambassador to Moscow ir 194951 DiesAuthor of Books Basedon Servlce | Special io The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/skate-again-at-north-pole-stays-under-ice-12-days-skate-again-sails.html | Skate Again at North Pole Stays Under Ice 12 Days Skate Again Sails to North Pole In Winter Cruise Under Ice Pack | By Jack Raymond | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/skipper-asserts-liner-hit-his-halted-tanker-in-fog-views-differ-on.html | Skipper Asserts Liner Hit His Halted Tanker in Fog Views Differ on Cause of Collision | By Harrison E Salisbury | RE0000323076 | 1987-01-07 | B00000763736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/sophomores-break-4-american-records-in-ncaa-swim-championships.html | Sophomores Break 4 American Records in NCAA Swim Championships MKINNEY SCORES IN CORNELL MEET | By Joseph M Sheehan | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/soviet-endangers-us-lead-in-meteorology-scientists-say.html | Soviet Endangers US Lead In Meteorology Scientists Say | By Austin C Wehrwein | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/stalingrad-films-listed-by-c-b-s-russian-and-german-scenes-of.html | STALINGRAD FILMS LISTED BY C B S Russian and German Scenes of Battle Set for April 19  Industry Unit Meets | By Richard F Shepard | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/swift-draws-nine-at-jamaica-today-intentionally-atoll-royal-anthem.html | SWIFT DRAWS NINE AT JAMAICA TODAY Intentionally Atoll Royal Anthem in Field for First Stake of Season Here | By Joseph C Nichols | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/taiwan-military-aid-urged.html | Taiwan Military Aid Urged | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/tax-plan-pinches-in-massachusetts-400-new-yorkers-who-work-there.html | TAX PLAN PINCHES IN MASSACHUSETTS 400 New Yorkers Who Work There Are to Have Levies Withheld by Both States | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/tenants-of-3-wyckoff-buildings-now-pay-their-rents-to-sheriff.html | Tenants of 3 Wyckoff Buildings Now Pay Their Rents to Sheriff | By Edith Evans Asbury | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/throng-to-greet-dawn-of-easter-worshipers-will-go-later-to.html | THRONG TO GREET DAWN OF EASTER Worshipers Will Go Later to Traditional Rites in Churches of City | By John Wicklein | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/tibetans-revolt-said-to-be-failing-dalai-lama-flees-rising-in.html | TIBETANS REVOLT SAID TO BE FAILING DALAI LAMA FLEES Rising in Capital Crushed Rebel Dead Put at 2000 Nehrus Dilemma Grows | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/tire-hum-reduced-to-a-whisper-new-tread-pattern-to-cut-noise-listed.html | Tire Hum Reduced to a Whisper New Tread Pattern to Cut Noise Listed in Weeks Patents | By Stacy V Jones | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/train-is-derailed-at-cos-cob-bridge-none-hurt-as-safety-device.html | TRAIN IS DERAILED AT COS COB BRIDGE None Hurt as Safety Device Keeps New Haven Local to City Off Open Span | By David Anderson | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/tv-review-lowell-thomas-offers-last-high-adventure.html | TV Review Lowell Thomas Offers Last High Adventure | RICHARD F SHEPARD | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/tvrelay-satellite-proposed-in-soviet-satellite-relay-proposed-for.html | TVRelay Satellite Proposed in Soviet SATELLITE RELAY PROPOSED FOR TV | By Walter Sullivan | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/u-s-choir-delighting-africans-with-catchy-song-of-lil-liz-touring.html | U S Choir Delighting Africans With Catchy Song of Lil Liz Touring Westminster Group Acts Out Words So That All Can Understand State Department Sponsors Trip | By Milton Bracker | RE0000323076 | 1987-01-07 | B00000763736 |

| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/u-s-medical-team-going-to-vietnam.html | U S MEDICAL TEAM GOING TO VIETNAM | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
|---|---|---|---|---|---|---|
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/us-explains-order-ousting-venezuelan.html | US EXPLAINS ORDER OUSTING VENEZUELAN | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/us-exports-take-sharp-dip-again-february-commercial-trade-fell-to.html | US EXPORTS TAKE SHARP DIP AGAIN February Commercial Trade Fell to 1171000000 From 1245000000 | By Edwin L Dale Jr | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/us-gives-newark-housing-approval.html | US Gives Newark Housing Approval | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/us-to-protect-castro-on-visit-state-department-will-take-necessary.html | US TO PROTECT CASTRO ON VISIT State Department Will Take Necessary Measures  Cool Welcome Seen | By E W Kenworthy | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/walter-b-pederseni-led-gol_ff-club-firmi.html | WALTER B PEDERSENI LED GOLFF CLUB FIRMI | Special to The New York Tlme | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/woman-safe-in-stamford-fire.html | Woman Safe in Stamford Fire | Special to The New York Times | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/wood-field-and-stream-now-hes-using-eighteenpound-haul-of-facts.html | Wood Field and Stream Now Hes Using EighteenPound Haul of Facts Figures to Hook Readers | By John W Randolph | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/yonkers-trotting-draws-15846-who-brave-snow-rain-and-cold-harness.html | Yonkers Trotting Draws 15846 Who Brave Snow Rain and Cold Harness Races Seldom Called Off These Days  Victory Flush First in Feature | By Louis Effrat | RE0000323076 | 1987-01-07 | B00000763736 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/fair-trade-backers-press-for-a-new-law-stiffer-retail-pricefixing-.html | FAIR TRADE BACKERS PRESS FOR A NEW LAW Stiffer Retail PriceFixing Sought In the Current Bill in Congress | By Anthony Lewis | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/24597-brave-cold-at-yonkers-races-a-die-rainbow-triumphs-in-pace-as.html | 24597 Brave Cold At Yonkers Races A die Rainbow Triumphs in Pace As 24597 Brave Yonkers Cold | By Howard M Tuckner | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/3-priests-identify-exconvict-as-thief.html | 3 PRIESTS IDENTIFY EXCONVICT AS THIEF | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/4-dead-in-canadian-landslide.html | 4 Dead in Canadian Landslide | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/500000-fire-in-millburn.html | 500000 Fire in Millburn | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/a-glorious-failure-the-man-who-was-don-quixote-the-story-of-miguel.html | A Glorious Failure THE MAN WHO WAS DON QUIXOTE The Story of Miguel Cervantes By Rafaello Busoni editorially assisted by Johanna Johnston Illustrated by the author 209 pp Englewood Cliffs N J PrenticeHall 395 For Ages 12 to 16 | ROBERT BERKVIST | RE0000323077 | 1987-01-07 | B00000763737 |

| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-a-lady-joins-the-soviet-parade-to-america-zara-doloukhanova-has.html | A LADY JOINS THE SOVIET PARADE TO AMERICA Zara Doloukhanova Has Sung in Opera But Prefers a Recitalists Career | By John Briggs | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-a-puff-for-cream-puffs.html | A Puff for Cream Puffs | By Craig Claiborne | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-a-reply-89172141.html | A Reply | SIEGFRIED MANDEL | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-a-reply.html | A Reply | S L A MARSHALL | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-a-spring-election-in-britain-fades-both-major-parties-expect.html | A SPRING ELECTION IN BRITAIN FADES Both Major Parties Expect October Vote  Summit Parley Is Held Factor | By Drew Middleton | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-a-spring-motor-trip-to-the-nations-capital.html | A SPRING MOTOR TRIP TO THE NATIONS CAPITAL | By David Bird | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-advertising-a-builder-in-the-fourth-estate-newspaper-owner-has.html | Advertising A Builder in the Fourth Estate Newspaper Owner Has Entered the Magazine Field | By Carl Spielvogel | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-africans-plan-fetes-will-observe-independence-here-and-abroad-april.html | AFRICANS PLAN FETES Will Observe Independence Here and Abroad April 15 | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-agnes-jane-mellon-will-be-june-bride.html | Agnes Jane Mellon Will Be June Bride | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-air-fares-costs-up-passengers-and-airlines-will-pay-more-london-air.html | AIR FARES COSTS UP Passengers and Airlines Will Pay More London Airport Raises Landing Fees | By John Wilcock | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-akihitos-wedding-plan-starts-marriage-boom.html | Akihitos Wedding Plan Starts Marriage Boom | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-alaska-will-push-bill-to-curtail-japanese-fishing-near-its-coast.html | Alaska Will Push Bill to Curtail Japanese Fishing Near Its Coast | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-albany-is-scored-on-two-city-plans-legislature-killed-programs-for.html | ALBANY IS SCORED ON TWO CITY PLANS Legislature Killed Programs for Slums and Traffic Deputy Mayor Says | By Paul Crowell | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-albert-l-gifford.html | ALBERT L GIFFORD | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-alice-f-morgan-will-be-married-to-yale-student-debutante-of-58-is.html | Alice F Morgan Will Be Married To Yale Student Debutante of 58 Is the Fiancee of Theodore Ellis Stebbins Jr | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-american-imperialism.html | American Imperialism | EDGAR I STEWART | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archiv es-amy-ryerson-affianced.html | Amy Ryerson Affianced | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/an-actress-search-for-identity-carlotta-mcbride-by-charles-orson.html | An Actress Search for Identity CARLOTTA McBRIDE By Charles Orson Gorham 252 pp New York The Dial Press 350 | GILBERT MILLSTEIN | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/an-artless-group-the-railway-children-by-e-nesbit-illustrated-by.html | An Artless Group THE RAILWAY CHILDREN By E Nesbit Illustrated by Lynton Lamb 223 pp New York CowardMcCann 3 For Ages 9 to 11 | ETHNA SHEEHAN | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/an-international-gathering-of-modern-art.html | AN INTERNATIONAL GATHERING OF MODERN ART | By Stuart Preston | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/another-way.html | ANOTHER WAY | MRS WILLIAM B COLLINS | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/antarctic-chief-is-named-by-u-s-crary-polar-scientist-will-lead.html | ANTARCTIC CHIEF IS NAMED BY U S Crary Polar Scientist Will Lead Research Program Started Under IGY | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/antifranco-drive-with-posters-begun-by-a-catholic-party-drive-on.html | AntiFranco Drive With Posters Begun By a Catholic Party DRIVE ON FRANCO IS USING POSTERS | By Benjamin Welles | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/arkansas-jury-to-sift-ballots-federal-panel-investigating-election.html | ARKANSAS JURY TO SIFT BALLOTS Federal Panel Investigating Election of Dale Alford Reconvenes Tuesday | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/army-upsets-marines-soldiers-take-interservice-final-with-late.html | ARMY UPSETS MARINES Soldiers Take Interservice Final With Late Rally 8273 | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/atoll-scores-by-6-lengths-at-jamaica-arcaro-mount-wins-swift.html | Atoll Scores by 6 Lengths at Jamaica Arcaro Mount Wins Swift  Inescapable Second in Sprint | By Joseph C Nichols | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/atom-plant-starts-project-on-wastes.html | ATOM PLANT STARTS PROJECT ON WASTES | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/barbara-bond-1956-debutante-will-be-married-u-of-california-junior.html | Barbara Bond 1956 Debutante Will Be Married U of California Junior Betrothed to Jerald MacGregor Burbach | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/barbara-nedelka-will-be-married-nuptials-june-13-pembroke-student.html | Barbara Nedelka Will Be Married Nuptials June 13 Pembroke Student to Be Bride of Joseph Cerny of U of California | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/battle-of-the-budget-a-standoff-to-date.html | BATTLE OF THE BUDGET A STANDOFF TO DATE | By John D Morris | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/beach-thompson.html | Beach  Thompson | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/beauty-overhead-tree-foliage-and-buds-have-delicate-forms.html | BEAUTY OVERHEAD Tree Foliage and Buds Have Delicate Forms | By Eva Beard | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/benefit-series-ends-in-palm-beach-today.html | Benefit Series Ends In Palm Beach Today | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/berlin-influx-at-peak-100000-visitors-from-west-pour-in-for-easter.html | BERLIN INFLUX AT PEAK 100000 Visitors From West Pour in for Easter | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/bernstein-gives-talk-on-concerto-conductor-ends-tv-series-with.html | BERNSTEIN GIVES TALK ON CONCERTO Conductor Ends TV Series With Informative Lecture on Growth of Music Form | By Eric Salzman | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/bert-h-cook-jr-weds-miss-mary-flanders.html | Bert H Cook Jr Weds Miss Mary Flanders | to oe Hew York Tlm | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/bette-lou-walden-to-wed.html | Bette Lou Walden to Wed | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/better-cheaper.html | BETTER CHEAPER | Mrs ANDREW WINTON ROTH | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/bolshoi-means-great.html | Bolshoi Means Great | By Max Frankel | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/bonn-is-prepared-for-nuclear-war-will-have-trained-men-and.html | BONN IS PREPARED FOR NUCLEAR WAR Will Have Trained Men and Equipment This Year to Assume Role Overnight | By Arthur J Olsen | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/boston.html | Boston | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/brainwashing.html | Brainwashing | EUGENE KIN KEAD | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/brazil-warns-soviet-protests-plan-to-send-fleet-to-fish-near-her.html | BRAZIL WARNS SOVIET Protests Plan to Send Fleet to Fish Near Her Coast | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/bridge-more-on-bidding-systems-results-in-the-seattle-tournament.html | BRIDGE MORE ON BIDDING SYSTEMS Results in the Seattle Tournament Add To Controversy | By Albert H Morehead | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/britains-movie-front-american-stake-in-english-features-osborne-and.html | BRITAINS MOVIE FRONT American Stake in English Features  Osborne and Siodmak Addenda | By Stephen Watts | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/british-are-hopeful.html | BRITISH ARE HOPEFUL | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/business-teachers-elect.html | Business Teachers Elect | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/canadians-feud-on-strike-bitter-ottawa-and-newfoundland-ties.html | CANADIANS FEUD ON STRIKE BITTER Ottawa and Newfoundland Ties Strained by Logger Issue and Federal Aid | By Raymond Daniell | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/capital-side-trip-alexandria-va-house-tour-linked-with-washingtons.html | CAPITAL SIDE TRIP Alexandria Va House Tour Linked With Washingtons Cherry Blossoms | By Jeanne Barnett | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cardinal-in-argentina-named-to-curia-post.html | Cardinal in Argentina Named to Curia Post | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/caroline-welch-engaged.html | Caroline Welch Engaged | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/catherine-crossley-fiancee-of-veteran.html | Catherine Crossley Fiancee of Veteran | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/chicago.html | Chicago | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/chinese-reds-end-dalai-lama-rule-rival-gets-post-peiping-reports.html | CHINESE REDS END DALAI LAMA RULE RIVAL GETS POST Peiping Reports Tibet Ruler Held by Rebels  Panchen Lama Succeeds Him | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/civilian-space-forum-university-of-texas-is-host-to-session-april.html | CIVILIAN SPACE FORUM University of Texas Is Host to Session April 1314 | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/class-at-paramus-high-school-guides-new-trustees-on-policy.html | Class at Paramus High School Guides New Trustees on Policy | By John W Slocum | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cleric-studies-stars-u-s-missionary-in-rhodesia-uses-selfmade.html | CLERIC STUDIES STARS U S Missionary in Rhodesia Uses SelfMade Telescope | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/communists-in-iraq-take-the-initiative-but-depth-of-kassims.html | COMMUNISTS IN IRAQ TAKE THE INITIATIVE But Depth of Kassims Involvement Remains a Continuing Question | By Dana Adams Schmidt | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/complaint.html | COMPLAINT | MISS E GIORGIUTTI | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/congo-riots-laid-to-bias-of-whites-belgian-study-says-outlook-was.html | CONGO RIOTS LAID TO BIAS OF WHITES Belgian Study Says Outlook Was Main Cause  Weak Economy Also Noted | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/copper-buying-as-strike-hedge-will-grow-kennecott-head-says-buying.html | Copper Buying as Strike Hedge Will Grow Kennecott Head Says BUYING OF COPPER EXPECTED TO RISE | By Jack B Ryan | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cornell-sets-arts-festival.html | Cornell Sets Arts Festival | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/dallas.html | Dallas | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/dance-spring-freshet-city-ballets-may-season-will-include-japanese.html | DANCE SPRING FRESHET City Ballets May Season Will Include Japanese Group And Martha Graham  Rambert Ballet Repertory | By John Martin | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/dartmouth-names-overseer.html | Dartmouth Names Overseer | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/dearest-mother.html | Dearest Mother | REBECCA A SOLOMON | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/death-of-a-revolutionary-the-great-prince-died-by-bernard-wolfe-398.html | Death of a Revolutionary THE GREAT PRINCE DIED By Bernard Wolfe 398 pp New York Charles Scribners Sons 450 | By Selden Rodman | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/death-penalty-opposed.html | Death Penalty Opposed | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/debt-structure-of-u-s-shifting-commercial-banks-act-as-underwriters.html | DEBT STRUCTURE OF U S SHIFTING Commercial Banks Act as Underwriters Role of Short Bills Changing | By Paul Heffernan | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/democrats-form-new-coast-group-conservatives-in-california-join.html | DEMOCRATS FORM NEW COAST GROUP Conservatives in California Join Rift With Liberal Council Is Surmised | By Gladwin Hill | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/dixiecrats-set-up-worry-for-party-prospect-grows-of-action-to-bar.html | DIXIECRATS SET UP WORRY FOR PARTY Prospect Grows of Action to Bar Convention Seats to Some Southerners | By W H Lawrence | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/donald-phimister-marries-miss-kathleen-m-robinson.html | Donald Phimister Marries Miss Kathleen M Robinson | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/donna-mettler-engaged.html | Donna Mettler Engaged | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/e-boyd-jordan-61-dies-mariemont-ohio-mayor-since-1941-was.html | E BOYD JORDAN 61 DIES Mariemont Ohio Mayor Since 1941 Was Carilloneur There | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/education-costs-stir-great-neck-civic-groups-fight-record-school.html | EDUCATION COSTS STIR GREAT NECK Civic Groups Fight Record School Budget 852292 Increase Is Proposed | By Roy B Silver | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/education-in-review-school-legislation-begins-to-take-shape-as.html | EDUCATION IN REVIEW School Legislation Begins to Take Shape As Congress Considers Three Areas | By Loren B Pope | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/electronic-parts-spark-a-bonanza-1959-sales-of-3-billion-are.html | ELECTRONIC PARTS SPARK A BONANZA 1959 Sales of 3 Billion Are Forecast  Big and Small Companies Share Boom | By Alfred R Zipser | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/elinor-c-mills-of-pennsylvania-is-future-bride-malvern-girl-fiancee.html | Elinor C Mills Of Pennsylvania Is Future Bride Malvern Girl Fiancee of S Peter Bickley Jr Army Veteran | special to The New York Ttmes | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/elizabeth-alsop-david-hinchman-will-be-married-graduate-of.html | Elizabeth Alsop David Hinchman Will Be Married Graduate of Centenary Becomes Engaged to Princeton Alumnus | Sllal to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/elmer-c-griffith-exrail-officer-90.html | ELMER C GRIFFITH EXRAIL OFFICER 90 | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/embassy-life-living-in-state-by-beatrice-russell-272-pp-new-york.html | Embassy Life LIVING IN STATE By Beatrice Russell 272 pp New York David McKay Company 39S | By Beverly Grunwald | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/empty-prison-burns-hudson-county-penitentiary-abandoned-since-1953.html | EMPTY PRISON BURNS Hudson County Penitentiary Abandoned Since 1953 | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/endless-frontiers-a-book-of-satellites-for-you-by-franklin-m.html | Endless Frontiers A BOOK OF SATELLITES FOR YOU By Franklin M Branley Illustrated by Leonard Kessler 42 pp New York Thomas Y Crowell Company 3 For Ages 4 to 7 THE TRUE BOOK OF SPACE By Illa Podendorf Illustrated by Robert Borja 48 pp Chicago Childrens Press 2 For Ages 6 to 8 | MICHAEL McWHINNEY | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/fallout-survey-held-makeshift-aec-spurs-urgent-review-of-split.html | FALLOUT SURVEY HELD MAKESHIFT AEC Spurs Urgent Review of Split Authority and Confusion in Research | By John W Finney | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/father-and-son-and-st-petersburg-by-andrey-biely-translated-with-an.html | Father and Son and ST PETERSBURG By Andrey Biely Translated with an Introduction by John Cournos from the Russian Petersburg Foreword by George Reavey 310 pp New York The Grove Press 475 | By Marc Slonim | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/father-lindsay-reaches-70-father-reaches-70.html | FATHER LINDSAY REACHES 70 FATHER REACHES 70 | By Lewis Nichols | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/fenton-goodwin-a-hollins-senior-engaged-to-wed-exstudent-in-paris.html | Fenton Goodwin A Hollins Senior Engaged to Wed ExStudent in Paris to Bq Bride of Robert Friend 3d in July | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/filling-the-need-to-feel-needed.html | Filling the Need to Feel Needed | By Dorothy Barclay | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/films-for-easter-several-good-ones-for-kiddies-this-year.html | FILMS FOR EASTER Several Good Ones For Kiddies This Year | By Bosley Crowther | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/fishbein-is-heard-in-piano-recital-makes-debut-with-long-and.html | FISHBEIN IS HEARD IN PIANO RECITAL Makes Debut With Long and Difficult Program  Plays Schubert B Flat Sonata | HAROLD C SCHONBERG | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/flight-and-pursuit-the-sword-and-the-promise-by-benjamin-siegel-311.html | Flight and Pursuit THE SWORD AND THE PROMISE By Benjamin Siegel 311 pp New York Harcourt Brace  Co 395 | THOMAS CALDECOT CHUBB | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/flight-to-south-reported.html | Flight to South Reported | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |

| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/focus-on-crete.html | FOCUS ON CRETE | By Herve le Boterf | RE0000323077 | 1987-01-07 | B00000763737 |
|---|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/for-the-defense-role-of-amateur-groups-in-us-is-justified.html | FOR THE DEFENSE Role of Amateur Groups In US Is Justified | By Howard Taubman | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | JEFFREY WARNICK | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/four-examples-of-the-orients-inscrutable-influence-on-broadway.html | FOUR EXAMPLES OF THE ORIENTS INSCRUTABLE INFLUENCE ON BROADWAY | MCCANDLISH PHILLIPS | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/fredda-a-rooseboom-betrothed-to-student.html | Fredda A Rooseboom Betrothed to Student | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/french-are-skeptical.html | FRENCH ARE SKEPTICAL | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/fresh-approach-wntatv-generates-excitement-by-doing-series-of.html | FRESH APPROACH WNTATV Generates Excitement by Doing Series of Unusual Telecasts | By Jack Gould | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/frostbite-sailing-canceled.html | Frostbite Sailing Canceled | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/garbage-inquirers-turn-to-hoboken.html | GARBAGE INQUIRERS TURN TO HOBOKEN | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/gayle-irwin-betrothed.html | Gayle Irwin Betrothed | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/george-ebert.html | GEORGE EBERT | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/germans-suspicious.html | GERMANS SUSPICIOUS | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/gielgud-and-other-shakespeareans.html | GIELGUD AND OTHER SHAKESPEAREANS | By Thomas Lask | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/given-seventy-children-marriage-was-out-spinster-by-sylvia.html | Given Seventy Children Marriage Was Out SPINSTER By Sylvia AshtonWarner 242 pp New York Simon  Schuster 375 | By Florence Crowther | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/gold-rush-in-borneo-reported.html | Gold Rush in Borneo Reported | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/goodrich-aids-universities.html | Goodrich Aids Universities | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/greenwich-fete-saturday.html | Greenwich Fete Saturday | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/greenwich-frets-at-4-dingy-depots-but-it-cant-get-railroad-to-paint.html | GREENWICH FRETS AT 4 DINGY DEPOTS But it Cant Get Railroad to Paint Them or Let Town Hire Someone for Job | By David Anderson | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/grimly-haphazard-the-wind-by-claude-simon-translated-by-richard.html | Grimly Haphazard THE WIND By Claude Simon Translated by Richard Howard from the French Le Vent 254 pp New York George Braziller 350 | MARTIN LEVIN | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/ground-broken-for-center.html | Ground Broken for Center | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hammond-house-being-reopened-westchester-historical-site.html | HAMMOND HOUSE BEING REOPENED Westchester Historical Site Refurbished for Public Gardens to Bloom | By Merrill Folsom | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/happy-hedonist-making-progress-by-anthony-bailey-270-pp-new-york.html | Happy Hedonist MAKING PROGRESS By Anthony Bailey 270 pp New York The Dial Press 350 | BEN CRISLER | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hawaii-foresees-economic-upturn-island-business-men-expect-steady.html | HAWAII FORESEES ECONOMIC UPTURN Island Business Men Expect Steady Gains but No Boom as Result of Statehood | By Lawrence E Davies | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hawkins-judd.html | Hawkins  Judd | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/helen-lmanley-bennett-student-is-future-bride-1957-debutante.html | Helen LManley Bennett Student Is Future Bride 1957 Debutante Fiancee of William F Mannion a Senior at Trinity | Rpeclal to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/helen-needham-bride-of-john-whitbeck-jr.html | Helen Needham Bride Of John Whitbeck Jr | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hellick-van-ness.html | Hellick  Van Ness | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hollywood-dossier-cukors-western-style-tarzan-entries.html | HOLLYWOOD DOSSIER Cukors Western Style  Tarzan Entries | By Thomas McDonald | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/holysmoke-takes-horse-show-honors.html | HOLYSMOKE TAKES HORSE SHOW HONORS | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/home-gardeners-are-big-spenders-they-will-lay-out-some-32-million.html | HOME GARDENERS ARE BIG SPENDERS They Will Lay Out Some 32 Million This Year for Supplies Equipment | By J E McMahon | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/honorary-degree-for-seaton.html | Honorary Degree for Seaton | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hopes-for-summit-five-views-attitudes-in-various-capitals-assessed.html | HOPES FOR SUMMIT  FIVE VIEWS Attitudes in Various Capitals Assessed | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/humiliation-and-disaster-the-blush-and-other-stories-by-elizabeth.html | Humiliation and Disaster THE BLUSH And Other Stories By Elizabeth Taylor 217 pp New York The Viking Press 350 | By Edmund Fuller | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/i-l-a-agrees-to-end-philadelphia-strike.html | I L A AGREES TO END PHILADELPHIA STRIKE | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/iallison-acey-is-marriedi.html | IAllison acey Is Marriedl | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/immune-from-fatigue-mary-martin-runs-through-rehearsal-for.html | IMMUNE FROM FATIGUE Mary Martin Runs Through Rehearsal For Television TwiNighter | By John P Shanley | RE0000323077 | 1987-01-07 | B00000763737 |

| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/impressionistic-sketch-of-a-governor-notes-and-footnotes-on-the.html | Impressionistic Sketch of a Governor Notes and footnotes on the Rockefeller touch personal not political  in Albany | By Gay Talese | RE0000323077 | 1987-01-07 | B00000763737 |
|---|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/in-abstract-view-work-by-british-and-american-artists-in-new-shows.html | IN ABSTRACT VIEW Work by British and American Artists In New Shows  African Sculpture | By Howard Devree | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/in-old-monterrey.html | IN OLD MONTERREY | BRADFORD G BURRIS | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/informed-gardeners-avoid-common-pitfalls.html | INFORMED GARDENERS AVOID COMMON PITFALLS | By Louis F Bachrach | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/iraq-firm-on-league-talks.html | Iraq Firm on League Talks | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/japan-celebrates.html | Japan Celebrates | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/japanese-bonsai-yuji-yoshimura-trains-dwarf-potted-trees.html | JAPANESE BONSAI Yuji Yoshimura Trains Dwarf Potted Trees | By Joanna May Thach | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/jazz-inbetweeners.html | JAZZ INBETWEENERS | By John S Wilson | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/jean-alexander-engaged.html | Jean Alexander Engaged | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/jersey-art-show-planned.html | Jersey Art Show Planned | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/jet-traffic-here-found-fitting-in-federal-officials-report-no.html | JET TRAFFIC HERE FOUND FITTING IN Federal Officials Report No Difficulty in Handling 16 Daily Airliner Flights | By Edward Hudson | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/joan-handilman-a-bridei.html | Joan Handilman a Bridei | Spclal to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/john-mccann-fiance-0-rosemary-malone.html | John McCann Fiance 0 Rosemary Malone | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/joseph-kornacki-dies-survivor-of-sergeant-yorks-patrol-in-argonne.html | JOSEPH KORNACKI DIES Survivor of Sergeant Yorks Patrol in Argonne Forest | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/judith-emile-rome-to-wed-in-summer.html | Judith Emile Rome To Wed in Summer | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/kansas-city-goes-to-polls-tuesday.html | KANSAS CITY GOES TO POLLS TUESDAY | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/karl-h-schwotzer.html | KARL H SCHWOTZER | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/khrushchev-unhurt-by-shifts-in-kremlin-his-leadership-stays-firm.html | KHRUSHCHEV UNHURT BY SHIFTS IN KREMLIN His Leadership Stays Firm Despite Changes in the Soviet Hierarchy | By Harry Schwartz | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/latin-press-found-winning-freedom.html | LATIN PRESS FOUND WINNING FREEDOM | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/law-student-to-wed-miss-nancy-s-french.html | Law Student to Wed Miss Nancy S French | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/leafs-nip-bruins-chicago-cuts-montreal-lead-to-2-to-1-in-stanley.html | LEAFS NIP BRUINS Chicago Cuts Montreal Lead to 2 to 1 in Stanley Cup Hockey SemiFinals | By United Press International | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | EDWARD HUNTER | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/levine-grossfield.html | Levine Grossfield | Special To The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/lindenhurst-aids-pupils-in-hearing-new-class-helps-11-children-with.html | LINDENHURST AIDS PUPILS IN HEARING New Class Helps 11 Children With Handicap to Score Higher in Studies | By Byron Porterfield | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/lipkinoliphant.html | LipkinOliphant | oectal to itle New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/lucy-davenport-wellesley-senior-is-future-bride-richmond-girl.html | Lucy Davenport Wellesley Senior Is Future Bride Richmond Girl Fiancee of Clarke S Wallace Alumnus of Virginia | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/lucy-green-is-wed-to-charles-adams.html | Lucy Green Is Wed To Charles Adams | SDeual to The New gork Tmes | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/making-the-drive-easier-floridas-main-road-is-being-widened-and.html | MAKING THE DRIVE EASIER Floridas Main Road Is Being Widened And Improved | By C E Wright | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mamaroneck-wins-frostbite-sailing.html | MAMARONECK WINS FROSTBITE SAILING | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mans-long-dream-the-story-of-flight-from-the-ancient-winged-gods-to.html | Mans Long Dream THE STORY OF FLIGHT From the Ancient Winged Gods to the Age of Space By John Lewellen and Irwin Shapiro Illustrated by Harry McNaught and others 97 pp New York Golden Press 395 For Ages 10 to 14 | GEORGE A WOODS | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/manus-j-gallagher.html | MANUS J GALLAGHER | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/many-magnolias-will-bloom-in-the-north.html | MANY MAGNOLIAS WILL BLOOM IN THE NORTH | By JudithEllen Brown | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/margaret-a-weber-prospective-bride.html | Margaret A Weber Prospective Bride | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/marjorie-darling-wed-to-benjamin-n-taylor.html | Marjorie Darling Wed To Benjamin N Taylor | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mary-j-pearson-engaged-to-wed-francis-w-paine-carleton-graduate.html | Mary J Pearson Engaged to Wed Francis W Paine Carleton Graduate anal Princeton Alumnus to Be Married in May | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mary-spurgeon-john-hlewis-jr-will-be-married-tudents-at-wellesley.html | Mary Spurgeon John HLewis Jr Will Be Married tudents at Wellesley and Harvard Law Are l Engaged to Wed | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/maud-w-leigh-sweet-briar-58-engaged-to-wed-johns-hopkins-student.html | Maud W Leigh Sweet Briar 58 Engaged to Wed Johns Hopkins Student and Jefferson Hamlin to Marry in Summer | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/medical-pioneer-small-patients-the-autobiography-of-a-childrens.html | Medical Pioneer SMALL PATIENTS The Autobiography of a Childrens Doctor By Alton Goldbloom M D 316 pp Philadelphia and New York J B Lippincott Company 450 | By Frank G Slaughter | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/memory-served-him-well-before-i-forget-a-pilgrimage-to-the-past-by.html | Memory Served Him Well BEFORE I FORGET A Pilgrimage to the Past By Isaac F Marcosson 587 pp New York Dodd Mead Co 6 | By Frank Luther Mott | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mexico-rightists-adopt-tough-line-opposition-party-approves-policy.html | MEXICO RIGHTISTS ADOPT TOUGH LINE Opposition Party Approves Policy of Direct Action to Achieve Power | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/meyner-to-face-four-big-issues-transit-fiscal-turnpike-and.html | MEYNER TO FACE FOUR BIG ISSUES Transit Fiscal Turnpike and Assessment Problems All Demand Solutions | By George Cable Wright | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/michigan-captures-team-crown-again-in-n-c-a-a-swim-michigan-takes.html | Michigan Captures Team Crown Again In N C A A Swim MICHIGAN TAKES SWIMMING TITLE | By Joseph M Sheehan | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/military-air-toll-5000-in-5-years-18000-accidents-cost-us-3-billion.html | MILITARY AIR TOLL 5000 IN 5 YEARS 18000 Accidents Cost US 3 Billion Figures Show | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/minnesota-drops-presidency-poll-ends-preferential-primary-leaving.html | MINNESOTA DROPS PRESIDENCY POLL Ends Preferential Primary Leaving New Hampshire As First 60 Test State | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-anne-reid-is-future-bride-of-an-exofficer-columbia-student-and.html | Miss Anne Reid Is Future Bride Of an ExOfficer Columbia Student and Fergus Sloan Jr l of P 54 Engaged | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-bernhard-richard-godfrey-plan-to-be-wed-junior-at-pembroke-is.html | Miss Bernhard Richard Godfrey Plan to Be Wed Junior at Pembroke Is Engaged to a 1957 Alumnus of Brown | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-joan-long-stephen-holmes-will-be-married-milton-mass-teacher.html | Miss Joan Long Stephen Holmes Will Be Married Milton Mass Teacher Engaged to Senior at Springfield College | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-mitchell-fiancee-labor-aides-daughter.html | Miss Mitchell Fiancee Labor Aides Daughter | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-patricia-l-kure-bride-of-library-aide.html | Miss Patricia L Kure Bride of Library Aide | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-remsen-attended-by-9-at-her-nuptials-she-is-married-in-st.html | Miss Remsen Attended by 9 At Her Nuptials She Is Married in St Peters Morristown to Robert H Fetz | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-schwartz-darryl-v-march-married-upstate-bride-is-attired-in.html | Miss Schwartz Darryl V March Married Upstate Bride Is Attired in Silk Tissue Taffeta Gown at Syracuse Nuptials | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/misses-beach-smith-turbert-hawkins-will-be-brides.html | Misses Beach Smith Turbert Hawkins Will Be Brides | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/more-nicaraguans-flee-costa-rica-becomes-asylum-for-enemies-of.html | MORE NICARAGUANS FLEE Costa Rica Becomes Asylum for Enemies of Somoza | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mrs-andrew-monroe.html | MRS ANDREW MONROE | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mrs-h-kriegbaum.html | MRS H KRIEGBAUM | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mrs-judson-c-prosser.html | MRS JUDSON C PROSSER | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mrs-leonard-dies-a-society-figure-87.html | MRS LEONARD DIES A SOCIETY FIGURE 87 | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mrs-p-j-burke-has-son.html | Mrs P J Burke Has Son | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/nassib-collett.html | Nassib  Collett | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/nationalists-send-aides.html | Nationalists Send Aides | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/nato-survives-troubled-decade-despite-its-defects-it-has-kept-peace.html | NATO SURVIVES TROUBLED DECADE Despite Its Defects It Has Kept Peace | By Hanson W Baldwin | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/navys-swordsmen-in-ncaa-sweep-navy-swordsmen-in-n-c-a-a-sweep.html | Navys Swordsmen In NCAA Sweep NAVY SWORDSMEN IN N C A A SWEEP | By Lincoln A Werden | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-cancer-weapons-sought-despite-gains-in-last-decade-weapons.html | New Cancer Weapons Sought Despite Gains in Last Decade WEAPONS SOUGHT IN WAR ON CANCER | By Harold M Schmeck Jr | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-drive-aimed-at-gypsy-moth-state-to-confine-spraying-to-small.html | NEW DRIVE AIMED AT GYPSY MOTH State to Confine Spraying to Small Area in Effort to Push Pest Into Sea | By William M Blair | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-economic-plan-for-europe-facing-further-obstacles-pli-for.html | New Economic Plan For Europe Facing Further Obstacles PLI FOR EUROPE FACES OBSTACLES | By Brendan M Jones | RE0000323077 | 1987-01-07 | B00000763737 |

| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-hampshire-plans.html | New Hampshire Plans | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-links-speed-common-market-business-ties-are-forming-rapidly-in.html | NEW LINKS SPEED COMMON MARKET Business Ties Are Forming Rapidly in Six Nations of European Community | By Harry Gilroy | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-speed-limits-new-york-drivers-likely-to-increase-maximum-rates.html | NEW SPEED LIMITS New York Drivers Likely to Increase Maximum Rates in Radar Tests | By Joseph C Ingraham | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-threats-to-paris-statuary-both-time-and-erosion-attacking.html | NEW THREATS TO PARIS STATUARY Both Time and Erosion Attacking Capitals Old Monuments | By Frank Elgar | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/news-of-the-world-of-stamps-in-1959-russia-plans-to-issue-148-new.html | NEWS OF THE WORLD OF STAMPS In 1959 Russia Plans To Issue 148 New Items | By Kent B Stiles | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/news-of-tvradio-c-b-stv-plans-the-lineup-as-an-hourlong-show-in.html | NEWS OF TVRADIO C B STV Plans The Lineup as an HourLong Show in Fall  Items | By Val Adams | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/nixon-shuns-suite-in-new-building.html | NIXON SHUNS SUITE IN NEW BUILDING | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/no-hurry-grandfather-and-i-by-helen-e-buckley-pictures-by-paul.html | No Hurry GRANDFATHER AND I By Helen E Buckley Pictures by Paul Galdone 26 pp New York Lothrop Lee  Shepard Company 275 For Ages 3 to 5 | LOIS PALMER | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/no-time-for-bilkos-danger-marines-at-work-by-robert-g-fuller-218-pp.html | No Time For Bilkos DANGER MARINES AT WORK By Robert G Fuller 218 pp New York Random House 295 | DAVID DEMPSEY | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/norfolk-plan-challenged.html | Norfolk Plan Challenged | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/novelist-on-tour-the-icicle-and-the-sun-by-william-sansom.html | Novelist on Tour THE ICICLE AND THE SUN By William Sansom Illustrated 159 pp New York Reynal  Co 395 | By Hudson Strode | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/novelists-up-from-slavery-the-negro-novel-in-america-by-robert-a.html | Novelists Up From Slavery THE NEGRO NOVEL IN AMERICA By Robert A Bone 268 pp New Haven Yale University Press 5 | By Maxwell Geismar | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/nuclear-reports-queried-issue-taken-with-conclusions-in-scientific.html | Nuclear Reports Queried Issue Taken with Conclusions in Scientific Data | W ELOVE | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/oberlin-choir-heard-college-ensemble-presents-program-at-town-hall.html | OBERLIN CHOIR HEARD College Ensemble Presents Program at Town Hall | H C S | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/officer-is-fiance-of-joan-k-flebotte.html | Officer Is Fiance Of Joan K Flebotte | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/okelly-visits-shrine-2500-cheer-irish-president-at-independence.html | OKELLY VISITS SHRINE 2500 Cheer Irish President at Independence Hall | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/on-fare-competition-line-with-lower-rates-lack-of-competitive.html | ON FARE COMPETITION Line With Lower Rates  Lack of Competitive Prices Decried | NICHOLAS CRAIG | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/oregon-celebrates-its-centennial-year.html | OREGON CELEBRATES ITS CENTENNIAL YEAR | By Richard L Neuberger | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/ott-darmstatter.html | Ott  Darmstatter | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/oxford-outrows-cambridge-shell-wins-by-six-lengths-in-4-14mile.html | OXFORD OUTROWS CAMBRIDGE SHELL Wins by Six Lengths in 4 14Mile Event on Thames 105th of Their Rivalry | By Walter H Waggoner | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/panama-canal-hunting-pilots-salaries-and-qualifications-are-revised.html | PANAMA CANAL HUNTING PILOTS Salaries and Qualifications Are Revised to Attract Better Trainees | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/paul-donovan-51-lawyer-is-dead-senior-partner-in-firm-here-was-also.html | PAUL DONOVAN 51 LAWYER IS DEAD Senior Partner in Firm Here Was Also a Director of a Railroad in Jersey | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/pension-awaiting-900-in-manhattan-social-security-aide-hunts.html | PENSION AWAITING 900 IN MANHATTAN Social Security Aide Hunts Disabled Here Unaware of Rights Under New Law | By Will Lissner | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/pensioners-plight.html | PENSIONERS PLIGHT | ALAN G RUDOLPH | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/personality-a-stalwart-foe-of-subsidies-santa-fe-president-is.html | Personality A Stalwart Foe of Subsidies Santa Fe President Is Against Them in Any Form | By Robert E Bedingfield | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/peru-to-auction-old-ships.html | Peru to Auction Old Ships | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/petticoat-in-the-sun-navy-comedy-takes-shape-in-florida-amid.html | PETTICOAT IN THE SUN Navy Comedy Takes Shape in Florida Amid Cooperation and Joviality | By Don Morgan | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/physics-journal-gets-editor.html | Physics Journal Gets Editor | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/plane-violates-border-u-s-pilot-believed-to-have-strayed-into-east.html | PLANE VIOLATES BORDER U S Pilot Believed to Have Strayed Into East Germany | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/plastic-foam-cushionlike-material-pads-and-insulates.html | PLASTIC FOAM CushionLike Material Pads and Insulates | By Bernard Gladstone | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/playgoers-praise.html | PLAYGOERS PRAISE | JANE GOULD | RE0000323077 | 1987-01-07 | B00000763737 |

| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/poll-shocks-reds-in-east-germany-survey-of-youth-ends-after-girl.html | POLL SHOCKS REDS IN EAST GERMANY Survey of Youth Ends After Girl Says She Likes Elvis  Reform Drive Is On | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/pope-bids-world-strive-for-peace-in-his-first-easter-message-he.html | POPE BIDS WORLD STRIVE FOR PEACE In His First Easter Message He Deplores Crises and Decries Red Repression | By Paul Hofmann | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/portrait-of-miss-page-on-and-off-stage-on-these-days-she-is-ariadne.html | Portrait of Miss Page On and Off Stage On these days she is Ariadne del Lago an awesome spectacle of decay Off she has her problems but prefers cookies to hashish | By Gilbert Millstein | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/princeton-team-wins-tigers-vanquish-philadelphia-lacrosse-club-by.html | PRINCETON TEAM WINS Tigers Vanquish Philadelphia Lacrosse Club by 94 | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/program-for-world-peace.html | Program for World Peace | STANLEY I STUBER | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/promoting-drama-through-tv.html | PROMOTING DRAMA THROUGH TV | By Richard F Shepard | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/publishers-issue-review-of-bogus-10-papers-in-statement-on-dispute.html | PUBLISHERS ISSUE REVIEW OF BOGUS 10 Papers in Statement on Dispute With Printers Say Resetting Is Wasteful | By Russell Porter | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/quarterback-of-states-team-to-the-job-of-acting-secretary-during-mr.html | Quarterback of States Team To the job of Acting Secretary during Mr Dulles illness Christian Herter brings a background of practical politics and a lifelong interest in foreign affairs | By E W Kenworthy | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/r-a-frates-fiance-of-michele-clarke.html | R A Frates Fiance Of Michele Clarke | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/railroads-out-west-southern-pacific-says-it-wants-to-run-passenger.html | RAILROADS OUT WEST Southern Pacific Says It Wants to Run Passenger Trains But Not Empty Ones | By Ward Allan Howe | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/raisin-in-the-sun-vivid-drama-about-a-poor-negro-family.html | RAISIN IN THE SUN Vivid Drama About A Poor Negro Family | By Brooks Atkinson | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/raufertygallman.html | RaufertyGallman | special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/rebirth-and-challenge-of-the-ruhr-the-needs-of-the-cold-war-have.html | Rebirth  and Challenge  of the Ruhr The needs of the cold war have ended Western efforts to hold down German industry In its comeback however lies the risk that the Ruhr Kings may one day deal with the East | By Flora Lewis | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/records-copland-composer-has-a-double-musical-personality.html | RECORDS COPLAND Composer Has a Double Musical Personality | By Eric Salzman | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/recovery-shown-on-broad-front-key-economic-indicators-now-point-to.html | RECOVERY SHOWN ON BROAD FRONT Key Economic Indicators Now Point to General Improvement in 1959 | By Richard Rutter | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/reflex-models-new-singlelens-units-make-debut-at-show.html | REFLEX MODELS New SingleLens Units Make Debut at Show | By Jacob Deschin | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/rehabilitation-pledge-an-analysis-of-rockefellers-program-for.html | Rehabilitation Pledge An Analysis of Rockefellers Program For Expanding Services to Handicapped | By Howard A Rusk M D | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/rents-help-pay-wyckoff-debts-sheriff-is-collecting-from-tenants-in.html | RENTS HELP PAY WYCKOFF DEBTS Sheriff Is Collecting From Tenants in 8 Buildings to Satisfy Judgments | By Edith Evans Asbury | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/retailers-enjoy-a-happy-easter-seasons-volume-heavy-last-weeks.html | RETAILERS ENJOY A HAPPY EASTER Seasons Volume Heavy Last Weeks Sales Put 15 Above 58 Level | By William M Freeman | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/return-of-kubek-to-crowd-infield-yanks-already-have-lumpe.html | RETURN OF KUBEK TO CROWD INFIELD Yanks Already Have Lumpe Richardson in Fight for Tonys Shortstop Post | By John Drebinger | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/ribicoff-to-name-178-to-judgeships-must-submit-list-by-may-1-44-to.html | RIBICOFF TO NAME 178 TO JUDGESHIPS Must Submit List by May 1 44 to Serve New Circuit Court in Connecticut | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/richard-arcand-becomes-fiance-of-miss-glutting-holy-cross-graduate.html | Richard Arcand Becomes Fiance Of Miss Glutting Holy Cross Graduate Will Marry Alumna of Newton in Fall | Special To The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/richmond.html | Richmond | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/rochester-u-fills-post.html | Rochester U Fills Post | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/rockefeller-drive-started-on-coast-young-californians-working-to.html | ROCKEFELLER DRIVE STARTED ON COAST Young Californians Working to Get Governor on Ballot in States 1960 Primary | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/role-for-u-n-seen-after-summit-talks-world-agency-provides-means-of.html | ROLE FOR U N SEEN AFTER SUMMIT TALKS World Agency Provides Means Of Implementing Agreements Reached at the Top | By Thomas J Hamilton | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/roman-splendor-will-mark-olympics-of-1960-elegant-uptodate-stadiums.html | Roman Splendor Will Mark Olympics of 1960 Elegant UptoDate Stadiums And Old Arenas to Be Used | By Robert Daley | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/ruhr-would-keep-curb-on-u-s-coal-mine-owners-will-suggest-that.html | RUHR WOULD KEEP CURB ON U S COAL Mine Owners Will Suggest That Emergency Tariff Be Made Permanent | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |

| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/russell-pierce-becomes-fiance-of-anne-guerry-53-alumnus-of-brown.html | Russell Pierce Becomes Fiance Of Anne Guerry  53 Alumnus of Brown Will Wed Pembroke Graduate in August | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/russia-feels-triumph.html | RUSSIA FEELS TRIUMPH | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sacco-vanzetti-on-trial-again-massachusetts-to-consider-posthumous.html | SACCO VANZETTI ON TRIAL AGAIN Massachusetts to Consider Posthumous Pardon for Executed Anarchists | By John H Fenton | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sally-quig-betrothed-to-william-termyn.html | Sally Quig Betrothed To William Termyn | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sara-maloney-fiancee-of-lobert-e-lucas.html | Sara Maloney Fiancee Of lobert E Lucas | Special to The New York Tlmei | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sara-v-naylor-pittsburgh-bride-attended-by-five-1955-sarah-lawrence.html | Sara V Naylor Pittsburgh Bride Attended by Five 1955 Sarah Lawrence Alumna Married to Stephen Swensrud | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sarah-hatfield-married.html | Sarah Hatfield Married | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/scholarships-offered-hofstra-has-14-available-for-graduate-study.html | SCHOLARSHIPS OFFERED Hofstra Has 14 Available for Graduate Study | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/science-grant-for-colgate.html | Science Grant for Colgate | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/science-in-review-new-data-on-fallout-again-point-up-disagreement.html | SCIENCE IN REVIEW New Data on FallOut Again Point Up Disagreement on Extent of Danger | By William L Laurence | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/seminary-anniversary-cincinnati-jewish-institute-marks-its-84th.html | SEMINARY ANNIVERSARY Cincinnati Jewish Institute Marks Its 84th Year | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sermons-and-blues-selected-poems-of-langston-hughes-drawings-by-e.html | Sermons And Blues SELECTED POEMS OF LANGSTON HUGHES Drawings by E McKnight Kauffer 297 pp New York Alfred A Knopf 5 | By James Baldwin | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/shades-of-the-thirties-shades-of-the-thirties-cont.html | Shades of the Thirties Shades of the Thirties Cont | By Patricia Peterson | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sheila-m-paquette-engaged-to-oiiicer.html | Sheila M Paquette Engaged to Oiiicer | Special to The New York Tlme | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/ship-crash-panel-meets-tomorrow-crews-of-liner-and-tanker-to.html | SHIP CRASH PANEL MEETS TOMORROW Crews of Liner and Tanker to Testify Before Board of Coast Guard Here | By George Horne | RE0000323077 | 1987-01-07 | B00000763737 |

| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/six-cubans-accused-in-anticastro-plot.html | SIX CUBANS ACCUSED IN ANTICASTRO PLOT | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
|---|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/smaller-nations-in-nato-demand-voice-on-berlin-serve-notice-that.html | SMALLER NATIONS IN NATO DEMAND VOICE ON BERLIN Serve Notice That They Want Forceful Role in Council Discussion This Week | By Jack Raymond | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/smith-houck.html | Smith  Houck | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/son-to-mrs-e-s-ward-jr.html | Son to Mrs E S Ward Jr | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/son-to-mrs-lindenbaum.html | Son to Mrs Lindenbaum | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/son-to-mrs-white-3d.html | Son to Mrs White 3d | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/space-for-all.html | SPACE FOR ALL | EDWARD L COOPER | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/spikes-for-show-eucomis-bulbs-produce-fascinating-flowers.html | SPIKES FOR SHOW Eucomis Bulbs Produce Fascinating Flowers | By R R Thomasson | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sports-of-the-times-daddys-little-darling.html | Sports of The Times Daddys Little Darling | By Arthur Daley | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/spray-schedule-trees-and-shrubs-need-periodic-attention.html | SPRAY SCHEDULE Trees and Shrubs Need Periodic Attention | By Carl Rombough | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/spurt-in-auto-sales-cheers-producers-car-sales-spurt-cheers.html | Spurt in Auto Sales Cheers Producers CAR SALES SPURT CHEERS INDUSTRY | By Damon Stetson | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/st-louis.html | St Louis | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/state-control-again-chafes-city-leaders.html | STATE CONTROL AGAIN CHAFES CITY LEADERS | By Leo Egan | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/state-to-consider-nine-amendments-proposals-on-the-fall-ballot.html | STATE TO CONSIDER NINE AMENDMENTS Proposals on the Fall Ballot Include 500 Million Bonds to Build Schools in City | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/stopover-town-on-the-amalfi-drive.html | STOPOVER TOWN ON THE AMALFI DRIVE | By Val Terry | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/stories.html | Stories | HOWARD NEMEROV | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/stratford-fete-englands-shakespeare-theatre-will-launch-100th.html | STRATFORD FETE Englands Shakespeare Theatre Will Launch 100th Season on April 7 | By Stephen Watts | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/stroessner-foe-wary-on-reform-young-paraguayan-urges-world-to-judge.html | STROESSNER FOE WARY ON REFORM Young Paraguayan Urges World to Judge Political Promises of Leader | By Juan de Onis | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/stunned.html | STUNNED | EDGAR DANNENBERG | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sudanese-doctor-wary-of-more-aid-psychiatrist-believes-other.html | SUDANESE DOCTOR WARY OF MORE AID Psychiatrist Believes Other Methods in Clinic Would Only Confuse Patients | By Emma Harrison | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sunny-but-cool-easter-forecast-frost-kills-lilies-park-eggrolling.html | Sunny but Cool Easter Forecast Frost Kills Lilies Park EggRolling Is Postponed | By Gay Talese | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/super-business-of-supermarkets-gleaming-symbols-of-the-american-way.html | Super Business Of Supermarkets Gleaming symbols of the American way of life they are invading many fields besides food | By Sidney Margolius | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sweating-it-out-met-audition-contestants-vocalized-and-paced.html | SWEATING IT OUT  Met Audition Contestants Vocalized And Paced Backstage Corridors | By Harold C Schonberg | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/tamya-stempel-married.html | Tamya Stempel Married | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/tarrytown-light-bows-to-progress-station-in-hudson-now-is-automated.html | TARRYTOWN LIGHT BOWS TO PROGRESS Station in Hudson Now Is Automated  Keeper and Family Are Shifted | By Werner Bamberger | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/telephone-books-tell-nordic-tale-carlsons-of-sweden-listed-under.html | TELEPHONE BOOKS TELL NORDIC TALE Carlsons of Sweden Listed Under Karlsson  Job Titles Used in Indexing | By Werner Wiskari | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/terruzzifaggin-take-6day-race-italians-finish-first-as-bike-grind.html | TERRUZZIFAGGIN TAKE 6DAY RACE Italians Finish First as Bike Grind Here Closes With Frequent Jamming | By Michael Strauss | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-case-for-campus-life-as-the-college-population-grows-the.html | The Case for Campus Life As the college population grows the commuter colleges become increasingly important but for many youngsters they cannot match the benefits of going away to school | By Grace and Fred Hechinger | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-human-short-stories-by-luigi-pirandello-translated-by-lily.html | The Human SHORT STORIES By Luigi Pirandello Translated by Lily Duplaix from the Italian With an introduction by Frances Keene 303 pp New York Simon and Schuster 395 | SIEGFRIED MANDEL | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-impact-of-ideas-consciousness-and-society-the-reorientation-of.html | The Impact Of Ideas CONSCIOUSNESS AND SOCIETY The Reorientation of European Social Thought 18901930 By H Stuart Hughes 433 pp New York Alfred A Knopf 6 | By Sidney Hook | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-merchants-view-an-appraisal-of-retail-sales-outlook-and-price.html | The Merchants View An Appraisal of Retail Sales Outlook And Price Trends Since World War II | By Herbert Koshetz | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-mistress-was-rome-herself-a-change-of-heart-by-michel-butor.html | The Mistress Was Rome Herself A CHANGE OF HEART By Michel Butor Translated by Jean Stewart from the French La Modification 249 pp New York Simon Schuster 375 | By Justin OBrien | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-old-order-changethbut-old-ways-of-thinking-remain-international.html | The Old Order ChangethBut Old Ways of Thinking Remain INTERNATIONAL POLITICS IN THE ATOMIC AGE By John H Herz 360 pp New York Columbia University Press 6 | By August Heckscher | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-shropshire-lad-is-forever-young-on-a-e-housmans-hundredth.html | THE SHROPSHIRE LAD IS FOREVER YOUNG On A E Housmans Hundredth Birthday His Verse Still Sets the Bells Ringing | By Ivor Brown | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-week-in-finance-stocks-continue-retreat-from-peak-strong-second.html | The Week in Finance Stocks Continue Retreat From Peak  Strong Second Quarter Forecast | By Thomas Mulanney | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-world-of-music-new-6000000-theatre-in-vancouver-to-house.html | THE WORLD OF MUSIC New 6000000 Theatre in Vancouver To House Festival Events This Year | By Ross Parmenter | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/then-a-mighty-mushroom-the-great-decision-the-secret-history-of-the.html | Then a Mighty Mushroom THE GREAT DECISION The Secret History of the Atomic Bomb By Michael Amrine 251 pp New York G P Putnams Sons 395 | By Robert K Plumb | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/then-theres-the-one-that-didnt-go-off-unexploded-bomb-a-history-of.html | Then Theres the One That Didnt Go Off UNEXPLODED BOMB A History of Bomb Disposal By Major A B Hartley With a foreword by The Rt Hon Herbert Morrison Illustrated 272 pp New York W W Norton Co 395 | By Drew Middleton | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/third-party-in-1960-is-risky-for-south-but-five-states-have-taken.html | THIRD PARTY IN 1960 IS RISKY FOR SOUTH But Five States Have Taken First Steps Toward Creating a New Dixiecrat Movement | By Arthur Krock | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/thomas-bolon-veteran-fiance-of-mary-dawes-55-lafayette-graduate-and.html | Thomas Bolon  Veteran Fiance Of Mary Dawes  55 Lafayette Graduate and Wheaton Alumna Engaged to Marry | 8peelnl to The New York Tlmeg | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/tibet-exiles-wait-to-ask-nehru-aid-indiansnot-expected-to-see.html | TIBET EXILES WAIT TO ASK NEHRU AID IndianIsNot Expected to See Delegates to Avoid Mixing in Red Chinas Affairs | By Elie Abel | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/to-finance-education-extension-of-aid-programs-offered-is-college.html | To Finance Education Extension of Aid Programs Offered is College Students Recommended | JAMES STACY COLES | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/tokyo-wives-in-geneva-arrive-to-seek-release-of-fishermen-held-in.html | TOKYO WIVES IN GENEVA Arrive to Seek Release of Fishermen Held in Korea | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/toll-of-animals-heavy-in-africa-despite-rhodesians-effort-rising.html | TOLL OF ANIMALS HEAVY IN AFRICA Despite Rhodesians Effort Rising Zambezi Water Is Dooming Jungle Beasts | By Milton Bracker | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/toll-roads-gain-truckers-favor-economy-governing-change-of-attitude.html | TOLL ROADS GAIN TRUCKERS FAVOR Economy Governing Change of Attitude Carriers Ask Concessions | By Bernard Stengren | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/too-much-english-impassions-french-import-of-words-from-english.html | Too Much English Impassions French Import of Words From English Making Proud French Distrait | By Henry Giniger | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/town-stays-action-on-piermont-chief.html | TOWN STAYS ACTION ON PIERMONT CHIEF | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/twofers.html | TWOFERS | HERBERT J NEUMAN | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/u-s-and-soviet-aid-programs-compete-in-key-region.html | U S AND SOVIET AID PROGRAMS COMPETE IN KEY REGION | By E W Kenworthy | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/u-s-assails-china-on-role-in-tibet-charges-blatant-violation-of.html | U S ASSAILS CHINA ON ROLE IN TIBET Charges Blatant Violation of Pact in Barbarous Overthrow of Regime | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/u-s-budget-faces-mandatory-rises-of-2-billion-in-61-increase-may.html | U S BUDGET FACES MANDATORY RISES OF 2 BILLION IN 61 Increase May Hit 34 Billion if Postal Rates and Gas Taxes Are Not Raised | By Edwin L Dale Jr | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/u-s-s-r-once-over-lightly-my-russian-journey-by-santha-rama-rau-300.html | U S S R Once Over Lightly MY RUSSIAN JOURNEY By Santha Rama Rau 300 pp New York Harper  Bros 450 | By William J Jorden | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/u-s-surplus-said-to-aid-the-soviet-farm-bureau-chief-says-russians.html | U S SURPLUS SAID TO AID THE SOVIET Farm Bureau Chief Says Russians Are Using It in Drive to Win Markets | By Austin C Wehrwein | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/u-s-upholds-curve-thats-how-the-baseball-spins-scientist-finds-that.html | U S Upholds Curve Thats How the Baseball Spins Scientist Finds That a Maximum Hook Is 175 Inches | By Roscoe McGowen | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/unfair-fares.html | UNFAIR FARES | ROBERT  GOLDSTONE | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/unification-talk-fades-rapidly-in-germany-bonn-seeks-summit.html | UNIFICATION TALK FADES RAPIDLY IN GERMANY Bonn Seeks Summit Consideration With Few Illusions of Success | By Sydney Gruson | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/us-still-hopeful-for-a-free-iraq-state-department-expects-further.html | US STILL HOPEFUL FOR A FREE IRAQ State Department Expects Further Red Control but Possibly No TakeOver | By E W Kenworthy | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/vertex-910-wins-116300-handicap-for-second-in-row-backbone-next-six.html | VERTEX 910 WINS 116300 HANDICAP FOR SECOND IN ROW Backbone Next Six Lengths Back in Campbell  Talent Show Is Third at Bowie | By William R Conklin | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By A H Weiler | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/virginia-to-study-new-school-plan-legislature-meets-tuesday-to.html | VIRGINIA TO STUDY NEW SCHOOL PLAN Legislature Meets Tuesday to Receive Panels Views on Integration Issue | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/washington-he-that-sitteth-in-the-heavens-shall-laugh.html | Washington  He That Sitteth in the Heavens Shall Laugh | By James Reston | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/west-point-displays-its-trophies-military-academys-big-collection.html | WEST POINT DISPLAYS ITS TROPHIES Military Academys Big Collection Exhibited In Modern Setting | By Milton Esterow | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/westchester-sets-housing-parley-new-council-will-tackle-problem-for.html | WESTCHESTER SETS HOUSING PARLEY New Council Will Tackle Problem for Low and Middle Incomes | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/western-drama-strong-in-prague-czech-communist-journal-finds.html | WESTERN DRAMA STRONG IN PRAGUE Czech Communist Journal Finds Tendency to Slight Marxism in Theatre | By M S Handler | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/what-the-west-sorely-needs-is-a-vision-of-future-greatness-the.html | What the West Sorely Needs Is a Vision of Future Greatness THE MOVEMENT OF WORLD REVOLUTION By Christopher Dawson 179 pp New York Sheed  Ward 3 | By Barbara Ward | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/what-they-did-there-d-day-the-sixth-of-june-1944-by-david-howarth.html | What They Did There D DAY The Sixth of June 1944 By David Howarth Illustrated 251 pp New York McGrawHill Book Company 495 | By Gordon Harrison | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/when-the-twain-meet.html | When the Twain Meet | By Cynthia Kellogg | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/with-a-pipe-and-a-manner-a-quite-remarkable-father-by-leslie-ruth.html | With a Pipe And a Manner A QUITE REMARKABLE FATHER By Leslie Ruth Howard Illustrated 307 pp New York Harcourt Brace  Co 475 | By Lewis Nichols | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/wood-field-and-stream-wednesdays-fishing-forecast-bored-trout-and.html | Wood Field and Stream Wednesdays Fishing Forecast Bored Trout and Mediocre Conditions | By John W Randolph | RE0000323077 | 1987-01-07 | B00000763737 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/wreckers-decide-issue-at-cornell-hammers-still-debate-over-boardman.html | WRECKERS DECIDE ISSUE AT CORNELL Hammers Still Debate Over Boardman Hall a Campus Landmark for 75 Years | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/yachtbuilding-empire-got-its-start-with-duck-boats-chriscraft.html | YachtBuilding Empire Got Its Start With Duck Boats ChrisCraft Leading Producer Has 9 Plants Now | By Clarence E Lovejoy | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/yonkers-churchgoers-to-ride-buses-free.html | Yonkers Churchgoers To Ride Buses Free | Special to The New York Times | RE0000323077 | 1987-01-07 | B00000763737 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/10-jersey-youths-held-roselle-police-accuse-them-of-thefts-at.html | 10 JERSEY YOUTHS HELD Roselle Police Accuse Them of Thefts at Factories | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/17-us-cities-cite-own-fiscal-woes-survey-reports-budgetary-dilemma.html | 17 US CITIES CITE OWN FISCAL WOES Survey Reports Budgetary Dilemma Across Nation  Fund Sources Lost 17 U S CITIES CITE BUDGET DILEMMA | By Paul Crowell | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/250-jesuits-in-parley-educational-conference-opens-at-fairfield.html | 250 JESUITS IN PARLEY Educational Conference Opens at Fairfield University | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/3-senators-back-full-foreign-aid-strong-bipartisan-appeal-is-made.html | 3 SENATORS BACK FULL FOREIGN AID Strong Bipartisan Appeal Is Made by Aiken Clark and Huff for 3930000000 | By Allen Druryspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/3-works-performed-by-kohon-quartet.html | 3 WORKS PERFORMED BY KOHON QUARTET | R 12 | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/4-on-ship-injured-in-48hour-storm-argentine-vessel-battered-in.html | 4 ON SHIP INJURED IN 48HOUR STORM Argentine Vessel Battered in Atlantic Returning Her 99 Passengers Here | By Tad Szulcspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/500-rail-leaders-seized-in-mexico-police-raid-union-as-strike.html | 500 RAIL LEADERS SEIZED IN MEXICO Police Raid Union as Strike Cripples Transportation Troops Guard Trains | By Paul P Kennedyspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/adamskeyes-makes-it-official.html | AdamsKeyes Makes It Official | By Carl Spielvogel | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/african-leader-held-kenya-police-arrest-him-in-inquiry-on-outlawed.html | AFRICAN LEADER HELD Kenya Police Arrest Him in Inquiry on Outlawed Unit | Dispatch of The Times London | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/africans-weigh-political-future-parliamentary-democracy-a-basic.html | AFRICANS WEIGH POLITICAL FUTURE Parliamentary Democracy a Basic Issue in Nations Beginning SelfRule | By Thomas F Bradyspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/algerian-chieftain-killed-by-french-in-mountain-clash-algerian.html | Algerian Chieftain Killed by French In Mountain Clash ALGERIAN LEADER KILLED BY FRENCH | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/alice-shapiro-gives-piano-recital-here.html | ALICE SHAPIRO GIVES PIANO RECITAL HERE | JOHN BRIGGS | RE0000323078 | 1987-01-07 | B00000763738 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/andre-siegfried-freblch-edijgator-political-economist-is-dead.html | ANDRE SIEGFRIED FREbICH EDIJGATOR Political Economist Is Dead Member of Academy Had Been Interpreter of US | Special to ae New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/australia-seeks-foreign-capital-booklet-lists-opportunities-881-u-s.html | AUSTRALIA SEEKS FOREIGN CAPITAL Booklet Lists Opportunities  881 U S Companies Have Interests There | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/author-to-be-honored-eleanor-farjeon-to-receive-regina-medal-today.html | AUTHOR TO BE HONORED Eleanor Farjeon to Receive Regina Medal Today | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/biki-milanese-designer-caters-to-a-chic-clientele.html | Biki Milanese Designer Caters to a Chic Clientele | By Carrie Donovan | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/bonns-new-army-in-uneasy-status-service-is-accepted-but-not-popular.html | BONNS NEW ARMY IN UNEASY STATUS Service Is Accepted but Not Popular  Strauss Rules With a Strong Hand | By Arthur J Olsenspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/british-navy-quits-shipyard-on-malta.html | BRITISH NAVY QUITS SHIPYARD ON MALTA | Dispatch of The Times London | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/briton-scans-style-show-on-5th-ave.html | Briton Scans Style Show On 5th Ave | By Gloria Emerson | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/britons-are-calm-on-berlin-crisis-public-favors-negotiation-and.html | BRITONS ARE CALM ON BERLIN CRISIS Public Favors Negotiation and Sees War Unlikely Issues Well Understood | By Drew Middletonspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/canal-orders-new-tug-design.html | Canal Orders New Tug Design | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/carol-shaufer-is-bride-in-st-louis-of-rabbi.html | Carol Shaufer Is Bride In St Louis of Rabbi | Special tO Tile New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/castro-cautions-industry-in-cuba-capital-notably-sugarmill.html | CASTRO CAUTIONS INDUSTRY IN CUBA Capital Notably SugarMill Ownership Must Aid the Revolution He Asserts | By R Hart Phillipsspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/charles-a-rice.html | CHARLES A RICE | Speclat to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/charles-e-sigler.html | CHARLES E SIGLER | patqal to Tile New York Tlmei | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/churchgoers-ride-free-on-yonkers-bus-lines.html | Churchgoers Ride Free On Yonkers Bus Lines | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/city-finds-state-is-blocking-cure-for-budget-ills-mayor-asserts.html | CITY FINDS STATE IS BLOCKING CURE FOR BUDGET ILLS Mayor Asserts LongRange Plans Are Thwarted by Cuts in Legislature REALTY TAX RISE SEEN Policy Makers Disagree on What Future Planning Must Encompass DISCUSS CITYS FINANCIAL NEEDS CITY FINDS STATE BARS FISCAL CURE | By Charles G Bennett | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/city-houses-to-have-frames-on-outside-outside-frames-due-at-project.html | City Houses to Have Frames on Outside OUTSIDE FRAMES DUE AT PROJECT | By Charles Grutzner | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/concert-at-town-hall-two-singers-thelonious-monk-and-gillespie.html | CONCERT AT TOWN HALL Two Singers Thelonious Monk and Gillespie Heard | J S W | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/concert-offers-words-of-christ-schneider-leads-orchestra-in-haydn.html | CONCERT OFFERS WORDS OF CHRIST Schneider Leads Orchestra in Haydn Easter Work Robards Is Narrator | R P | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/court-aide-ends-48year-career-surrogates-staff-to-fete-killoran.html | COURT AIDE ENDS 48YEAR CAREER Surrogates Staff to Fete Killoran Probate Clerk on His Retirement | By James A Slear | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/culture-bill-widened-2-in-house-urge-more-units-in-new-washington.html | CULTURE BILL WIDENED 2 in House Urge More Units in New Washington Center | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/disengagement-i-lack-of-a-precise-definition-of-word-said-to.html | Disengagement  I Lack of a Precise Definition of Word Said to Complicate Solution on Germany | By Hanson W Baldwin | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/dispute-in-south-tyrol-basis-seen-for-claims-of-nonitalian.html | Dispute in South Tyrol Basis Seen for Claims of NonItalian Population of Region | TAYLOR STARCK | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/donald-c-blanke-dead-retired-customers-broker-in-eastman-dillon-co.html | DONALD C BLANKE DEAD Retired Customers Broker in Eastman Dillon  Co Here | Special to The New York Ttmes | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/dr-c-r-ocrowley-urologist-surgeon.html | DR C R OCROWLEY UROLOGIST SURGEON | Sledalo 1fie ew Nrk Tim fs | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/east-germans-cite-fight.html | East Germans Cite Fight | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/east-germany-jails-9-red-youth-members-accused-of-terrorizing.html | EAST GERMANY JAILS 9 Red Youth Members Accused of Terrorizing Dessau | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/edson-sunderland-law-specialist-84.html | EDSON SUNDERLAND  LAW SPECIALIST 84 | Special to The ew York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/food-when-in-france-meal-planner-at-chateau-often-faced-with-guest.html | Food When in France   Meal Planner at Chateau Often Faced With Guest List With Diverse Tastes | By June Owen | RE0000323078 | 1987-01-07 | B00000763738 |

| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/foreign-affairs-the-writer-and-the-outer-world.html | Foreign Affairs The Writer and the Outer World | By C L Sulzberger | RE0000323078 | 1987-01-07 | B00000763738 |
|---|---|---|---|---|---|---|
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/french-steel-shares-in-demand-industry-has-plenty-of-orders.html | French Steel Shares in Demand Industry Has Plenty of Orders | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/heston-to-costar-with-gary-cooper-actors-get-roles-in-mgms-wreck-of.html | HESTON TO COSTAR WITH GARY COOPER Actors Get Roles in MGMs Wreck of Mary Deare Dunn Returning to Films | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/isabel-strangio-bride-of-vincent-cas_____-tellano.html | Isabel Strangio Bride Of Vincent Cas tellano | Special to The New York Tilea | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/james-g-pratt-carol-corroon-to-be-married-students-at-villanova-and.html | James G Pratt Carol Corroon To Be Married Students at Villanova and Newton College Become Affianced | Special to The New York Tlmew | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/jerome-greene-of-hn1ri-diis-retired-investment-banker-was.html | JEROME GREENE OF HN1RI DIIS Retired Investment Banker Was University Secretary Under Three Presidents | Special to The ew York Tlmesl | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/knapp-yacht-wins-frostbite-honors-victor-takes-4-of-8-events-at.html | KNAPP YACHT WINS FROSTBITE HONORS Victor Takes 4 of 8 Events at Larchmont  Ronan and Foster Also Stand Out | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/los-angeles-bank-bases-an-index-of-business-on-helpwanted-ads.html | Los Angeles Bank Bases an Index Of Business on HelpWanted Ads | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/mary-alexander-engaged-to-wed-james-c-kerney-mount-vernon-junior.html | Mary Alexander Engaged to Wed James C Kerney Mount Vernon Junior College Graduate and Army Man to Marry | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/mary-martin-in-tradition-of-show-must-go-on-star-conquers-virus-to.html | Mary Martin in Tradition of Show Must Go On Star Conquers Virus to Appear Twice Gives Children a Treat With Peter Pan Scene | By Jack Gouldj G | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/melroy-weighing-polaris-speedup-likely-to-rule-soon-on-navy-plea-to.html | MELROY WEIGHING POLARIS SPEEDUP Likely to Rule Soon on Navy Plea to Build 24 Missile Submarines by 1964 MELROY WEIGHING POLARIS SPEEDUP | By Jack Raymondspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/miss-barnett-married.html | Miss Barnett Married | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/miss-joan-c-crawford-fiancee-of-a-physician.html | Miss Joan C Crawford Fiancee of a Physician | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/mosbacher-in-mamaroneck-tie.html | Mosbacher in Mamaroneck Tie | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/moscow-offers-to-discuss-plans-for-disengaging-says-it-is-prepared.html | MOSCOW OFFERS TO DISCUSS PLANS FOR DISENGAGING Says It Is Prepared to Study System of Inspection for Zone of Limited Arms RENEWS PLEA TO NATO Soviet Bids the Alliance Sign Treaty With Warsaw Pact and Curb Aggressors SOVIET GIVES VIEW ON DISENGAGING | By Osgood Caruthersspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/mrs-anita-muller-rewed.html | Mrs Anita Muller Rewed | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/mrs-somers-is-wed-to-david-byron-2d.html | Mrs Somers Is Wed To David Byron 2d | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/music-marian-anderson.html | Music Marian Anderson | By Ross Parmenter | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/mutual-funds-fireworks-possible-in-july-preliminary-report-to-s-e-c.html | Mutual Funds Fireworks Possible in July Preliminary Report to S E C Is Due at That Time Regulation Program by the Industry Is Suggested | By Gene Smith | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/nato-ministers-gather-for-washington-sessions-french-official.html | NATO Ministers Gather For Washington Sessions French Official Arrives Tass Statement Held Hopeful Indication NATOS MINISTERS GATHER FOR TALKS | By Dana Adams Schmidtspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/new-escamillo-heard-sereni-takes-carmen-role-in-performance-at-met.html | NEW ESCAMILLO HEARD Sereni Takes Carmen Role in Performance at Met | H C S | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/new-league-is-studied-prep-school-circuit-would-standardize.html | New League Is Studied Prep School Circuit Would Standardize Eligibility and Promote Amateurism | By Michael Strauss | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/nine-allies-to-join-in-study-of-oceans-9-allies-to-join-in-oceans.html | Nine Allies to Join In Study of Oceans 9 ALLIES TO JOIN IN OCEANS STUDY | By John W Finneyspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/nuclearage-admiral-john-tucker-hayward.html | NuclearAge Admiral John Tucker Hayward | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/orders-swamping-steel-producers-output-is-heading-toward-new.html | ORDERS SWAMPING STEEL PRODUCERS Output Is Heading Toward New Records as Users Hedge Against Strike FINISHED UNITS LAGGING Delay Laid to Inexperience of Extra Crews That Fill Additional Shifts | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/oscar-balloting-completed.html | Oscar Balloting Completed | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/painting-on-film.html | Painting on Film | JOHN P SHANLEY | RE0000323078 | 1987-01-07 | B00000763738 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/peiping-charges-tibetan-uprising-is-led-from-india-new-delhi-denies.html | PEIPING CHARGES TIBETAN UPRISING IS LED FROM INDIA New Delhi Denies Harboring Rebel Command Center  Officials Shocked PEIPING CHARGES INDIA AIDS REVOLT | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/peter-tufts-in-front.html | Peter Tufts in Front | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/pilgrims-crowd-jerusalem-rites-easter-celebrations-begun-at-dawn.html | PILGRIMS CROWD JERUSALEM RITES Easter Celebrations Begun at Dawn  Holiday Throng Chokes Old Citys Lanes | By Seth S Kingspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/pope-makes-plea-for-summit-talks-in-easter-homily-he-bids-leaders.html | POPE MAKES PLEA FOR SUMMIT TALKS In Easter Homily He Bids Leaders Seek Accord in Interest of Peace | By Paul Hofmannspecial to the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/power-among-men.html | Power Among Men | J P S | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/project-argus-protested.html | Project Argus Protested | KATHARINE B FAULKNER | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/radio-waves-found-to-affect-cell-behavior-organisms-line-up-in.html | Radio Waves Found to Affect Cell Behavior Organisms Line Up in Reply to High Pulsed Range Alteration of Genetic Material Induced in Plant Test NEW RADIO EFFECT ON CELLS IS FOUND | By John A Osmundsen | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/random-notes-in-washington-spring-and-visitors-fill-the-air-but.html | Random Notes in Washington Spring and Visitors Fill the Air But Residents Greet Tourist Season With Smile  A Dual Space Forecast | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/rebel-decries-africa-plan.html | Rebel Decries Africa Plan | By Henry Tannerspecial to the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/reducing-unemployment.html | Reducing Unemployment | FRANK WINN | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/rhodesians-play-baseball-but-dont-speak-it-african-and-british.html | Rhodesians Play Baseball but Dont Speak It African and British Usage Plays Hob With U S Lingo | By Milton Brackerspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/richard-kiley-as-peter.html | Richard Kiley as Peter | J P S | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/sally-haggerty-becomes-bride-of-stein-skoug-aide-of-united-nations.html | Sally Haggerty Becomes Bride Of Stein Skoug Aide of United Nations and Fulbright Scholar Are Wed in New Paltz | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/shaw-first-at-sea-cliff.html | Shaw First at Sea Cliff | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/shirley-ellis-bride-of-syracuse-senior.html | Shirley Ellis Bride Of Syracuse Senior | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/sorority-sets-fete-april-14.html | Sorority Sets Fete April 14 | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/sports-of-the-times-man-who-moved-musial.html | Sports of The Times Man Who Moved Musial | By Arthur Daley | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/stocks-are-firm-on-dutch-board-market-index-rises-to-261-from-259.html | STOCKS ARE FIRM ON DUTCH BOARD Market Index Rises to 261 From 259 in Week Gold Reserves Steady | By Paul Catzspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/stocks-decline-on-london-board-drop-in-profits-of-imperial-chemical.html | STOCKS DECLINE ON LONDON BOARD Drop in Profits of Imperial Chemical Industries Has Unsettling Effect LABOR GAIN IS A FACTOR Index Off 2 Points in 4 Days  2 Rail Unions Decline to Back Pay Rise Demand | By Thomas P Ronanspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/susan-kramer-wed-to-charles-l-edson.html | Susan Kramer Wed To Charles L Edson | Special to the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/tammany-revolt-a-west-side-story-eager-beaver-drive-on-mahon.html | Tammany Revolt A West Side Story Eager Beaver Drive on Mahon Typifies CityWide Battle Old Guard Puzzled by Opposition to Its Clean Record TAMMANY REVOLT WEST SIDE STORY | By Clayton Knowles | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/teachers-demands-queried.html | Teachers Demands Queried | CHARLES UPSON CLARK | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/terese-treman-is-future-bride-of-l-g-ross-jr-vassar-graduate-and.html | Terese Treman Is Future Bride Of L G Ross Jr Vassar Graduate and Alumnus oi Princeton Engaged to Marry | Special to e New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/the-human-comedy.html | The Human Comedy | RICHARD F SHEPARD | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/theatre-musical-davy-jones-locker-marionettes-present-show-at.html | Theatre Musical Davy Jones Locker Marionettes Present Show at Morosco | By Arthur Gelb | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/throngs-in-finery-stroll-in-a-sunny-easter-parade-easter-paraders.html | Throngs in Finery Stroll In a Sunny Easter Parade Easter Paraders Co Strolling In Finery on Sunny 5th Avenue | By Gay Talese | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/to-enforce-desegregation-vesting-function-in-administrative.html | To Enforce Desegregation Vesting Function in Administrative Agencies Is Criticized | SHAD POLIER | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/u-n-chief-ends-a-helpful-tour-hammarskjold-is-silent-on-talks-with.html | U N CHIEF ENDS A HELPFUL TOUR Hammarskjold Is Silent on Talks With Khrushchev Visited 9 Asian States | Special to The New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/versatile-robot-is-atom-mechanic-g-es-handyman-working-on-hot-plane.html | VERSATILE ROBOT IS ATOM MECHANIC G Es Handyman Working on Hot Plane Engines Has Clutching Power | By Richard Witkin | RE0000323078 | 1987-01-07 | B00000763738 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/warsaw-queues-for-easter-rites-lines-of-worshipers-stress-roman.html | WARSAW QUEUES FOR EASTER RITES Lines of Worshipers Stress Roman Catholic Character of RedGoverned Poland | By A M Rosenthalspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/william-j-ward.html | WILLIAM J WARD | Spcla to Tile New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/yankees-run-in-eighth-ties-white-sox-before-rain-halts-contest.html | Yankees Run in Eighth Ties White Sox Before Rain Halts Contest ACTION SUSPENDED WITH SCORE AT 33 Berra Drives in Tying Run Atoning for Lapse That Had Put Yanks Behind | By John Drebingerspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/yeshiva-degrees-given-115-rabbis-dr-belkin-urges-emphasis-on.html | YESHIVA DEGREES GIVEN 115 RABBIS Dr Belkin Urges Emphasis on Spiritual Training at Semicha Ceremony | By Irving Spiegel | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/zurich-exchange-stirred-by-court-interhandel-ruling-sets-off-stock.html | ZURICH EXCHANGE STIRRED BY COURT Interhandel Ruling Sets Off Stock Boom  Price Goes From 2980 to 3430 | By George H Morisonspecial To the New York Times | RE0000323078 | 1987-01-07 | B00000763738 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/mist-clouds-city-as-okelly-visits-but-irelands-president-gets-tour.html | MIST CLOUDS CITY AS OKELLY VISITS But Irelands President Gets Tour Anyway  He Sails for Home Today | By Michael James | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/1909-bus-leaves-bridge-fete-flat-doubledecker-heaves-into-sight-of.html | 1909 BUS LEAVES BRIDGE FETE FLAT DoubleDecker Heaves Into Sight of Queensboro Span and Right Out Again | By Alexander Feinberg | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/2-defense-chiefs-say-atom-arms-exceed-us-need-taylor-and-burke-find.html | 2 DEFENSE CHIEFS SAY ATOM ARMS EXCEED US NEED Taylor and Burke Find Soviet Could Now Be Destroyed Several Times Over | By Jack Raymond | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/300-at-gypsys-rites-john-white-clan-kings-son-is-buried-in-linden.html | 300 AT GYPSYS RITES John White Clan Kings Son Is Buried in Linden | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/7-boys-go-on-trial-as-gang-slayers-accused-of-fatal-assault-on.html | 7 BOYS GO ON TRIAL AS GANG SLAYERS Accused of Fatal Assault on Cuban in Park Here  22 Lawyers Aid Defense | By Jack Roth | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/a-free-judiciary-asked-by-lehman-ridding-bench-of-clubhouse.html | A FREE JUDICIARY ASKED BY LEHMAN Ridding Bench of Clubhouse Influence Called an Aim of Reform Democrats | By Clayton Knowles | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/air-safety-drive-being-stepped-up-new-agency-under-quesada-moves-to.html | AIR SAFETY DRIVE BEING STEPPED UP New Agency Under Quesada Moves to Bring Improved Enforcement of Rules | By Edward Hudson | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/alfredo-di-lelio-77-rome-rest-aurateur.html | ALFREDO DI LELIO 77 ROME REST AURATEUR | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/american-airlines-has-landed-at-y-r.html | American Airlines Has Landed at Y  R | By Carl Spielvogel | RE0000323079 | 1987-01-07 | B00000764364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/art-western-abstracts-sonia-gechtoff-san-francisco-painter-shows.html | Art Western Abstracts Sonia Gechtoff San Francisco Painter Shows Work at Poindexter Gallery | By Dore Ashton | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/arthur-hornblow-jr-to-produce-4-films-under-columbia-deal.html | Arthur Hornblow Jr to Produce 4 Films Under Columbia Deal | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/austrian-deficit-to-germany-rises-vienna-institute-reveals-debt-of.html | AUSTRIAN DEFICIT TO GERMANY RISES Vienna Institute Reveals Debt of 200000000 in Trading in 1958 | By M S Handler | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/big-london-rally-asks-atomic-ban-demonstrators-end-53mile-trek-with.html | BIG LONDON RALLY ASKS ATOMIC BAN Demonstrators End 53Mile Trek With Pleas for Halt in Nuclear Arms Output | By Drew Middleton | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/blouse-makers-call-a-walkout-5000-in-pennsylvania-strike-over.html | BLOUSE MAKERS CALL A WALKOUT 5000 in Pennsylvania Strike Over Hiring of ExUnionist to Bargain With Them | By A H Raskin | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/bolivars-view-recalled.html | Bolivars View Recalled | GERMAN M0NTELLANO | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/bolivian-regime-faces-mine-crisis-tin-workers-resisting-cut-in.html | BOLIVIAN REGIME FACES MINE CRISIS Tin Workers Resisting Cut in Commissary Subsidies With U S Aid at Stake | By Juan de Onis | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/bomb-found-at-malta-explosive-aboard-british-ship-dock-workers.html | BOMB FOUND AT MALTA Explosive Aboard British Ship  Dock Workers Strike | Dispatch of The Times London | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/bombay-crowd-assails-reds.html | Bombay Crowd Assails Reds | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/camera-catches-weather-of-sun-shots-of-stormy-atmosphere-will-help.html | CAMERA CATCHES WEATHER OF SUN Shots of Stormy Atmosphere Will Help in Determining Effects on the Earth | By John W Finney | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/captain-says-santa-rosa-swung-left-before-crash-master-of-santa.html | Captain Says Santa Rosa Swung Left Before Crash Master of Santa Rosa Testifies at Investigation | By Werner Bamberger | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/charles-h-mwilliams.html | CHARLES H MWILLIAMS | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/child-to-mrs-heffernan.html | Child to Mrs Heffernan | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/circus-elephant-dies-palisades-park-water-skier-succumbs-to-heart.html | CIRCUS ELEPHANT DIES Palisades Park Water Skier Succumbs to Heart Attack | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/city-medical-aide-to-end-his-career-dr-vance-at-75-looks-back-on-37.html | CITY MEDICAL AIDE TO END HIS CAREER Dr Vance at 75 Looks Back on 37 Years of Helping in Crime Detection | By Sam Pope Brewer | RE0000323079 | 1987-01-07 | B00000764364 |

| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/city-sets-penalty-for-strike-today-loss-in-days-pay-or-cut-in-time.html | CITY SETS PENALTY FOR STRIKE TODAY Loss in Days Pay or Cut in Time Off Ordered  Zoos and Museums May Close | By Charles G Bennett | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/closing-of-language-school.html | Closing of Language School | FRANCES COLEMAN | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/compulsory-rule-of-itu-is-curbed-honolulu-newspaper-found-by-nlrb.html | COMPULSORY RULE OF ITU IS CURBED Honolulu Newspaper Found by NLRB to Be Party to an Illegal Contract | By Joseph A Loftus | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/council-of-nato-to-consider-iraq-washington-diplomats-fear-kassim.html | COUNCIL OF NATO TO CONSIDER IRAQ Washington Diplomats Fear Kassim Has Lost Control to the Communists | By Dana Adams Schmidt | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/danbury-city-vote-reelects-mayor.html | DANBURY CITY VOTE REELECTS MAYOR | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/days-developments-in-the-bond-field-bond-movement-continues-dull.html | Days Developments in the Bond Field BOND MOVEMENT CONTINUES DULL | By Paul Heffernan | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/different-shapes-are-seen-in-atoms-experiments-indicate-they-are.html | DIFFERENT SHAPES ARE SEEN IN ATOMS Experiments Indicate They Are Not All Round  Link to Magnetism Sought | By Robert K Plumb | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/disengagement-ii-various-plans-for-reducing-military-forces-in.html | Disengagement  II Various Plans for Reducing Military Forces in Central Europe Weighed | By Hanson W Baldwin | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/dorothy-topping-wed.html | Dorothy Topping Wed | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/drivers-warned-of-thruway-shift-interchange-at-elmsford-to-close.html | DRIVERS WARNED OF THRUWAY SHIFT Interchange at Elmsford to Close Monday Till July 2  Alternates Listed | By Merrill Folsom | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/drummond-a-cloud.html | DRUMMOND A CLOUD | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/durcanoconnell.html | DurcanOConnell | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/educators-elect-affiliate-of-united-synagogue-names-new-officials.html | EDUCATORS ELECT Affiliate of United Synagogue Names New Officials | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/elizabeth-philips-becomes-bride-of-alan-gordon-radcliffe-senior-is.html | Elizabeth Philips Becomes Bride Of Alan Gordon Radcliffe Senior Is Wed to Harvard Instructor in Cambridge Mass | Special to The New fork Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/employers-spared-on-state-tax-data.html | EMPLOYERS SPARED ON STATE TAX DATA | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/excerpts-from-supreme-court-decision-and-dissents-in-double.html | Excerpts From Supreme Court Decision and Dissents in Double Jeopardy Case | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/excerpts-from-testimony-in-house-defense-hearings.html | Excerpts From Testimony in House Defense Hearings | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/fanny-may-issue-on-market.html | Fanny May Issue on Market | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/flier-from-miami-arrested-in-cuba-accused-of-smuggling-out-former.html | FLIER FROM MIAMI ARRESTED IN CUBA Accused of Smuggling Out Former Batista Aides  8 U S Citizens Now Held | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/food-news-frozen-souffles-put-on-the-market.html | Food News Frozen Souffles Put on the Market | By June Owen | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/for-sports-stadium-in-city.html | For Sports Stadium in City | CHARLES SCHANCER | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/fostering-political-debates.html | Fostering Political Debates | DANIEL M BERMAN | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/founder-of-falange-entombed-by-spain-at-civil-war-shrine.html | Founder of Falange Entombed by Spain at Civil War Shrine | By Benjamin Welles | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/french-follow-up-rebel-chiefs-death.html | FRENCH FOLLOW UP REBEL CHIEFS DEATH | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/george-l-frost-taught-english-dartmouth-professor-dead-joined.html | GEORGE L FROST TAUGHT ENGLISH Dartmouth Professor Dead  Joined College in 1922 as Instructor in French | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/greek-plays-listed-epidaurus-drama-festival-to-be-held-june-20july.html | GREEK PLAYS LISTED Epidaurus Drama Festival to Be Held June 20July 12 | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/gustave-mahler-investments-aide.html | GUSTAVE MAHLER INVESTMENTS AIDE | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/harness-choices-start-to-deliver-four-score-at-yonkers-but.html | HARNESS CHOICES START TO DELIVER Four Score at Yonkers but Percentage for Season Is Still a Low 272 | By Louis Effrat | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/henry-j-mcabe.html | HENRY J MCABE | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/high-court-backs-double-jeopardy-in-certain-cases-rules-6-to-3-that.html | HIGH COURT BACKS DOUBLE JEOPARDY IN CERTAIN CASES Rules 6 to 3 That US and a State Can Prosecute for Same Criminal Act | By Anthony Lewis | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/hussein-on-tva-tour-he-is-greeted-at-knoxville-by-crowd-and-a-band.html | HUSSEIN ON TVA TOUR He Is Greeted at Knoxville by Crowd and a Band | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/icc-gives-terms-of-new-haven-aid-railroad-told-to-list-more-facts.html | ICC GIVES TERMS OF NEW HAVEN AID Railroad Told to List More Facts Before U S Backs Loans of 9889540 | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/in-the-nation-a-liberal-formula-for-the-issuing-of-passports.html | In The Nation A Liberal Formula for the Issuing of Passports | By Arthur Krock | RE0000323079 | 1987-01-07 | B00000764364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/insurance-rates-for-cars-in-state-go-up-184-today-highest-postwar.html | INSURANCE RATES FOR CARS IN STATE GO UP 184 TODAY Highest PostWar Increase to Add 60 Million to Cost Suburbs Hit Hard | By J0seph C Ingraham | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/interest-advances-on-treasury-bills.html | INTEREST ADVANCES ON TREASURY BILLS | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/james-h-muchmore.html | JAMES H MUCHMORE | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/japan-may-appeal-ban-on-u-s-forces-japan may-appeal-ban-on-us.html | Japan May Appeal Ban on U S Forces JAPAN MAY APPEAL BAN ON US FORCES | By Robert Trumbull | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/jay-william-rewalt.html | JAY WILLIAM REWALT | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/jersey-city-theatre-born.html | Jersey City Theatre Born | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/jewish-body-urges-pact-on-stateless.html | JEWISH BODY URGES PACT ON STATELESS | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/john-t-fegley.html | JOHN T FEGLEY | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/juddcurren.html | JuddCurreN | Special to The New 5ork lqme | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/luisa-kreis-engaged-to-james-h-whiting.html | Luisa Kreis Engaged To James H Whiting | ocla to The New York Tmes | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/manassa-mauler-favorite-beats-ivy-leaguer-in-sprint-at-jamaica.html | Manassa Mauler Favorite Beats Ivy Leaguer in Sprint at Jamaica DOLCE COLT VICTOR BY SEVEN LENGTHS | By William R Conklin | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/marion-walker-engaged-to-wed-r-h-henderson-smith-sophomore-and.html | Marion Walker Engaged to Wed R H Henderson Smith Sophomore and Senior at Harvard to Be Wed in August | pecl to The NW Yrk Time | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/market-recedes-on-a-broad-front-stock-values-decline-by-1480000000.html | MARKET RECEDES ON A BROAD FRONT Stock Values Decline by 1480000000 as Volume FallsOff | By Burton Crane | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/marketing-week-in-active-opening-with-inventories-low-buyers-find.html | MARKETING WEEK IN ACTIVE OPENING With Inventories Low Buyers Find Continental and Ivy Models Pleasing | By John Sibley | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/mcelroy-is-optimistic.html | McElroy Is Optimistic | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/mcfarland-floors-rollins-4-times-and-takes-decision-winner-is.html | McFarland Floors Rollins 4 Times and Takes Decision WINNER IS WARNED FOR FOUL TACTICS | By Michael Strauss | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/mis-paxson-betrothed-to-alain-le-menestrel.html | Mis Paxson Betrothed To Alain Le Menestrel | SpeCial to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archiv es/miss-mary-kemp-is-married-upstate.html | Miss Mary Kemp Is Married Upstate | oDeeLal to The New York TimeS | RE0000323079 | 1987-01-07 | B00000764364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/moscow-accepts-talk-on-germany-it-notes-with-satisfaction-agreement.html | MOSCOW ACCEPTS TALK ON GERMANY It Notes With Satisfaction Agreement on Ministers and Summit Parleys | By Osgood Caruthers | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/mrs-charles-h-brown.html | MRS CHARLES H BROWN | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/muscovites-like-ice-show-of-us-10000-warmly-receive-the-morris.html | MUSCOVITES LIKE ICE SHOW OF US 10000 Warmly Receive the Morris Chalfen Revue Starring Dick Button | By Max Frankel | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/music-two-composers-works-by-ben-weber-and-virgil-thomson-heard-in.html | Music Two Composers Works by Ben Weber and Virgil Thomson Heard in Circle in Square Showcase | ROSS PARMENTER | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/musical-planned-by-new-producer-robert-lantz-to-bow-may-12-with.html | MUSICAL PLANNED BY NEW PRODUCER Robert Lantz to Bow May 12 With Like Tomorrow Inge Working on Film Inge Changes Plans | By Sam Zolotow | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/nassers-plans-against-israel.html | Nassers Plans Against Israel | PHILIP SPRINGER | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/nehru-implies-reds-broke-autonomy-pledge-on-tibet-nehru-hints-reds.html | Nehru Implies Reds Broke Autonomy Pledge on Tibet NEHRU HINTS REDS BROKE A PROMISE | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/neighbor-saves-lad-buried-flat-in-sand.html | NEIGHBOR SAVES LAD BURIED FLAT IN SAND | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/nyasalands-revolt-it-is-linked-to-the-africans-desire-for-freedom.html | Nyasalands Revolt It Is Linked to the Africans Desire for Freedom | Chief H O DAVIES | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/omnibus-show-to-be-from-ship-tale-of-stricken-crew-will-be-told-on.html | OMNIBUS SHOW TO BE FROM SHIP Tale of Stricken Crew Will Be Told on April 12 Miss Colbert Named Hostess | By John P Shanley | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/opera-series-made-in-america-maria-golovin-opens-city-company.html | Opera Series Made in America Maria Golovin Opens City Company Season | By Howard Taubman | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/panchen-lama-accepts-post.html | Panchen Lama Accepts Post | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/parking-fee-studied-railroad-will-ask-darien-to-lease-noroton.html | PARKING FEE STUDIED Railroad Will Ask Darien to Lease Noroton Heights Lot | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/peiping-paratroops-comb-south-tibet-for-dalai-lama-hope-to-bar-him.html | Peiping Paratroops Comb South Tibet for Dalai Lama Hope to Bar Him From Reaching India Through Main Rebel Stronghold Diplomats in Lhasa Still Curbed | By Elie Abel | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/pennsylvania-deposits-peak.html | Pennsylvania Deposits Peak | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/planetarium-on-l-i-portable-star-show-set-up-on-west-montauk-road.html | PLANETARIUM ON L I Portable Star Show Set Up on West Montauk Road | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/pointer-first-in-stake-triple-cross-shows-way-in-open-shootingdog.html | POINTER FIRST IN STAKE Triple Cross Shows Way in Open ShootingDog Event | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/printer-recalls-antistrike-role-tells-state-labor-unit-he-worked.html | PRINTER RECALLS ANTISTRIKE ROLE Tells State Labor Unit He Worked Through Members of Publishers Groups | By Ralph Katz | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/printers-head-says-deadlock-on-citys-newspapers-is-grave.html | Printers Head Says Deadlock On Citys Newspapers Is Grave | By Emanuel Perlmutter | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/property-tax-cut-of-800-for-aged-debated-in-jersey.html | Property Tax Cut Of 800 for Aged Debated in Jersey | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/queens-college-cleared-on-bias-city-report-on-anticatholic-charges.html | QUEENS COLLEGE CLEARED ON BIAS City Report on AntiCatholic Charges Sees No Pattern of Discrimination | By Leonard Buder | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/raf-to-quit-base-in-iraq.html | RAF to Quit Base in Iraq | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/railroad-promises-safety.html | Railroad Promises Safety | By David Anderson | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/ralph-j-keller.html | RALPH J KELLER | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/reading-railroad-recalls-118.html | Reading Railroad Recalls 118 | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/recital-is-offered-by-jan-de-gaetani.html | RECITAL IS OFFERED BY JAN DE GAETANI | JOHN BRIGGS | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/reds-score-italy-on-missile-plan-charge-rome-impairs-moves-to-ease.html | REDS SCORE ITALY ON MISSILE PLAN Charge Rome Impairs Moves to Ease World Tension by Approving Bases | By Paul Hofmann | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/rex-harrison-replaced-alec-clunes-takes-london-role-in-my-fair-lady.html | REX HARRISON REPLACED Alec Clunes Takes London Role in My Fair Lady | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/robert-spebr-43-officil-of-usia-directors-special-assistant-dies.html | ROBERT SPEBR 43 OFFICIL OF USIA Directors Special Assistant Dies  Federal Aide Since 47 Had Been Newsman | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/ruling-reversed-on-jury-queries-prelndictment-appearance-upheld-if.html | RULING REVERSED ON JURY QUERIES PreIndictment Appearance Upheld if the Prisoner Is Advised of Rights | By Edward Ranzal | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/sandra-murray-wed-in-bronxville-church.html | Sandra Murray Wed In Bronxville Church | Special to The Nev York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/scouts-keep-raftery-phone-busy-scholarship-offers-inundate-jersey.html | Scouts Keep Raftery Phone Busy Scholarship Offers Inundate Jersey Basketball Ace | By Howard M Tuckner | RE0000323079 | 1987-01-07 | B00000764364 |

| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/senator-disposing-of-stock-as-a-duty-senator-selling-stocks-as-a.html | Senator Disposing Of Stock as a Duty SENATOR SELLING STOCKS AS A DUTY | By United Press International | RE0000323079 | 1987-01-07 | B00000764364 |
|---|---|---|---|---|---|---|
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/seniors-on-the-move-leagues-are-being-formed-for-keglers-in-age.html | Seniors On the Move Leagues Are Being Formed for Keglers in Age Groups From 50s to 70s | By Gordon S White Jr | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/shantz-impressive-in-seveninning-stint-as-yanks-shut-out-reds.html | Shantz Impressive in SevenInning Stint as Yanks Shut Out Reds NEWCOMBE LOSES IN 4TO0 CONTEST | By John Drebinger | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/shipping-events-port-tieup-ends-union-and-employers-reach-accord-in.html | SHIPPING EVENTS PORT TIEUP ENDS Union and Employers Reach Accord in Philadelphia Dredgemen Plan Drive | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/simon-i-leon.html | SIMON I LEON | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/sleeping-at-olympics-only-90000-beds-are-available-in-rome-in-60.html | Sleeping at Olympics Only 90000 Beds Are Available in Rome in 60  Germans Alone Want 250000 | By Robert Daley | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/soviet-spurring-wests-parleys-acceptance-adds-urgency-to-washington.html | SOVIET SPURRING WESTS PARLEYS Acceptance Adds Urgency to Washington Meetings to Unify Allied Stand | By William J Jorden | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/sports-of-the-times-man-with-a-memory.html | Sports of The Times Man With a Memory | By Arthur Daley | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/swiss-man-defends-seizing-son-here.html | SWISS MAN DEFENDS SEIZING SON HERE | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/to-expand-allday-schools-importance-of-program-in-the-fight-against.html | To Expand AllDay Schools Importance of Program in the Fight Against Delinquency Stressed | FRANK E KARELSEN | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/tv-springtime-tour-glimpses-of-talent-around-u-s-marred-by-too.html | TV Springtime Tour Glimpses of Talent Around U S Marred by Too Frequent Use of Commercials | By Jack Gould | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/u-s-moves-to-bar-big-bank-merger-firstamerica-california-of-los.html | U S MOVES TO BAR BIG BANK MERGER Firstamerica  California of Los Angeles Tie Target of Justice Department | AIDE FILES COMPLAINT | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/u-s-withholds-comment.html | U S Withholds Comment | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/u-s-word-experts-tell-french-to-borrow-freely-and-be-richer.html | U S Word Experts Tell French To Borrow Freely and Be Richer | By Anna Petersen | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/un-told-of-help-for-ray-victims-paris-pathologist-describes.html | UN TOLD OF HELP FOR RAY VICTIMS Paris Pathologist Describes BoneMarrow Injections to Renew Blood Function | By Lawrence Fellows | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/us-shaped-italys-styles-pucci-feels.html | US Shaped Italys Styles Pucci Feels | By Gloria Emerson | RE0000323079 | 1987-01-07 | B00000764364 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/valerie-steinmetz-to-be-wed-june-20.html | Valerie Steinmetz To Be Wed June 20 | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/venezuela-will-not-use-her-big-foreign-credit.html | Venezuela Will Not Use Her Big Foreign Credit | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/west-shore-line-asks-to-end-runs-tells-2-state-boards-only-250-ride.html | WEST SHORE LINE ASKS TO END RUNS Tells 2 State Boards Only 250 Ride the Trains Daily Without Ferry Service | By Homer Bigart | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/william-c-farson.html | WILLIAM C FARSON | Special to The New York Times | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/wood-field-and-stream-bonefishing-in-bahamas-is-fine-again-says.html | Wood Field and Stream Bonefishing in Bahamas Is Fine Again Says Sandy Points Head Man | By Frank M Blunk | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/worsley-first-ranger-to-sign-receives-a-substantial-increase-goalie.html | Worsley First Ranger to Sign Receives a Substantial Increase GOALIE DEFENDED BY CLUB MANAGER | By William J Briordy | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/wyckoff-houses-oppose-rent-plan-tenement-investors-call-on-sheriff.html | WYCKOFF HOUSES OPPOSE RENT PLAN Tenement Investors Call on Sheriff to Stop Collecting and Turn Over Funds | By Edith Evans Asbury | RE0000323079 | 1987-01-07 | B00000764364 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/15cent-fare-safe-in-59-board-says-smaller-loss-in-revenues-than.html | 15CENT FARE SAFE IN 59 BOARD SAYS Smaller Loss in Revenues Than Expected Is Found to Brighten Outlook 15CENT FARE SAFE IN 59 BOARD SAYS | By Emanuel Perlmutter | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/20-painters-in-a-modern-idiom-works-from-collection-of-belgian-on.html | 20 Painters in a Modern Idiom Works From Collection of Belgian on View Show at Guggenheims Temporary Home | By Howard Devree | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/3-named-by-new-haven-mayor-to-explore-yalecity-friction.html | 3 Named by New Haven Mayor To Explore YaleCity Friction | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/33000000-aqueduct-track-will-open-sept-14-officials-expect-crowds-of.html | 33000000 Aqueduct Track Will Open Sept 14 OFFICIALS EXPECT CROWDS OF 75000 Aqueduct Opens for 67Day Meeting on Sept 14 Mlle Dianne Wins at Jamaica | By Joseph C Nichols | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/500000-ski-center-planned-in-800acre-area-in-catskills.html | 500000 Ski Center Planned In 800Acre Area in Catskills | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/advertising-big-account-shifts.html | Advertising Big Account Shifts | By Carl Spielvogel | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/african-joining-welensky-staff-takes-oath-today-as-first-negro.html | AFRICAN JOINING WELENSKY STAFF Takes Oath Today as First Negro Government Aide in Central Federation | By Milton Brackerspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/albany-gives-but-scant-relief-to-nonresidents-under-the-new-tax.html | Albany Gives but Scant Relief to Nonresidents Under the New Tax Legislation LIMIT INCREASED FOR DEDUCTIONS But the OutofStaters Still Cannot Itemize Most of Details of Returns | By Douglas Dales | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/alcorn-will-resign-as-gop-chairman-alcorn-will-resign-gop-post.html | Alcorn Will Resign As GOP Chairman Alcorn Will Resign GOP Post Morton Reported as Successor | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/alford-inquiry-pushed-u-s-jury-examines-ballots-in-arkansas-house.html | ALFORD INQUIRY PUSHED U S Jury Examines Ballots in Arkansas House Race | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/algerian-rebel-mourns-a-leader-nationalists-war-minister-deplores-a.html | ALGERIAN REBEL MOURNS A LEADER Nationalists War Minister Deplores Amirouche Death but Says Fight Will Go On | By Henry Tannerspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/antique-show-in-plainfield.html | Antique Show in Plainfield | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/applied-science-corp-elects.html | Applied Science Corp Elects | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/asians-indignant-at-reds-in-tibet-neutralist-nations-stirred-by.html | ASIANS INDIGNANT AT REDS IN TIBET Neutralist Nations Stirred by Chinese Repression  Vows Held Violated | By Dana Adams Schmidtspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/athletes-sometimes-eat-themselves-out-of-class.html | Athletes Sometimes Eat Themselves Out of Class | By Walter R Fletcher | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/athletics-triumph-over-yanks-at-st-petersburg-with-two-runs-in.html | Athletics Triumph Over Yanks at St Petersburg With Two Runs in Ninth HOUTTEMAN WINS 4TO2 CONTEST Yanks Defeated by Athletics for Third Time in Row  Kubek at Bomber Camp | By John Drebingerspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/berle-and-burns-form-tv-company-comedians-plan-halfhour-filmed-show.html | BERLE AND BURNS FORM TV COMPANY Comedians Plan HalfHour Filmed Show  CBS Will Cover Akihito Wedding | By Richard F Shepard | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/blouseworkers-picket-6000-are-out-at-121-plants-in-pennsylvania.html | BLOUSEWORKERS PICKET 6000 Are Out at 121 Plants in Pennsylvania Dispute | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/bolivian-miners-quit-over-prices-slash-in-subsidy-at-stores-results.html | BOLIVIAN MINERS QUIT OVER PRICES Slash in Subsidy at Stores Results in Walkouts at Some Tin Centers | By Juan de Onisspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/bonds-are-steady-on-a-broad-front-exchanges-for-tax-purposes.html | BONDS ARE STEADY ON A BROAD FRONT Exchanges for Tax Purposes Account for Most Trading  U S Bills Reoffered | By Paul Heffernan | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/british-see-salutary-effect.html | British See Salutary Effect | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/british-see-west-offering-macmillans-plan-on-arms-british-predict.html | British See West Offering Macmillans Plan on Arms BRITISH PREDICT MIDEUROPE BID | By Drew Middletonspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/britons-to-try-unclimbed-peak-second-attempt-set-on-ama-dablam-near.html | Britons to Try Unclimbed Peak Second Attempt Set on Ama Dablam Near Everest Woman and 5 Men Aim for Summit 22494 Feet Up BRITONS TO TRY UNCLIMBED PEAK | World Copyright by the Times London | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/cancer-tests-urged-for-u-s-leaders-test-for-cancer-urged-for-chiefs.html | Cancer Tests Urged For U S Leaders TEST FOR CANCER URGED FOR CHIEFS | By Bess Furmanspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/capital-punishment-fight-set.html | Capital Punishment Fight Set | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/catholic-schools-get-interim-plan-overtaxed-parishes-would-give.html | CATHOLIC SCHOOLS GET INTERIM PLAN Overtaxed Parishes Would Give Only Older Students Full Parochial Education | By Gene Currivanspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/charles-willey.html | CHARLES WILLEY | veelal to The New York Tim | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/chrysler-will-make-about-half-of-glass-needs-in-detroit-plant.html | Chrysler Will Make About Half Of Glass Needs in Detroit Plant Strike at Pittsburgh Plate Cost Company 100000 Cars Colbert Says CHRYSLER PLANS MAKING OF GLASS | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/city-hall-pickets-denounce-budget-and-jeer-wagner-but-holiday-mood.html | CITY HALL PICKETS DENOUNCE BUDGET AND JEER WAGNER But Holiday Mood Dominates Rally  AWOL Workers to Forfeit Days Pay MESSAGE IS DUE TODAY Savings of 175 Million Are Reported by Mayor From Wide Efficiency Program CITY HALL PICKETS DENOUNCE BUDGET | By Charles G Bennett | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/city-workers-right-to-strike.html | City Workers Right to Strike | CHARLES COGEN | RE0000321043 | 1987-01-15 | B00000764866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/cleveland-wedding-for-sally-v-belden.html | Cleveland Wedding For Sally V Belden | Special to The New York Timea | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/compromise-solution-urged.html | Compromise Solution Urged | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/de-gaulle-stand-on-algeria-military-surrender-call-deplored-as.html | De Gaulle Stand on Algeria Military Surrender Call Deplored as Dimming Peace Prospects | A CHANDERLI | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/death-trial-of-7-gets-microphone-judge-orders-loudspeaker-system-to.html | DEATH TRIAL OF 7 GETS MICROPHONE Judge Orders Loudspeaker System to Avoid Delays Caused by Inaudibility | By Jack Roth | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/democrats-score-us-policy-abroad-advisory-group-urges-party-to.html | DEMOCRATS SCORE US POLICY ABROAD Advisory Group Urges Party to Press Administration to Reverse Failures DEMOCRATS SCORE US POLICY ABROAD | By W H Lawrencespecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/democrats-upset-kansas-city-rule-nonpartisan-association-is-swept.html | DEMOCRATS UPSET KANSAS CITY RULE NonPartisan Association Is Swept Out by Coalition in Five Council Races | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/depressed-road-backed-in-essex-1000-at-newark-hearing-oppose.html | DEPRESSED ROAD BACKED IN ESSEX 1000 at Newark Hearing Oppose Elevated Plan for New Freeway | By Milton Honigspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/dispossessed-bluebirds-getting-housing-help-from-jerseyan.html | Dispossessed Bluebirds Getting Housing Help From Jerseyan | By John C Devlinspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/educator-cautions-on-school-science.html | EDUCATOR CAUTIONS ON SCHOOL SCIENCE | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/effect-of-japanese-ban-studied.html | Effect of Japanese Ban Studied | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/eisenhower-signs-bill-tapering-off-us-aid-to-jobless-president.html | Eisenhower Signs Bill Tapering Off US Aid to Jobless PRESIDENT SIGNS JOBLESSAID BILL | By Richard E Mooneyspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/elmer-e-eckler.html | ELMER E ECKLER | SpeCial to Tile New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/ethiopians-protest-group-complains-to-emperor-on-greater-somaliland.html | ETHIOPIANS PROTEST Group Complains to Emperor on Greater Somaliland Plan | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/exhibition-and-sale-of-royal-jewels-to-start-today.html | Exhibition and Sale of Royal Jewels to Start Today | By Joan Cook | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/fans-at-yonkers-ponder-windfall-they-list-uses-for-states-160978824.html | FANS AT YONKERS PONDER WINDFALL They List Uses for States 160978824 From Ten Extra Racing Dates | By Louis Effratspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |

| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/farm-bolt-to-be-aired-world-body-will-discuss-us-groups-withdrawal.html | FARM BOLT TO BE AIRED World Body Will Discuss US Groups Withdrawal in May | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
|---|---|---|---|---|---|---|
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/few-smokers-try-to-build-a-hoard-no-panic-buying-seen-on-eve-of.html | FEW SMOKERS TRY TO BUILD A HOARD No Panic Buying Seen on Eve of Cigarette Tax Rise  Some Dealers Cut Prices | By Alfred E Clark | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/fire-kills-3-children-a-fourth-escapes-oilstove-blaze-in-newark.html | FIRE KILLS 3 CHILDREN A Fourth Escapes OilStove Blaze in Newark Home | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/flowers-made-of-metal-provide-unusual-decor.html | Flowers Made of Metal Provide Unusual Decor | By Noelle Mercanton | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/food-teachers-pet-americans-taste-for-pie-is-borne-out-by-response.html | Food Teachers Pet Americans Taste for Pie Is Borne Out By Response to Lessons on the Subject | By June Owen | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/foreign-affairs-new-brand-of-diplomatic-apples.html | Foreign Affairs New Brand of Diplomatic Apples | By C L Sulzberger | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/franco-to-mark-20-years-of-rule-will-deliver-address-today-at-civil.html | FRANCO TO MARK 20 YEARS OF RULE Will Deliver Address Today at Civil War Memorial  Successor a Question | By Benjamin Wellesspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/french-states-held-involved.html | French States Held Involved | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/furs-and-gems-stolen-from-churchill-home.html | Furs and Gems Stolen From Churchill Home | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/george-m-callander.html | GEORGE M CALLANDER | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/haitian-plane-burns-all-aboard-saved-as-airliner-makes-forced.html | HAITIAN PLANE BURNS All Aboard Saved as Airliner Makes Forced Landing | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/harvard-victor-in-rugby-11-to-0-kavilikus-two-tries-help-defeat-mit.html | HARVARD VICTOR IN RUGBY 11 TO 0 Kavilikus Two Tries Help Defeat MIT  New York Team Is Beaten 86 | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/hofstra-in-front-43-beats-new-hampshires-team-in-lacrosse-opener.html | HOFSTRA IN FRONT 43 Beats New Hampshires Team in Lacrosse Opener | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/i-mrs-george-herlich-i-i.html | i MRS GEORGE HERLICH I I | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/india-eases-curb-on-news-agencies-permits-associated-press-to.html | INDIA EASES CURB ON NEWS AGENCIES Permits Associated Press to Extend Contract With Paper  Policy Study Set | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/italian-is-cautious-on-eastwest-talks.html | ITALIAN IS CAUTIOUS ON EASTWEST TALKS | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/j-james-eber-eblgiheer-was-37-development-aide-of-bell-laboratories.html | J JAMES EBER EblGIHEER WAS 37 Development Aide of Bell Laboratories Is DeadHeid Transistor Patents | Soecial to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/j-n-_k-i-wednesday-april-1-1959-9-wednesday-april-1-1959-l.html | j N k i WEDNESDAY APRIL 1 1959 9 WEDNESDAY APRIL 1 1959 L EDUCATION GETS 11 MILLION GRANT Ford Fund Allots 9 Million of Sum for Breakthrough in Training of Teachers INTERNE PLAN IS BACKED Students Would Serve Year as Apprentices  Teaching Teams Will Be Tested | By Loren B Pope | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/japan-is-opposed-on-textile-quota-american-producers-assail-u-s.html | JAPAN IS OPPOSED ON TEXTILE QUOTA American Producers Assail U S Proposal to Permit a Rise in Imports NEW FORMULA SCORED Unexpectedly Stiff Criticism Is Voiced at Two Meetings Convened in Washington | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/japan-to-assure-u-s-on-policies-kishi-regime-plans-no-shift-because.html | JAPAN TO ASSURE U S ON POLICIES Kishi Regime Plans No Shift Because of Court Decision Against Foreign Forces | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/jobless-benefits-extended-in-jersey.html | JOBLESS BENEFITS EXTENDED IN JERSEY | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/jury-role-noted-in-car-insurance-governor-says-big-awards.html | JURY ROLE NOTED IN CAR INSURANCE Governor Says Big Awards Contribute to Rate Rises  U S Highway Toll Up | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/justice-aide-leaving-sand-of-solicitor-generals-staff-to-practice.html | JUSTICE AIDE LEAVING Sand of Solicitor Generals Staff to Practice Here | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/labor-tension-is-high.html | Labor Tension Is High | By Paul P Kennedyspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/leather-garments-soar-into-high-fashion-orbit.html | Leather Garments Soar Into High Fashion Orbit | By Nan Robertson | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/lodge-assails-reds-for-action-in-tibet.html | LODGE ASSAILS REDS FOR ACTION IN TIBET | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/long-island-to-get-4city-air-service-beginning-may-25.html | Long Island to Get 4City Air Service Beginning May 25 | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/malayanindonesian-pact-set.html | MalayanIndonesian Pact Set | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/meany-criticizes-bank-on-politics-says-national-city-should-not.html | MEANY CRITICIZES BANK ON POLITICS Says National City Should Not Have Used Its Funds to Back Right to Work | By A H Raskin | RE0000321043 | 1987-01-15 | B00000764866 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/meredith-morris-becomes-a-bride-in-philadelphia-exbryn-mawr-student.html | Meredith Morris Becomes a Bride In Philadelphia ExBryn Mawr Student Is Wed to Edwin A T Newton Harvard 59 | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/million-will-file-yearly-estimate-they-must-pay-taxes-not-withheld.html | MILLION WILL FILE YEARLY ESTIMATE They Must Pay Taxes Not Withheld Such as Those on Dividends Interest | By Warren Weaver Jrspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mine-pay-going-up-coal-prices-down-last-part-of-2-wage-rise-in.html | MINE PAY GOING UP COAL PRICES DOWN Last Part of 2 Wage Rise in Effect Today  Industry Carrying Out Formula | By Joseph A Loftusspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/miss-ritschel-bride-1-of-magazine-editori.html | Miss Ritschel Bride 1 Of Magazine Editorl | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/moon-radio-relay-planned-by-navy-jamproof-u-shawaii-net-to-have.html | MOON RADIO RELAY PLANNED BY NAVY Jamproof U SHawaii Net to Have High Capacity  Orbit Is a Limitation | By John W Finneyspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mrs-arthur-muir-biesi-owner-of-department-store-in-east-orange.html | MRS ARTHUR MUIR BIESi Owner of Department Store in East Orange Since 1935 | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mrs-ned-g-begle.html | MRS NED G BEGLE | oecial t The New York Tlme | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mrs-peipers-wed-1-to-hans-zetterberg.html | Mrs Peipers Wed 1 To Hans Zetterberg | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mrs-walter-foot-101-canadian-weather-observeri-from-1903-to-145.html | MRS WALTER FOOT 101 Canadian Weather ObserverI From 1903 to 145 Dies | pedal to The New York Times I | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/museums-closed-a-day-in-dispute-zoo-animals-are-fed-but-45.html | MUSEUMS CLOSED A DAY IN DISPUTE Zoo Animals Are Fed but 45 Playgrounds Stay Shut as Union Pickets | By Anna Petersen | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/music-hartmanns-sixth-symphony-philadelphians-offer-work-by-german.html | Music Hartmanns Sixth Symphony Philadelphians Offer Work by German Serkin Plays Beethoven Reger Compositions | By Howard Taubmanharold C Schonberg | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/national-toll-rises.html | National Toll Rises | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/nehru-explores-way-to-aid-tibet-bars-intervention-but-tells.html | NEHRU EXPLORES WAY TO AID TIBET Bars Intervention but Tells Delegation He Will Act in Diplomatic Channels NEHRU EXPLORES WAY TO AID TIBET | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/new-face-but-old-name-at-wheel-bill-kimberly-takes-over-from-uncle.html | New Face but Old Name at Wheel Bill Kimberly Takes Over From Uncle in Racing | By Frank M Blunk | RE0000321043 | 1987-01-15 | B00000764866 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/newfoundland-sues-ottawa-for-losses.html | NEWFOUNDLAND SUES OTTAWA FOR LOSSES | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/norwalk-votes-improvements.html | Norwalk Votes Improvements | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/palaboy-triumphs-in-pointer-trials.html | PALABOY TRIUMPHS IN POINTER TRIALS | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/parkways-started-in-1896.html | Parkways Started in 1896 | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/parley-on-zen-buddhism-set.html | Parley on Zen Buddhism Set | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/philharmonic-plays-in-jersey.html | Philharmonic Plays in Jersey | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/princess-grace-in-lausanne.html | Princess Grace in Lausanne | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/printers-extend-strikevote-plea-more-chapels-here-appeal-to-itu-to.html | PRINTERS EXTEND STRIKEVOTE PLEA More Chapels Here Appeal to ITU to Permit Ballot  Leaders Awaited | By Russell Porter | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/publishing-plan-set-chicago-concern-will-push-books-in-supermarkets.html | PUBLISHING PLAN SET Chicago Concern Will Push Books in Supermarkets | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/puck-rides-range-in-texan-dream-2gun-version-of-comedy-by.html | PUCK RIDES RANGE IN TEXAN DREAM 2Gun Version of Comedy by Shakespeare Will Be Presented in Britain | By Arthur Gelb | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/raisin-in-the-suns-bought-for-film-susskind-to-be-coproducer-of-hit.html | RAISIN IN THE SUNS BOUGHT FOR FILM Susskind to Be CoProducer of Hit Play for Columbia  Patricia Crest Gets Role | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/reds-confirm-flier-is-held-in-germany.html | REDS CONFIRM FLIER IS HELD IN GERMANY | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/return-of-poles-from-soviet-ends-repatriation-terms-are-met-jews.html | RETURN OF POLES FROM SOVIET ENDS Repatriation Terms Are Met  Jews Await Permits to Proceed to Israel | By A M Rosenthalspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/rivalry-to-seaway-as-hauler-spurred.html | RIVALRY TO SEAWAY AS HAULER SPURRED | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/road-body-set-up-for-westchester-state-names-9-to-analyze-the.html | ROAD BODY SET UP FOR WESTCHESTER State Names 9 to Analyze the Overhaul and Possible Annexation of Parkways COUNTY IS OPTIMISTIC Present Tolls Are Termed Insufficient to Finance a Modern Traffic System | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/sandra-jo-phipps-is-married-i-in-west-to-william-dennehyi.html | Sandra Jo Phipps Is Married I In West to William DennehyI | clal to ae Hew York Times | RE0000321043 | 1987-01-15 | B00000764866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/security-ouster-assailed-in-court-program-covering-defense-workers.html | SECURITY OUSTER ASSAILED IN COURT Program Covering Defense Workers Cited as Being Without Legal Basis | By Anthony Lewisspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/sending-wheat-to-haiti-urged.html | Sending Wheat to Haiti Urged | CATHERINE C SAFFRON | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/sewer-funds-approved-1532000-for-new-plant-is-voted-by-westport.html | SEWER FUNDS APPROVED 1532000 for New Plant Is Voted by Westport Board | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/shares-inch-up-in-london-mart-index-climbs-threetenths-point-issues.html | SHARES INCH UP IN LONDON MART Index Climbs ThreeTenths Point  Issues of Britain Rise as Oils Slip | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/skilled-guidance-in-reading-urged-catholic-theologian-asserts-most.html | SKILLED GUIDANCE IN READING URGED Catholic Theologian Asserts Most Freshman Require Help on Judgments | By George Dugan | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/slum-clearance-is-defended-here-ground-broken-at-kips-bay-u-s.html | SLUM CLEARANCE IS DEFENDED HERE Ground Broken at Kips Bay  U S Housing Chief Sees Program Corrected | By Charles Grutzner | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/small-submarine-is-planned-by-u-s-12man-atomic-craft-would.html | SMALL SUBMARINE IS PLANNED BY U S 12Man Atomic Craft Would Outperform Larger Ones and Protect Shipping | By Richard Witkin | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/son-to-mrs-l-h-rogers-2d.html | Son to Mrs L H Rogers 2d | Special to The New York TLme | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/soviet-fighters-buzz-us-plane-in-dispute-about-berlin-corridor.html | Soviet Fighters Buzz US Plane In Dispute About Berlin Corridor Soviet Fighters Buzz U S Plane In Dispute About Berlin Corridor | By Arthur J Olsenspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/soviet-holds-bonn-prejudices-parley.html | SOVIET HOLDS BONN PREJUDICES PARLEY | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/speed-of-subway-locals.html | Speed of Subway Locals | CHARLES L PATTERSONE VINCENT CURTAYNEJOSEPH E OGRADY | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daleyfor Masters Only | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/stage-investors-to-produce-play-theatrical-interests-plan-inc.html | STAGE INVESTORS TO PRODUCE PLAY Theatrical Interests Plan Inc Acquires Odd Man In  Musical Gets Title | By Louis Calta | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/state-links-death-and-taxes-estates-benefit-by-forgiveness.html | State Links Death and Taxes Estates Benefit by Forgiveness | By McCandlish Phillips | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/state-wage-rise-in-effect-today-governor-signs-20-million-increase.html | STATE WAGE RISE IN EFFECT TODAY Governor Signs 20 Million Increase  Sept 15 Date for Primary Approved | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/stocks-dip-again-as-volume-eases-caution-is-the-watchword-as.html | STOCKS DIP AGAIN AS VOLUME EASES Caution Is the Watchword as Favorable News Fails to Prop a Tired Market AVERAGE DECLINES 177 H L Green Is Most Active Falling 78  McDonnell Aircraft Drops 1 14 STOCKS DIP AGAIN AS VOLUME EASES | By Burton Crane | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/taxidermy-and-collage.html | Taxidermy and Collage | DORE ASHTON | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/teaneck-garden-show-opens.html | Teaneck Garden Show Opens | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/tests-reinforce-electron-theory-confirm-beliefs-on-motions-through.html | TESTS REINFORCE ELECTRON THEORY Confirm Beliefs on Motions Through Metals Society of Physicists Is Told | By Robert K Plumbspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/thousands-lose-civil-jobs-in-cuba-mass-purge-takes-effect-mother.html | THOUSANDS LOSE CIVIL JOBS IN CUBA Mass Purge Takes Effect  Mother From Indiana Visits Son in Prison | By R Hart Phillipsspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/thruway-deficit-put-at-25-million-authority-cites-1958-losses-as.html | THRUWAY DEFICIT PUT AT 25 MILLION Authority Cites 1958 Losses as Justifying Higher Tolls That Began in January | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/to-improve-welfare-laws-present-federal-provisions-held-inadequate.html | To Improve Welfare Laws Present Federal Provisions Held Inadequate for Recession Needs | WILBUR J COHEN | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/to-protest-nuclear-testing.html | To Protest Nuclear Testing | JOHN KHANLIAN | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/transport-news-global-jet-line-boac-starts-roundworld-service.html | TRANSPORT NEWS GLOBAL JET LINE BOAC Starts RoundWorld Service Despite Fare Fight  German Leads Race | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/trend-to-tolerance-in-the-south-denied.html | TREND TO TOLERANCE IN THE SOUTH DENIED | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/troops-encircle-monastery.html | Troops Encircle Monastery | Dispatch of The Times London | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/turks-defense-head-in-taipei.html | Turks Defense Head in Taipei | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/tv-review-jimmie-rodgers-starts-own-musical-show.html | TV Review Jimmie Rodgers Starts Own Musical Show | By Jack Gould | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/u-n-cites-gains-for-common-man-report-stresses-material-advances.html | U N CITES GAINS FOR COMMON MAN Report Stresses Material Advances but Emphasizes New Burden of Defense | By Lindesay Parrottspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/u-n-sees-decline-in-prostitution-the-parttime-participant-or.html | U N SEES DECLINE IN PROSTITUTION The PartTime Participant or GoodTime Girl Called Rival of Professionals | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/u-s-aid-for-tibet-urged.html | U S Aid for Tibet Urged | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/u-s-c-flexes-muscles-trojans-to-display-swimming-power-at-aau-meet.html | U S C Flexes Muscles Trojans to Display Swimming Power at AAU Meet | By Joseph M Sheehan | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/u-s-steel-mine-tied-up.html | U S Steel Mine Tied Up | Special to The New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/valchem-attempt-to-dodge-is-told-second-mate-testifies-that-he.html | VALCHEM ATTEMPT TO DODGE IS TOLD Second Mate Testifies That He Could Not Avoid Liner  Crash Inquiry Goes On | By Werner Bamberger | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/viruses-traced-in-human-cancer-scientists-near-to-naming-them-among.html | VIRUSES TRACED IN HUMAN CANCER Scientists Near to Naming Them Among Causatives in Some Cases | By Harold M Schmeck Jrspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/west-says-talks-at-summit-hinge-on-prior-parley-u-s-britain-france.html | WEST SAYS TALKS AT SUMMIT HINGE ON PRIOR PARLEY U S Britain France Hold Top Meeting Depends on Foreign Ministers Work FOUR LEADERS CONFER German Joins Herter Lloyd and Couve de Murville to Frame Policy on Berlin WEST CONDITIONS SUMMIT PARLEY | By E W Kenworthyspecial To the New York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/william-crook.html | WILLIAM CROOK | peca to The ew York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/william-h-howard.html | WILLIAM H HOWARD | Special to The Mew York Times | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/withholding-tax-starts-in-state-cigarettes-go-up-employers-begin.html | WITHHOLDING TAX STARTS IN STATE CIGARETTES GO UP Employers Begin Deducting Income Impost From Pay of Six Million Today Information on New Tax System and Tables of Withholding Rates for 1959 DEDUCTION IN PAY AFFECTS 6 MILLION But Albany Expects That 7 Out of 10 Taxpayers Will Be Entitled to Refunds | By Leo Egan | RE0000321043 | 1987-01-15 | B00000764866 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/2-service-units-in-new-jersey-declare-merger-summit-group-and-the.html | 2 Service Units In New Jersey Declare Merger Summit Group and the Morristown Junior League Are United | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/2-soviet-aides-quit-mexico-tomorrow.html | 2 SOVIET AIDES QUIT MEXICO TOMORROW | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/364175-road-plans-now-pigeonholed.html | 364175 ROAD PLANS NOW PIGEONHOLED | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/400-to-aid-telethon-for-mental-health.html | 400 to Aid Telethon For Mental Health | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/8-portuguese-seized-found-along-jersey-road-admit-being-stowaways.html | 8 PORTUGUESE SEIZED Found Along Jersey Road Admit Being Stowaways | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/a-central-agency-for-relief-urged-city-welfare-aide-advises.html | A CENTRAL AGENCY FOR RELIEF URGED City Welfare Aide Advises Coordination to Help the MultiProblem Family | By Bess Furman | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/admiral-j-m-will-is-retiring-july-1-commandant-of-military-sea.html | ADMIRAL J M WILL IS RETIRING JULY 1 Commandant of Military Sea Transportation Noted as Most Versatile Officer | By George Horne | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/africans-get-lottery-rights.html | Africans Get Lottery Rights | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/airport-projects-mapped-for-state-102526000-is-allotted-new-york-in.html | AIRPORT PROJECTS MAPPED FOR STATE 102526000 Is Allotted New York in U S Report to Meet Civil Needs | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/amending-sabbath-law-discrimination-charged-in-failure-of.html | Amending Sabbath Law Discrimination Charged in Failure of Legislature to Act on Bill | Rabbi HAROLD H GORDON | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/american-motors-eyes-electric-car.html | AMERICAN MOTORS EYES ELECTRIC CAR | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/army-nine-beats-fordham-65-on-partlows-hitless-relief-stint-cadet.html | Army Nine Beats Fordham 65 On Partlows Hitless Relief Stint Cadet Checks Rams for Eight Innings Egan Hurls NoHitter as Seton Hall Triumphs Over Hunter 160 | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/art-25-britons-display-watercolors-societys-annual-opens-today-at.html | Art 25 Britons Display WaterColors Societys Annual Opens Today at Academy | By Howard Devree | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/australian-ends-seoul-visit.html | Australian Ends Seoul Visit | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/bias-appeal-lost-by-a-realty-man-court-bids-villager-whose-sign.html | BIAS APPEAL LOST BY A REALTY MAN Court Bids Villager Whose Sign Rejected Negroes to Obey Hearing Subpoena | By Charles Grutzner | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/bolivia-suspends-price-order.html | Bolivia Suspends Price Order | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321044 | 1987-01-15 | B00000764867 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/britain-silent-on-action.html | Britain Silent on Action | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/britain-to-press-economic-gains-chancellor-links-expansion-plan-to.html | BRITAIN TO PRESS ECONOMIC GAINS Chancellor Links Expansion Plan to Survey Showing Rise in Trade and Output | By Thomas P Ronan | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/british-millionaire-77-wed.html | British Millionaire 77 Wed | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/cbs-sounds-taps-for-ernie-bilko-phil-silvers-sergeant-to-be.html | CBS SOUNDS TAPS FOR ERNIE BILKO Phil Silvers Sergeant to Be Replaced Next Season 7 Unions Aim for Unity | By Richard F Shepard | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/chiefs-back-plan-to-unite-indians-36-spokesmen-for-tribes-sign.html | CHIEFS BACK PLAN TO UNITE INDIANS 36 Spokesmen for Tribes Sign Buckskins to Form a Nation of 180000 | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/clift-to-be-in-film-of-williams-play-actor-signs-for-suddenly-last.html | CLIFT TO BE IN FILM OF WILLIAMS PLAY Actor Signs for Suddenly Last Summer Novel by Joey Adams Planned | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/commands-ii-reserve-corps.html | Commands II Reserve Corps | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/commitment-scored-jersey-groups-ask-end-to-116year-test-for-insane.html | COMMITMENT SCORED Jersey Groups Ask End to 116Year Test for Insane | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/conflict-arises-in-crash-inquiry-liners-mate-says-valchem-moved.html | CONFLICT ARISES IN CRASH INQUIRY Liners Mate Says Valchem Moved Rapidly Tankers Aide Said She Stopped | By Werner Bamberger | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/court-settles-2-parking-cases-by-going-and-looking-at-signs.html | Court Settles 2 Parking Cases By Going and Looking at Signs | By Jack Roth | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/debt-in-nassau-soars-total-for-governmental-units-in-county-is-583.html | DEBT IN NASSAU SOARS Total for Governmental Units in County Is 583 Million | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/dennis-f-sweeney.html | DENNIS F SWEENEY | Speclat to The New Yorl Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/dennis-noviello-sara-e-headley-will-be-married-students-at.html | Dennis Noviello Sara E Headley Will Be Married Students at Lafayette and Manhattanville Engaged to Wed | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/dependencies-lack-schools-u-n-finds.html | DEPENDENCIES LACK SCHOOLS U N FINDS | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/dilemma-of-unaffiliated-teacher.html | Dilemma of Unaffiliated Teacher | HARRY KNAPP | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/dishes-of-distinction-do-not-require-long-hours-of-toil-a.html | Dishes of Distinction Do Not Require Long Hours of Toil A Gastronome Here Stresses Uses for Electric Blender | By Craig Claiborne | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/e-c-johnson-adgo-vlcrms-of-cancer.html | E c JOhNsoN ADgO VlCrMS OF CANCER | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/earthquake-shakes-california-nevada.html | EARTHQUAKE SHAKES CALIFORNIA NEVADA | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/economy-stifled-in-congo-republic-observers-assert-colonial-franc.html | ECONOMY STIFLED IN CONGO REPUBLIC Observers Assert Colonial Franc Maintained There by France Is to Blame | By Thomas F Brady | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/fatal-radiation-prolonging-lives-massive-doses-have-aided-three.html | FATAL RADIATION PROLONGING LIVES Massive Doses Have Aided Three Dying of Leukemia Physician Tells Parley | By Harold M Schmeck Jr | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/firemen-picket-for-salary-rises-2000-ring-city-hall-in-bid-for-top.html | FIREMEN PICKET FOR SALARY RISES 2000 Ring City Hall in Bid for Top Pay of 7500  Mayor Accepts Petition | By Charles G Bennett | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/franco-says-reds-still-are-peril-as-he-marks-20-years-of-rule.html | Franco Says Reds Still Are Peril As He Marks 20 Years of Rule FRANCO SAYS REDS STILL PERIL SPAIN | By Benjamin Welles | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/funeral-in-essen-forbluecher.html | Funeral in Essen forBluecher | Soecial to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/gain-is-predicted-by-westinghouse-orders-will-show-moderate-rise.html | GAIN IS PREDICTED BY WESTINGHOUSE Orders Will Show Moderate Rise This Year President Tells Annual Meeting | By Alfred R Zipser | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/garrett-burkitt-sr-lcls_laro___r___was-6.html | GARRETT BURKITT SR LCISLArORWAS 6 | S peeial to he New York TI es | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/garrett-van-cleef.html | GARRETT VAN CLEEF | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/general-recalls-plane-for-7-gis-bumped-by-colonel-and-family-us.html | General Recalls Plane for 7 GIs Bumped by Colonel and Family US Chief in Japan Acts After Vacationers Get Seats of Men on Emergency Trips | By Robert Trumbull | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/george-m-brown.html | GEORGE M BROWN | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/governor-seeks-peace-with-city-calls-for-political-restraint-to.html | GOVERNOR SEEKS PEACE WITH CITY Calls for Political Restraint to improve Relations  Hurd to Give State View | By Leo Egan | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/head-of-printers-is-due-next-week-union-chief-says-he-expects.html | HEAD OF PRINTERS IS DUE NEXT WEEK Union Chief Says He Expects Newspaper Strike Vote to Await His Arrival | By Russell Porter | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/henry-theis-to-wed-miss-laura-r-yates.html | Henry Theis to Wed Miss Laura R Yates | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |

| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/housing-imperils-citys-watershed-aerial-photographs-and-soil-tests.html | HOUSING IMPERILS CITYS WATERSHED Aerial Photographs and Soil Tests Made at Croton to Study Building Threat | By John C Devlin | RE0000321044 | 1987-01-15 | B00000764867 |
|---|---|---|---|---|---|---|
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/hults-is-sworn-in-new-motor-vehicle-chief-for-speed-limit-revision.html | HULTS IS SWORN IN New Motor Vehicle Chief for Speed Limit Revision | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/humphrey-bids-u-s-stress-middle-east.html | HUMPHREY BIDS U S STRESS MIDDLE EAST | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/in-hieroglyphics-the-hoboes-trust-a-few-symbols-chalked-on-fence.html | IN HIEROGLYPHICS THE HOBOES TRUST A Few Symbols Chalked on Fence Tell Them to Stay or Get Out of Town | By Philip Benjamin | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/in-the-nation-twice-in-jeopardy-of-life-or-limb-under-the-law.html | In The Nation Twice in Jeopardy of Life or Limb Under the Law | By Arthur Krock | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/industrial-loans-fell-last-week-dipped-38-million-at-reserve-member.html | INDUSTRIAL LOANS FELL LAST WEEK Dipped 38 Million at Reserve Member Banks Drop Was 78 Million Here | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/inequities-called-price-of-security-u-s-asks-witness-secrecy-for-in.html | INEQUITIES CALLED PRICE OF SECURITY U S Asks Witness Secrecy for Industrial Program in Supreme Court Case | By Anthony Lewis | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/infants-league-to-gain.html | Infants League to Gain | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/iraq-balks-move-for-cairo-accord-fails-to-tell-arab-league-whether.html | IRAQ BALKS MOVE FOR CAIRO ACCORD Fails to Tell Arab League Whether She Will Attend Conciliation Session | By Richard P Hunt | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/israel-calls-up-troops-in-test.html | Israel Calls Up Troops in Test | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/james-w-messenger.html | JAMES W MESSENGER | SPecial to The New York Time | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/john-j-battersby.html | JOHN J BATTERSBY | Special to The New York Timer | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/jordanian-advices-caution.html | Jordanian Advices Caution | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/khrushchev-and-summit-wish-to-cut-arms-is-held-paramount.html | Khrushchev and Summit Wish to Cut Arms Is Held Paramount | By Harrison E Salisbury | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/land-sale-disputed-philadelphia-wants-site-for-park-in-penn-center.html | LAND SALE DISPUTED Philadelphia Wants Site for Park in Penn Center | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archiv es/life-of-beatnik-linked-to-stress-psychiatrist-views-behavior-as.html | LIFE OF BEATNIK LINKED TO STRESS Psychiatrist Views Behavior as Symptom of Conflict Not of Rebellion | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/lirr-to-be-125-has-word-for-it-but-it-took-aid-of-hofstras-top-men.html | LIRR TO BE 125 HAS WORD FOR IT But It Took Aid of Hofstras Top Men to Come Up With Quarquicentennial | By Robert Alden | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/loyalty-down-and-up-attempt-to-remedy-equality-in-service.html | Loyalty Down and Up Attempt to Remedy Equality in Service Retirement Pay Reaches Critical State | By Hanson W Baldwin | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/market-is-mixed-index-rises-130-shift-to-the-quality-stocks-is.html | MARKET IS MIXED INDEX RISES 130 Shift to the Quality Stocks Is Reported  530 Issues Fall as 461 Advance | By Burton Crane | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/masters-golf-is-driving-for-fans-augusta-test-starts-today-with.html | Masters Golf Is Driving for Fans Augusta Test Starts Today With Ample Aids to Viewers | By Lincoln A Werden | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/may-quit-thailand-say-shell-stanvac.html | MAY QUIT THAILAND SAY SHELL STANVAC | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/miss-colbert-ill-misses-two-shows-the-marriagegoround-is-canceled.html | MISS COLBERT ILL MISSES TWO SHOWS  The MarriageGoRound Is Canceled for a Day Saratoga Trunk Listed | By Sam Zolotow | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/montreal-opens-shipping-season.html | MONTREAL OPENS SHIPPING SEASON | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/more-poles-may-return-warsaw-sources-say-soviet-may-extend.html | MORE POLES MAY RETURN Warsaw Sources Say Soviet May Extend Repatriation | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mortgage-interest-is-reduced-by-cuba.html | MORTGAGE INTEREST IS REDUCED BY CUBA | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/morton-is-slated-for-alcorns-job-president-favors-kentucky-senator.html | MORTON IS SLATED FOR ALCORNS JOB President Favors Kentucky Senator Hails Chairman for Service to G O P | By W H Lawrence | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/most-government-issues-climb-in-steady-quieter-bond-market.html | Most Government Issues Climb In Steady Quieter Bond Market | By Paul Heffernan | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mrs-andrew-mitchell.html | MRS ANDREW MITCHELL | poelat to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mrs-eugene-crockett.html | MRS EUGENE CROCKETT | Specialto The New York tmes | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mrs-stanley-wodzicki-vice-chairman-of-the-suffolk-republican.html | MRS STANLEY WODZICKI Vice Chairman of the Suffolk Republican Committee Dies | Special to The New Yok Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mrs-w-clark-noble.html | MRS W CLARK NOBLE | SPecial to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mrs-webb-has-daughter.html | Mrs Webb Has Daughter | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/nationalists-call-for-action.html | Nationalists Call for Action | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/nato-secretary-says-west-must-not-abandon-berlin-spaak-says-west.html | NATO Secretary Says West Must Not Abandon Berlin SPAAK SAYS WEST MUST BACK BERLIN | By E W Kenworthy | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/new-atom-submarine-ready.html | New Atom Submarine Ready | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/new-delhi-calls-peipings-charge-insult-to-nehru-reiteration-by.html | NEW DELHI CALLS PEIPINGS CHARGE INSULT TO NEHRU Reiteration by Communists That India Aids Tibetans Stirs an Angry Uproar | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/new-drugs-cited-in-mental-cases-stronger-tranquilizers-are-found.html | NEW DRUGS CITED IN MENTAL CASES Stronger Tranquilizers Are Found More Effective Psychiatrist Reports | By Emma Harrison | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/no-stretch-in-dachshund-prices-expenses-are-many-in-raising-litter.html | No Stretch in Dachshund Prices Expenses Are Many in Raising Litter Breeder Notes | By John Rendel | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/nuns-told-to-go-beyond-schools-catholic-teachers-advised-to-help.html | NUNS TOLD TO GO BEYOND SCHOOLS Catholic Teachers Advised to Help Communities in Delinquency Problems | By Gene Currivan | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/patience-called-key-to-grasping-teenage-music.html | Patience Called Key to Grasping TeenAge Music | By Martin Tolchin | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/peggy-joyce-trager-fiancee-of-officer.html | Peggy Joyce Trager Fiancee of Officer | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/pope-praises-steps-for-negro-culture.html | POPE PRAISES STEPS FOR NEGRO CULTURE | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/president-ready-to-go-to-augusta-tentatively-set-to-depart-monday.html | PRESIDENT READY TO GO TO AUGUSTA Tentatively Set to Depart Monday or Tuesday for a Brief Golf Vacation | By Felix Belair Jr | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/public-golf-course-opened-by-bergen.html | PUBLIC GOLF COURSE OPENED BY BERGEN | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/rail-parley-begun-on-featherbedding.html | RAIL PARLEY BEGUN ON FEATHERBEDDING | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/rail-unions-vow-west-shore-help-offer-to-waive-their-bonus-if.html | RAIL UNIONS VOW WEST SHORE HELP Offer to Waive Their Bonus if Centrals Commuter Runs Are Extended | By Milton Honig | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/rich-life-found-in-sea-trenches-depths-once-thought-devoid-of.html | RICH LIFE FOUND IN SEA TRENCHES Depths Once Thought Devoid of Organisms Are Yielding Wide Range of Species | By Walter Sullivan | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/richards-eyes-new-merger.html | Richards Eyes New Merger | By Carl Spielvogel | RE0000321044 | 1987-01-15 | B00000764867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/robertson-quits-as-aide-to-dulles-far-east-expert-will-leave-state.html | ROBERTSON QUITS AS AIDE TO DULLES Far East Expert Will Leave State Department July 1 Hailed by President | By E W Kenworthy | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/rockefeller-acts-on-student-loans-approves-bill-establishing-956000.html | ROCKEFELLER ACTS ON STUDENT LOANS Approves Bill Establishing 956000 Fund for State University Divisions | By Warren Weaver Jr | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/rumanian-kulaks-will-lose-lands-decree-provides-for-seizure-of.html | RUMANIAN KULAKS WILL LOSE LANDS Decree Provides for Seizure of Areas Farmer Cannot Work Independently | By M S Handler | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/russia-curbs-envoys-trips-and-washington-retaliates-soviet.html | Russia Curbs Envoys Trips And Washington Retaliates SOVIET RESTRICTS DIPLOMATS TRIPS | By William J Jorden | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/safe-drivers-without-violations-get-20-insurance-cut-on-coast-coast.html | Safe Drivers Without Violations Get 20 Insurance Cut on Coast COAST PLAN CUTS AUTO INSURANCE | By Lawrence E Davies | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/schnabel-memorial-concert-presented.html | Schnabel Memorial Concert Presented | H C S | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/school-allotment-dismays-theobald-teachers-protest.html | School Allotment Dismays Theobald Teachers Protest | By Leonard Buder | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/seabrook-is-freed-from-institution.html | SEABROOK IS FREED FROM INSTITUTION | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/son-to-mrs-habgood-3d.html | Son to Mrs Habgood 3d | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/soviet-cautions-u-s-on-air-lanes-asserts-repetition-of-berlin.html | SOVIET CAUTIONS U S ON AIR LANES Asserts Repetition of Berlin Flight at a High Altitude Could Cause Incident | By Arthur J Olsen | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/spain-arrests-2-venezuelans.html | Spain Arrests 2 Venezuelans | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/sports-of-the-times-slightly-horizontal.html | Sports of The Times Slightly Horizontal | By Arthur Daley | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/st-johns-downs-n-y-u-in-12th-10-tabohs-pinch-blow-decides-columbia.html | ST JOHNS DOWNS N Y U IN 12TH 10 Tabohs Pinch Blow Decides  Columbia Beats Queens on Early Attack 117 | By Deane McGowen | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/stevenson-to-visit-yale.html | Stevenson to Visit Yale | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/stocks-in-london-score-wide-gains-index-soars-24-as-report-on.html | STOCKS IN LONDON SCORE WIDE GAINS Index Soars 24 as Report on British Survey Lifts Hopes on Tax Relief | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/strong-ensemble-da-costa-alvary-and-lewis-take-over-roles-in-fourth.html | Strong Ensemble Da Costa Alvary and Lewis Take Over Roles in Fourth Wozzeck at Met | By Ross Parmenter | RE0000321044 | 1987-01-15 | B00000764867 |

| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/students-and-spring-join-forces-to-put-the-city-in-holiday-mood.html | Students and Spring Join Forces To Put the City in Holiday Mood | By Clayton Knowles | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/test-was-planned-by-u-s.html | Test Was Planned by U S | By Jack Raymond | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/text-of-letters-on-alcorn.html | Text of Letters on Alcorn | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/thai-leader-scores-peiping.html | Thai Leader Scores Peiping | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/tibetans-seized-for-forced-labor-thousands-carried-in-army-trucks.html | TIBETANS SEIZED FOR FORCED LABOR Thousands Carried in Army Trucks Chinese Rush Troop Reinforcements | By Elie Abel | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/to-case-citys-traffic-additional-subway-line-financed-by-auto-taxes.html | To Ease Citys Traffic Additional Subway Line Financed by Auto Taxes Proposed | G E KIDDER SMITH | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/to-send-newsmen-to-china.html | To Send Newsmen to China | HENRY CABOT | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/trade-curb-on-us-declared-unjust-group-demands-washington-persuade.html | TRADE CURB ON US DECLARED UNJUST Group Demands Washington Persuade GATT Members to Relax Restrictions | By Richard E Mooney | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/twounion-fight-snags-missile-job-work-nearly-halted-at-l-i-base-by.html | TWOUNION FIGHT SNAGS MISSILE JOB Work Nearly Halted at L I Base by Five Pickets in Jurisdictional Dispute | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/u-n-widens-rights-bill-privileges-urged-for-children-born-out-of.html | U N WIDENS RIGHTS BILL Privileges Urged for Children Born Out of Wedlock | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/u-s-asked-to-aid-investing-abroad-straus-report-to-the-state.html | U S ASKED TO AID INVESTING ABROAD Straus Report to the State Department Calls for Tax Relief and Guarantees | By Edwin L Dale Jr | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/us-opens-racket-inquiry-into-dress-industry-here-us-opens-inquiry.html | US Opens Racket Inquiry Into Dress Industry Here US OPENS INQUIRY IN DRESS BUSINESS | By Edward Ranzal | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/venezuela-oil-plans-projected-national-concern-held-no-danger-to.html | VENEZUELA OIL PLANS Projected National Concern Held No Danger to Industry | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/venezuelan-reds-see-mao.html | Venezuelan Reds See Mao | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/vietnam-extends-agrarian-reform-1175-tenants-receive-land-in-simple.html | VIETNAM EXTENDS AGRARIAN REFORM 1175 Tenants Receive Land in Simple Ceremony Typical of Orderly Program | By Tillman Durdin | RE0000321044 | 1987-01-15 | B00000764867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/village-idiot-outraces-favored-mystic-ii-in-jamaica-test-boulmetis.html | Village Idiot Outraces Favored Mystic II in Jamaica Test BOULMETIS MOUNT WINS AT 21 ODDS | By William R Conklin | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/wagner-submits-2-billion-budget-calls-it-austere-rise-is-177640909.html | WAGNER SUBMITS 2 BILLION BUDGET CALLS IT AUSTERE Rise Is 177640909 Over Present Level  No Pay Cuts for City Workers | By Paul Crowell | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/western-powers-reiterate-desire-for-negotiation-affirm-a-wish-to.html | WESTERN POWERS REITERATE DESIRE FOR NEGOTIATION Affirm a Wish to Deal With Soviet Constructively on Germany and Security | By Dana Adams Schmidt | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/wood-field-and-stream-nobody-needs-tons-of-fancy-equipment-to.html | Wood Field and Stream Nobody Needs Tons of Fancy Equipment to Overpower SimpleMinded Trout | By Frank M Blunk | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/yankees-shut-out-for-eight-innings-defeat-cardinals-with-5-runs-in.html | Yankees Shut Out for Eight Innings Defeat Cardinals With 5 Runs in Ninth BOMBER PITCHERS STAR IN 51 GAME | By John Drebinger | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/yonkers-bettors-hit-by-inflation-harness-racing-fans-paying-higher.html | YONKERS BETTORS HIT BY INFLATION Harness Racing Fans Paying Higher Fees for Programs and Service for Autos | By Louis Effrat | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/yonkers-bus-club-loses-in-ruling-psc-acknowledges-error-in-allowing.html | YONKERS BUS CLUB LOSES IN RULING PSC Acknowledges Error in Allowing Private Service  Members Hopeful | Special to The New York Times | RE0000321044 | 1987-01-15 | B00000764867 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/10000-tin-miners-strike-in-bolivia-government-orders-stores-to.html | 10000 TIN MINERS STRIKE IN BOLIVIA Government Orders Stores to Withhold Price Rise as Result of Protest | By Juan de Onisspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/2-to-spy-on-venus-from-80000-feet-balloonists-hope-to-learn-if.html | 2 TO SPY ON VENUS FROM 80000 FEET Balloonists Hope to Learn if There Is Water Vapor in the Air of Planet HALFDAY TRIP PLANNED An Attempt to Study Mars Last November Failed  Hope for Success Now | By Walter Sullivan | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/25000-prize-due-to-remodel-home-woman-in-brooklyn-wins-contest-on.html | 25000 PRIZE DUE TO REMODEL HOME Woman in Brooklyn Wins Contest on Reason for Improving a House | By Anna Petersen | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/3-house-rebuilt-on-site-of-project-contractor-remodeling-old.html | 3 HOUSE REBUILT ON SITE OF PROJECT Contractor Remodeling Old Tenements Despite Title I Razing Due in July | By Ira Henry Freeman | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/4-plead-on-gambling-3-arrested-in-piermont-raid-deny-guilt-one.html | 4 PLEAD ON GAMBLING 3 Arrested in Piermont Raid Deny Guilt  One Fined 150 | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/87-drugs-joining-the-cancer-fight-era-of-plenty-is-dawning-in-test.html | 87 DRUGS JOINING THE CANCER FIGHT Era of Plenty Is Dawning in Test Program but Experts Are Cautious | By Harold M Schmeck Jrspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/a-teacher-illustrates-literature-in-carved-mural-at-a-high-school.html | A Teacher Illustrates Literature in Carved Mural at a High School on Long Island 30FOOT CARVING DEPICTS CLASSICS Art Teacher at Levittown Finishing 6Month Work for Schools Library | By Roy R Silverspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/aid-flaw-cited-by-burma-envoy-addressing-jewish-appeal-thant.html | AID FLAW CITED BY BURMA ENVOY Addressing Jewish Appeal Thant Decries Cold War Aspect of Wests Giving | By Irving Spiegel | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/air-force-exonerates-colonel-in-bumping-of-7-from-plane-but-inquiry.html | Air Force Exonerates Colonel In Bumping of 7 From Plane But Inquiry at Tokyo Finds Officer Contributed to Confusion Over Enlisted Mens Mercy Flight | By Robert Trumbullspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/amherst-victor-by-63-turns-back-new-york-rugby-club-in-bermuda-game.html | AMHERST VICTOR BY 63 Turns Back New York Rugby Club in Bermuda Game | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/anne-higgins-married-to-stephen-c-porter.html | Anne Higgins Married To Stephen C Porter | stecial to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/arabs-denounce-action.html | Arabs Denounce Action | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/berlin-crisis-discussed-on-channel-4.html | Berlin Crisis Discussed on Channel 4 | JOHN P SHANLEY | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/big-store-trade-climbs-sharply-weeks-volume-tops-the-58-level-by-16.html | BIG STORE TRADE CLIMBS SHARPLY Weeks Volume Tops the 58 Level by 16 Sales in This Area Unchanged | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/book-listing-out-u-n-publishes-compilation-of-27978-translations.html | BOOK LISTING OUT U N Publishes Compilation of 27978 Translations | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/british-1958-wages-up-gain-over-previous-year-is-3-trade-profit.html | BRITISH 1958 WAGES UP Gain Over Previous Year Is 3  Trade Profit Down | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/british-discount-western-discord-hold-differences-among-the-top.html | BRITISH DISCOUNT WESTERN DISCORD Hold Differences Among the Top NATO Allies Inflated Out of Proportion | By Drew Middletonspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/british-reserves-eased-in-march.html | British Reserves Eased in March | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/buddhists-pray-in-new-delhi-for-tibetan-brethren-nehru-placates.html | Buddhists Pray in New Delhi for Tibetan Brethren NEHRU PLACATES INDIANS ON TIBET Tells Parliament to Exercise Restraint in Its Debate on Peipings Activities | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/carloadings-rose-by-13-last-week-topped-the-1958-level-by-71482.html | CARLOADINGS ROSE BY 13 LAST WEEK Topped the 1958 Level by 71482 Units but Still Trailed the 57 Rate CARLOADINGS ROSE BY 13 LAST WEEK | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/cause-of-unemployment-seen.html | Cause of Unemployment Seen | PERCIVAL E JACKSON | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/chinas-aims-in-tibet-plans-for-colonization-declared-concern-of.html | Chinas Aims in Tibet Plans for Colonization Declared Concern of Free World | B S GILANI | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/choice-for-the-west-failure-to-negotiate-with-khrushchev-might-help.html | Choice for the West Failure to Negotiate With Khrushchev Might Help Return Stalinists to Power | By Harrison E Salisbury | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/church-buys-darien-tract.html | Church Buys Darien Tract | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/church-to-hear-jazz-quartet-to-play-at-mass-for-eucharist-in.html | CHURCH TO HEAR JAZZ Quartet to Play at Mass for Eucharist in Norwalk | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/colbert-play-off-for-rest-of-week-stars-illness-is-a-form-of-acute.html | COLBERT PLAY OFF FOR REST OF WEEK Stars Illness Is a Form of Acute Bronchitis  Hall Acquires British Drama | By Sam Zolotow | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/colucci-has-show.html | Colucci Has Show | SP | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/concern-in-jersey-invites-14-strikers-to-birthday-dinner.html | Concern in Jersey Invites 14 Strikers To Birthday Dinner | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/concert-given-here-by-denison-u-choir.html | CONCERT GIVEN HERE BY DENISON U CHOIR | ERIC SALZMAN | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/corcoran-marks-a-century-in-art-gallery-to-revive-victorian-age-at.html | CORCORAN MARKS A CENTURY IN ART Gallery to Revive Victorian Age at Champagne Ball in Capital Tonight | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/cynthiatubnerwed-to-edward-p-ix-jr.html | CynthiatubnerWed To Edward P Ix Jr | Special tO The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/dalai-lama-enters-india-and-asks-for-sanctuary-dalai-lama-asks.html | Dalai Lama Enters India And Asks for Sanctuary DALAI LAMA ASKS ASYLUM OF INDIA | By Greg MacGregorspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/dangers-of-corporal-punishment.html | Dangers of Corporal Punishment | J A H HOPKINS | RE0000321045 | 1987-01-15 | B00000764868 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/day-marked-in-naples-land-air-and-sea-exercises-mark-nato.html | DAY MARKED IN NAPLES Land Air and Sea Exercises Mark NATO Anniversary | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/days-developments-in-the-bond-field-changes-are-few-in-bond-market.html | Days Developments in the Bond Field CHANGES ARE FEW IN BOND MARKET Trading Active Except for Corporate Transactions OvertheCounter | By Paul Heffernan | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/democrats-balk-at-fiscal-truce-zaretzki-and-travia-accuse-governor.html | DEMOCRATS BALK AT FISCAL TRUCE Zaretzki and Travia Accuse Governor of Indifference to People of the City | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/diners-pay-100-to-honor-dirksen-profits-from-buffet-slated-to-help.html | DINERS PAY 100 TO HONOR DIRKSEN Profits From Buffet Slated to Help G O P Senator Pay for TV Shows | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/dock-slowdown-troubles-durban-ships-clog-harbor-as-zulu.html | DOCK SLOWDOWN TROUBLES DURBAN Ships Clog Harbor as Zulu Longshoremen Refuse to Work Overtime | By Milton Brackerspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/donald-c-mkay-historian-was-57-professor-at-amherst-dies-and.html | DONALD C MKAY HISTORIAN WAS 57 Professor at Amherst Dies  Author and Editor of Books About Europe | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/dutch-celebrate-hudsons-voyage-amsterdam-welcomes-u-s-group-to-fete.html | DUTCH CELEBRATE HUDSONS VOYAGE Amsterdam Welcomes U S Group to Fete Marking Sailing of Half Moon | By Harry Gilroyspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/eisenhower-says-nato-must-resist-soviet-bickering-tells-council.html | EISENHOWER SAYS NATO MUST RESIST SOVIET BICKERING Tells Council Free Nations Face Daily Tension With Bloc Led by Moscow ALLIED UNITY STRESSED Foreign Chiefs Begin Closed Sessions After Marking the 10th Year of Pact PRESIDENT WARNS NATO ON TENSIONS | By E W Kenworthyspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/elizabeth-lynett-of-scranton-dies-copublisher-of-the-times-had.html | ELIZABETH LYNETT OF SCRANTON DIES CoPublisher of The Times Had Started as Reporter  Donated to University | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/europes-growth-is-termed-slow-u-n-economic-commission-criticizes.html | EUROPES GROWTH IS TERMED SLOW U N Economic Commission Criticizes Policies of Most Governments VIGOROUS STEPS URGED Soviet Trade Pattern Held to Be Evidence of Rising Standard of Living EUROPES GROWTH IS TERMED SLOW | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/exmayor-of-buffalo-is-indicted-on-incometax-evasion-charge-pankow-a.html | ExMayor of Buffalo Is Indicted On IncomeTax Evasion Charge Pankow a Democrat Accused of a 43410 Fraud After Paving Scandal Inquiry | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/f-t-c-curbs-claims-on-water-treater.html | F T C CURBS CLAIMS ON WATER TREATER | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/family-life-aim-of-u-s-welfare-new-approach-outlined-by-flemming.html | FAMILY LIFE AIM OF U S WELFARE New Approach Outlined by Flemming Follows Advice of Child Authorities | By Bess Furmanspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/food-news-a-lavish-restaurant-in-shopping center.html | Food News A Lavish Restaurant in Shopping Center | By Craig Claiborne | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/four-children-get-hubbard-estate.html | FOUR CHILDREN GET HUBBARD ESTATE | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/french-chiefs-scan-algerian-problems.html | FRENCH CHIEFS SCAN ALGERIAN PROBLEMS | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/georgia-unit-vote-is-facing-change-governor-and-2-senators-endorse.html | GEORGIA UNIT VOTE IS FACING CHANGE Governor and 2 Senators Endorse Greater Primary Voice for Urban Areas | By Claude Sittonspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/greek-reds-fret-in-polish-exile-former-guerrillas-troubled-by.html | GREEK REDS FRET IN POLISH EXILE Former Guerrillas Troubled by Childrens Indifference to Problems of Group | By A M Rosenthalspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/group-leaves-on-tour.html | Group Leaves on Tour | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/guatemalans-irked-congress-calls-for-breaking-trade-ties-with.html | GUATEMALANS IRKED Congress Calls for Breaking Trade Ties With Mexico | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/haitians-exiled-to-venezuela.html | Haitians Exiled to Venezuela | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/harvard-in-front-54-nips-hofstra-lacrosse-team-in-double-overtime.html | HARVARD IN FRONT 54 Nips Hofstra Lacrosse Team in Double Overtime Game | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/hodges-withdraws-from-strike-talks.html | HODGES WITHDRAWS FROM STRIKE TALKS | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/in-rugby-tradition-harvard-team-on-14th-visit-to-bermuda-for-sport.html | In Rugby Tradition Harvard Team on 14th Visit to Bermuda for Sport That Inspired Football | By Allison Danzig | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/in-the-nation-nato-is-told-we-sit-in-paralyzed-horror.html | In The Nation NATO Is Told We Sit in Paralyzed Horror | By Arthur Krock | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/inferior-classes-laid-to-colleges-many-night-and-extension-courses.html | INFERIOR CLASSES LAID TO COLLEGES Many Night and Extension Courses Poor Catholic Educators Are Told | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archiv es/ingenuity-beats-rich-tradition-by-eight-lengths-shoemaker-gets.html | Ingenuity Beats Rich Tradition by Eight Lengths Shoemaker Gets Triple 1920 SHOT VICTOR IN JAMAICA DASH Phipps Ingenuity Captures Feature With Ruane Up 16384 at Track | By Joseph C Nichols | RE0000321045 | 1987-01-15 | B00000764868 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/israel-concedes-callup-error-army-accepts-blame-for-action.html | Israel Concedes CallUp Error Army Accepts Blame for Action | By Seth S Kingspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/it-aint-necessarily-so-played-at-natos-birth.html | It Aint Necessarily So Played at NATOs Birth | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/italian-heads-red-labor-unit.html | Italian Heads Red Labor Unit | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/japanese-elect-doctor-new-york-orthopedist-first-foreign-member-of.html | JAPANESE ELECT DOCTOR New York Orthopedist First Foreign Member of Society | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/japanese-woodcuts-shiko-munakatas-work-is-displayed-at-willard.html | Japanese Woodcuts Shiko Munakatas Work Is Displayed at Willard  Development of a Lithograph | By Dore Ashton | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/japans-high-court-gets-defense-case.html | JAPANS HIGH COURT GETS DEFENSE CASE | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/jersey-girl-stabbed-rapist-leaves-victim-17-unconscious-in-lot.html | JERSEY GIRL STABBED Rapist Leaves Victim 17 Unconscious in Lot | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/john-j-diehl.html | JOHN J DIEHL | Special to the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/joseph-b-laskey.html | JOSEPH B LASKEY | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/krupp-gets-bulgarian-order.html | Krupp Gets Bulgarian Order | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/l-i-jewish-council-rally-set.html | L I Jewish Council Rally Set | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/la-guardia-to-get-radio-device-to-speed-instrument-takeoffs.html | La Guardia to Get Radio Device To Speed Instrument TakeOffs | By Edward Hudson | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/leonard-takes-2stroke-lead-in-masters-golf-canadian-gets-69-on.html | Leonard Takes 2Stroke Lead in Masters Golf CANADIAN GETS 69 ON AUGUSTA LINKS Leonard Two Shots Ahead of Palmer Harper and Burke in Masters | By Lincoln A Werdenspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/li-youth-17-held-after-6-are-injured-in-long-car-chase.html | LI Youth 17 Held After 6 Are Injured In Long Car Chase | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/machine-to-teach-30-students-here-phonograptv-device-that-does-all.html | MACHINE TO TEACH 30 STUDENTS HERE PhonographTV Device That Does All but Spank Will Get Trial Next Fall | By Murray Illson | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mail-frauds-still-bilking-city-women.html | Mail Frauds Still Bilking City Women | By Joan Cook | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/marcia-moltman-is-future-bride-of-j-a-chadwick-58-alumna-of.html | Marcia Moltman Is Future Bride Of J A Chadwick 58 Alumna of Radcliffe Becomes Engaged to Harvard Graduate | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/maryland-enacts-potomac-pact-to-end-174year-oyster-war.html | Maryland Enacts Potomac Pact To End 174Year Oyster War | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/max-m-waxman.html | MAX M WAXMAN | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mayor-fears-effect.html | Mayor Fears Effect | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mcaffree-swim-coach-will-handle-u-s-mens-team-in-panamerican-games.html | MCAFFREE SWIM COACH Will Handle U S Mens Team in PanAmerican Games | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mendesfrance-for-arms-zones-proposes-3-graduated-areas-of.html | MENDESFRANCE FOR ARMS ZONES Proposes 3 Graduated Areas of Controlled Disarmament on Both Sides of Curtain | By Robert C Dotyspecial to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/meyner-refuses-to-withhold-tax-of-new-yorkers-says-rockefeller-must.html | MEYNER REFUSES TO WITHHOLD TAX OF NEW YORKERS Says Rockefeller Must Give Jersey Residents Relief From Inequities MEYNER REFUSES TO WITHHOLD TAX | By George Cable Wrightspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/michael-schuman.html | MICHAEL SCHUMAN | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/military-chiefs-open-seato-talk-new-zealand-session-hails-a-strong.html | MILITARY CHIEFS OPEN SEATO TALK New Zealand Session Hails a Strong Free Asia  Pacts Council Meets April 810 | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mollie-c-hewitt-and-yale-student-to-marry-in-fall-bennington.html | Mollie C Hewitt And Yale Student To Marry in Fall Bennington Sophomore 58 Debutante Fiancee of Karl Vitikainen | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/more-u-s-businesses-eyeing-the-european-common-market-u-s-concerns.html | More U S Businesses Eyeing The European Common Market U S CONCERNS EYE COMMON MARKET | By Richard E Mooneyspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mosley-to-seek-seat-in-commons-british-fascist-to-contest-london.html | MOSLEY TO SEEK SEAT IN COMMONS British Fascist to Contest London Area That Includes Notting Hill Riot Section | By Thomas P Ronanspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mrs-james-anderson.html | MRS JAMES ANDERSON | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mrs-lucia-dunham-juilliard-teacher.html | MRS LUCIA DUNHAM JUILLIARD TEACHER | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mrs-max-mahler.html | MRS MAX MAHLER | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/murray-rose-keeps-aau-indoor-swim-title-australian-takes-1500.html | Murray Rose Keeps AAU Indoor Swim Title AUSTRALIAN TAKES 1500 FREESTYLE Rose Sets Meet Record of 18184 Despite Fever Somers 17 Second | By Joseph M Sheehanspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/n-l-r-b-is-liberal-on-union-reporting.html | N L R B IS LIBERAL ON UNION REPORTING | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/new-plea-hails-sacco-vanzetti-counsel-in-1920-case-now-a-judge-asks.html | NEW PLEA HAILS SACCO VANZETTI Counsel in 1920 Case Now a Judge Asks a Pardon in Name of Justice | By John H Fentonspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/niagara-project-gains-first-concrete-is-poured-for-main-generating.html | NIAGARA PROJECT GAINS First Concrete Is Poured for Main Generating Station | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/nonwhites-rise-109-in-newark-increase-since-1950-noted-in-report.html | NONWHITES RISE 109 IN NEWARK Increase Since 1950 Noted in Report That Finds Drop in Total Population SHIFT BY NEGROES CITED Moves to More Desirable Areas Found to Foster Better Understanding | By Milton Honigspecial To The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/norwalk-fund-head-chosen.html | Norwalk Fund Head Chosen | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/norwalk-paper-raising-price.html | Norwalk Paper Raising Price | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/officer-describes-rosa-radar-plots-no-time-for-a-third-check-before.html | OFFICER DESCRIBES ROSA RADAR PLOTS No Time for a Third Check Before Crash Second Mate Tells Inquiry | By Werner Bamberger | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/opera-street-scene.html | Opera Street Scene | By Howard Taubman | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/other-cities-suggested.html | Other Cities Suggested | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/pakistan-to-get-7-u-s-bombers-washington-is-sending-b57-twin-jets.html | PAKISTAN TO GET 7 U S BOMBERS Washington Is Sending B57 Twin Jets in Accelerated Military Aid Program PAKISTAN TO GET 7 U S BOMBERS | By Jack Raymondspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/parking-tax-opposed.html | Parking Tax Opposed | GERALD S ROSENBERG | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/partners-to-end-seven-arts-films-stark-and-hyman-to-divide-companys.html | PARTNERS TO END SEVEN ARTS FILMS Stark and Hyman to Divide Companys Assets  James Garner in Cash McCall | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/patterson-to-fight-johansson-at-yankee-stadium-june-25-champion.html | Patterson to Fight Johansson at Yankee Stadium June 25 CHAMPION SLATED FOR 2 NEW BOUTS Garden Seeks Patterson for Televised Matches  100 Top for Johansson Fight | By William R Conklin | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/peiping-attacks-rebels.html | Peiping Attacks Rebels | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/police-bill-signed-rockefeller-clears-the-way-for-5-new-state.html | POLICE BILL SIGNED Rockefeller Clears the Way for 5 New State Officers | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/princess-grace-enters-clinic.html | Princess Grace Enters Clinic | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |

| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/princeton-baseball-postponed.html | Princeton Baseball Postponed | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
|---|---|---|---|---|---|---|
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/printers-outline-stand-on-dispute-accuse-newspaper-owners-of-being.html | PRINTERS OUTLINE STAND ON DISPUTE Accuse Newspaper Owners of Being Adamant and of Slanting Stories | By Russell Porter | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/puerto-rico-its-autonomous-status-nature-of-association-with-us.html | Puerto Rico Its Autonomous Status Nature of Association With Us Defined | SAMUEL R QUINONES | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/radio-wave-uses-baffle-experts-scientists-depict-vast-field-if.html | RADIO WAVE USES BAFFLE EXPERTS Scientists Depict Vast Field if Ultra High Frequency Could Be Controlled | By John A Osmundsen | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/radiotv-center-outlines-goals-head-of-educational-group-says-it.html | RADIOTV CENTER OUTLINES GOALS Head of Educational Group Says It Will Be 4th Major Network in Five Years | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/religious-tension-called-normal-by-speakers-of-3-faiths-here.html | Religious Tension Called Normal By Speakers of 3 Faiths Here | By George Dugan | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/reuther-requests-facts-in-bribe-case.html | REUTHER REQUESTS FACTS IN BRIBE CASE | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/rise-in-taxi-fare-threatened-here-industry-wants-increase-if-cab.html | RISE IN TAXI FARE THREATENED HERE Industry Wants Increase of Cab Tax Is Imposed City Hall Picketed RISE IN TAXI FARE THREATENED HERE | By Charles G Bennett | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/roderick-williams-mayor-in-bermuda.html | RODERICK WILLIAMS MAYOR IN BERMUDA | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/rutgers-150-lacrosse-victor.html | Rutgers 150 Lacrosse Victor | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/soviet-takes-over-british-job-in-iraq.html | SOVIET TAKES OVER BRITISH JOB IN IRAQ | Dispatch of The Times London | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/sperry-expands-for-polaris.html | Sperry Expands for Polaris | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/sports-of-the-times-not-a-bumper-crop.html | Sports Of The Times Not a Bumper Crop | By Arthur Daley | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/state-will-spend-135-million-here-on-expressways-new-projects-are.html | STATE WILL SPEND 135 MILLION HERE ON EXPRESSWAYS New Projects Are Included in 303 Million Highway Program for the Year FEDERAL FUNDS TO HELP CrossWestchester Link and Long Island Extension Also to Be Constructed STATE LISTS PLANS FOR ROADS IN CITY | By Warren Weaver Jrspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/stocks-in-london-so-near-peak-index-climbs-25-points-to-2243-or-12.html | STOCKS IN LONDON SO NEAR PEAK Index Climbs 25 Points to 2243 or 12 Points Below Record | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/stocks-rebound-in-heavy-trading-rails-steels-electronics-airlines.html | STOCKS REBOUND IN HEAVY TRADING Rails Steels Electronics Airlines Drugs Strong Volume 3220000 AVERAGE CLIMBS 322 Big Price Changes Noted on Both Exchanges  Vick Chemical Soars 8 12 STOCKS REBOUND IN HEAVY TRADING | By Burton Crane | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/tax-plan-offered-by-radiotv-union-aftra-proposes-steps-that-would.html | TAX PLAN OFFERED BY RADIOTV UNION AFTRA Proposes Steps That Would Benefit Those Whose Salaries Fluctuate | By Val Adams | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/tea-to-outline-meeting-of-u-n-unit-in-jersey.html | Tea to Outline Meeting Of U N Unit in Jersey | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/thompson-is-victor.html | Thompson Is Victor | By Carl Spielvogel | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/town-school-fund-cut-westport-also-reduces-pay-rise-for-its.html | TOWN SCHOOL FUND CUT Westport Also Reduces Pay Rise for Its Employes | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/truckloadings-soar-143.html | Truckloadings Soar 143 | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/u-n-chief-going-to-mexico.html | U N Chief Going to Mexico | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/u-n-head-acting-on-cargo-seizure-hammarskjold-is-in-touch-with.html | U N HEAD ACTING ON CARGO SEIZURE Hammarskjold Is in Touch With Cairo on Israelis Losses in Suez Canal | By Lindesay Parrottspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/u-s-grain-for-tibet-urged-by-humphrey.html | U S GRAIN FOR TIBET URGED BY HUMPHREY | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/u-s-pledges-aid-to-defend-allies-herter-promises-use-of-all-nations.html | U S PLEDGES AID TO DEFEND ALLIES Herter Promises Use of All Nations Power Western Big 3 Report to NATO U S PLEDGES AID TO DEFEND ALLIES | By William J Jordenspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/u-s-steel-calls-union-view-bunk-forecast-of-an-extra-billion-for.html | U S STEEL CALLS UNION VIEW BUNK Forecast of an Extra Billion for Economy on Signing of a Pact Questioned | By Ralph Katz | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/un-head-hopeful-on-berlin-parley-hammarskjold-says-powers-serious.html | UN HEAD HOPEFUL ON BERLIN PARLEY Hammarskjold Says Powers Serious Will to Negotiate Aims to Get Somewhere UN HEAD HOPEFUL ON BERLIN PARLEY | By Thomas J Hamiltonspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/union-sends-officers-to-world-affairs-class-vassar-professor-to.html | Union Sends Officers to World Affairs Class Vassar Professor to Offer Electricians Basic Studies UNIONISTS STUDY FOREIGN AFFAIRS | By A H Raskin | RE0000321045 | 1987-01-15 | B00000764868 |

| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/unusual-cure-of-a-cancer-cited-blood-of-melanoma-victim-helped.html | UNUSUAL CURE OF A CANCER CITED Blood of Melanoma Victim Helped Second Sufferer Two Physicians Report | By Morris Kaplan | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/unwed-mothers-playhouse-90-story-by-mayo-simon-has-value-as.html | Unwed Mothers Playhouse 90 Story by Mayo Simon Has Value as Sociological Document | By Jack Gould | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/utility-offers-kitchen-aids.html | Utility Offers Kitchen Aids | By Mayburn Koss | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/west-berlin-notes-gains-in-industry.html | WEST BERLIN NOTES GAINS IN INDUSTRY | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/woman-80-yields-39-stray-l-i-dogs-who-bit-too-often.html | Woman 80 Yields 39 Stray L I Dogs Who Bit Too Often | Special to The New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/wood-field-and-stream-13yearold-trout-fisherman-brings-home-two.html | Wood Field and Stream 13YearOld Trout Fisherman Brings Home Two 5Pounders Upstate | By Frank M Blunk | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/yanks-beat-cards-skowron-sidelined-by-injury-bomber-ace-hurt-before.html | Yanks Beat Cards Skowron Sidelined by Injury BOMBER ACE HURT BEFORE 21 GAME Skowron Slips During Drill and Strains Back  Ford Victor Over Cardinals | By John Drebingerspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/yonkers-fog-lifts-in-time-for-races-crowd-of-13803-sees-shell-bomb.html | YONKERS FOG LIFTS IN TIME FOR RACES Crowd of 13803 Sees Shell Bomb 52 Favorite Win in Trotting Feature | By Louis Effratspecial To the New York Times | RE0000321045 | 1987-01-15 | B00000764868 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/mi-bella-dama-is-no-fair-lady-to-firstnighters-in-mexico-city.html | Mi Bella Dama Is No Fair Lady To FirstNighters in Mexico City | By Paul P Kennedy | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/sniffer-to-detect-gas-leaks-and-wingless-plane-patented-wide.html | Sniffer to Detect Gas Leaks and Wingless Plane Patented Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/40-fare-rise-asked-by-jersey-central.html | 40 FARE RISE ASKED BY JERSEY CENTRAL | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/a-crisis-unlike-munich-similarities-between-berlin-situation-and.html | A Crisis Unlike Munich Similarities Between Berlin Situation And That of 1938 Termed Superficial | By Drew Middleton | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/adios-claire-92-triumphs-in-pace-chief-rainbow-takes-other-division.html | ADIOS CLAIRE 92 TRIUMPHS IN PACE Chief Rainbow Takes Other Division of Test Before 30518 Yonkers Fans | By Louis Effrat | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/africa-day-is-planned.html | Africa Day Is Planned | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/against-government-action.html | Against Government Action | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/air-force-attributes-bumping-to-chain-of-clerical-mistakes-inquiry.html | Air Force Attributes Bumping To Chain of Clerical Mistakes Inquiry Traces Replacement of Enlisted Men on Plane by Colonel and Family | By Robert Trumbull | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/air-patrol-fleet-prowls-atlantic-submarine-hunters-parade-might-but.html | AIR PATROL FLEET PROWLS ATLANTIC Submarine Hunters Parade Might but Carrier Chief Calls Capability Weak | By John C Devlin | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/andersons-play-to-bow-on-oct-28-silent-night-lonely-night-to-star.html | ANDERSONS PLAY TO BOW ON OCT 28 Silent Night Lonely Night to Star Henry Fonda  2 Quit Come Play With Me | By Louis Calta | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/arab-unity-urged-in-resisting-reds-cairo-spokesman-asks-all-league.html | ARAB UNITY URGED IN RESISTING REDS Cairo Spokesman Asks All League Members to Balk Spread of Communism | By Richard P Hunt | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/argus-atom-tests-scored-in-brazil-press-reports-say-fallout-poisons.html | ARGUS ATOM TESTS SCORED IN BRAZIL Press Reports Say FallOut Poisons Some and May Cause Birth Monsters | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/arthur-e-ralph.html | ARTHUR E RALPH | special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/automobile-show-opens-here-today-imports-dominate-exhibit-largest.html | AUTOMOBILE SHOW OPENS HERE TODAY Imports Dominate Exhibit Largest Ever in U S  400 Models on View | By Joseph C Ingraham | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/baby-doe-sung-at-city-center-american-opera-returns-for-second.html | BABY DOE SUNG AT CITY CENTER American Opera Returns for Second Season  Frances Bible Portrays Augusta | ERIC SALZMAN | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/ban-on-flat-roofs-is-upset-in-jersey.html | BAN ON FLAT ROOFS IS UPSET IN JERSEY | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/bankruptcy-plea-accuses-guterma-scranton-corporation-says-its.html | BANKRUPTCY PLEA ACCUSES GUTERMA Scranton Corporation Says Its Liquid Assets Appear to Have Been Dissipated | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/bigger-spending-for-homes-asked-princeton-conference-notes-fall-in.html | BIGGER SPENDING FOR HOMES ASKED Princeton Conference Notes Fall in Share of Income Devoted to Shelter | By Charles Grutzner | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/bornstein-in-recital-violinist-plays-franck-vitali-messiaen-and.html | BORNSTEIN IN RECITAL Violinist Plays Franck Vitali Messiaen and Beethoven | J L B | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/british-chide-u-s-on-airline-permit-charge-northwest-blocks-boac.html | BRITISH CHIDE U S ON AIRLINE PERMIT Charge Northwest Blocks BOAC Run Between San Francisco and Honolulu | By Walter H Waggoner | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/castro-attacks-u-s-sugar-quota-says-he-will-demand-return-to-higher.html | CASTRO ATTACKS U S SUGAR QUOTA Says He Will Demand Return to Higher Figure  Seeks Financial Aid as Well | By R Hart Phillips | RE0000321046 | 1987-01-15 | B00000764869 |

| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/catholic-schools-oppose-control-but-favor-more-u-s-aid-as-national.html | CATHOLIC SCHOOLS OPPOSE CONTROL But Favor More U S Aid as National Association Ends 4Day Parley | By Gene Currivan | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/chamber-soloists-heard-in-concert-program-at-the-metropolitan.html | CHAMBER SOLOISTS HEARD IN CONCERT Program at the Metropolitan Museum Also Offers Songs by Adele Addison Soprano | HAROLD C SCHONBERG | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/charles-b-crowell.html | CHARLES B CROWELL | Special to he New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/churches-to-act-on-puerto-ricans-3-protestant-groups-will-meet-this.html | CHURCHES TO ACT ON PUERTO RICANS 3 Protestant Groups Will Meet This Month to Map Work for Welfare | By George Dugan | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/columbia-trips-lehigh-by-115-st-johns-scores-92-triumph-esposito.html | Columbia Trips Lehigh by 115 St Johns Scores 92 Triumph Esposito Pepe and Savini Belt Homers for Lions  Pappas Gets Three Hits to Help Redmen Down Wagner Nine | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/dalai-lama-gets-asylum-in-india-harried-in-flight-nehru-cheered-for.html | DALAI LAMA GETS ASYLUM IN INDIA HARRIED IN FLIGHT Nehru Cheered for Pledging Respectful Treatment of Fugitive From Reds | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/days-developments-in-the-bond-field-issues-end-week-on-steady-note.html | Days Developments in the Bond Field ISSUES END WEEK ON STEADY NOTE | By Paul Heffernan | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/defining-disengagement.html | Defining Disengagement | LIVINGSTON HARTLEY | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/deutschrogers.html | DeutschRogers | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/dexheimer-quits-reclamation-job-president-cites-bureau-head-for.html | DEXHEIMER QUITS RECLAMATION JOB President Cites Bureau Head for Noteworthy Career Dominy Is Successor | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/dishman-wagner.html | Dishman Wagner | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/educating-the-public.html | Educating the Public | SYLVIA T EVE | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/edward-james-snow.html | EDWARD JAMES SNOW | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/electric-can-opener-finds-success.html | Electric Can Opener Finds Success | By Mayburn Koss | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/emma-dellworth-dies-army-contaactse-duringl.html | EMMA DELLWORTH DIES Army Contaactse DuringL | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/end-of-cypriote-ban-seen.html | End of Cypriote Ban Seen | Dispatch of The Times London | RE0000321046 | 1987-01-15 | B00000764869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/fashions-created-by-designer-here-generally-begin-with-something.html | Fashions Created by Designer Here Generally Begin With Something Old | By Gloria Emerson | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/father-called-family-onlooker-urged-to-coexist-in-household-he-must.html | Father Called Family Onlooker Urged to CoExist in Household He Must Learn to Live as Odd Man Out With a Coalition of Mother and Child Anthropologist Tells Capital Parley | By Bess Furman | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/first-saturday-hearing-set-by-utility-board.html | First Saturday Hearing Set by Utility Board | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/food-news-butter-not-good-fat-for-greasing-pan.html | Food News Butter Not Good Fat For Greasing Pan | By June Owen | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/for-subsidized-railroads-better-passenger-service-preferred-over.html | For Subsidized Railroads Better Passenger Service Preferred Over Radar Driving System | LESTER STEIN | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/foreign-affairs-natos-problems-from-hawaii-to-hbombs.html | Foreign Affairs NATOs Problems From Hawaii to HBombs | By C L Sulzberger | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/four-boys-11-try-whisky-at-school-learn-temperance.html | Four Boys 11 Try Whisky at School Learn Temperance | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/gateway-to-tibet-a-hub-on-intrigue-kalimpong-mountain-trade-center.html | GATEWAY TO TIBET A HUB ON INTRIGUE Kalimpong Mountain Trade Center Pulses With Drama of Spy and Counterspy | By Elie Abel | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/german-mine-hours-cut-5day-40hour-week-will-go-into-effect-may-1.html | GERMAN MINE HOURS CUT 5Day 40Hour Week Will Go Into Effect May 1 | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/global-search-for-new-designers-of-sterling-silver-is-set-to-begin.html | Global Search for New Designers Of Sterling Silver Is Set to Begin | By Rita Reif | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/halt-of-engines-on-tanker-timed-seaman-agrees-with-mate-that-it-was.html | HALT OF ENGINES ON TANKER TIMED Seaman Agrees With Mate That It Was 8 Minutess Before Santa Rosa Hit | By Werner Bamberger | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/harrison-rumpel-set-swim-marks-us-individual-medley-and.html | HARRISON RUMPEL SET SWIM MARKS US Individual Medley and BreastStroke Standards Fall in A A U Meet | By Joseph M Sheehan | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/he-meets-stockholders-and-sees-the-world-utility-head-travels-to.html | He Meets Stockholders and Sees the World Utility Head Travels to Europe Just for Talks | By Gene Smith | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/henry-jacoby.html | HENRY JACOBY | Specta to The New York TeS | RE0000321046 | 1987-01-15 | B00000764869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/hussein-pilots-jet-u-s-plane-carrying-jordans-king-hits-1520-mph.html | HUSSEIN PILOTS JET U S Plane Carrying Jordans King Hits 1520 MPH | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/indonesia-ousts-aide-attorney-general-removed-for-freeing.html | INDONESIA OUSTS AIDE Attorney General Removed for Freeing Netherlander | Dispatch of The Times London | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/insull-imprisonment-denied.html | Insull Imprisonment Denied | WILLIAM A SCHMITT | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/irevpatrick-owensi-a-curate-i_____n-newark.html | IREVPATRICK OWENSI A CURATE iN NEWARK | 1 Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/israelis-guilt-upheld-but-court-cuts-sentences-of-policemen-in-56.html | ISRAELIS GUILT UPHELD But Court Cuts Sentences of Policemen in 56 Killings | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/italian-stocks-at-peak-index-advances-to-6050-lira-climbs-to-a.html | ITALIAN STOCKS AT PEAK Index Advances to 6050  Lira Climbs to a 10Year High | Special to the New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/james-stewart-ohio-judge-dies-excincinnati-mayor-named-to-supreme.html | JAMES STEWART OHIO JUDGE DIES ExCincinnati Mayor Named to Supreme Court in 1947 Father of US Justice | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/jersey-combines-2-rate-rise-cases-public-service-wins-right-to.html | JERSEY COMBINES 2 RATE RISE CASES Public Service Wins Right to Single Proceeding on Gas and Electric Pleas | By Milton Honig | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/jersey-strike-ends-in-time-for-dinner.html | JERSEY STRIKE ENDS IN TIME FOR DINNER | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/joseph-a-carter.html | JOSEPH A CARTER | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/joseph-greenberg.html | JOSEPH GREENBERG | Speczal to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/joseph-judd-sr.html | JOSEPH JUDD SR | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/kentucky-pride-isendu-85-at-jamaica-today-28150-paumonok-is-local.html | Kentucky Pride Isendu 85 at Jamaica Today 28150 PAUMONOK IS LOCAL FEATURE | By Joseph C Nichols | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/l-i-u-and-aggies-tie.html | L I U and Aggies Tie | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/latimerhoefle.html | LatimerHoefle | SpeCial to Tile New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/machine-devised-to-err-as-human-psychologists-are-told-of-computer.html | MACHINE DEVISED TO ERR AS HUMAN Psychologists Are Told of Computer That Simulates the Thought Process | By Emma Harrison | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/maine-subdues-upsala.html | Maine Subdues Upsala | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |

| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/market-surges-for-second-day-prices-move-up-in-heavy-trading.html | MARKET SURGES FOR SECOND DAY Prices Move Up in Heavy Trading  Average Climbs 350 Points to 37927 | By Burton Crane | RE0000321046 | 1987-01-15 | B00000764869 |
|---|---|---|---|---|---|---|
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/mayor-to-defend-budget-outlays-on-tv-tomorrow-talk-at-215-pm.html | MAYOR TO DEFEND BUDGET OUTLAYS ON TV TOMORROW Talk at 215 PM Expected to Be Followed by Others Before Hearings Open | By Charles G Bennett | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/mcnamara-joins-critics-of-johnsons-leadership-michigan-senator.html | McNamara Joins Critics Of Johnsons Leadership Michigan Senator Alleges a Serious Breakdown on Jobless Pay Bill | By Edwin L Dale Jr | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/milesgordon.html | MilesGordon | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/miner-in-bolivia-relates-his-woes-says-men-earning-1-a-day-wont.html | MINER IN BOLIVIA RELATES HIS WOES Says Men Earning 1 a Day Wont Permit Unfreezing of Commissary Prices | By Juan de Onis | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/mrs-b-s-mfarland.html | MRS B S MFARLAND | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/mrs-compton-remarried.html | Mrs Compton Remarried | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/music-elegy-by-gaburo-philharmonic-performs-americans-new-work.html | Music Elegy by Gaburo Philharmonic Performs Americans New Work | By Howard Taubman | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/musician-fined-in-tax-case.html | Musician Fined in Tax Case | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/nato-allies-back-wests-big-three-on-berlin-stand-express-their-full.html | NATO ALLIES BACK WESTS BIG THREE ON BERLIN STAND Express Their Full Support and Urge Firm Opposition to Soviet Access Threat | By William J Jorden | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/navy-frogmen-stay-a-record-48-hours-under-water.html | Navy Frogmen Stay a Record 48 Hours Under Water | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/new-zealanders-hear-graham.html | New Zealanders Hear Graham | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/newark-garden-opening.html | Newark Garden Opening | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/norstad-hails-forces-congratulates-men-of-nato-on-their-tenyear.html | NORSTAD HAILS FORCES Congratulates Men of NATO on Their TenYear Stand | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/nrlb-extends-picketing-rights-rejected-union-may-put-up-protest.html | NRLB EXTENDS PICKETING RIGHTS Rejected Union May Put Up Protest Lines if Employer Recognition Is Not Aim | By Joseph A Loftus | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/old-guard-moves-to-block-morton-simpson-and-goldwater-ask-fulltime.html | OLD GUARD MOVES TO BLOCK MORTON Simpson and Goldwater Ask FullTime GOP Chief Alcorn Sees Kentuckian | By W H Lawrence | RE0000321046 | 1987-01-15 | B00000764869 |

| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/palmer-takes-twostroke-lead-as-leonard-drops-to-second-in-masters.html | Palmer Takes TwoStroke Lead as Leonard Drops to Second in Masters Golf DEFENDER SHOOTS 70 FOR 141 TOTAL | By Lincoln A Werden | RE0000321046 | 1987-01-15 | B00000764869 |
|---|---|---|---|---|---|---|
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/peronists-and-reds-riot-in-downtown-buenos-aires-thousands-riot-in.html | Peronists and Reds Riot in Downtown Buenos Aires THOUSANDS RIOT IN BUENOS AIRES | By United Press International | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/poland-requests-role-in-antarctic-asks-seat-in-washington-talks-of.html | POLAND REQUESTS ROLE IN ANTARCTIC Asks Seat in Washington Talks of 12 Nations on Future of Continent | By Walter Sullivan | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/president-to-give-key-speech-today-talks-at-gettysburg-college-on.html | PRESIDENT TO GIVE KEY SPEECH TODAY Talks at Gettysburg College on Threat of Communism to Freedom of Mankind | By Felix Belair Jr | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/primary-prices-climbed-in-week-farm-products-paced-rise-of-02-point.html | PRIMARY PRICES CLIMBED IN WEEK Farm Products Paced Rise of 02 Point  All Groups Topped Prior Level | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/program-given-by-alan-lomax-folklorist-offers-impressive-array-of.html | PROGRAM GIVEN BY ALAN LOMAX Folklorist Offers Impressive Array of American Artists in Carnegie Hall Concert | JOHN S WILSON | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/prudence-g-morgan-becomes-affianced.html | Prudence G Morgan Becomes Affianced | Stclal to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/race-unit-wary-in-south-africa-parley-bars-resolutions-and-avoids.html | RACE UNIT WARY IN SOUTH AFRICA Parley Bars Resolutions and Avoids Embarrassment on Apartheid Policy | By Milton Bracker | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/rectors-dog-in-church-upsets-the-parishioners.html | Rectors Dog in Church Upsets the Parishioners | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/rev-george-miller-baptist-p__ast___or-72.html | REV GEORGE MILLER BAPTIST PASTOR 72 | I Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/rising-red-influences-in-guinea-stir-u-s-concern-about-africa.html | Rising Red Influences in Guinea Stir U S Concern About Africa RISING RED ACTION IN GUINEA NOTED | By Jack Raymond | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/robinson-must-sign-by-april-15-to-fight-basilio-or-lose-title.html | Robinson Must Sign by April 15 to Fight Basilio or Lose Title | By William R Conklin | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/royalist-groups-in-italy-merged-rival-monarchist-parties-end.html | ROYALIST GROUPS IN ITALY MERGED Rival Monarchist Parties End Discord Return of King Is Doubted | By Paul Hofmann | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/son-to-mrs-bristol-jr.html | Son to Mrs Bristol Jr | Slectal to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/soviet-aims-in-iraq-policy-change-seen-as-step-toward-control-of.html | Soviet Aims in Iraq Policy Change Seen as Step Toward Control of Middle East | RAYMOND K KENT | RE0000321046 | 1987-01-15 | B00000764869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/soviet-air-patrols-in-bering-sea-area-reported-on-rise-russian.html | Soviet Air Patrols In Bering Sea Area Reported on Rise Russian Fishing Ships Cluster Off Alaskan Coast | By United Press International | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/soviet-denounces-mexico-on-ouster-calls-expulsion-unfriendly-act-as.html | SOVIET DENOUNCES MEXICO ON OUSTER Calls Expulsion Unfriendly Act as Aides Depart Split With Moscow Urged | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/soviet-oil-bid-fails-canadians-reject-attempt-to-cut-out-u-s.html | SOVIET OIL BID FAILS Canadians Reject Attempt to Cut Out U S Suppliers | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/sports-car-starts-in-jersey-fifty-compete-in-threeday-578mile.html | SPORTS CAR STARTS IN JERSEY Fifty Compete in ThreeDay 578Mile National Series Event At Princeton | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/stocks-in-london-move-near-peak-industrials-rise-11-to-2254-or.html | STOCKS IN LONDON MOVE NEAR PEAK Industrials Rise 11 to 2254 or Onetenth Point Away From Record Level | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/talent-scout-for-circus-finds-more-acts-in-europe-than-u-s.html | Talent Scout for Circus Finds More Acts in Europe Than U S | By Michael James | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/taped-shows-due-on-playhouse-90-tv-recording-method-used-for-all.html | TAPED SHOWS DUE ON PLAYHOUSE 90 TV Recording Method Used for All Summer Reruns PattersonLondon Bout | By Richard F Shepard | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/tax-evasion-denied-exmayor-of-buffalo-pleads-not-guilty-to-u-s.html | TAX EVASION DENIED ExMayor of Buffalo Pleads Not Guilty to U S Charge | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/text-of-mcnamaras-letter-to-johnson.html | Text of McNamaras Letter to Johnson | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/trade-increases-seen-for-europe-britishfrench-accord-said-to-pave.html | TRADE INCREASES SEEN FOR EUROPE BritishFrench Accord Said to Pave Way for Common Market to Ease Curbs | By Harold Callender | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/u-n-delegate-protests.html | U N Delegate Protests | By Kathleen Teltsch | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/u-n-eyes-impact-of-automation-wide-study-of-its-economic.html | U N EYES IMPACT OF AUTOMATION Wide Study of Its Economic Implication Urged by Panel as Soon as Possible | By Kathleen McLaughlin | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/u-n-sets-study-on-cheap-energy-mexico-city-parley-would-aid-havenot.html | U N SETS STUDY ON CHEAP ENERGY Mexico City Parley Would Aid HaveNot Nations | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/u-n-summit-role-urged-american-association-favors-hammarskjolds.html | U N SUMMIT ROLE URGED American Association Favors Hammarskjolds Presence | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/u-s-starts-fallout-study-to-clarify-agencies-role-u-s-study-to-set.html | U S Starts FallOut Study To Clarify Agencies Role U S STUDY TO SET ROLE ON FALLOUT | By John W Finney | RE0000321046 | 1987-01-15 | B00000764869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/utilities-cases-for-rate-rises-to-come-under-harsher-rules-p-s-c.html | Utilities Cases for Rate Rises To Come Under Harsher Rules P S C Rejects Old Accounting of Tax Allowances  Says Savings Should Be Passed on to the Consumers | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/w-h-ioursulfi-texas-educator-dean-of-the-baylor-medical-school.html | W H IOURSUlfi TEXAS EDUGATOR Dean of the Baylor Medical School 192353 Is Dead Joined Faculty in 1911 | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/westports-library-will-seek-readers-among-commuters.html | Westports Library Will Seek Readers Among Commuters | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/william-j-pharr-jr-weds-miss-laura-b-woodward.html | William J Pharr Jr Weds Miss Laura B Woodward | Special to The New York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/wood-field-and-stream-bass-provide-action-in-west-virginia-until.html | Wood Field and Stream Bass Provide Action in West Virginia Until Trout Opening on April 25 | By Frank M Blunk | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/wyman-d-pasco.html | WYMAN D PASCO | Special to The Nev York Times | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/yankees-shut-out-dodgers-as-gabler-and-monroe-collaborate-in.html | Yankees Shut Out Dodgers as Gabler and Monroe Collaborate in TwoHitter MDOUGALD HOMER GAINS 10 VICTORY | By John Drebinger | RE0000321046 | 1987-01-15 | B00000764869 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/a-summer-place-on-the-california-coast.html | A SUMMER PLACE ON THE CALIFORNIA COAST | By Paine Knickerbocker | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mavericks-creator-a-cynical-approach.html | MAVERICKS CREATOR  A CYNICAL APPROACH | By John P Shanley | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/22-from-14-lands-take-aec-course.html | 22 FROM 14 LANDS TAKE AEC COURSE | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/a-breath-of-summer-for-bouquets-the-cutting-garden-should-include.html | A BREATH OF SUMMER FOR BOUQUETS The Cutting Garden Should Include Some Airy Delicate Flowers | By R R Thomasson | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/a-commuters-bloom-schedule.html | A COMMUTERS BLOOM SCHEDULE | By Sally Pullar | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/a-e-c-panel-asks-aid-to-research-advisory-committee-urges-more.html | A E C PANEL ASKS AID TO RESEARCH Advisory Committee Urges More Funds but Budget Bureau Trims Request | By John W Finney | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/a-pontiffs-own-story-memoirs-of-a-renaissance-pope-the-commentaries.html | A Pontiffs Own Story MEMOIRS OF A RENAISSANCE POPE The Commentaries of Pius II An Abridgment Translated by Florence A Gragg from the Latin Edited by Leona C Gabel Illustrated 381 pp New York G P Putnams Sons 6 | By Geoffrey Bruun | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives-a-square-is-a-square-is-a-the-manyangled-word-gets-around-in-all.html | A Square Is A Square Is a  The manyangled word gets around in all circles but its meaning remains elusive | By Herbert Mitgang | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/advertising-giving-birth-to-new-products-doting-corporations-give.html | Advertising Giving Birth to New Products Doting Corporations Give Tender Care and Feeding | By Carl Spielvogel | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/africans-speed-pace-of-drive-for-freedom-unrest-and-violence-are.html | AFRICANS SPEED PACE OF DRIVE FOR FREEDOM Unrest and Violence Are Growing As Movement Gains Momentum | By Kathleen Teltsch | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/after-springs-bloom-parade-the-property-can-be-bright-with-color.html | AFTER SPRINGS BLOOM PARADE The Property Can Be Bright With Color During Summer | By Barbara M Capen | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/alaskans-support-fishing-limitation.html | ALASKANS SUPPORT FISHING LIMITATION | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/alcorn-to-return-to-state-politics-connecticut-gop-expects-retiring.html | ALCORN TO RETURN TO STATE POLITICS Connecticut GOP Expects Retiring National Chief to Take an Active Role | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/alibis-touch-wild-height.html | Alibis Touch Wild Height | By Jack Roth | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/alliance-ends-parley-nato-reaffirms-intent-on-berlin.html | Alliance Ends Parley NATO REAFFIRMS INTENT ON BERLIN | By E W Kenworthy | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/alumnae-group-in-westchester-plans-a-benefit-wellesley-club-will-be.html | Alumnae Group In Westchester Plans a Benefit Wellesley Club Will Be Sponsor of Spanish Ballet April 26 | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/american-arts-variety-in-washington-show.html | AMERICAN ARTS VARIETY IN WASHINGTON SHOW | By Kenneth B Sawyer | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/amusing.html | AMUSING | SADIQ MAJID | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/an-algerian-sun-lights-europes-fog-albert-camus-a-frenchman-from.html | AN ALGERIAN SUN LIGHTS EUROPES FOG Albert Camus a Frenchman From Africa Would Save the Old World From Tyranny | By Henri Peyre | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/an-authentic-persian-meal-most-teheran-visitors-relish-their.html | AN AUTHENTIC PERSIAN MEAL Most Teheran Visitors Relish Their Lunches Of Chellow Kebab | By Jay Walz | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/anita-lane-walsh-wed.html | Anita lane Walsh Wed | Special to Ie New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/anne-gallagher-and-lieutenant-married-upstate-newburgh-gicl-is.html | Anne Gallagher And Lieutenant Married Upstate Newburgh Gicl Is Bride There o William J Galvin of Air Force | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/anne-hotchkiss-smith-graduate-to-wed-in-june-betrothed-to-leonard.html | Anne Hotchkiss Smith Graduate To Wed in June Betrothed to Leonard Wheeler Jr Medical Student at Columbia | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/anne-shepard-hollins-alumna-bay-state-bride-wed-in-west-newton-to.html | Anne Shepard Hollins Alumna Bay State Bride Wed in West Newton To Edmund P Bullis Graduate of Yale | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/annuals-fill-many-roles-a-gardener-describes-his-favorite-kinds-for.html | ANNUALS FILL MANY ROLES A Gardener Describes His Favorite Kinds For Quick Effects | By F F Rockwell | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/antarcticas-importance-grows-many-nations-vying-for-a-share.html | ANTARCTICAS IMPORTANCE GROWS Many Nations Vying For a Share | By Walter Sullivan | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/apalachin-story-is-still-a-deep-mystery.html | APALACHIN STORY IS STILL A DEEP MYSTERY | By Emanuel Perlmutter | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/april-23-fete-set-by-wells-alumnae.html | April 23 Fete Set By Wells Alumnae | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/architecture.html | Architecture | ARTHUR UPHAM POPE | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/armenian-study-unit-to-meet.html | Armenian Study Unit to Meet | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/around-the-garden-the-four-seasons.html | Around the Garden The Four Seasons | By Joan Lee Faust | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/art-at-coliseum-arouses-viewers-puzzling-wonderful-and-disgusting.html | ART AT COLISEUM AROUSES VIEWERS Puzzling Wonderful and Disgusting Are Some of the Reactions to Show | By Sanka Knox | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/art-exhibit-at-south-river.html | Art Exhibit at South River | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/ash-rothchild.html | Ash  Rothchild | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/ashes-legend.html | ASHES LEGEND | PERCY J WATSON | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/atom-pool-heads-to-act-on-budget-will-open-meeting-in-vienna.html | ATOM POOL HEADS TO ACT ON BUDGET Will Open Meeting in Vienna Tuesday  1960 Program Will Be Planned | By M S Handler | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/authors-query.html | Authors Query | BERNARD JAFFE | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/auto-show-opens-at-coliseum-with-racers-favorite-exhibits.html | Auto Show Opens at Coliseum With Racers Favorite Exhibits | By Bernard Stengren | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/bach-choral-music.html | BACH CHORAL MUSIC | By John Briggs | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/baptist-seminary-ends-faculty-rift-teachers-ousted-last-year-by.html | BAPTIST SEMINARY ENDS FACULTY RIFT Teachers Ousted Last Year by Louisville Institution Agree to Quit Instead | Special To The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/barbara-ann-tirrell-wed-to-navy-officer.html | Barbara Ann Tirrell Wed to Navy Officer | pedal to The New York llmeL | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/barbara-biggs-becomes-bride-in-west-virginia-wed-in-charleston-to-e.html | Barbara Biggs Becomes Bride In West Virginia Wed in Charleston to Eric E Auerbach a Chemical Engineer | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/barbara-lebhar-engaged.html | Barbara Lebhar Engaged | Special to Tile New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/beautiful-play.html | BEAUTIFUL PLAY | NAT PITT | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/big-haitian-plantation-shut.html | Big Haitian Plantation Shut | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/big-stars-go-western.html | Big Stars Go Western | SEYMOUR PECK | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/bike-racing-in-europe-a-sport-for-spartans-cycling-punishes-and.html | Bike Racing in Europe A Sport for Spartans Cycling Punishes and Maims but It Still Draws Recruits | By Robert Daley | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/binda-e-brown-is-future-bride-of-john-plunkett-student-fiancee.html | binda E Brown Is Future Bride Of John Plunkett inch Student Fiancee of M B A Candidate at U of Michigan | Decl to Ihe lew York TIme | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/bolivians-cling-to-ideals-of-52-but-most-are-disenchanted-with.html | BOLIVIANS CLING TO IDEALS OF 52 But Most Are Disenchanted With Results of the Revolt as Anniversary Nears | By Juan de Onis | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/boston.html | Boston | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/boxedin-planting-narrow-areas-in-northern-gardens-require-careful.html | BOXEDIN PLANTING Narrow Areas in Northern Gardens Require Careful Landscaping | By Arthur Edwin Bye Jr | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/boy-dies-in-car-crash-3-1-i-companions-injured-in-ride-in-stolen.html | BOY DIES IN CAR CRASH 3 L I Companions Injured in Ride in Stolen Auto | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/brandt-to-visit-britain.html | Brandt to Visit Britain | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/brazilian-girl-15-makes-piano-debut.html | BRAZILIAN GIRL 15 MAKES PIANO DEBUT | ERIC SALZMAN | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/bridge-new-version-from-sweden-rex-bridge-is-latest-threat-to.html | BRIDGE NEW VERSION FROM SWEDEN Rex Bridge Is Latest Threat to Contract Some Examples | By Albert H Morehead | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/bridges-plans-tie-with-hoffa-union-joint-action-is-projected-to.html | BRIDGES PLANS TIE WITH HOFFA UNION Joint Action Is Projected to Cope With Problems at West Coast Ports | By Lawrence E Davies | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/buildings-that-are-symbols-too-every-age-has-created-great.html | Buildings That Are Symbols Too Every age has created great architectural monuments after its own image for its own needs What buildings of this sort can we expect from modern architecture | By Ada Louise Huxtable | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/by-way-of-report-learned-film-society-formed-other-items.html | BY WAY OF REPORT Learned Film Society Formed  Other Items | By Richard W Nason | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/california-revising-traffic-code-motor-laws-overhauled-in-move-to.html | CALIFORNIA REVISING TRAFFIC CODE Motor Laws Overhauled In Move to Curb Highway Toll | By Gladwin Hill | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/california-sets-pace-in-offbeat-sales.html | California Sets Pace in OffBeat Sales | By Gladwin Hill | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/californians-accent-the-foliage-plants.html | CALIFORNIANS ACCENT THE FOLIAGE PLANTS | By Justin Scharff | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/campus-marriages-for-better-or-for-worse-getting-married-before.html | Campus Marriages  For Better or for Worse Getting married before getting a degree is a practice that seems here to stay For both colleges and couples therefore it raises important questions | By James H S Bossard and Eleanor Stoker Boll | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/canadiens-reach-finals-in-hockey-montreal-beats-hawks-54-for-42.html | CANADIENS REACH FINALS IN HOCKEY Montreal Beats Hawks 54 for 42 Margin in Series  Riots Mark Contest | By United Press International | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/car-pools-called-waste-of-time-and-telephone.html | Car Pools Called Waste Of Time and Telephone | By Doris Faber | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/caribbean-journey-via-freighter-and-plane.html | CARIBBEAN JOURNEY VIA FREIGHTER AND PLANE | By Olga Achtenhagen | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/carol-buckley-wed-in-south-attended-by-6-married-to-thomas-j.html | Carol Buckley Wed in South Attended by 6 Married to Thomas J Charlton at Ceremony in Camden S C | Special to the New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/case-says-defiance-is-main-rights-issue.html | CASE SAYS DEFIANCE IS MAIN RIGHTS ISSUE | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/castros-nationalism-disturbs-some-cubans-masses-support-him-but.html | CASTROS NATIONALISM DISTURBS SOME CUBANS Masses Support Him but Extreme Policies Worry Middle Class | By R Hart Phillips | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/caught-between-books-between-books.html | Caught Between Books Between Books | By Elizabeth Janeway | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/charitable-fund-marks-50th-year-new-york-foundation-has-donated-14.html | CHARITABLE FUND MARKS 50TH YEAR New York Foundation Has Donated 14 Million for Welfare and Health | By Morris Kaplan | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/charlotte-wolf-and-exofficer-towedmay30-millbrook-girl-engaged-to.html | Charlotte Wolf And ExOfficer ToWedMay30 Millbrook Girl Engaged to David Hewson Who Served in Air Force | Spscial to The New York Ttme | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/chicago-expects-a-big-daley-edge-only-question-on-tuesday-vote.html | CHICAGO EXPECTS A BIG DALEY EDGE Only Question on Tuesday Vote Appears to Be Size of Mayors Majority | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/chicago.html | Chicago | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/child-to-mrs-grenier-jr.html | Child to Mrs Grenier Jr | special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/child-to-mrs-r-e-davis.html | Child to Mrs R E Davis | Special to The New York Tlm | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/chinas-aggression-in-tibet.html | Chinas Aggression in Tibet | DAN WALLACK | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/city-college-wins-opener.html | City College Wins Opener | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/city-council-due-to-meet-tuesday-on-tobacco-levy-bills-on-1c-rise.html | CITY COUNCIL DUE TO MEET TUESDAY ON TOBACCO LEVY Bills on 1c Rise in Cigarette Tax and New Impost on Cigar Sales on Agenda | By Paul Crowell | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/clash-on-conferences-dual-rates-for-cargo-the-main-issue-as-ship.html | Clash on Conferences Dual Rates for Cargo the Main Issue As Ship Men Prepare for U S Hearing | By George Horne | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/colgate-to-hear-norwegian.html | Colgate to Hear Norwegian | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/colorado-pioneer-florence-sabin-colorado-woman-of-the-century-by.html | Colorado Pioneer FLORENCE SABIN Colorado Woman of the Century By Elinor Bluemel Illustrated 238 pp Boulder Colo University of Colorado Press 550 | By Bess Furman | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/colville-wemyss-exgeneral-dead.html | COLVILLE WEMYSS EXGENERAL DEAD | Mobilization Director of the British Army in 1939 Was Knighted in 1941 | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/communist-influence-widespread-in-iraq-but-whether-expedience-or.html | COMMUNIST INFLUENCE WIDESPREAD IN IRAQ But Whether Expedience or Ideals Stir It Remains in Question | By Richard P Hunt | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/companies-of-players-theatre-u-s-a-1668-to-1957-by-barnard-hewitt.html | Companies Of Players THEATRE U S A 1668 to 1957 By Barnard Hewitt Illustrated 528 pp New York McGrawHill Book Company 995 | By Lewis Funke | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/connecticut-sinks-yale.html | Connecticut Sinks Yale | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/conservation-preserving-africas-wildlife.html | CONSERVATION PRESERVING AFRICAS WILDLIFE | By Fairfield Osborn | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/constance-ruth-southworth-engaged-to-james-b-white.html | Constance Ruth Southworth Engaged to James B White | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/corinne-abbazia-wed-to-gerard-j-hekker.html | Corinne Abbazia Wed To Gerard J Hekker | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/cornelia-grant-is-the-fiancee-of-a-l-nichols-smith-junior-engaged.html | Cornelia Grant Is the Fiancee Of A L Nichols Smith Junior Engaged to Harvard LawStudent Dartmouth Alumnus | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/cornelia-ladd-rollins-alumna-married-on-li-medical-school-aide-is.html | Cornelia Ladd Rollins Alumna Married on LI Medical School Aide Is Wed in Garden City to James McIntosh Jr | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/cotton-plantings-below-forecasts-farmers-options-to-exceed.html | COTTON PLANTINGS BELOW FORECASTS Farmers Options to Exceed Allotments Less Widely Used Than Expected | By J H Carmical | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/court-is-deeply-split-on-individual-rights-ruling-on-double.html | COURT IS DEEPLY SPLIT ON INDIVIDUAL RIGHTS Ruling on Double Jeopardy Reflects A LongEnduring Division | By Anthony Lewis | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/crackup-survivor-cone-of-silence-by-david-beaty-346-pp-new-york.html | CrackUp Survivor CONE OF SILENCE By David Beaty 346 pp New York William Morrow  Co 395 | RICHARD WITKIN | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/crosscurrents-of-modern-art-new-local-exhibitions-feature-europeans.html | CROSSCURRENTS OF MODERN ART New Local Exhibitions Feature Europeans And Americans | By Stuart Preston | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/dallas.html | Dallas | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/danish-museum-new-art-show-place-in-elsinore-country.html | DANISH MUSEUM New Art Show Place In Elsinore Country | By Poul Lassen | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/dashing-runabouts-give-style-to-antarctic-travel.html | Dashing Runabouts Give Style to Antarctic Travel | By Philip Benjamin | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/david-cobey-fiance-of-eleanor-cifrino.html | David Cobey Fiance Of Eleanor Cifrino | Special to The Now York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/dealerships-spurting-along-with-market-rise.html | Dealerships Spurting Along With Market Rise | By William R Conklin | RE0000321047 | 1987-01-15 | B00000764870 |

| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/deborahmccormick-wedtomwreedr.html | DeborahMcCormick WedtoMWReedr | Special to Tile New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/democracy-in-asia.html | DEMOCRACY IN ASIA | J FRANKLIN EWING | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/democrats-plan-class-in-teaneck-evening-of-politics-will-tell.html | DEMOCRATS PLAN CLASS IN TEANECK  Evening of Politics Will Tell Recruits How to Take Active Role | By John W Slocum | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/democrats-to-hail-11-mayors.html | Democrats to Hail 11 Mayors | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/detroit-acts-to-meet-smallcar-demand.html | Detroit Acts to Meet SmallCar Demand | By Damon Stetson | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/diane-davidson-1956-debutante-bride-of-student-wed-in-glenburn-pa.html | Diane Davidson 1956 Debutante Bride of Student Wed in Glenburn Pa to Daniel Leitch 3d of the Wharton School | Special to The Nev York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/diplomats-praise-thailand-regime-economic-and-political-acts-of.html | DIPLOMATS PRAISE THAILAND REGIME Economic and Political Acts of Premier Sarit Have Encouraged Westerners | By Bernard Kalb | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/direct-u-s-help-to-israel-ending-no-foreign-aid-is-planned-for.html | DIRECT U S HELP TO ISRAEL ENDING No Foreign Aid Is Planned for Fiscal Year 195960 as Economy Improves | By Edwin L Dale Jr | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/disarmament-issues-headed-for-summit-heads-of-government-might-ease.html | DISARMAMENT ISSUES HEADED FOR SUMMIT Heads of Government Might Ease The Roadblocks That Have Stalled Geneva Talks | By Thomas J Hamilton | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/dockers-evicted-in-durban-dispute.html | DOCKERS EVICTED IN DURBAN DISPUTE | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/doughertysmith.html | DoughertySmith | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/dr-burwell-of-harvard-to-retire.html | Dr Burwell of Harvard to Retire | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/duncanmgerrle.html | DuncanmGerrle | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/eased-auto-rule-is-urged-here-lighter-penalty-and-stricter-standard.html | Eased Auto Rule Is Urged Here Lighter Penalty and Stricter Standard on Intoxication Suggested for State | By Murray Illson | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/east-meets-west-on-the-painters-canvas-india-and-modern-art-by-w-g.html | East Meets West on the Painters Canvas INDIA AND MODERN ART By W G Archer Illustrated 144 pp New York The Macmillan Company 8 | By Benjamin Rowland | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/eastern-cruiser-association-logs-new-navigation-tests-trophy-is.html | Eastern Cruiser Association Logs New Navigation Tests TROPHY IS NAMED FOR HORENBURGER | By James P H Marker | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/easy-to-grow-many-species-require-little-attention.html | EASY TO GROW Many Species Require Little Attention | By Donald Wyman | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/education-in-review-improved-teacher-training-is-the-goal-of-a-new.html | EDUCATION IN REVIEW Improved Teacher Training Is the Goal Of a New Series of Foundation Grants | By Loren B Pope | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/egan-takes-shootoff-st-johns-star-breaks-147-of-150-targets-in-trap.html | EGAN TAKES SHOOTOFF St Johns Star Breaks 147 of 150 Targets in Trap Event | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/elizabeth-dalton-fiancee.html | Elizabeth Dalton Fiancee | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/enlarging-the-development-house.html | Enlarging the Development House | By Cynthia Kellogg | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/ensign-r-w-steinert-marries-gail-m-eades.html | Ensign R W Steinert Marries Gail M Eades | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/evelyn-lehman-walter-long-jr-wed-in-michigan-law-school-graduates.html | Evelyn Lehman Walter Long Jr Wed in Michigan law School Graduates Are Married in Ann Arbor Ceremony | Special to The New York Tlmem | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/f-f-vs-poor-whites-and-also-rans-virginia-a-new-look-at-the-old.html | F F Vs Poor Whites and Also Rans VIRGINIA A New Look at the Old Dominion By Marshall W Fishwick 305 pp A Regions of America Book New York Harper  Bros 550 | By Coleman Rosenberger | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fairleigh-60-victor.html | Fairleigh 60 Victor | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/family-aid-unit-on-l-i-will-gain-by-june-12-fete-nassau-agency-will.html | Family Aid Unit On L I Will Gain By June 12 Fete Nassau Agency Will Be Beneficiary of the 2d Jazz Jamboree | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/family-life-cited-to-catholic-men-fathers-must-reassert-role-in-the.html | FAMILY LIFE CITED TO CATHOLIC MEN Fathers Must Reassert Role in the Training of Children PriestSociologist Says | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/farmer-bush.html | Farmer  Bush | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fascinating.html | FASCINATING | J K ARFMAN | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fepc-bill-faces-california-fight-ban-on-job-discrimination-nears.html | FEPC BILL FACES CALIFORNIA FIGHT Ban on Job Discrimination Nears Senate Test After Committee Modifies It | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fete-to-aid-palsy-unit.html | Fete to Aid Palsy Unit | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/few-of-poor-getting-scholarship-funds-few-of-poor-get-scholarship.html | Few of Poor Getting Scholarship Funds FEW OF POOR GET SCHOLARSHIP AID | By Loren B Pope | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fewer-run-out-of-gas.html | Fewer Run Out of Gas | By Joan Spindler | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/final-round-of-davis-cup-to-remain-at-forest-hills-davis-cup-final.html | Final Round of Davis Cup To Remain at Forest Hills DAVIS CUP FINAL TO STAY IN EAST | By Allison Danzig | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fishing-holidays-in-north-florida.html | FISHING HOLIDAYS IN NORTH FLORIDA | By C E Wright | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fittingout-is-losing-its-value-to-yarn-spinners-modern-devices-cut.html | FittingOut Is Losing Its Value to Yarn Spinners Modern Devices Cut Down Tall Stories of Annual Toil | By Clarence E Lovejoy | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/for-late-curtains.html | FOR LATE CURTAINS | Mrs ELAINE GOLDMAN | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/foreign-distributors-blanket-nation.html | Foreign Distributors Blanket Nation | By Anthony J Despagni | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | RODNEY E SHERATSKY | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/four-in-yale-test-remain-teachers-others-undecided-after-year-in.html | FOUR IN YALE TEST REMAIN TEACHERS Others Undecided After Year in Experiment on Grant From Carnegie Fund | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/frederica-bishop-becomes-a-bndel-in-pennsylvania-55-debutante.html | Frederica Bishop Becomes a Bndel In Pennsylvania  55 Debutante Married In Radnor to Antony Mason Trinity 52 | Special to lhe New York Tlmel | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/frederica-johnson-prospective-bride.html | Frederica Johnson Prospective Bride | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/freedom-embattled-warsaw-in-chains-by-stefan-korbonski-translated.html | Freedom Embattled WARSAW IN CHAINS By Stefan Korbonski Translated by Norbert Guterman from the Polish W Imieniu Kremla 319 pp New York The Macmillan Company 6 | By Sydney Gruson | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/from-the-sierra-maestra-to-havana-the-ideals-never-changed-fidel.html | From the Sierra Maestra to Havana the Ideals Never Changed FIDEL CASTRO Rebel Liberator or Dictator By Jules Dubois Illustrated 391 pp Indianapolis and New York The BobbsMerrill Company 5 | By Herbert L Matthews | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/frontier-test-attack-at-fort-lookout-by-colonel-red-reeder-184-pp.html | Frontier Test ATTACK AT FORT LOOKOUT By Colonel Red Reeder 184 pp New York Duell Sloan  Pearce 3 | ROBERT BERKVIST | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/gallic-screen-scene-the-changed-bardot-on-the-agendas-of-clement.html | GALLIC SCREEN SCENE The Changed Bardot  On the Agendas Of Clement and Franju  Visitor | By Cynthia Grenier | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/gas-lights-fade-in-philadelphia-mayor-to-extinguish-last-lamp-april.html | GAS LIGHTS FADE IN PHILADELPHIA Mayor to Extinguish Last Lamp April 15 Ending 123YearOld Era | By William G Weart | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/german-shepherd-yasko-vom-zenntal-takes-breed-honors-at-chicago.html | German Shepherd Yasko vom Zenntal Takes Breed Honors at Chicago Show FIELD OF 151 LED BY LOPEZ IMPORT | Special to Time New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/germans-in-expedition-scientists-will-take-part-in-joint-greenland.html | GERMANS IN EXPEDITION Scientists Will Take Part in Joint Greenland Venture | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/gimmicks-useful-and-playful-increase-in-sales.html | Gimmicks Useful and Playful Increase in Sales | By John Wilcock | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/graceful-sportswear-brightens-auto-tracks.html | Graceful Sportswear Brightens Auto Tracks | By Patricia Green | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/greeks-vote-today-for-city-councils.html | GREEKS VOTE TODAY FOR CITY COUNCILS | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/grim-report-asia-in-transition-a-continent-intent-on.html | Grim Report Asia in Transition A continent intent on industrialization might be expected to take the West as its model But Asians are looking increasingly toward the Communist example | By Sidney Hook | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/h-a-schmidt-to-wed-miss-angela-clarken.html | H A Schmidt to Wed Miss Angela Clarken | Special to The New York TimeK | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/harles-warbasse-attorney-here-62.html | HARLES WARBASSE ATTORNEY HERE 62 | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/harpers-ferry-relives-john-browns-raid.html | HARPERS FERRY RELIVES JOHN BROWNS RAID | By Dolores B Jeffords | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/hartford-weighs-county-abolition-major-debate-near-on-plan-by.html | HARTFORD WEIGHS COUNTY ABOLITION Major Debate Near on Plan by Ribicoff to Revise Local Government in State | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/harvards-fifteen-beats-amherst-30.html | HARVARDS FIFTEEN BEATS AMHERST 30 | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/he-went-to-oran-musa-the-shoemaker-by-louise-a-stinetorf.html | He Went to Oran MUSA THE SHOEMAKER By Louise A Stinetorf Illustrated by Harper Johnson 183 pp Philadelphia and New York J B Lippincott Company 3 | ELIZABETH MINOT GRAVES | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/hearing-to-air-rulings-on-states-tax-powers.html | Hearing to Air Rulings On States Tax Powers | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/helen-l-burke-wed-to-captain-in-tuxedo-park-52-debutante-bride-of.html | Helen L Burke Wed to Captain In Tuxedo Park  52 Debutante Bride of Christopher Naylor of the British Army | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/help-in-europe.html | HELP IN EUROPE | JANE DEBRAN ALBERTS | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/herr-doktor-in-the-wild-journey-through-the-rocky-mountains-and-the.html | Herr Doktor In the Wild JOURNEY THROUGH THE ROCKY MOUNTAINS AND THE HUMBOLDT MOUNTAINS TO THE PACIFIC OCEAN By Jacob H Schiel Translated from the German and edited by Thomas N Bonner Illustrated 114 pp Norman University of Oklahoma Press 375 | By Hal Bridges | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hines-at-met-sings-philip-in-don-carlo.html | HINES AT MET SINGS PHILIP IN DON CARLO | JOHN BRIGGS | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/his-story-retold-the-crown-and-the-cross-the-life-of-christ-by.html | His Story Retold THE CROWN AND THE CROSS The Life of Christ By Frank G Slaughter 446 pp Cleveland and New York The World Publishing Company 495 | By Chad Walsh | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/holdup-wrecked-by-experts-at-job-200pounders-at-wreckers-union-rout.html | HOLDUP WRECKED BY EXPERTS AT JOB 200Pounders at Wreckers Union Rout 2 Thugs and Help Capture Them | By Emanuel Perlmutter | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hollywood-quest-industry-concentrates-on-its-search-for-young.html | HOLLYWOOD QUEST Industry Concentrates on Its Search For Young Acting Talent  Addenda | By Thomas McDonald | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/home-for-handicapped-an-analysis-of-the-special-features-found-in.html | Home for Handicapped An Analysis of the Special Features Found in House Designed for Disabled | By Howard A Rusk M D | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/honolulu-vexed-by-growing-pains-like-mainland-city-tackles-problems.html | HONOLULU VEXED BY GROWING PAINS Like Mainland City Tackles Problems of Traffic Slums New Homes and Schools | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hope-on-mideast-voiced-in-capital-mcelroy-gives-an-optimistic-view.html | HOPE ON MIDEAST VOICED IN CAPITAL McElroy Gives an Optimistic View of Wests Position Says Iraq Is Not Lost | By Jack Raymond | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hormones-linked-to-cells-growth-steroids-help-to-transport-hydrogen.html | HORMONES LINKED TO CELLS GROWTH Steroids Help to Transport Hydrogen Atoms in Body Cancer Meeting Is Told | By Harold M Schmeck Jr | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/housing-equality-is-goal-of-drive-educational-kits-aid-fight-on.html | HOUSING EQUALITY IS GOAL OF DRIVE Educational Kits Aid Fight on Racial Discrimination in Philadelphia Market | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/how-best-to-say-it-the-comedy-of-dante-alighieri-translated-into.html | How Best To Say It THE COMEDY OF DANTE ALIGHIERI Translated into English unrhymed hendecasyllabic verse by Mary Prentice Lillie 3 vols 536 pp San Francisco The Grabhorn Press 45 | By Dudley Fitts | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hudsons-beauty-attracts-cruises-improved-facilities-at-clubs-on.html | HUDSONS BEAUTY ATTRACTS CRUISES Improved Facilities at Clubs on Both Banks of River Lure Pleasure Boats | By William H Gould | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/iiis-that-man-is-heir-to-mirage-of-health-utopias-progress-and.html | IIIs That Man Is Heir To MIRAGE OF HEALTH Utopias Progress and Biological Change By Rene Dubos 236 pp New York Harper  Bros 4 | By Leonard Engel | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/imported-labor-a-farm-paradox-460000-migrants-entering-country-a.html | IMPORTED LABOR A FARM PARADOX 460000 Migrants Entering Country a Year Despite U S Unemployment | By Gladwin Hill | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/imports-perk-up-for-big-year-new-flair-shown-in-style-challenge-by.html | Imports Perk Up for Big Year New Flair Shown in Style  Challenge by Detroit Due | By Joseph C Ingraham | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/in-many-contemporary-manners-a-watercolor-annual-modern-painting-at.html | IN MANY CONTEMPORARY MANNERS A WaterColor Annual  Modern Painting At Guggenheim | By Howard Devree | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/indian-reds-lose-prestige.html | Indian Reds Lose Prestige | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/industry-and-post-office-finding-scooters-useful.html | Industry and Post Office Finding Scooters Useful | By Albert G Maiorano | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/iran-reaches-out-for-capital-to-lift-national-economy-iran-is.html | Iran Reaches Out For Capital to Lift National Economy IRAN IS PRIMING A CAPITAL PUMP | By Paul Heffernan | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/isarah-cleghop-poet-deadit-83.html | ISARAH CLEGHOP POET DEADiT 83 | IAuthor of Two Novels and Autobiography Wroto on Her Life in Vermont | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/isendu-wins-paumonok-6-for-shoemaker.html | ISENDU WINS PAUMONOK 6 FOR SHOEMAKER | By Joseph C Nichols | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/its-a-bit-cauld-up-satan-and-cardinal-campbell-by-bruce-marshall.html | Its a Bit Cauld up SATAN AND CARDINAL CAMPBELL By Bruce Marshall 205 pp Boston Houghton Mifflin Company 350 | ROGER PIPPETT | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/its-that-time-to-dig-in-again.html | ITS THAT TIME TO DIG IN AGAIN | J L F | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jane-katz-swim-victor-dorothy-peterson-also-gains-metropolitan-aau.html | JANE KATZ SWIM VICTOR Dorothy Peterson Also Gains Metropolitan AAU Title | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/japan-again-raises-u-s-troop-question-courts-ruling-on-the.html | JAPAN AGAIN RAISES U S TROOP QUESTION Courts Ruling on the Constitution Poses Western Security Problem | By Robert Trumbull | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/japanese-exhibit-ending-latin-trip-shipborne-trade-show-on-10nation.html | JAPANESE EXHIBIT ENDING LATIN TRIP ShipBorne Trade Show on 10Nation Tour  Displays Attract Wide Interest | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jean-carroll-is-wed-to-frederick-siefke.html | Jean Carroll Is Wed To Frederick Siefke | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jean-edith-croker-to-be-june-bride.html | Jean Edith Croker To Be June Bride | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jersey-city-plans-new-art-museum-1000000-will-be-sought-in.html | JERSEY CITY PLANS NEW ART MUSEUM 1000000 Will Be Sought in Donations for Building to House Historic Items | By Joseph O Haff | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jersey-nurses-fund-to-gain.html | Jersey Nurses Fund to Gain | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jersey-wedding-for-mms-peters-i-h-w-kelting-jr-st-cecilias-church-i.html | Jersey Wedding For Mms Peters i H W Kelting Jr St Cecilias Church in Englewood Is Scene of Their Marriage | Special to The New York Tlme | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jo-christian-married-to-jahn-ayres-drake.html | Jo Christian Married To Jahn Ayres Drake | 101 to ltte New ork Tlm | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/joan-moore-engaged-to-edward-j-farrell.html | Joan Moore Engaged To Edward J Farrell | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/john-fhefferin.html | JOHN FHEFFERIN | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/john-kehoe-weds-marion-k-curran.html | John Kehoe Weds Marion K Curran | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/john-matthew-meyers.html | John Matthew Meyers | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/johnson-beselin.html | Johnson  Beselin | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/johtisonchristian.html | JohtisonChristian | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/judaism-on-rise-in-the-suburbs-population-shift-is-adding-third.html | JUDAISM ON RISE IN THE SUBURBS Population Shift Is Adding Third Religious Force | By John Wicklein | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/kenneth-flood.html | KENNETH FLOOD | special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/key-factor-russian-fear-of-germany-it-is-a-stumbling-block-in-any.html | Key Factor Russian Fear of Germany It is a stumbling block in any settlement of the German issue  not the military fear of invasion but the political fear of the West Berlin West German examples of freedom | By Drew Middleton | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/khrushchev-sees-no-chinese-peril-tells-russians-neighbors-rapid.html | KHRUSHCHEV SEES NO CHINESE PERIL Tells Russians Neighbors Rapid Population Growth Is No Cause for Alarm | By Harry Schwartz | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/kirk-sees-revolt-of-high-schools-no-more-nonsense-spurs.html | KIRK SEES REVOLT OF HIGH SCHOOLS No More Nonsense Spurs Transforming He Says at Columbia Building Site | By Will Lissner | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/lakes-fleet-hopeful-75000000-tons-of-ore-may-be-moved-in-1959.html | LAKES FLEET HOPEFUL 75000000 Tons of Ore May Be Moved in 1959 | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/launching-rights-relaxed-yacht-clubs-give-reciprocal-help.html | Launching Rights Relaxed YACHT CLUBS GIVE RECIPROCAL HELP | JOHN D VAN WYK | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/lehmangough.html | LehmanGough | Specal to The New York lilc | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | H M KEMMERY | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | STANFORD STEVENSON | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/lewis-merrill-scott.html | LEWIS MERRILL SCOTT | special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/liquor-laws-stiff-in-sweden-a-driver-with-15-alcohol-in-blood-risks.html | Liquor Laws Stiff in Sweden A Driver With 15 Alcohol in Blood Risks HardLabor Sentence in Stockholm | By Werner Wiskari | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/lizabeth-moody-alan-buchmann-will-be-married-graduates-of-barnard.html | Lizabeth Moody Alan Buchmann Will Be Married Graduates of Barnard and Yale EngagedBoth Law Students | Special to Tile New York Ttme | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/london-and-cairo-may-resume-ties-british-sources-say-action-awaits.html | LONDON AND CAIRO MAY RESUME TIES British Sources Say Action Awaits Only an Initiative by One Side or the Other | By Walter H Waggoner | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/louise-macfarlane-wee-in-sewickley.html | Louise Macfarlane WeE in Sewickley | Secial to The New York le | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/macao-in-graceful-decay-the-ancient-portuguese-enclave-on-chinas.html | MACAO IN GRACEFUL DECAY The Ancient Portuguese Enclave on Chinas Coast Still Charms | By Peggy Durdin | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/macleishs-script.html | MacLEISHS SCRIPT | GEORGE EGON HATVARY | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/makers-tell-whats-in-names.html | Makers Tell Whats in Names | By Peter Brison | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/making-natural-history-live-on-the-eve-of-its-ninetieth-birthday-a.html | Making Natural History Live On the eve of its ninetieth birthday a venerable museum under an imaginative director Dr Par  seems younger than ever | By Murray Schumach | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/man-without-chauffeur-finds-rolls-clocks-tick.html | Man Without Chauffeur Finds Rolls Clocks Tick | By John C Devlin | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/manhattan-escapade-the-day-the-empire-state-went-visiting-by-helen.html | Manhattan Escapade THE DAY THE EMPIRE STATE WENT VISITING By Helen R Sattley Illustrated by Mary Stevens 30 pp New York Dodd Mead  Co 275 | E L B | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/margaret-feld-engaged.html | Margaret Feld Engaged | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/marian-woolston-and-air-captain-will-be-married-vassar-alumna.html | Marian Woolston And Air Captain Will Be Married Vassar Alumna Fiancee of Randolph Catlin Jr  Both Physicians | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/marriage-in-summer-for-mary-ellin-price.html | Marriage in Summer For Mary Ellin Price | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/marsha-m-johnson-engaged-to-officer.html | Marsha M Johnson Engaged to Officer | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/martha-j-black-will-be-married-to-psychiatrist-daughter-of-supreme.html | Martha J Black Will Be Married  To Psychiatrist Daughter of Supreme Court Justice Fiancee of Mario L Pesaresi | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/martyn-hanson.html | Martyn  Hanson | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mary-arapoff-james-mcewen-planning-to-wed-emanuel-college-senior.html | Mary Arapoff James McEwen Planning to Wed Emanuel College Senior Fiancee of Engineer June Nuptials | Special to Tile New Yrk Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mary-barr-fiancee-of-walter-w-vail.html | Mary Barr Fiancee Of Walter W Vail | Special to The New York Timc | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mary-cornforth-engaged-to-wed-m-i-t-student-senior-at-wellesley-is.html | Mary Cornforth Engaged to Wed M I T Student Senior at Wellesley Is Prospective Bride of Henry M Cutler 2d | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mary-e-cabot-wed-to-daniel-b-burns.html | Mary E Cabot Wed To Daniel B Burns | pecla to The Ne York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mary-e-church-to-wed.html | Mary E Church to Wed | Special to The lqew York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mary-s-russell-fcwaldronjr-marry-in-jersey-graduate-o-katharine.html | Mary S Russell FCWaldronJr Marry in Jersey Graduate o Katharine Gibbs Bride of Colby Alumnus in Paterson | eclal to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/meany-and-reuther-uneasy-togetherness-though-the-big-two-of-big.html | Meany and Reuther Uneasy Togetherness Though the Big Two of Big Labor have their differences to common problems and common enemies they will probably continue to present a common front | By A H Raskin | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/medical-expenses-contrasted.html | Medical Expenses Contrasted | MICHAEL M DAVI | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/meeting-education-costs-adequate-private-and-public-support-of.html | Meeting Education Costs Adequate Private and Public Support of Colleges Advocated | RUSSELL L THACKREY | RE0000321047 | 1987-01-15 | B00000764870 |

| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/memphis-soprano-sings-in-vatican-pope-applauds-and-blesses-vera.html | MEMPHIS SOPRANO SINGS IN VATICAN Pope Applauds and Blesses Vera Little After Hearing Her in 2 Bach Cantatas | By Paul Hofmann | RE0000321047 | 1987-01-15 | B00000764870 |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mexican-oil-union-scores-strike-leftist-rift-in-rail-tieup-grows.html | Mexican Oil Union Scores Strike Leftist Rift in Rail TieUp Grows | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/michigan-voters-asked-to-protest-2-parties-seek-support-in-judicial.html | MICHIGAN VOTERS ASKED TO PROTEST 2 Parties Seek Support in Judicial and Educational Contests Tomorrow | By Damon Stetson | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/milwaukee-tops-cornell-in-polo-knights-triumph-1615-in-overtime-and.html | MILWAUKEE TOPS CORNELL IN POLO Knights Triumph 1615 in Overtime and Take U S 12Goal Championship | By William J Briordy | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-bergeron-becomes-bride-of-k_j-cannon-she-is-married-in-old.html | Miss Bergeron Becomes Bride Of KJ Cannon She Is Married in Old Lyme to Graduate of St Peters College | Dec1al to The New York Ttnles | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-constance-boian-is-married-o-_ensign.html | Miss Constance Boian  Is Married to Ensign | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-eloise-gorton-wed-to-lieutenant.html | Miss EIoise Gorton Wed to Lieutenant | Special to The New York Tlme | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-emily-ann-webster-is-married-wedatst-matthews-bedford-tonomer.html | Miss Emily Ann Webster Is Married WedatSt Matthews Bedford toNomer Evan Snyder | Special to IVae New York Tlmea | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-hennion-fiancee-0u-engineering-senior.html | Miss Hennion Fiancee 0u Engineering Senior | Spedl to The New York TIIII | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-houghton-will-be-married-nuptials-in-june-senior-at-vassar-is.html | Miss Houghton Will Be Married Nuptials in June Senior at Vassar Is the liancee of Thomas Gordon Ioxworth | SpeclGl to The New York TlmeL | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-knapton-middlebury-56-is-future-bride-betrothed-to-blair-c.html | Miss Knapton Middlebury 56 Is Future Bride Betrothed to Blair C Currie Candidate for a PhD at Harvard | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-mabel-donnelly.html | MISS MABEl DONNELLY | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-marjorie-a-matz-married-in-manhasset.html | Miss Marjorie A Matz Married in Manhasset | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-mcclarnon-and-lieutenant-marry-in-albany-she-is-wed-to-thomas.html | Miss McClarnon And Lieutenant Marry in Albany She Is Wed to Thomas M Mahar of Navy an Alumnus of Siena | Specia to The New York Tlmes | RE0000321047 | 1987-01-15 | B00000764870 |

| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-stoddard-becomes-bride-in-connecticut-fairfield-church-scene.html | Miss Stoddard Becomes Bride In Connecticut Fairfield Church Scene of Her Wedding to Timothy H Smith | Special to Tile New York TImes | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-susan-druck-smith-59-fiancee.html | Miss Susan Druck Smith 59 Fiancee | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-susankyle-m-is-attended-by-7-at-her-wedding-1956-wellesley.html | Miss SusanKyle m Is Attended by 7 At Her Wedding 1956 Wellesley Alumna Bride in Pittsburghof Charles Heppenstall | Soeclal to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-van-horn-becomes-bride-of-air-officer-married-to-lieut-burr.html | Miss Van Horn Becomes Bride Of Air Officer Married to Lieut Burr Allegaert in Church at Basking Ridge | Special to The New York TImetl | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mit-gift-to-aid-geophysics-study-alumnus-and-wife-donate-25-million-and-wife-donate-25-million.html | MIT GIFT TO AID GEOPHYSICS STUDY Alumnus and Wife Donate 25 Million to Help Set Up Earth Sciences Center | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/modern-travelers-on-the-golden-road-to-samarkand-a-person-from.html | Modern Travelers on the Golden Road to Samarkand A PERSON FROM ENGLAND And Other Travellers By Fitzroy Maclean Illustrated 314 pp New York Harper  Bros 5 | By C L Sulzberger | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/montgomery-set-to-visit-moscow-announces-selfinvited-trip-for-talks.html | MONTGOMERY SET TO VISIT MOSCOW Announces SelfInvited Trip for Talks on Tensions Step Worries Government | By Drew Middleton | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/moscow-relaxes-its-travel-curbs-u-s-embassy-aides-given-permission.html | MOSCOW RELAXES ITS TRAVEL CURBS U S Embassy Aides Given Permission for Trips Ban Eased Here Too | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/movie-bonanza-last-weeks-films-prove-to-be-among-the-most-effective.html | MOVIE BONANZA Last Weeks Films Prove to Be Among the Most Effective of the Year | By A H Weiler | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mrs-myra-gillespie.html | MRS MYRA GILLESPIE | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mrs-wachtel-has-son.html | Mrs Wachtel Has Son | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/murray-rose-gets-third-swim-title-aussie-takes-440yard-test-in-aau-takes-440yard-test-in-aau.html | MURRAY ROSE GETS THIRD SWIM TITLE Aussie Takes 440Yard Test in AAU Meet and Leads USC to Team Honors | By Joseph M Sheehan | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/music-student-engaged-to-wed-byron-edwards-adalee-w-maccormick-will.html | Music Student Engaged to Wed Byron Edwards Adalee W MacCormick Will Be June Bride of Harvrd Scnlor | ecal To The New York Tlraeg | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/myrtilla-avery-exteacher-dies.html | MYRTILLA AVERY EXTEACHER DIES | Professor Emeritus of Art at Wellesley Servedon the Faculty From 1913 to 37 | RE0000321047 | 1987-01-15 | B00000764870 |

| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/national-cash-register-ringing-new-bells-research-brings-out.html | National Cash Register Ringing New Bells Research Brings Out Chemical Memory Magic Capsule | By Alexander R Hammer | RE0000321047 | 1987-01-15 | B00000764870 |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/navylieutenant-and-susan-lowe-marry-in-capital-william-t-kilbourne.html | NavyLieutenant And Susan Lowe Marry in Capital William T Kilbourne 2d Weds a 1956 Alumna ot Briarclifu College | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/nessen-randall.html | Nessen  Randall | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/new-books-for-reference.html | NEW BOOKS FOR REFERENCE | By George A Woods | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/new-bricklayers-vie-for-city-title-robert-da-ros-21-is-named.html | NEW BRICKLAYERS VIE FOR CITY TITLE Robert da Ros 21 Is Named Fastest of Apprentices After Contest Here | By Michael James | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/new-paper-puts-stretch-in-sales-it-makes-a-tough-pliable-grocery-or.html | NEW PAPER PUTS STRETCH IN SALES It Makes a Tough Pliable Grocery or Cement Bag Other Uses Foreseen | By John J Abele | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/new-ties-to-u-s-praised-in-sofia-diplomats-of-bulgaria-and-west-see.html | NEW TIES TO U S PRAISED IN SOFIA Diplomats of Bulgaria and West See Gains From Washingtons Decision | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/new-views-on-new-school-m-saintdenis-french-arts-expert-talks-on.html | NEW VIEWS ON NEW SCHOOL M SaintDenis French Arts Expert Talks On Aims of Drama Center | By Gertrude Samuels | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/newark-auto-show-slated.html | Newark Auto Show Slated | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/news-and-gossip-gathered-on-the-rialto-bloomgarden-and-osterman.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Bloomgarden and Osterman Planning New Productions  Other Items | By Lewis Funke | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/news-of-the-world-of-stamps-design-for-bunker-hill-item-announced.html | NEWS OF THE WORLD OF STAMPS Design for Bunker Hill Item Announced Dental Health | By Kent B Stiles | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/news-of-tv-and-radio-sixtyminute-shows-will-go-like-thirty-next.html | NEWS OF TV AND RADIO SixtyMinute Shows Will Go Like Thirty Next Season Items | By Val Adams | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/nicholson-broome.html | Nicholson  Broome | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/no-backwash.html | NO BACKWASH | ROBERT PARRIS | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/norma-pritchard-to-wed.html | Norma Pritchard to Wed | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/norstad-reviews-9-nations-troops-5000-men-parade-in-mainz-on-10th.html | NORSTAD REVIEWS 9 NATIONS TROOPS 5000 Men Parade in Mainz on 10th NATO Anniversary  Unity Is Emphasized | By Arthur J Olsen | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/northern-festival-season-from-delaware-to-new-hampshire-april-marks.html | NORTHERN FESTIVAL SEASON From Delaware to New Hampshire April Marks the Start Of Blossom Festivals and Tours of Old Homes | By Robert Meyer Jr | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/novelty-at-show-ingenuity-marks-items-at-trade-exhibition.html | NOVELTY AT SHOW Ingenuity Marks Items At Trade Exhibition | By Jacob Deschin | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/o-tsan-bathrick-qll-be-married-o-a-lieutenant-ldent-at-sorbonne-is.html | o tsan Bathrick qll Be Married o a Lieutenant ldent at Sorbonne Is Ingaged to William ischer Jr of Navy | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/oances-pyle-fiancee.html | oanCes Pyle Fiancee | I | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/obinsoncoxkulaway.html | obinsonCoxKulaway | Special to The New Yorg Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/on-the-cuff-citys-arranging-of-handel-festival-is-on-an.html | ON THE CUFF Citys Arranging of Handel Festival Is on an Improvisatory Basis | By Howard Taubman | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/organic-matter-is-an-essential-ingredient-of-soil.html | ORGANIC MATTER IS AN ESSENTIAL INGREDIENT OF SOIL | By Victor H Ries | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/our-town-moving-revival-of-thornton-wilders-play-at-the-circle-in.html | OUR TOWN Moving Revival of Thornton Wilders Play at the Circle in the Square | By Brooks Atkinson | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/palmer-and-leonard-212s-lead-in-masters-golf-middlecoff-at-213.html | PALMER AND LEONARD 212S LEAD IN MASTERS GOLF MIDDLECOFF AT 213 | By Lincoln A Werden | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks in Review Paperbacks in Review | By Raymond Walters Jr | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/pardollallweiss.html | PardollAllweiss | Special to The New York Thnes | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/parking-its-easy-for-the-courageous-intrepid-patient-driver.html | Parking Its Easy for the Courageous Intrepid Patient Driver | By Arnold H Lubasch | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/parkway-board-gets-a-reprieve-westchester-stays-death-to-sidestep.html | PARKWAY BOARD GETS A REPRIEVE Westchester Stays Death to Sidestep RoadToll Fight in Elections | By Merrill Folsom | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/party-chairmans-job-defined-by-tradition-gop-will-weigh-classic.html | PARTY CHAIRMANS JOB DEFINED BY TRADITION GOP Will Weigh Classic Criteria In Picking a Successor For The Departing Alcorn | By Arthur Krock | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/party-in-norwalk-for-actorstobe.html | Party in Norwalk For ActorstoBe | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/patricia-a-timpson-is-married-in-jersey.html | Patricia A Timpson Is Married in Jersey | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |

| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/peas-must-be-planted-early.html | PEAS MUST BE PLANTED EARLY | By W A Liddell | RE0000321047 | 1987-01-15 | B00000764870 |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/personality-industrial-captain-of-his-fate-ch-roth-fulfilled-dream.html | Personality Industrial Captain of His Fate C H Roth Fulfilled Dream of Being His Own Boss | By William M Freeman | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/peter-socha.html | PETER SOCHA | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/philadelphia-bids-for-60-convention.html | PHILADELPHIA BIDS FOR 60 CONVENTION | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/philippine-navy-gets-a-flagship-yacht-japan-built-for-garcia-became.html | PHILIPPINE NAVY GETS A FLAGSHIP Yacht Japan Built for Garcia Became Hot Political Issue So It Was Transformed | By Ford Wilkins | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/pioneer-recalls-taunts-and-triumphs.html | Pioneer Recalls Taunts and Triumphs | By Gay Talese | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/plan-to-aid-our-lagging-culture-a-senator-proposes-a-federal.html | Plan to Aid Our Lagging Culture A Senator proposes a Federal foundation to stimulate artistic achievement both for the sake of communities now neglected and for the good of our world position | By Jacob K Javits | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/plans-irk-russians-russians-assail-nato-for-plans.html | Plans Irk Russians RUSSIANS ASSAIL NATO FOR PLANS | By Osgood Caruthers | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/plugs-in-review-ingenuity-inanity-mark-some-tv-commercials.html | PLUGS IN REVIEW Ingenuity Inanity Mark Some TV Commercials | By Jack Gould | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/president-calls-foreign-aid-vital-to-thwart-soviet-says-nation-must.html | PRESIDENT CALLS FOREIGN AID VITAL TO THWART SOVIET Says Nation Must Realize Mutual and U S Security Are Synonymous | By Felix Belair Jr | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/presidents-talk-is-delayed-on-air-speech-is-broadcast-later-here-on.html | PRESIDENTS TALK IS DELAYED ON AIR Speech Is Broadcast Later on TV and Radio Networks Explain | By Richard F Shepard | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/price-ackley.html | Price  Ackley | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/princess-grace-is-up-after-an-operation.html | PRINCESS GRACE IS UP AFTER AN OPERATION | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/princeton-clergy-aid-housing-plan.html | PRINCETON CLERGY AID HOUSING PLAN | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/printing-parley-set-at-lehigh.html | Printing Parley Set at Lehigh | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/priscilla-couch-scarsdale-bride-of-a-lieutenant-she-is-married-to.html | Priscilla Couch Scarsdale Bride Of a Lieutenant She Is Married to Jan Meyer Jr ou Navy in Hitchcock Church | Special to The New York Times I | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/province-to-file-new-ottawa-suit-newfoundland-head-follows-up.html | PROVINCE TO FILE NEW OTTAWA SUIT Newfoundland Head Follows Up Mountie Issue With Case Alleging Housing Breach | By Raymond Daniell | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/psychiatric-aide-cited-attendant-at-hospital-on-l-i-to-be-honored.html | PSYCHIATRIC AIDE CITED Attendant at Hospital on L I to Be Honored April 26 | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/query-on-marinas.html | Query on Marinas | JAMES J ANDERSON | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/r-b-kepplers-have-child.html | R B Kepplers Have Child | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/radar.html | Radar | PHILIP VAN DOREN STERN | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/raine-m-haviland-ride-of-lieutenant.html | raine M Haviland  ride of Lieutenant | l SllSl tO The New York Times i | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/rallies-are-a-test-of-driving-skills-rallies-demand-precision-in.html | Rallies Are a Test Of Driving Skills Rallies Demand Precision In Driving and Navigating | By Larry Reid | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/rearend-engine-debate-is-fueled-by-new-designs.html | RearEnd Engine Debate Is Fueled by New Designs | By Theodore S Sweedy | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/records-concertos-a-variety-of-pianists-plays-with-orchestra.html | RECORDS CONCERTOS A Variety of Pianists Plays With Orchestra | By Harold C Schonberg | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/red-bank-church-to-lay-stone.html | Red Bank Church to Lay Stone | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/reprints-are-sought.html | Reprints Are Sought | L LISLE | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/rileycoulthurst.html | RileyCoulthurst | 5l to The New York TmeL | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/robert-b-leahy-student-fiance-of-miss-slidell-princeton-senior-and.html | Robert B Leahy Student Fiance Of Miss Slidell Princeton Senior and Washington Girl Are Engaged to Marry | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/robert-r-bauman.html | ROBERT R BAUMAN | Slclal to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/rockefeller-sets-radiotv-talks-on-albany-bills-is-expected-to-give.html | ROCKEFELLER SETS RADIOTV TALKS ON ALBANY BILLS Is Expected to Give Reasons for Vetoing or Signing of Legislative Measures | By Douglas Dales | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/rodents-research-cadwallader-by-russell-lynes-illustrated-by-n-m.html | Rodents Research CADWALLADER By Russell Lynes Illustrated by N M Bodecker 124 pp New York Harper  Bros 3 | BEN CRISLER | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archiv es/rosemont-alumnae-fete.html | Rosemont Alumnae Fete | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |

| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Nelson Nye | RE0000321047 | 1987-01-15 | B00000764870 |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/russian-commends-tokyo-court-ruling.html | RUSSIAN COMMENDS TOKYO COURT RULING | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/sales-of-tv-sets-ahead-of-output-volume-in-first-two-months-equaled.html | SALES OF TV SETS AHEAD OF OUTPUT Volume in First Two Months Equaled Production for the Initial Quarter | By Alfred R Zipser | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/sales-song-for-women-youth-love-and-spring-women-get-sales-song.html | Sales Song for Women Youth Love and Spring Women Get Sales Song | By Nan Robertson | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/salesmen-flood-securities-field-3700-may-enter-business-in-april.html | SALESMEN FLOOD SECURITIES FIELD 3700 May Enter Business in April Experience and Tests Are Required | By Robert E Bedingfield | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/sandra-t-smith-prirceton-bride-of-i-b-m-aide-ljniversity-chapel-is.html | Sandra T Smith Prirceton Bride Of I B M Aide University Chapel Is Scene of Wedding to Robert Auchincloss | SIeclal to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/sara-r-bierly-betrothed-.html | Sara R Bierly Betrothed | SlClal to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/satellite-range-is-set-up-on-l-i-3-tracking-stations-to-make.html | SATELLITE RANGE IS SET UP ON L I 3 Tracking Stations to Make Simultaneous Sightings With Camera Devices | By Byron Porterfield | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/school-of-music-in-aspen-to-gain-by-may-1-event-colorado-center.html | School of Music in Aspen to Gain By May 1 Event Colorado Center Will Be the Beneficiary of Concert in Scarsdale | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/school-pay-plan-hit-in-scarsdale-civic-group-opposes-budget-that.html | SCHOOL PAY PLAN HIT IN SCARSDALE Civic Group Opposes Budget That Sets Up a Merit Scale for Teachers | By John W Stevens | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/schools-approve-of-tv-in-classes-but-maryland-county-notes.html | SCHOOLS APPROVE OF TV IN CLASSES But Maryland County Notes Limitations on Medium as a Teaching Aid | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/science-in-review-new-conducting-materials-convert-heat-to.html | SCIENCE IN REVIEW New Conducting Materials Convert Heat To Electricity Without Moving Parts | By William L Laurence | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/seaway-to-open-to-big-ships-soon-deepdraft-vessels-to-ply-full.html | SEAWAY TO OPEN TO BIG SHIPS SOON DeepDraft Vessels to Ply Full Route to Chicago as Ice Melts at Montreal | By Austin C Wehrwein | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/secondgrade-crisis-bad-trouble-in-miss-alcorns-class-by-alice.html | SecondGrade Crisis BAD TROUBLE IN MISS ALCORNS CLASS By Alice Rothschild Illustrated by Irwin Rosenhouse 101 pp New York William R Scott 275 | CAROLYN H LAVENDER | RE0000321047 | 1987-01-15 | B00000764870 |

| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/selfhelp-scheme-aids-rehabilitation-program-at-harvard.html | SELFHELP SCHEME AIDS DELINQUENTS Rehabilitation Program at Harvard Hires Toughs to Get Behavior Data | By Emma Harrison | RE0000321047 | 1987-01-15 | B00000764870 |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/shake-legend.html | SHAKE LEGEND | EDGAR I DIMMICK | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/shift-to-republic-mapped-by-ghana-action-after-queens-visit-in-fall.html | SHIFT TO REPUBLIC MAPPED BY GHANA Action After Queens Visit in Fall Wont Take Nation Out of Commonwealth | By Thomas F Brady | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/shifts-possible-in-money-market-proposed-revisions-in-rules-on.html | SHIFTS POSSIBLE IN MONEY MARKET Proposed Revisions in Rules on Securities Loans May Bring Marked Changes | By Burton Crane | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/shirley-jean-miller-wed.html | Shirley Jean Miller Wed | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/shoe-sale-spur-give-them-away-dr-posner-prescribes-free-pairs-to-to.html | SHOE SALE SPUR GIVE THEM AWAY Dr Posner Prescribes Free Pairs to Tots in Drive to Keep Prices Down | By George Auerbach | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/site-of-incinerator-is-bothering-islip.html | SITE OF INCINERATOR IS BOTHERING ISLIP | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/six-share-chess-lead-ault-among-unbeaten-players-in-jersey-title.html | SIX SHARE CHESS LEAD Ault Among Unbeaten Players in Jersey Title Tourney | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/smith-fund-to-reward-outstanding-teachers.html | Smith Fund to Reward Outstanding Teachers | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/somalia-asks-aid-of-u-n-in-famine-calls-for-food-for-250000-mothers.html | SOMALIA ASKS AID OF U N IN FAMINE Calls for Food for 250000 Mothers and Children in DroughtRacked Area | By Lindesay Parrott | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/some-lab-notes-from-ancient-greece-a-history-of-science-hellenistic.html | Some Lab Notes From Ancient Greece A HISTORY OF SCIENCE Hellenistic Science and Culture in the Last Three Centuries B C By George Sarton Illustrated 554 pp Cambridge Harvard University Press 11 | By John Pfeiffer | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/somethings-changing-about-baseball-the-national-pastime-has-lost.html | Somethings Changing About Baseball The national pastime has lost some of its old magic along with paying spectators A fan argues that the main trouble is TV has made watching too easy to be fun | By Roger Kahn | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/south-africa-city-is-major-resort-durban-seaside-resembles-miami.html | SOUTH AFRICA CITY IS MAJOR RESORT Durban Seaside Resembles Miami and Rio  Race Issue Reflects Areas Problem | By Milton Bracker | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/soviet-lead-seen-in-astronomers-4-scientists-report-a-2to1-ratio-to.html | SOVIET LEAD SEEN IN ASTRONOMERS 4 Scientists Report a 2to1 Ratio to US but Find Lag in Russian Equipment | By Milton Esterow | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/sports-of-the-times-out-on-a-limb.html | Sports of The Times Out on a Limb | By Arthur Daley | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/spring-lawn-care-getting-off-to-a-good-start.html | SPRING LAWN CARE GETTING OFF TO A GOOD START | W R SOMERS | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/spring-tour-set-may-14-to-assist-botanical-garden-benefit-in.html | Spring Tour Set May 14 to Assist Botanical Garden Benefit in Connecticut to Raise Funds for New York Facility | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/spring-tuneup-a-house-too-needs-annual-inspection.html | SPRING TUNEUP A House Too Needs Annual Inspection | By Bernard Gladstone | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/st-louis.html | St Louis | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/start-thursday-is-major-leagues-earliest-senators-and-reds-to-play.html | Start Thursday Is Major Leagues Earliest Senators and Reds to Play Hosts in Opening Games | By John Drebinger | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/storm-over-falstaff-stage-work-leads-to-dispute-between-israel.html | STORM OVER FALSTAFF Stage Work Leads to Dispute Between Israel Philharmonic and Opera | By Peter Gradenwitz | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/strawberry-varieties-for-planting-in-the-northeastern-states.html | STRAWBERRY VARIETIES FOR PLANTING IN THE NORTHEASTERN STATES | By Ernest G Christ | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/strikebreakers-recorded-by-itu-attorney-testifies-117-have-been.html | STRIKEBREAKERS RECORDED BY ITU Attorney Testifies 117 Have Been Imported Into State for Newspaper Work | By Ralph Katz | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/struggling-dramatist-monsieur-moliere-by-michael-oshaughnessy-280.html | Struggling Dramatist MONSIEUR MOLIERE By Michael OShaughnessy 280 pp New York Thomas Y Crowell Company 395 | HENRI PEYRE | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/suburbs-roll-to-new-life-in-motorage-evolution-suburbs-roll-to-new.html | Suburbs Roll to New Life In MotorAge Evolution Suburbs Roll To New Life | By Merrill Folsom | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/suppression-of-tibet-essential-for-china-strategic-and-political.html | SUPPRESSION OF TIBET ESSENTIAL FOR CHINA Strategic and Political Concerns Compel Strong Peiping Action | By Tillman Durdin | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/taiwan-offers-refuge.html | Taiwan Offers Refuge | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/target-shooting.html | Target Shooting | IELVI N GROSS | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/taxing-problem.html | TAXING PROBLEM | HAROLD A LANDSMAN | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/teachers-plan-protests-on-pay.html | Teachers Plan Protests on Pay | LEONARD BUDER | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/temple-safe-is-looted.html | Temple Safe Is Looted | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/texas-corpus-christi-awaits-spring-tourists.html | TEXAS CORPUS CHRISTI AWAITS SPRING TOURISTS | By Ward Allan Howe | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-art-of-the-masters-tolstoy-or-dostoevsky-an-essay-in-the-old.html | The Art of the Masters TOLSTOY OR DOSTOEVSKY An Essay in the Old Criticism By George Steiner 354 pp New York Alfred A Knopf 575 | By Avrahm Yarmolinsky | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-dance-beginning-a-first-ballet-evening-by-the-met.html | THE DANCE BEGINNING A First Ballet Evening By the Met | By John Martin | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-image-of-a-poet-in-his-own-the-journals-and-papers-of-gerard.html | The Image of a Poet in His Own THE JOURNALS AND PAPERS OF GERARD MANLEY HOPKINS Edited by Humphry House Completed by Graham Storey Illustrated 579 pp New York Oxford University Press 15 | By Samuel French Morse | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-invasion-by-today-the-sawbwa-and-his-secretary-my-burmese.html | The Invasion By Today THE SAWBWA AND HIS SECRETARY My Burmese Reminiscences By C Y Lee 245 pp New York Farrar Straus  Cudahy 375 | By Robin White | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-lads-of-seafolde-that-distant-afternoon-by-roy-fuller-248-pp.html | The Lads of Seafolde THAT DISTANT AFTERNOON By Roy Fuller 248 pp New York The Macmillan Company 375 | EDMUND FULLER | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-merchants-view-a-report-on-stores-sales-at-easter-and-a.html | The Merchants View A Report on Stores Sales at Easter And a Significant Copyright Ruling | By Herbert Koshetz | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-mind-of-the-author-i-remember-sketch-for-an-autobiography-by.html | The Mind of the Author I REMEMBER Sketch for an Autobiography By Boris Pasternak Translated with a preface and notes by David Magarshack With an Essay on Translating Shakespeare Translated by Manya Harari Illustrated 192 pp New York Pantheon Books 375 | By Marc Slonim | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-north-in-action-canadian-series-shows-mounties-at-work.html | THE NORTH IN ACTION Canadian Series Shows Mounties at Work | By Tania Long | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-shape-of-a-cape-shape-of-a-cape-cont.html | The Shape Of a Cape Shape of a Cape Cont | By Patricia Peterson | RE0000321047 | 1987-01-15 | B00000764870 |

| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-week-in-finance-stocks-recede-then-rally-sharply-as-interest-in.html | The Week in Finance Stocks Recede Then Rally Sharply As Interest in Blue Chips Increases | By Thomas E Mullaney | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-world-of-music-priority-of-stokowski-carmina-dates-has.html | THE WORLD OF MUSIC Priority of Stokowski Carmina Dates Has Philadelphians in Grand Tizzy | By Ross Parmenter | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-worlds-costliest-spice.html | The Worlds Costliest Spice | BY Mayburn Koss | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/theobald-to-push-puerto-rican-aid-better-english-classes-and-more.html | THEOBALD TO PUSH PUERTO RICAN AID Better English Classes and More Community Help Urged by School Chief | By Leonard Buder | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/thorough-folk.html | Thorough Folk | W E FARBSTEIN | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/thousands-join-sports-surge.html | Thousands Join Sports Surge | By Frank M Blunk | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/to-look-and-enjoy-do-you-see-what-i-see-by-helen-borten-illustrated.html | To Look and Enjoy DO YOU SEE WHAT I SEE By Helen Borten Illustrated by the author 42 pp New York AbelardSchuman 275 | ELLEN LEWIS BUELL | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/to-send-books-abroad-appropriation-sufficient-to-meet-mass-demand.html | To Send Books Abroad Appropriation Sufficient to Meet Mass Demand Urged | CURTIS G BENffA3fIN | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/tourism-in-canada-governments-national-film-board-shows-how-to.html | TOURISM IN CANADA Governments National Film Board Shows How to Treat Visitors Better | By Charles J Lazarus | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/trenton-to-weigh-assessment-bills-new-york-transit-program-and.html | TRENTON TO WEIGH ASSESSMENT BILLS New York Transit Program and Jobless Benefits Also Come Up This Week | By George Cable Wright | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/tribute-to-the-old-chief-of-the-bench-learned-hand-has-set-a-record.html | Tribute to the Old Chief of the Bench Learned Hand has set a record of fifty years as a Federal judge but the breadth of his career is even more noteworthy than its length | By Whitney North Seymour | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/two-benefits-planned-by-palm-beach-groups.html | Two Benefits Planned By Palm Beach Groups | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/two-school-plans-rejected.html | Two School Plans Rejected | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-of-p-fills-insurance-chair.html | U of P Fills Insurance Chair | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-s-and-mexico-act-on-labor-pact-take-up-april-22-renewal-of-treaty.html | U S AND MEXICO ACT ON LABOR PACT Take Up April 22 Renewal of Treaty on Braceros Used for Farm Work | By Paul P Kennedy | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-s-archeologlsts-seek-midas-tomb.html | U S ARCHEOLOGISTS SEEK MIDAS TOMB | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-s-interests-called-ruthless-by-briton.html | U S Interests Called Ruthless by Briton | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-s-job-aid-goal-tops-states-rate-labor-department-finds-no-plan.html | U S JOB AID GOAL TOPS STATES RATE Labor Department Finds No Plan Covering Workers to Extent President Asks | By Richard E Mooney | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-s-matmen-top-japanese-by-2115-though-outweighed-twenty-pounds.html | U S MATMEN TOP JAPANESE BY 2115 Though Outweighed Twenty Pounds Farrell Scores at New York A C | By William Conklin | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-s-rejects-curb-on-berlin-flights-tells-soviet-in-note-planes-in.html | U S REJECTS CURB ON BERLIN FLIGHTS Tells Soviet in Note Planes in Air Corridors Will Use Altitudes They Choose | By United Press International | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/unearned-runs-decide.html | Unearned Runs Decide | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/unemployment-spurs-demands-for-action-disagreement-continues-over.html | UNEMPLOYMENT SPURS DEMANDS FOR ACTION Disagreement Continues Over How To Handle the Lack of Jobs | By Richard E Mooney | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/unusual-vegetables-for-the-venturesome.html | UNUSUAL VEGETABLES FOR THE VENTURESOME | R R THOMASSON | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/us-military-confident-of-superiority-now-but-chiefs-see-changes.html | US MILITARY CONFIDENT OF SUPERIORITY NOW But Chiefs See Changes Needed If Edge Is to Be Maintained | By Hanson W Baldwin | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/us-was-outproduced-in-1958-for-the-first-time.html | US Was Outproduced in 1958 for the First Time | By Werner Bamberger | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/venezuelan-strike-ends.html | Venezuelan Strike Ends | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/vermont-hatch-65-ii8.html | VERMONT HATCH 65 II8 | General Counsel of Columbia Was Banking SpecialistMember of White  Case | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/veronicas-are-showy.html | VERONICAS ARE SHOWY | By Mary C Seckman | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/vietnam-plateau-is-being-settled-lowlanders-are-filling-up-vast-are.html | VIETNAM PLATEAU IS BEING SETTLED Lowlanders Are Filling Up Vast Area and Adding to Nations Output | By Tillman Durdin | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/virginia-to-weigh-school-program-legislature-will-study-plan-by.html | VIRGINIA TO WEIGH SCHOOL PROGRAM Legislature Will Study Plan by 40Member Panel to Minimize Integration | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/volatile-market-worries-brokers-and-exchanges-caution-is-urged.html | VOLATILE MARKET WORRIES BROKERS AND EXCHANGES CAUTION IS URGED | By John S Tompkins | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/volkswagen-bootlegged-as-supplies-run-short.html | Volkswagen Bootlegged As Supplies Run Short | By Bernard Stengren | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/volvo-pair-leads-jersey-500-rally-hundertmark-and-mollman-total-11.html | VOLVO PAIR LEADS JERSEY 500 RALLY Hundertmark and Mollman Total 11 Seconds of Error in First Days Run | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/voyage-to-destruction-the-last-nine-days-of-the-bismarck-by-c-s.html | Voyage to Destruction THE LAST NINE DAYS OF THE BISMARCK By C S Forester Maps 138 pp Boston Little Brown Co 350 | By Burke Wilkinson | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wagner-sinks-lehigh-101.html | Wagner Sinks Lehigh 101 | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/washington-on-public-pronouncements-and-private-concessions.html | Washington On Public Pronouncements and Private Concessions | By James Reston | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wedding-in-june-for-gail-angotti-james-merriam-u-of-vermont-alumna.html | Wedding in June For Gail Angotti james Merriam U of Vermont Alumna Engaged to Business Student at Har vard | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wedding-is-held-in-massachusetts-for-miss-bagley-56-connecticut.html | Wedding Is Held In Massachusetts For Miss Bagley  56 Connecticut Alumna Married in Townsend to Paul Rheingold | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wells-college-dedication.html | Wells College Dedication | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/when-one-parent-plays-a-double-role.html | When One Parent Plays a Double Role | By Dorothy Barclay | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/white-sox-to-move-camp-89176079.html | White Sox to Move Camp | SPECIAL TO THE NEW YORK TIMES | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wildlife-on-view-at-l-i-preserve.html | WILDLIFE ON VIEW AT L I PRESERVE | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/williams-program-is-set.html | Williams Program Is Set | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/williams-script.html | WILLIAMS SCRIPT | EDWARD DUNNE | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/women-inmates-get-a-helping-hand-friendly-visitors-inc-aids-city-in.html | Women Inmates Get a Helping Hand Friendly Visitors Inc Aids City in Rehabilitation | By Ruth Robinson | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wood-field-and-stream-quebec-waters-offer-plenty-of-fishing-and.html | Wood Field and Stream Quebec Waters Offer Plenty of Fishing and Some of It Is Inexpensive | By Frank M Blunk | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wozzeck-is-not-his-dish.html | WOZZECK IS NOT HIS DISH | ALDEN WARD | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/yankees-three-homers-help-topple-tigers-6-to-5-yankees-triumph-over.html | Yankees Three Homers Help Topple Tigers 6 to 5 YANKEES TRIUMPH OVER TIGERS 65 | Special to The New York Times | RE0000321047 | 1987-01-15 | B00000764870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/yearinwaiting-the-inbetween-by-elizabeth-allen-148-pp-new-york-e-p.html | YearinWaiting THE INBETWEEN By Elizabeth Allen 148 pp New York E P Dutton  Co 275 | E L B | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/yonkers-driver-set-down-15-days-harold-dancer-sr-penalized-for.html | YONKERS DRIVER SET DOWN 15 DAYS Harold Dancer Sr Penalized for Showing in Third Race | By Michael Strauss | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/young-yankees-abroad-a-growing-issue-young-yankees-abroad.html | Young Yankees Abroad A Growing Issue Young Yankees Abroad | By A M Rosenthal | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/yugoslavia-jails-11-as-plotters-bosnians-get-sentences-of-6-to-20.html | YUGOSLAVIA JAILS 11 AS PLOTTERS Bosnians Get Sentences of 6 to 20 Years Links With Madrid Are Charged | By Paul Underwood | RE0000321047 | 1987-01-15 | B00000764870 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/-aida-opens-season-of-brooklyn-opera.html | AIDA OPENS SEASON OF BROOKLYN OPERA | E S | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/-amnesty-called-trap-in-hungary-regime-accused-of-seizing-thousands.html | AMNESTY CALLED TRAP IN HUNGARY Regime Accused of Seizing Thousands of Exiles Who Were Lured Home | By Lawrence Fellows | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/-jazz-mass-played-in-norwalk-church-divided-on-experiment.html | Jazz Mass Played in Norwalk Church Divided on Experiment | By Harold C Schonberg | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/-pecks-bad-girl-bows-on-tv-may-19-patty-mccormack-series-to-be.html | PECKS BAD GIRL BOWS ON TV MAY 19 Patty McCormack Series to Be Successor to Godfrey  Gunther Program Set | By Val Adams | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/25-named-to-advise-recreation-board.html | 25 NAMED TO ADVISE RECREATION BOARD | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/a-heavy-fantasy-art-carney-and-marionettes-offer-story-of-the.html | A Heavy Fantasy Art Carney and Marionettes Offer Story of The Sorcerers Apprentice | By Jack Gould | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/a-young-polish-city-rises-from-the-ruins-of-world-war-ii-polish.html | A Young Polish City Rises From the Ruins of World War II POLISH PORT PUTS ITS HOPE IN YOUTH | By A M Rosenthal | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/advisory-unit-members.html | Advisory Unit Members | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/aide-of-lombardo-to-produce-here-leonard-ruskin-planning-to-put-on.html | AIDE OF LOMBARDO TO PRODUCE HERE Leonard Ruskin Planning to Put on Lets Negotiate  Tamara Geva Resigns | By Sam Zolotow | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/ankara-hopeful-of-aegean-pact-turkish-and-greek-leaders-meeting.html | ANKARA HOPEFUL OF AEGEAN PACT Turkish and Greek Leaders Meeting Soon to Widen the Peace of Cyprus | By Jay Walz | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/arab-body-shuns-censure-of-iraq-neutral-resolution-expected-of.html | ARAB BODY SHUNS CENSURE OF IRAQ Neutral Resolution Expected of League Political Unit on NasserKassim Rift | By Richard P Hunt | RE0000321048 | 1987-01-15 | B00000764871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/arms-taken-in-panama-guard-hunts-band-in-interior-3-arrested-in.html | ARMS TAKEN IN PANAMA Guard Hunts Band in Interior  3 Arrested in Capital | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/art-inclusive-survey-work-of-220-u-s-painters-and-sculptors-offered.html | Art Inclusive Survey Work of 220 U S Painters and Sculptors Offered in Exhibition at Coliseum | By Howard Devree | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/backstage-with-sunrise-at-campobello.html | Backstage With Sunrise at Campobello | JOHN P SHANLEY | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/bill-hyndman-scores-masters-holeinone.html | Bill Hyndman Scores Masters HoleinOne | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/bonn-socialists-rebuff-the-reds-east-germans-appeal-in-vain-for.html | BONN SOCIALISTS REBUFF THE REDS East Germans Appeal in Vain for Talks on Policy Prior to EastWest Parleys | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/cancer-seminar-is-told-of-gains-virus-and-immunology-link-to.html | CANCER SEMINAR IS TOLD OF GAINS Virus and Immunology Link to Disease Is Hinted by More Researchers | By Harold M Schmeck Jr | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/carol-christiano-wed.html | Carol Christiano Wed | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/casseus-gives-guitar-recital.html | Casseus Gives Guitar Recital | H C S | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/census-test-planned-methods-and-questionnaires-to-be-tried-in.html | CENSUS TEST PLANNED Methods and Questionnaires to Be Tried in Puerto Rico | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/chamber-ensemble-is-heard-in-concert.html | CHAMBER ENSEMBLE IS HEARD IN CONCERT | R P | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/chemists-score-gain-coenzyme-a-vital-to-bodily-function-is.html | CHEMISTS SCORE GAIN Coenzyme A Vital to Bodily Function Is Synthesized | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/city-college-unit-presents-serse-rare-handel-opera-is-given-in.html | CITY COLLEGE UNIT PRESENTS SERSE Rare Handel Opera Is Given in Concert Form as Part of Composers Festival | JOHN BRICKS | RE0000321048 | 1987-01-15 | B00000764871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/citys-natural-history-museum-notes-90th-anniversary-today-family.html | Citys Natural History Museum Notes 90th Anniversary Today  Family Album in Institutes Magazine Traces History and Lauds Staff  Aid by Friends Praised | By Sanka Knox | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/community-school-hailed-in-westbury.html | COMMUNITY SCHOOL HAILED IN WESTBURY | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/congress-facing-many-key-issues-as-holiday-ends-meets-tomorrow-as.html | CONGRESS FACING MANY KEY ISSUES AS HOLIDAY ENDS Meets Tomorrow as Battle Looms Over Defense Labor Budget and Civil Rights | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/crime-higher-in-state-38-rise-in-february-mostly-caused-by-increase.html | CRIME HIGHER IN STATE 38 Rise in February Mostly Caused by Increase in City | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/criticism-of-u-s-rising-in-britain-outbreak-of-press-attacks-mars.html | CRITICISM OF U S RISING IN BRITAIN Outbreak of Press Attacks Mars Wests Unity Pleas  President Called Weak | By Drew Middleton | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/demand-is-rising-for-scrap-metal-industrialization-of-nations-in.html | DEMAND IS RISING FOR SCRAP METAL Industrialization of Nations in Latin America and Asia Is Stimulating Sales | By Brendan M Jones | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/deming-and-lusk-drive-to-victory-in-their-volvo-sedan-they-take.html | DEMING AND LUSK DRIVE TO VICTORY In Their Volvo Sedan They Take 3Day Jersey 500  Porsche Is Second | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/democratic-unit-censures-g-o-p-on-jobless-total-advisers-see.html | DEMOCRATIC UNIT CENSURES G O P ON JOBLESS TOTAL Advisers See Disgracefully High Amount  Mitchell Predicts Decline in Rolls | By Allen Drury | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/dr-isabelle-rapin-bride-oi-a-teacher.html | Dr Isabelle Rapin Bride oi a Teacher | ecial to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/dr-julius-m-maurer.html | DR JULIUS M MAURER | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/dutch-and-japan-show-cars-here-daf-from-netherlands-has-the-first.html | DUTCH AND JAPAN SHOW CARS HERE Daf From Netherlands Has the First Automatic Drive in Small Automobile | By Michael James | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/dutch-stocks-rise-on-foreign-sales-philips-lamps-a-feature-of-weeks.html | DUTCH STOCKS RISE ON FOREIGN SALES Philips Lamps a Feature of Weeks Activity Sparked by Investment Trusts | By Paul Catz | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/eban-is-honored-by-600-at-dinner-departing-envoy-of-israel-urges.html | EBAN IS HONORED BY 600 AT DINNER Departing Envoy of Israel Urges Greater Spread of Hebrew Culture | By Irving Spiegel | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/economist-projects-u-s-budget-rises-of-10-billion-by-64-economist-s.html | Economist Projects U S Budget Rises Of 10 Billion by 64 ECONOMIST SEES U S BUDGET RISE | By Edwin L Dale Jr | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/effect-of-radio-waves-on-body-gets-wider-laboratory-study-research.html | Effect of Radio Waves on Body Gets Wider Laboratory Study RESEARCH GROWS ON RADIO WAVES | By John A Osmundsen | RE0000321048 | 1987-01-15 | B00000764871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/f-t-c-complaint-cites-kroger-co-agency-charges-food-chain-illegally.html | F T C COMPLAINT CITES KROGER CO Agency Charges Food Chain Illegally Acquired More Than 40 Companies | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/festive-air-transforms-tokyo-as-marriage-of-akihito-nears-flags.html | Festive Air Transforms Tokyo As Marriage of Akihito Nears Flags Bunting and Lanterns Brighten Streets  Princes Former Teacher Arrives | By Robert Trumbull | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/food-news-nutrition-expert-disputes-theory-that-alcohol-is-better.html | Food News Nutrition Expert Disputes Theory That Alcohol Is Better Than Milk for Older People | By June Owen | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/forced-to-halt-press-study-says-inquiry-on-strikebreaking-on-papers.html | FORCED TO HALT PRESS STUDY SAYS Inquiry on StrikeBreaking on Papers Charges State Withholds Cooperation | By A H Raskin | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/foreign-affairs-the-free-worlds-debt-to-the-khambas.html | Foreign Affairs The Free Worlds Debt to the Khambas | By C L Sulzberger | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/french-pick-electors-they-are-to-help-choose-a-new-senate-april-26.html | FRENCH PICK ELECTORS They Are to Help Choose a New Senate April 26 | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/fultonhop-eman-1-cla.html | FultonHop eman 1 cla | I le New YoIIo TIm | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/georgia-dell-in-debut-soprano-offers-program-at-carnegie-recital.html | GEORGIA DELL IN DEBUT Soprano Offers Program at Carnegie Recital Hall | J B | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/gould-shifts-solo-with-philharmonic.html | GOULD SHIFTS SOLO WITH PHILHARMONIC | ERIC SALZMAN | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/harriman-implies-rockefeller-ruse-says-governor-overtaxes-now-so-he.html | HARRIMAN IMPLIES ROCKEFELLER RUSE Says Governor Overtaxes Now So He Can Be Prince Bountiful in 1960 | By Douglas Dales | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/hoover-stresses-communist-peril-expresident-warns-reds-create-world.html | HOOVER STRESSES COMMUNIST PERIL ExPresident Warns Reds Create World Tension  Bids U S Stay Strong | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/horsepower-on-campus-headmasters-vary-in-mode-of-travel.html | Horsepower on Campus Headmasters Vary in Mode of Travel | By Michael Strauss | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/icy-lure-wins-3-races.html | Icy Lure Wins 3 Races | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/india-on-economic-agenda.html | India on Economic Agenda | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/integration-foes-scored-on-tactics-protestant-leaders-deplore.html | INTEGRATION FOES SCORED ON TACTICS Protestant Leaders Deplore Southern McCarthyism of Segregation | By Claude Sitton | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/investing-shows-gains-in-france-total-405000000-in-first-quarter.html | INVESTING SHOWS GAINS IN FRANCE Total 405000000 in First Quarter  Stability of Money Prices Cited | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |

| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/isdale-sweeps-4-tests.html | Isdale Sweeps 4 Tests | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/iss-nancy-lee-is-wed-in-jersey-to-b-p-farrell-skidmore-alumna-and-p.html | iss Nancy Lee Is Wed in Jersey To B P Farrell Skidmore Alumna and Private in Army Are Married in Orange | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/italy-reds-fight-plan-on-missiles-togliatti-opens-drive-to-bar-nato.html | ITALY REDS FIGHT PLAN ON MISSILES Togliatti Opens Drive to Bar NATO Bases LeftWing Socialists Back Stand | By Paul No Hofmann | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/james-j-dwyer.html | JAMES J DWYER | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/janet-baldwin-bride-of-william-e-kroll-jr.html | Janet Baldwin Bride Of William E Kroll Jr | pecIal to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/jersey-sets-rules-on-insuring-buyer.html | JERSEY SETS RULES ON INSURING BUYER | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/knapps-craft-triumphs-again-as-season-ends-at-larchmont-victor.html | Knapps Craft Triumphs Again As Season Ends at Larchmont Victor Scores in Third Straight Regatta but Foster Takes Frostbite Honors  Moore First on Manhasset Bay | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/lewtansodokoff.html | LewtanSodokoff | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/lnda-moil-i-married.html | Lnda Moil I Married | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/malfitano-offers-program-on-violin.html | MALFITANO OFFERS PROGRAM ON VIOLIN | E S | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/many-fly-to-new-delhi.html | Many Fly to New Delhi | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/mayor-says-gop-forced-governor-to-cut-aid-to-city-he-blames-upstate.html | MAYOR SAYS GOP FORCED GOVERNOR TO CUT AID TO CITY He Blames Upstate Leaders for Trims in 15000000 Fund Pledged at First | By Paul Crowell | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/milk-sought-for-refugees.html | Milk Sought for Refugees | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/miss-edith-f-parsons.html | MISS EDITH F PARSONS | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/moriarty-is-first-in-kandahar-test-repeats-last-years-victory-in.html | MORIARTY IS FIRST IN KANDAHAR TEST Repeats Last Years Victory in New England Ski Race  Nancy Sise Scores | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/mrs-douglas-crawford.html | MRS DOUGLAS CRAWFORD | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/mrs-frank-grad.html | MRS FRANK GRAD | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/mrs-roosevelt-cant-import-camel-bought-in-israel.html | Mrs Roosevelt Cant Import Camel Bought in Israel | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |

| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/mutual-funds-gunshy-investing-concerns-industry-is-sensitive-about.html | Mutual Funds GunShy Investing Concerns Industry Is Sensitive About Criticism From Within | By Gene Smith | RE0000321048 | 1987-01-15 | B00000764871 |
|---|---|---|---|---|---|---|
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/nehru-condemns-top-reds-in-india-for-role-on-tibet-indicts-leaders.html | NEHRU CONDEMNS TOP REDS IN INDIA FOR ROLE ON TIBET Indicts Leaders as Uprooted and Devoid of Decency for Linking Nation to Revolt | By Elie Abel | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/new-school-gives-handel-program-three-concerti-grossi-and-four.html | NEW SCHOOL GIVES HANDEL PROGRAM Three Concerti Grossi and Four Arias Heard in Last Performance of Season | ROSS PARMENTER | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/new-study-shows-a-rise-in-fallout-jump-of-as-much-as-300-linked-to.html | NEW STUDY SHOWS A RISE IN FALLOUT Jump of as Much as 300 Linked to Autumn Soviet Atomic Tests in Arctic | By John W Finney | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/opera-two-oneacters.html | Opera Two OneActers | By Howard Taubman | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/patricia-vollmer-will-be-married-toyalealumnus-aide-ou-time-inc-and.html | Patricia Vollmer Will Be Married ToYaleAlumnus Aide ou Time Inc and Gerald Hotchkiss Jr Become Afianced | Special J The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/pediatricians-aid-urged-in-fight-on-delinquency.html | Pediatricians Aid Urged In Fight on Delinquency | By Dorothy Barclay | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/pekingese-chik-tsun-triumphs-in-chicago-show-for-second-time.html | Pekingese Chik TSun Triumphs in Chicago Show for Second Time VENABLES ENTRY WINS 100TH BLUE | Special To The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/pianist-gives-recital-josephine-caruso-is-heard-in-program-at-town.html | PIANIST GIVES RECITAL Josephine Caruso Is Heard in Program at Town Hall | E S | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/pointer-first-in-stake-stormy-tyke-takes-amateur-allage-event-in.html | POINTER FIRST IN STAKE Stormy Tyke Takes Amateur AllAge Event in Jersey | Special To The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/random-notes-in-washington-unemployment-week-begins-jobless-to-meet.html | Random Notes in Washington Unemployment Week Begins Jobless to Meet the Day After Start of House Hearings  Horse Outjockeys Kerr | Special to | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/reds-beat-yanks-on-homer-in-tenth-pinch-blow-tops-new-york-7-to-6.html | Reds Beat Yanks on Homer in Tenth PINCH BLOW TOPS NEW YORK 7 TO 6 | By John Drebinger | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/rescuers-stalled-two-drown-off-l-i.html | RESCUERS STALLED TWO DROWN OFF L I | Special To The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/rev-c-christensen.html | REV C CHRISTENSEN | Special To The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/robert-burns-griffin.html | ROBERT BURNS GRIFFIN | Special To The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archiv es/robert-j-mnair.html | ROBERT J MNAIR | Special To The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/rogers-tells-federal-attorneys-to-limit-double-jeopardy-trials-he.html | Rogers Tells Federal Attorneys To Limit Double Jeopardy Trials He Seeks to Prevent Abuses of High Court Ruling  Asks State Cooperation | By Alvin Shuster | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/russia-sees-move-to-wreck-talks-note-to-u-s-links-the-high-flights.html | RUSSIA SEES MOVE TO WRECK TALKS Note to U S Links the High Flights to Berlin With EastWest Parley | By Osgood Caruthers | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/sac-chief-reports-lag-in-u-s-deterrent-might-general-power-says-he.html | SAC Chief Reports Lag In U S Deterrent Might General Power Says He Needs More Bombers and Missiles  Norstad Moderates Retaliation Policy | By Jack Raymond | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/salvation-army-finds-4526-in-castoff-coat.html | Salvation Army Finds 4526 in CastOff Coat | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/sharp-rise-is-due-in-steel-activity-record-shipments-expected-this.html | SHARP RISE IS DUE IN STEEL ACTIVITY Record Shipments Expected This Month and Next  Inventory Cuts Slated | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/soviet-is-termed-about-20-years-behind-us-in-electricity-output.html | Soviet Is Termed About 20 Years Behind US in Electricity Output POWER IN SOVIET FOUND BEHIND U S | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/sports-of-the-times-still-on-a-limb.html | Sports of The Times Still on a Limb | By Arthur Daley | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/stark-lists-film-of-disenchanted-producer-confirms-that-he-is.html | STARK LISTS FILM OF DISENCHANTED Producer Confirms That He Is Closing Deal for Play  Preminger Signs Writer | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/stocks-in-london-score-advances-index-up-63-last-week-strong-hopes.html | STOCKS IN LONDON SCORE ADVANCES Index Up 63 Last Week  Strong Hopes for Tax Concessions Cited | By Thomas P Ronan | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/taiwan-drafts-plan-to-increase-crops.html | TAIWAN DRAFTS PLAN TO INCREASE CROPS | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/text-of-statement-on-unemployment-issued-by-democratic-advisory.html | Text of Statement on Unemployment Issued by Democratic Advisory Council | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/the-attorney-generals-order-on-jeopardy-cases.html | The Attorney Generals Order on Jeopardy Cases | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/transport-news-and-notes-panama-canal-traffic-sets-record-for-march.html | Transport News and Notes Panama Canal Traffic Sets Record for March  Captain Leaves U S Lines | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/u-s-officials-spurn-complaint.html | U S Officials Spurn Complaint | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/us-increases-lead-over-soviet-output-as-recession-fades-u-s-widens.html | US Increases Lead Over Soviet Output As Recession Fades U S WIDENS LEAD ON SOVIET OUTPUT | By Harry Schwartz | RE0000321048 | 1987-01-15 | B00000764871 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/vandals-damage-l-i-school.html | Vandals Damage L I School | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/victor-borge-in-hospital.html | Victor Borge in Hospital | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/vietnam-to-grow-fiber-on-frontier-settlers-to-begin-raising.html | VIETNAM TO GROW FIBER ON FRONTIER Settlers to Begin Raising Commercial Crops to Cut Bill for Imports | By Tillman Durdin | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/volkswagen-goes-to-doyle-dane-bernbach.html | Volkswagen Goes to Doyle Dane Bernbach | By Carl Spielvogel | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/wall-birdies-5-of-last-6-holes-and-captures-masters-golf-with-66.html | Wall Birdies 5 of Last 6 Holes and Captures Masters Golf With 66 for 284 MARGIN IS STROKE OVER MIDDLECOFF | By Lincoln A Werden | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/welfare-agency-to-raise-funds-at-april-28-fete-westchester-council.html | Welfare Agency To Raise Funds At April 28 Fete Westchester Council to Be the Beneficiary at Destry Rides Again | Special to The New York Times | RE0000321048 | 1987-01-15 | B00000764871 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/advertising-agency-charges-pressure.html | Advertising Agency Charges Pressure | By Carl Spielvogel | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/aec-would-keep-patent-sharing-agrees-to-5year-extension-of-its.html | AEC WOULD KEEP PATENT SHARING Agrees to 5Year Extension of Its Power to Force Wide Use of Inventions | By John W Finney Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/aides-of-bridges-score-aflcio-report-by-ilwu-officers-to-convention.html | AIDES OF BRIDGES SCORE AFLCIO Report by ILWU Officers to Convention on Coast Assails Big Unions | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/allies-still-seek-accord-lloyd-reports-divergence-west-still-seeks.html | Allies Still Seek Accord Lloyd Reports Divergence WEST STILL SEEKS BIG 4 PARLEY PLAN | By Drew Middleton Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/almond-backs-school-plan.html | Almond Backs School Plan | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/ann-l-dully-is-married.html | Ann L Dully is Married | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/aquarium-shows-basket-starfish-rare-animal-from-nassau-eats-by.html | AQUARIUM SHOWS BASKET STARFISH Rare Animal From Nassau Eats by Uncoiling Twigs  3 Seals Arrive | By John C Devlin | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/art-director-named.html | Art Director Named | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/astor-aides-keep-newsweek-control.html | ASTOR AIDES KEEP NEWSWEEK CONTROL | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bard-student-dies-in-crash.html | Bard Student Dies in Crash | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/barrow-lyons-69-led-news-service-independent-features-head-in.html | BARROW LYONS 69 LED NEWS SERVICE Independent Features Head in Capital Dies ExAide of Reclamation Bureau | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bengurion-is-cleared-on-callup.html | BenGurion Is Cleared on CallUp | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bolshoi-equipment-is-unloaded-here-but-not-red-goods.html | Bolshoi Equipment Is Unloaded Here But Not Red Goods | By Lawrence OKane | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bonn-forced-shift-in-plan-adenauer-asks-firmness-bonn-made-west.html | Bonn Forced Shift in Plan Adenauer Asks Firmness BONN MADE WEST SHIFT PARLEY ATM | By Sydney Gruson Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bonn-to-dispose-of-volkswagen-government-ready-to-sell-stock-in.html | BONN TO DISPOSE OF VOLKSWAGEN Government Ready to Sell Stock in Auto Concern to SmallLot Buyers | By Arthur J Olsen Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/britain-relaxes-ties-with-brunei-borneo-protectorate-to-get-a.html | BRITAIN RELAXES TIES WITH BRUNEI Borneo Protectorate to Get a Written Basic Code and More Internal Autonomy | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/british-hopeful-of-tax-cut-today-treasury-publishes-details-of-58.html | BRITISH HOPEFUL OF TAX CUT TODAY Treasury Publishes Details of 58 Economic Gains on Eve of Budget Disclosure | By Thomas P Ronan Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/busy-pilot-reins-but-doesnt-rule-phalen-out-of-money-in-all-three.html | BUSY PILOT REINS BUT DOESNT RULE Phalen Out of Money in All Three Yonkers Starts Wealthy Widower Wins | By Louis Effrat Special to the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/californian-gets-u-n-prize.html | Californian Gets U N Prize | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/carmen-testify-tanker-stopped-two-tell-inquiry-here-that-engines.html | CARMEN TESTIFY TANKER STOPPED Two Tell Inquiry Here That Engines Were Shut Off Santa Rosa Officer Dies | By Werner Bamberger | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/charles-c-petrone.html | CHARLES C PETRONE | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/charles-c-thomas.html | CHARLES C THOMAS | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/citys-stand-on-state-aid.html | Citys Stand on State Aid | PAUL T OKEEFE | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/comdr-clyde-sapp-49-staff-member-of-naval-war-college-since-1955.html | COMDR CLYDE SAPP 49 Staff Member of Naval War College Since 1955 Dies | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/contestant-on-tv-burned-in-stunt-eastchester-man-in-hospital-after.html | CONTESTANT ON TV BURNED IN STUNT Eastchester Man in Hospital After County Fair Accident  Benny and Gobel Agree | By Val Adams | RE0000321049 | 1987-01-15 | B00000764872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/crimes-of-honor-debated-by-italy-trial-of-woman-in-naples-for.html | CRIMES OF HONOR DEBATED BY ITALY Trial of Woman in Naples for Murder of Husbands Rival Stirs Nation | By Paul Hofmann Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/cuba-opens-talks-on-8-struck-ships-seeks-to-put-into-service-fleet.html | CUBA OPENS TALKS ON 8 STRUCK SHIPS Seeks to Put Into Service Fleet Bought in Canada and Idled by Seafarers | By Farnsworth Fowle | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/cyprus-council-in-first-meeting-transitional-governing-unit-brings.html | CYPRUS COUNCIL IN FIRST MEETING Transitional Governing Unit Brings Together Turks and Former EOKA Leaders | By Seth S King Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/cyrano-to-fight-bulls-in-musical-second-singing-production-of.html | CYRANO TO FIGHT BULLS IN MUSICAL Second Singing Production of Rostand Play Listed 3 OffBroadway Projects | By Louis Calta | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/dalai-lama-waits-for-indias-plans-rests-at-monastery-while-new.html | DALAI LAMA WAITS FOR INDIAS PLANS Rests at Monastery While New Delhi Sends Envoy to Discuss the Future | By Elie Abel Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/days-developments-in-the-bond-field-bonds-mostly-dip-in-slow.html | Days Developments in the Bond Field BONDS MOSTLY DIP IN SLOW TRADING Treasury Bills Fall as Yields Rise for Latest Issue  Corporates Ease | By John S Tompkins | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/de-gaulle-iii-delays-trip.html | De Gaulle III Delays Trip | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/democrats-lead-in-michigan-vote-partys-candidates-ahead-in-10-of-12.html | DEMOCRATS LEAD IN MICHIGAN VOTE Partys Candidates Ahead in 10 of 12 Contests for Educational Posts | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/donovan-h-riordan.html | DONOVAN H RIORDAN | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/dr-sidney-vineburg.html | DR SIDNEY VINEBURG | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/employment-gain-noted-for-march-business-on-rise-white-house-will.html | EMPLOYMENT GAIN NOTED FOR MARCH BUSINESS ON RISE White House Will Announce Gratifying Figures Today on Job Improvement NATIONAL PRODUCT UP Close to 465 Billion Annual Rate Strauss Reports Records in 1st Quarter EMPLOYMENT GAIN NOTED FOR MARCH | By Joseph A Loftus Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/encouraging-german-ambitions.html | Encouraging German Ambitions | JACOB J LEIBSON | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/etiquette-reminders-for-keglers-posters-depicting-10-annoying.html | Etiquette Reminders for Keglers Posters Depicting 10 Annoying Actions Go Up in Alleys | By Gordon S White Jr | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/europe-expects-more-u-s-funds-tour-by-now-york-experts-evidence-of.html | EUROPE EXPECTS MORE U S FUNDS Tour by New York Experts Evidence of Attraction of New Common Market | HAROLD CALLENDER Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/extextile-official-found-dead.html | ExTextile Official Found Dead | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/fasciano-pitches-4hitter.html | Fasciano Pitches 4Hitter | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/father-strangles-4-in-family-in-new-haven-and-kills-himself.html | Father Strangles 4 in Family In New Haven and Kills Himself | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/faubus-hints-bid-to-open-4-schools-voices-wish-for-compromise-at.html | FAUBUS HINTS BID TO OPEN 4 SCHOOLS Voices Wish for Compromise at Little Rock  Almond Backs LocalOption Plan FAUBUS HINTS BID TO OPEN 4 SCHOOLS | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/fight-inflation-industry-urged-edison-meeting-warned-on-wage-gains.html | FIGHT INFLATION INDUSTRY URGED Edison Meeting Warned on Wage Gains Without Rise in Productivity | By Gene Smith Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/flood-control-aid-sought.html | Flood Control Aid Sought | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/food-news-a-fatty-diet-is-avoidable.html | Food News A Fatty Diet Is Avoidable | By June Owen | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/franc-shift-irks-saigons-regime-south-vietnams-relations-with-paris.html | FRANC SHIFT IRKS SAIGONS REGIME South Vietnams Relations With Paris in New Slump Over Devaluation | By Tillman Durdin Special To The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/frank-bruggy-67-dies-exmajor-league-catcher-was-detective-in-jersey.html | FRANK BRUGGY 67 DIES ExMajor League Catcher Was Detective in Jersey | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/gallery-here-will-offer-talks-on-primitive-art.html | Gallery Here Will Offer Talks on Primitive Art | By Rita Reif | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/ghana-completes-ouster-of-2-m-ps-bill-depriving-imprisoned-men-of.html | GHANA COMPLETES OUSTER OF 2 M PS Bill Depriving Imprisoned Men of Legislative Seats Receives Final Assent | By Thomas F Brady Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/governor-invited-to-debate-mayor-on-city-finances-live-tv-program.html | GOVERNOR INVITED TO DEBATE MAYOR ON CITY FINANCES Live TV Program Tonight Is Refused by RockefellerLater Recording Possible GOVERNOR MAYOR ASKED TO DEBATE | By Charles G Bennett | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/harry-greenwald-sec-trial-lawyer.html | HARRY GREENWALD SEC TRIAL LAWYER | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/hell-fire-tests-urged-by-chemist-10000-to-60000-degree-heat-might.html | HELL FIRE TESTS URGED BY CHEMIST 10000  to  60000  Degree Heat Might Create New Fuels Meeting Is Told | By John H Fenton Special to the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/herter-arranges-lunch-for-castro-small-gathering-is-planned-for-the.html | HERTER ARRANGES LUNCH FOR CASTRO Small Gathering Is Planned for the Unofficial Visit of Cuban Next Week | By E W Kenworthy Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |

| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/hospital-workers-strike-stand.html | Hospital Workers Strike Stand | LEON J DAVIS | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/in-the-nation-an-example-of-the-wise-use-of-power.html | In The Nation An Example of the Wise Use of Power | By Arthur Krock | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/industrials-ease-on-london-board-profittaking-cuts-gains-of-last.html | INDUSTRIALS EASE ON LONDON BOARD ProfitTaking Cuts Gains of Last Week  Index Drops a Point to 2244 | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/insurance-aide-found-dead.html | Insurance Aide Found Dead | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/intentionally-triumphs-by-6-12-lengths-in-his-first-start-of-year-3.html | Intentionally Triumphs by 6 12 Lengths in His First Start of Year 320 CHOICE HELPS SHOEMAKER WIN 3 Intentionally Victor Over Outgiving at Jamaica Ycaza Gets Triple | By William R Conklin | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/jean-e-taylor-is-future-bride-of-w-t-hetzel-exstudents-at-museum-in.html | Jean E Taylor Is Future Bride Of W T Hetzel ExStudents at Museum in Philadelphia and at Princeton Affianced | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/jersey-approves-games-of-chance-bill-to-legalize-boardwalk-stands.html | JERSEY APPROVES GAMES OF CHANCE Bill to Legalize Boardwalk Stands Passes Assembly by Vote of 32 to 15 FALL REFERENDUM DUE Measure to Abolish Death Penalty Is Defeated  No Action on 100 Tax | By George Cable Wrightspecial To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/jobless-in-state-find-limit-on-aid-extension-of-benefits-barred-for.html | JOBLESS IN STATE FIND LIMIT ON AID Extension of Benefits Barred for Many as New Albany Program Takes Effect JOBLESS IN STATE FIND LIMIT ON AID | By A H Raskinspecial to the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/joseph-a-donohue-insurance-official.html | JOSEPH A DONOHUE INSURANCE OFFICIAL | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/julia-burroughs-engaged-to-wed-karl-ingebritsen-admirals-daughter.html | Julia Burroughs Engaged to Wed Karl Ingebritsen Admirals Daughter and Student at U of P Plan August Nuptials | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/karol-rathaus-memorial-concert-given-tribute-is-paid-to-the-late.html | Karol Rathaus Memorial Concert Given Tribute Is Paid to the Late Composer Contemporary Works on Y Program | By Ross Parmenter | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/l-i-plant-gives-scholarship.html | L I Plant Gives Scholarship | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/l-i-schools-report-longer-day-has-produced-greater-learning.html | L I Schools Report Longer Day Has Produced Greater Learning | By Roy R Silver Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/legal-status-of-berlin-soviet-says-conditions-have-changed-but-u-s.html | Legal Status of Berlin Soviet Says Conditions Have Changed But U S Insists Treaty Still Stands | By James Reston Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/lever-house-gets-sculpture-show-guild-of-artists-finds-glass-lobby.html | LEVER HOUSE GETS SCULPTURE SHOW Guild of Artists Finds Glass Lobby Ideal Place to Put Annual Exhibit | By Sanka Knox | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/lilian-l-5troebe-educator-84-dies-head-of-german-department-at.html | LILIAN L STROEBE EDUCATOR 84 DIES Head of German Department at Vassar 192943 Was Author of Textbooks | Special To The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/marjory-scott-and-k-a-luther-will-be-married-barnard-alumna-and.html | Marjory Scott And K A Luther Will Be Married Barnard Alumna and Graduate of Florida Become Affianced | Special To The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/mayor-spurns-deal-for-5-city-judges-mayor-bars-deal-for-5-new.html | Mayor Spurns Deal For 5 City Judges MAYOR BARS DEAL FOR 5 NEW JUDGES | By Warren Weaver Jrspecial To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/mcormick-wins-chess-ault-is-runnerup-in-jersey-amateur-championship.html | MCORMICK WINS CHESS Ault Is RunnerUp in Jersey Amateur Championship | Special To The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/medical-unit-hits-some-care-plans-academy-of-general-practice-urges.html | MEDICAL UNIT HITS SOME CARE PLANS Academy of General Practice Urges Members to Defeat Closed Panel Report | By Lawrence E Davies Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/metzner-may-get-us-court-job-here.html | METZNER MAY GET US COURT JOB HERE | Special To The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/mexico-pressing-antired-moves-party-offices-raided-in-drive-to.html | MEXICO PRESSING ANTIRED MOVES Party Offices Raided in Drive to Ferret Out Sources of Rail Strike Agitation | Special To The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/michael-humes-have-child.html | Michael Humes Have Child | Special To The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/miss-ann-pascault-becomes-affianced.html | Miss Ann Pascault Becomes Affianced | Special To The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/miteff-finishes-carter-in-second-referee-halts-st-nicks-bout-with.html | MITEFF FINISHES CARTER IN SECOND Referee Halts St Nicks Bout With Jerseyan About to Go Down for Third Time | By Michael Strauss | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/moslems-held-in-paris-police-run-wide-dragnet-to-combat-algerian.html | MOSLEMS HELD IN PARIS Police Run Wide Dragnet to Combat Algerian Terrorists | Special To The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/mrs-james-henle.html | MRS JAMES HENLE | Special To The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/mrs-paul-m-fisher.html | MRS PAUL M FISHER | Special To The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/nato-officials-visit-atlantic-command-in-virginia-nato-aides-visit.html | NATO Officials Visit Atlantic Command in Virginia NATO AIDES VISIT BASE IN VIRGINIA | Special To The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/no-sign-of-plan-for-seizure.html | No Sign Of Plan For Seizure | Special To The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/oil-import-restriction-queried.html | Oil Import Restriction Queried | H M LEVY | RE0000321049 | 1987-01-15 | B00000764872 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/oil-men-deny-big-profits.html | Oil Men Deny Big Profits | By Richard P Hunt Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/okelly-back-in-dublin-president-at-state-welcome-calls-u-s-trip.html | OKELLY BACK IN DUBLIN President at State Welcome Calls U S Trip Memorable | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/orient-service-is-started.html | Orient Service Is Started | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/oscar-fete-is-big-one-for-fashion.html | Oscar Fete Is Big One For Fashion | By Nan Robertson | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/panamanian-officer-wounded.html | Panamanian Officer Wounded | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/papers-printers-to-resume-talks-itu-president-will-attend.html | PAPERS PRINTERS TO RESUME TALKS ITU President Will Attend Negotiations Tomorrow Union Meets on Strike | By Emanuel Perlmutter | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/paramus-art-shown-display-by-teachers-opens-at-garden-state-plaza.html | PARAMUS ART SHOWN Display by Teachers Opens at Garden State Plaza | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/president-flying-to-augusta-today.html | PRESIDENT FLYING TO AUGUSTA TODAY | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/printer-creates-pictures-in-type-brooklyn-grandfather-60-lives-dual.html | PRINTER CREATES PICTURES IN TYPE Brooklyn Grandfather 60 Lives Dual Life as Artist and Advertising Man | By Alexander Feinberg | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/rail-plan-rejected-port-board-declines-to-aid-in-commuter-project.html | RAIL PLAN REJECTED Port Board Declines to Aid in Commuter Project | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/rate-up-sharply-for-91day-bills-but-182day-issue-fares-better.html | Rate Up Sharply for 91Day Bills But 182Day Issue Fares Better | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/realty-broker-65-found-dead-on-l-i.html | REALTY BROKER 65 FOUND DEAD ON L I | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/red-diplomats-ouster-urged.html | Red Diplomats Ouster Urged | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/reds-repudiated-in-greek-voting-municipal-elections-show-trend-away.html | REDS REPUDIATED IN GREEK VOTING Municipal Elections Show Trend Away From Left Karamanlis Party Leads | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/rev-william-mdonald.html | REV WILLIAM MDONALD | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/rockefeller-signs-joblessaid-bill-measure-gives-unemployed.html | ROCKEFELLER SIGNS JOBLESSAID BILL Measure Gives Unemployed Additional Benefits but Sets Some Conditions | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/role-in-olympia-for-sophia-loren-she-will-star-with-gavin-in-movie.html | ROLE IN OLYMPIA FOR SOPHIA LOREN She Will Star in Gavin in Movie of Molnar Play Maureen OHara Signs | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/rumania-reports-industrial-gains.html | RUMANIA REPORTS INDUSTRIAL GAINS | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/s-e-c-warns-investors-of-market-manipulation-urges-care-in-buying.html | S E C Warns Investors Of Market Manipulation Urges Care in Buying on Tips and RumorsHints Prosecution S E C CAUTIONS ON STOCK BUYING | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/seven-pilots-picked-for-satellite-trips-7-chosen-by-u-s-as-space.html | Seven Pilots Picked For Satellite Trips 7 CHOSEN BY U S AS SPACE PILOTS | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/shipmate-is-held-in-murder-at-sea-brooklyn-man-indicted-for-slaying.html | SHIPMATE IS HELD IN MURDER AT SEA Brooklyn Man Indicted for Slaying Aide and Tossing Body Into Arabian Sea | By Edward Ranzal | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/site-for-bus-terminals-question-raised-of-pedestrian-safety-and.html | Site for Bus Terminals Question Raised of Pedestrian Safety and Traffic Congestion | NORVIN C KIEFER | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/soaring-auto-volume-of-march-raises-hopes-of-spring-surge-daily.html | Soaring Auto Volume of March Raises Hopes of Spring Surge Daily Sales Pace Exceeded February by 11 and Januarys by 14 Total Far Above 58 Level CAR SALES RAISE HOPES FOR SURGE | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/soviet-undersea-fleet-kremlins-submarine-strength-calls-attention.html | Soviet Undersea Fleet Kremlins Submarine Strength Calls Attention to U S Construction Plans | By Hanson W Baldwin | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/sports-of-the-times-an-empty-threat.html | Sports of The Times An Empty Threat | By Arthur Daley | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/state-suggests-razing-of-slums-to-bolster-business-in-nyack.html | State Suggests Razing of Slums To Bolster Business in Nyack | By Charles Grutzner | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/stocks-weaken-after-early-rise-afternoon-selloff-trims-many-gains.html | STOCKS WEAKEN AFTER EARLY RISE Afternoon SellOff Trims Many Gains  Drug Issues Are the Strongest Group AVERAGE DECLINES 011 Vick Chemical Up 18 Points  Lockheed and Pan Am Rise as Canco Falls STOCKS WEAKEN AFTER EARLY RISE | By Burton Crane | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/sugar-treaty-urged.html | Sugar Treaty Urged | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/thais-pay-homage-to-royal-dynasty-reverence-to-kings-shows-firm.html | THAIS PAY HOMAGE TO ROYAL DYNASTY Reverence to Kings Shows Firm Hold of Monarchy Upon the Nation | By Bernard Kalb Special To The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/the-s-e-cs-warning.html | The S E Cs Warning | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/theatre-mark-twain-holbrook-reads-from-works-of-humorist.html | Theatre Mark Twain Holbrook Reads From Works of Humorist | By Arthur Gelb | RE0000321049 | 1987-01-15 | B00000764872 |

| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/thomas-track-seasons-top-man-high-jumper-named-for-indoor-prize.html | Thomas Track Seasons Top Man High Jumper Named for Indoor Prize Schoolman Hailed | By Joseph M Sheehan | RE0000321049 | 1987-01-15 | B00000764872 |
|---|---|---|---|---|---|---|
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/to-revitalize-democrats-basis-for-change-believed-to-lie-with.html | To Revitalize Democrats Basis for Change Believed to Lie With District Club | PAUL L ROSS | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/town-hall-fete-ends.html | Town Hall Fete Ends | JOHN BRIGGS | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/truman-wary-on-talks-calls-for-prior-assurance-pacts-will-be-kept.html | TRUMAN WARY ON TALKS Calls for Prior Assurance Pacts Will Be Kept | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/trust-laws-held-of-private-scope-supreme-court-rules-that-suits-are.html | TRUST LAWS HELD OF PRIVATE SCOPE Supreme Court Rules That Suits Are Valid Without Citing Public Effect | By Anthony Lewis Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/twentyone-admitted-to-bar.html | Twentyone Admitted to Bar | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/u-s-aids-childrens-fund.html | U S Aids Childrens Fund | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/u-s-note-on-air-incidents.html | U S Note on Air Incidents | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/u-s-rail-aid-given-jordan.html | U S Rail Aid Given Jordan | Dispatch of The Times London | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/u-s-says-soviet-stirs-hostility-in-air-incidents-releases-note-on.html | U S SAYS SOVIET STIRS HOSTILITY IN AIR INCIDENTS Releases Note on November Plane Attacks to Counter Berlin Flight Protest WRECKING AIM IS DENIED State Department Rejects Charge It Tries to Harm EastWest Parley U S SAYS SOVIET STIRS HOSTILITY | By William J Jorden Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/us-at-soviet-plea-sends-cutter-to-man-hurt-on-bering-sea-ship-u-s-s.html | US at Soviet Plea Sends Cutter to Man Hurt on Bering Sea Ship U S SENDS CUTTER TO AID A RUSSIAN | By Edwin L Dale Jr Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/utility-commissioner-named.html | Utility Commissioner Named | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/viola-and-piano-recital.html | Viola and Piano Recital | ERIC SALZMAN | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/westchester-seen-in-fine-condition-county-executive-reports-fiscal.html | WESTCHESTER SEEN IN FINE CONDITION County Executive Reports Fiscal Physical and Health Status as Excellent BUT HE WARNS ON COSTS New Facilities or Services Can Come Only With More Taxes Michaelian Says | By John W Stevens Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/wide-aid-to-puerto-ricans-asked-in-city-school-study-schools-get.html | Wide Aid to Puerto Ricans Asked in City School Study SCHOOLS GET PLAN ON PUERTO RICANS | By Leonard Buder | RE0000321049 | 1987-01-15 | B00000764872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/wimbledon-anyone-players-dream-of-reaching-tennis-peak-guarded-only.html | Wimbledon Anyone Players Dream of Reaching Tennis Peak Guarded Only by Alex Olmedo | By Robert Daley Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/windhorn-earns-dawson-memorial-award-as-yanks-top-rookie-of-spring.html | Windhorn Earns Dawson Memorial Award as Yanks Top Rookie of Spring YOUNG OUTFIELDER A DECISIVE CHOICE Windhorn First in Writers Vote  Turley Will Pitch Opening Game Friday | By John Drebingerspecial To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/with-all-precincts-heard-from-masters-is-golfs-top-spectacle.html | With All Precincts Heard From Masters Is Golfs Top Spectacle | By Lincoln A Werden Special To the New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/wood-field-and-stream-from-nova-scotia-to-peru-and-hawaii-anglers.html | Wood Field and Stream From Nova Scotia to Peru and Hawaii Anglers Can Follow Tourney Circuit | By Frank M Blunk | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/wyckoff-tenants-get-cuts-in-rent-state-orders-reductions-up-to-50.html | WYCKOFF TENANTS GET CUTS IN RENT State Orders Reductions Up to 50 as City Reports Hazards in Buildings | By Layhmond Robinson | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/youth-court-act-off-rockefeller-approves-2-bills-postponing-it.html | YOUTH COURT ACT OFF Rockefeller Approves 2 Bills Postponing It Until 1960 | Special to The New York Times | RE0000321049 | 1987-01-15 | B00000764872 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/a-raisin-in-the-sun-and-visit-cited-by-critics-la-plume-de-ma.html | A Raisin in the Sun and Visit Cited by Critics  La Plume de ma Tante Is Named Best Musical | By Arthur Gelb | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/100-sit-all-night-to-enroll-pupils-l-i-catholic-parents-wait-on.html | 100 SIT ALL NIGHT TO ENROLL PUPILS L I Catholic Parents Wait on Line for Few Places | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/1940-german-bomb-in-london-removed-live-nazi-bomb-dug-up-in-london.html | 1940 German Bomb In London Removed LIVE NAZI BOMB DUG UP IN LONDON | By Walter H Waggoner | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/2-u-s-actors-star-on-british-stage-robeson-and-wanamaker-in-othello.html | 2 U S ACTORS STAR ON BRITISH STAGE Robeson and Wanamaker in Othello as Stratford Fete Opens 100th Season | By W A Darlington | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/adelphia-hotel-sold-philadelphia-landmark-shifts-to-bankers.html | ADELPHIA HOTEL SOLD Philadelphia Landmark Shifts to Bankers Securities | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/adenauer-to-run-for-presidency-yielding-power-west-german.html | ADENAUER TO RUN FOR PRESIDENCY YIELDING POWER West German Chancellor 83 Bows to Unanimous Plea of Party Leaders | By Sydney Gruson | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/advanced-music-beeps-and-plinks-experimenters-use-bottle-ratchets.html | ADVANCED MUSIC BEEPS AND PLINKS Experimenters Use Bottle Ratchets Toy Machine Gun in Concert at Y | By Harold C Schonberg | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/advertising-watson-to-kudner.html | Advertising Watson to Kudner | By Carl Spielvogel | RE0000321050 | 1987-01-15 | B00000765752 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/airport-to-use-a-mobile-lounge-washington-international-to-operate.html | AIRPORT TO USE A MOBILE LOUNGE Washington International to Operate BusLike Vehicle to Move Passengers | By Richard E Mooney | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/alan-lichtenstein-weds-susan-gray.html | Alan Lichtenstein Weds Susan Gray | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/algerians-shoot-at-french-police-six-months-of-quiet-end-in-paris.html | ALGERIANS SHOOT AT FRENCH POLICE Six Months of Quiet End in Paris Area With Firing at Suburban Stations | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/anatomy-author-sued-by-producer-specter-claims-right-to-put-on-play.html | ANATOMY AUTHOR SUED BY PRODUCER Specter Claims Right to Put on Play of Traver Novel  Critics Praise Holbrook | By Louis Calta | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/antarctic-peaks-found-smaller-trek-also-discovers-range-is-not.html | ANTARCTIC PEAKS FOUND SMALLER Trek Also Discovers Range Is Not Where Mapped by Earlier Air Surveys | By Walter Sullivan | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/arab-league-takes-no-stand-in-dispute.html | ARAB LEAGUE TAKES NO STAND IN DISPUTE | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/argentina-ousts-high-soviet-aide-embassy-counselor-is-said-to-have.html | ARGENTINA OUSTS HIGH SOVIET AIDE Embassy Counselor Is Said to Have Caused Outbreak in Buenos Aires Friday | By Juan de Onis | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/armys-eleven-blooms-in-spring-squads-drills-show-rivals-can-expect.html | Armys Eleven Blooms in Spring Squads Drills Show Rivals Can Expect Trouble in Fall | By Allison Danzig | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/art-watercolor-show-20th-biennial-display-opens-at-brooklyn-museum.html | Art WaterColor Show 20th Biennial Display Opens at Brooklyn Museum  Oils by Louis Eilshemius | By Howard Devree | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/atom-heat-changed-directly-into-electricity-los-alamos-device-is-a.html | Atom Heat Changed Directly Into Electricity Los Alamos Device Is a Thermocouple With Gas Element | By Gladwin Hill | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/atom-pool-starts-meeting-in-vienna.html | ATOM POOL STARTS MEETING IN VIENNA | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/aviation-pact-talks-opened.html | Aviation Pact Talks Opened | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archiv es/berlin-appeasing-barred-by-nato-luns-tells-anniversary-fete-guests.html | BERLIN APPEASING BARRED BY NATO Luns Tells Anniversary Fete Guests of the Decision Spaak Holds Unity Vital | By Sam Pope Brewer | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archiv es/berlin-problem-is-vital-to-poles-they-cant-forget-war-ruin-and.html | BERLIN PROBLEM IS VITAL TO POLES They Cant Forget War Ruin and Border  East Germans Hope West Stands Firm | By A M Rosenthal | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archiv es/bonds-slide-some-in-slow-trading-distribution-of-taxexempt-issues.html | BONDS SLIDE SOME IN SLOW TRADING Distribution of TaxExempt Issues Provides Most Activity of the Day | By Paul Heffernan | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archiv es/bribery-indictment-names-5-in-buffalo.html | BRIBERY INDICTMENT NAMES 5 IN BUFFALO | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archiv es/bridges-cautions-on-russian-gains-tells-dockers-parley-u-s-may-lose.html | BRIDGES CAUTIONS ON RUSSIAN GAINS Tells Dockers Parley U S May Lose World Lead in Production by 1963 | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archiv es/british-receive-major-tax-cuts-new-budget-seeks-to-help-expansion.html | BRITISH RECEIVE MAJOR TAX CUTS New Budget Seeks to Help Expansion of Economy Levy on Income Down | By Thomas P Ronan | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archiv es/british-see-internal-strain-in-soviet-if-cold-war-ends-britain.html | British See Internal Strain In Soviet if Cold War Ends BRITAIN PREDICTS STRAIN IN SOVIET | By Drew Middleton | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archiv es/brother-ignatius-dies-oldest-redemptorist-member-in-the-u-s-was-93.html | BROTHER IGNATIUS DIES Oldest Redemptorist Member in the U S Was 93 | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archiv es/burke-criticizes-nuclear-buildup-decries-excessive-reliance-on.html | BURKE CRITICIZES NUCLEAR BUILDUP Decries Excessive Reliance on Massive Retaliation  Cites Soviet Expansion | By Jack Raymond | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archiv es/chamber-works-heard-in-concert-selections-by-edward-cone-william.html | CHAMBER WORKS HEARD IN CONCERT Selections by Edward Cone William Carlin Malcolm Peyton Played Here | J L B | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archiv es/chancellors-act-surprise-to-u-s-not-even-bonn-envoys-were-aware-of.html | CHANCELLORS ACT SURPRISE TO U S Not Even Bonn Envoys Were Aware of Plan Reaction in Europe Is Mixed | By William J Jorden | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archiv es/chester-a-slocum.html | CHESTER A SLOCUM | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archiv es/chinas-reporting-noted.html | Chinas Reporting Noted | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archiv es/cigarette-smoke-may-speed-aging-a-compound-in-it-produces.html | CIGARETTE SMOKE MAY SPEED AGING A Compound in It Produces Leathering Effect Society of Chemists Is Told | By John H Fenton | RE0000321050 | 1987-01-15 | B00000765752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/city-medical-unit-being-revamped-chief-examiners-office-is-bogged.html | CITY MEDICAL UNIT BEING REVAMPED Chief Examiners Office Is Bogged in Inefficiency Preusse Tells Mayor | By Layhmond Robinson | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/city-school-head-warns-teachers-participants-in-threatened-work.html | CITY SCHOOL HEAD WARNS TEACHERS Participants in Threatened Work Stoppage Will Lose Pay Theobald Declares | By Leonard Buder | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/craftsmans-touch-felt-in-new-shoe-collection.html | Craftsmans Touch Felt In New Shoe Collection | By Patricia Peterson | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/cubans-set-nye-trial-chicagoan-held-as-plotter-to-face-court.html | CUBANS SET NYE TRIAL Chicagoan Held as Plotter to Face Court Saturday | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/cubas-sugar-problem-an-analysis-of-u-s-quota-program-and-why-castro.html | Cubas Sugar Problem An Analysis of U S Quota Program And Why Castro Is Seeking Changes | By George Auerbach | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/david-niven-is-host-of-new-program.html | David Niven Is Host of New Program | JOHN P SHANLEY | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/decision-to-kill-laid-to-7-youths-prosecutor-outlines-his-case.html | DECISION TO KILL LAID TO 7 YOUTHS Prosecutor Outlines His Case Against Teen Gang in Fatal Park Beating | By Jack Roth | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/democrats-gain-in-michigan-vote-win-11-of-14-state-contests.html | DEMOCRATS GAIN IN MICHIGAN VOTE Win 11 of 14 State Contests Republicans Heartened by Their 3 Victories | By Damon Stetson | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/douglas-pitches-3hitter.html | Douglas Pitches 3Hitter | Special To The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/east-german-reds-pleased.html | East German Reds Pleased | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/east-germans-shocked.html | East Germans Shocked | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/east-side-subway-to-get-express-stop-at-59th-st-authority-votes-6.html | East Side Subway to Get Express Stop at 59th St Authority Votes 6 Million Plan to Cut Grand Central Jams  Station to Be Dug in Rock 73 Feet Down | By Stanley Levey | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/edward-g-minckler.html | EDWARD G MINCKLER | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/edwin-j-newman.html | EDWIN J NEWMAN | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/europeans-here-for-trailer-tour-dutch-caravan-club-members-will.html | Europeans Here for Trailer Tour Dutch Caravan Club Members Will Visit US and Canada | By Ira Henry Freeman | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/europeans-weigh-adenauers-move-feelings-in-britain-mixed-french.html | EUROPEANS WEIGH ADENAUERS MOVE Feelings in Britain Mixed  French Voice Concern  Italians Await Data | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/evangelicals-bar-ecumenical-parley.html | EVANGELICALS BAR ECUMENICAL PARLEY | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/exhibits-in-grand-central.html | Exhibits in Grand Central | FREDERICK H BEALS | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/fashion-institute-of-technology-starts-move-to-a-new-13000000.html | Fashion Institute of Technology Starts Move to a New 13000000 Building | By Phyllis Lee Levin | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/favored-inescapable-is-fifth-to-nimmer-after-arriving-late-in-the.html | Favored Inescapable Is Fifth to Nimmer After Arriving Late in the Paddock MISSING HORSE FINALLY APPEARS | By Joseph C Nichols | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/federation-exhibition-at-the-riverside.html | Federation Exhibition at the Riverside | DORE ASHTON | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/food-iranian-dishes-diplomat-describes-persian-cuisine-as-the-most.html | Food Iranian Dishes Diplomat Describes Persian Cuisine As the Most Subtle in Entire World | By Craig Claiborne | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/for-human-rights-on-agenda.html | For Human Rights on Agenda | DON WALLACE | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/foreign-affairs-kriegspiel-as-it-is-played-by-khrushchev.html | Foreign Affairs Kriegspiel as It Is Played by Khrushchev | By C L Sulzberger | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/frederick-moses-insurance-aide-head-of-firemans-mutual-dies-at-73.html | FREDERICK MOSES INSURANCE AIDE Head of Firemans Mutual Dies at 73 Served Civic Groups in Rhode Island | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/french-voice-concern.html | French Voice Concern | By Robert C Doty | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/gano-made-vice-admiral.html | Gano Made Vice Admiral | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/garage-is-nearer-for-newark-park-low-bids-of-4519889-for.html | GARAGE IS NEARER FOR NEWARK PARK Low Bids of 4519889 for Underground Parking Are Viewed as Satisfactory | By Milton Honig | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/george-homer-tower.html | GEORGE HOMER TOWER | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/germany-buoyed-by-adenauer-era-a-shattered-nation-has-been-restored.html | GERMANY BUOYED BY ADENAUER ERA A Shattered Nation Has Been Restored to Economic and Political Strength | By Arthur J Olsen | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/helen-knox-dies-retired-banker-chase-national-aide-headed-womens.html | HELEN KNOX DIES RETIRED BANKER Chase National Aide Headed Womens Group Helped Restore R E Lee Estate | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/hofstra-defeats-manhattan-3hitter-checks-jaspers-3-to-2.html | Hofstra Defeats Manhattan 3HITTER CHECKS JASPERS 3 TO 2 | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/hollywood-likes-its-oscar-show-despite-awkward-end-tv-program-wins.html | HOLLYWOOD LIKES ITS OSCAR SHOW Despite Awkward End TV Program Wins Praise  Chevalier Role Hinted | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/howard-c-wilson-dies-at-76-founded-hartford-ad-agency.html | Howard C Wilson Dies at 76 Founded Hartford Ad Agency | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/injured-tv-contestant-good.html | Injured TV Contestant Good | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/injuries-of-birth-are-being-studied.html | INJURIES OF BIRTH ARE BEING STUDIED | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/iraq-denies-seeking-oil-nationalization.html | IRAQ DENIES SEEKING OIL NATIONALIZATION | Dispatch of The Times London | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/iraqis-rebelling-again-cairo-says-fighting-reported-in-north-kurds.html | IRAQIS REBELLING AGAIN CAIRO SAYS Fighting Reported in North  Kurds to Aid Kassim | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/italians-see-milestone.html | Italians See Milestone | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/japan-gets-wage-law-nations-first-minimum-pay-measure-adopted-by.html | JAPAN GETS WAGE LAW Nations First Minimum Pay Measure Adopted by Diet | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/jobs-up-a-million-as-idle-decline-387000-in-march-us-calls-advance.html | JOBS UP A MILLION AS IDLE DECLINE 387000 IN MARCH US Calls Advance Twice as Good as Expected  Major Gain Doubted by Meany | By Joseph A Loftus | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/keen-bidding-lifts-all-prices-of-wool-at-sydney-auctions-wool.html | Keen Bidding Lifts All Prices of Wool At Sydney Auctions WOOL PRICES RISE AT SYDNEY SALES | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/kurdish-red-seen-as-leader.html | Kurdish Red Seen as Leader | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/law-expert-puts-principles-first-wechsler-appeals-to-courts-and.html | LAW EXPERT PUTS PRINCIPLES FIRST Wechsler Appeals to Courts and Critics Not to Focus on the Results of Cases | By Anthony Lewis | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/louis-gall.html | LOUIS GALL | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/mayor-sees-gop-ruling-governor-on-city-finances-rockefeller-must.html | MAYOR SEES GOP RULING GOVERNOR ON CITY FINANCES Rockefeller Must Bear Full Share of Blame for Cut in State Aid Wagner Holds | By Charles G Bennett | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/mccone-is-cautious.html | McCone Is Cautious | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/meyner-sees-delay-in-law-on-100-tax.html | MEYNER SEES DELAY IN LAW ON 100 TAX | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/miss-eisenson-lawrence-lurie-will-be-married-doctoral-candidate-at.html | Miss Eisenson Lawrence Lurie Will Be Married Doctoral Candidate at Columbia and Medical Student Engaged | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/miss-kilburn-fiancee-of-william-k-adams.html | Miss Kilburn Fiancee Of William K Adams | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/miss-scheiber-plays-pianist-performs-varied-works-at-town-hall.html | MISS SCHEIBER PLAYS Pianist Performs Varied Works at Town Hall | J B | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/miss-van-houten-engaged-to-wed-lieut-w-c-copp-generals-daughter-and.html | Miss Van Houten Engaged to Wed Lieut W C Copp Generals Daughter and Washington and Lee Alumnus Betrothed | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/more-work-urged-on-atomic-power-mccone-asks-unrelenting-effort.html | MORE WORK URGED ON ATOMIC POWER McCone Asks Unrelenting Effort Federal Role Is Weighed by Goldwater | By Gene Smith | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/moscow-implies-division-in-bonn-says-split-over-macmillan.html | MOSCOW IMPLIES DIVISION IN BONN Says Split Over Macmillan Initiative Led Adenauer to Relinquish Post | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/moss-contender-for-world-title-needs-car-vanwall-he-won-in-6-times.html | Moss Contender for World Title Needs Car Vanwall He Won in 6 Times in 1958 Is Retired | By Frank M Blunk | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/mrs-john-kinkel.html | MRS JOHN KINKEL | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/mrs-vining-a-celebrity-in-japan-extutor-of-akihito-back-for-wedding.html | Mrs Vining a Celebrity in Japan ExTutor of Akihito Back for Wedding Is Much Admired | By Robert Trumbull | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/nassau-expected-to-open-historical-museum-in-1960.html | Nassau Expected to Open Historical Museum in 1960 | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/new-genetic-glue-to-disease-found-british-scientists-trace-human.html | NEW GENETIC GLUE TO DISEASE FOUND British Scientists Trace Human Abnormalities to Chromosome Irregularity | By John Hillaby | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/news-strike-scored-st-louis-publisher-proposes-inquiry-by-missouri.html | NEWS STRIKE SCORED St Louis Publisher Proposes Inquiry by Missouri Senate | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/newspaper-talks-to-resume-today-publishers-and-printers-will-meet.html | NEWSPAPER TALKS TO RESUME TODAY Publishers and Printers Will Meet Union Local and ITU Chiefs to Confer | By Russell Porter | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/norstad-issues-warning.html | Norstad Issues Warning | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/old-guard-fails-to-block-morton-simpson-concedes-senator-is-the.html | OLD GUARD FAILS TO BLOCK MORTON Simpson Concedes Senator Is the Only Candidate for Chairmanship of GOP | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/peabody-awards-for-1958-listed-allen-astaire-bernstein-and-welles.html | PEABODY AWARDS FOR 1958 LISTED Allen Astaire Bernstein and Welles Among Winners June Allyson Gets Series | By Val Adams | RE0000321050 | 1987-01-15 | B00000765752 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/philips-involved-in-merger-talks-offshoots-of-huge-foreign-concern.html | PHILIPS INVOLVED IN MERGER TALKS Offshoots of Huge Foreign Concern and Big Holding Company Study Plan | By Alfred R Zipser | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/president-begins-augusta-holiday-lands-in-summery-weather-and-loses.html | PRESIDENT BEGINS AUGUSTA HOLIDAY Lands in Summery Weather and Loses No Time in Starting Golf Round | By Felix Belair Jr | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/presidents-view-on-budget-backed-economic-development-unit-calls.html | PRESIDENTS VIEW ON BUDGET BACKED Economic Development Unit Calls for Higher Taxes if Spending Is Increased | By Edwin L Dale Jr | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/promoter-insists-indianapolis-will-retain-brian-london-fight.html | Promoter Insists Indianapolis Will Retain Brian London Fight | By Deane McGowen | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/pupils-safe-in-jersey-blast.html | Pupils Safe in Jersey Blast | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/reds-turn-back-yanks-with-home-run-in-tenth-for-second-straight.html | Reds Turn Back Yanks With Home Run in Tenth for Second Straight Time DRIVE BY GUS BELL DECIDES 32 GAME | By John Drebinger | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/reservoir-cleared-by-jersey-court.html | RESERVOIR CLEARED BY JERSEY COURT | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/rockefeller-calls-trot-racing-chief-monaghan-to-be-questioned-today.html | ROCKEFELLER CALLS TROT RACING CHIEF Monaghan to Be Questioned Today on Conduct of Staff at the Harness Tracks | By Emanuel Perlmutter | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/rockefeller-to-initiate-state-tv-talks-tonight.html | Rockefeller to Initiate State TV Talks Tonight | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/school-builders-spare-the-spruce.html | School Builders Spare the Spruce | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/scientists-back-test-on-drinking-police-and-prosecutors-are-assured.html | SCIENTISTS BACK TEST ON DRINKING Police and Prosecutors Are Assured That Drunkometer Cannot Be Fooled | By Bernard Stengren | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/ship-rate-cutting-decried-by-lines-industry-urges-u-s-inquiry-to.html | SHIP RATE CUTTING DECRIED BY LINES Industry Urges U S Inquiry to Retain Dual Tariffs to Preserve Stability | By Jacques Nevard | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/skate-welcomed-home-from-pole-submarine-captain-and-men-honored-at.html | SKATE WELCOMED HOME FROM POLE Submarine Captain and Men Honored at Groton for 2d Arctic Exploration | By David Anderson | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/son-to-the-james-borners.html | Son to the James Borners | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/sports-of-the-times-in-capital-letters.html | Sports of The Times In Capital Letters | By Arthur Daley | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/state-tax-program-democrats-opposition-said-to-have-forced.html | State Tax Program Democrats Opposition Said to Have Forced Revisions | MORRIS J STEIN | RE0000321050 | 1987-01-15 | B00000765752 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/stocks-fall-a-bit-in-lower-volume-cautious-tone-of-trading-seems-to.html | STOCKS FALL A BIT IN LOWER VOLUME Cautious Tone of Trading Seems to Reflect Recent Wall St Warnings | By Burton Crane | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/story-of-scholar-by-horatio-alger-whitman-expert-who-was-250aweek.html | STORY OF SCHOLAR BY HORATIO ALGER Whitman Expert Who Was 250aWeek Messenger Will Lecture at N Y U | By Milton Esterow | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/tactical-air-chief-to-retire.html | Tactical Air Chief to Retire | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/taiwan-says-revolt-widens.html | Taiwan Says Revolt Widens | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/tax-rise-asked-for-jobless-pay-it-would-fall-on-employers-u-s.html | TAX RISE ASKED FOR JOBLESS PAY It Would Fall on Employers  U S Opposes a Federal Minimum for Benefits | By John D Morris | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/the-adenauer-lesson-chancellors-move-recalls-necessity-of-dealing.html | The Adenauer Lesson Chancellors Move Recalls Necessity Of Dealing With States and Not Men | By James Reston | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/tibet-attack-condemned-communist-chinas-action-said-to-forfeit.html | Tibet Attack Condemned Communist Chinas Action Said to Forfeit Claims for U N Seat | BRIJ MOHAN TOOFAN | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/trend-is-lacking-in-london-prices-but-a-few-top-industrials-carry.html | TREND IS LACKING IN LONDON PRICES But a Few Top Industrials Carry Index a Fraction Higher to 225 | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/tv-the-oscar-awards-presentation-of-film-honors-held-marred-by.html | TV The Oscar Awards Presentation of Film Honors Held Marred by Tastelessness and Awkwardness | By Jack Gould | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/two-rebels-slain-in-panama.html | Two Rebels Slain in Panama | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/u-n-body-convenes-economic-and-social-council-opens-meeting-in.html | U N BODY CONVENES Economic and Social Council Opens Meeting in Mexico | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/u-scanada-exchange-each-nation-to-give-the-other-microfilms-of.html | U S CANADA EXCHANGE Each Nation to Give the Other Microfilms of Historic Data | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/uaw-ousts-aide-sought-by-hogah-agent-of-union-intoledo-had-taken.html | UAW OUSTS AIDE SOUGHT BY HOGAH Agent of Union inToledo Had Taken Commissions From Engineering Firm Here | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/un-says-its-a-right-to-be-forced-to-school.html | UN Says Its a Right To Be Forced to School | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/union-sets-strike-in-hospitals-here-drug-local-plans-walkout-at-6.html | UNION SETS STRIKE IN HOSPITALS HERE Drug Local Plans Walkout at 6 Private Institutions if It Is Not Recognized | By Ralph Katz | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/welensky-deplores-nationalist-surge.html | WELENSKY DEPLORES NATIONALIST SURGE | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |

| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/wide-use-likely-for-plasma-unit-but-the-aec-warns-that-thermocouple.html | WIDE USE LIKELY FOR PLASMA UNIT But the AEC Warns That Thermocouple Device Is in Experimental Phase | By John W Finney | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/william-t-wood.html | WILLIAM T WOOD | Special to The New York Times | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/with-99-nights-of-betting-to-go-yonkers-total-is-26487835.html | With 99 Nights of Betting to Go Yonkers Total Is 26487835 | By Louis Effrat | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/wood-field-and-stream-outdoorsman-finds-solitude-rewarding-when-he.html | Wood Field and Stream Outdoorsman Finds Solitude Rewarding When He Has Someone to Talk to | By John W Randolph | RE0000321050 | 1987-01-15 | B00000765752 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/flurry-of-colds-reported-easing-increase-in-respiratory-ills-had.html | FLURRY OF COLDS REPORTED EASING Increase in Respiratory Ills Had Accompanied End of Winter in City Area | By Peter Kihss | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/135mile-horse-and-buggy-trip-ends-with-summons.html | 135Mile Horse and Buggy Trip Ends With Summons | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/3-held-in-jersey-death-youths-charged-in-beating-at-amusement-park.html | 3 HELD IN JERSEY DEATH Youths Charged in Beating at Amusement Park | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/50-groups-demand-broad-rights-bill-assail-johnsons-measure-as-step.html | 50 GROUPS DEMAND BROAD RIGHTS BILL Assail Johnsons Measure as Step Backward and Favor Douglas Plan | By John D Morris | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/59th-st-area-potpourri-of-exotic-food-stores-east-side-markets-a.html | 59th St Area Potpourri of Exotic Food Stores East Side Markets a Treasure Trove of Unusual Edibles | By Craig Claiborne | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/a-soviet-revolution-in-finance-foreseen.html | A SOVIET REVOLUTION IN FINANCE FORESEEN | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/adenauer-vows-that-bonn-policy-will-not-change-predicts-a-firm.html | ADENAUER VOWS THAT BONN POLICY WILL NOT CHANGE Predicts a Firm Stand on Foreign Affairs in Spite of His Shift in Jobs | By Sydney Gruson | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/advertising-spring-drive-for-newspapers.html | Advertising Spring Drive for Newspapers | By Carl Spielvogel | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/aid-to-somalia-approved.html | Aid to Somalia Approved | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/alpert-to-seek-loan-clearance-new-haven-road-head-will-ask-stock.html | ALPERT TO SEEK LOAN CLEARANCE New Haven Road Head Will Ask Stock Deal Extension to Pave Way for Credit | By Robert E Bedingfield | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/amzi-lake.html | AMZI LAKE | SPeClat to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/antitrust-action-attacked-by-g-m-concern-gets-showcause-order-on.html | ANTITRUST ACTION ATTACKED BY G M Concern Gets ShowCause Order on Inquiry Called Politically Inspired | By Edward Ranzal | RE0000321051 | 1987-01-15 | B00000765753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/argentina-ousting-4-more-red-aides.html | ARGENTINA OUSTING 4 MORE RED AIDES | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/arts-dean-is-appointed-at-fairleigh-dickinson.html | Arts Dean Is Appointed At Fairleigh Dickinson | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/barzani-followers-return.html | Barzani Followers Return | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/billy-graham-ends-tour.html | Billy Graham Ends Tour | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/capital-praises-adenauers-move-diplomats-feel-he-intends-to.html | CAPITAL PRAISES ADENAUERS MOVE Diplomats Feel He Intends to Maintain Continuity of Foreign Policy | By Dana Adams Schmidt | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/capital-sees-revolts-end.html | Capital Sees Revolts End | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/central-park-sought-as-johansson-training-site-rosensohn-puts.html | Central Park Sought as Johansson Training Site ROSENSOHN PUTS PROPOSAL TO CITY | By William R Conklin | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/charles-c-burt.html | CHARLES C BURT | Special to The New York Tiri3es | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/charter-is-initialed-for-americas-bank-americas-agree-on-bank.html | Charter Is Initialed For Americas Bank AMERICAS AGREE ON BANK CHARTER | By E W Kenworthy | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/child-pleas-in-jersey-foster-parent-training-and-home-for-disturbed.html | CHILD PLEAS IN JERSEY Foster Parent Training and Home for Disturbed Urged | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/child-rights-plan-pushed.html | Child Rights Plan Pushed | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/clash-in-jersey-strike-violence-erupts-for-2d-day-in-westinghouse.html | CLASH IN JERSEY STRIKE Violence Erupts for 2d Day in Westinghouse Walkout | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |

| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/coast-guard-ends-inquiry-oh-crash-3man-board-now-reviews-7-days-of.html | COAST GUARD ENDS INQUIRY OH CRASH 3Man Board Now Reviews 7 Days of Testimony About Santa Rosa and Tanker | By Werner Bamberger | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/columbia-beats-penn-behind-pepes-twohitter-lions-southpaw-triumphs.html | Columbia Beats Penn Behind Pepes TwoHitter LIONS SOUTHPAW TRIUMPHS 4 TO 3 | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/congress-to-get-alien-entry-plan-administration-will-request-rise.html | CONGRESS TO GET ALIEN ENTRY PLAN Administration Will Request Rise in Admissions With Visa Quota Set Yearly | By Jack Raymond | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/connecticut-gop-scores-funds-shift.html | CONNECTICUT GOP SCORES FUNDS SHIFT | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/costa-rica-maps-sea-patrol.html | Costa Rica Maps Sea Patrol | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/craganconnerton.html | CraganConnerton | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/curtis-schillerstrom.html | CURTIS SCHILLERSTROM | Special to The Nw York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/daley-victor-maps-chicagos-renewal.html | DALEY VICTOR MAPS CHICAGOS RENEWAL | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/darien-motel-approved-zoning-board-withdraws-its-objection-to.html | DARIEN MOTEL APPROVED Zoning Board Withdraws Its Objection to Turnpike Site | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/de-gaulle-again-asserts-summit-depends-on-foreign-chiefs-talk.html | De Gaulle Again Asserts Summit Depends on Foreign Chiefs Talk | By Robert C Doty | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/deficit-in-canada-a-peacetime-peak-estimated-budget-gap-put-at.html | DEFICIT IN CANADA A PEACETIME PEAK Estimated Budget Gap Put at 616600000  Higher Taxation Is Forecast | By Tania Long | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/democrats-gird-for-queens-fight-battipaglia-backs-mackell-for.html | DEMOCRATS GIRD FOR QUEENS FIGHT Battipaglia Backs Mackell for Borough President and Makes Contest Certain | By Leo Egan | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/design-of-autos-criticized.html | Design of Autos Criticized | JAMES J JACOBSON | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/diplomat-will-head-comedie-francaise.html | DIPLOMAT WILL HEAD COMEDIE FRANCAISE | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/dirksen-returns-democratic-fire-calls-foreign-policy-attack.html | DIRKSEN RETURNS DEMOCRATIC FIRE Calls Foreign Policy Attack Destructive Badly Timed and Blindly Partisan | By Allen Drury | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/distributor-bids-to-finance-films-walter-reade-jr-would-aid-us.html | DISTRIBUTOR BIDS TO FINANCE FILMS Walter Reade Jr Would Aid US Productions  Isabel Jeans in Olympia | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |

| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/documents-exchanged-canada-and-u-s-give-each-other-historical-data.html | DOCUMENTS EXCHANGED Canada and U S Give Each Other Historical Data | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/drug-evaluation-held-inadequate-medical-schools-are-urged-to-help.html | DRUG EVALUATION HELD INADEQUATE Medical Schools Are Urged to Help in Testing Flood of New Preparations | By Robert R Plumb | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/dulles-continues-consultant-role-hagerty-says-eisenhower-will-keep.html | DULLES CONTINUES CONSULTANT ROLE Hagerty Says Eisenhower Will Keep in Regular Touch With Aide From Augusta | By Felix Belair Jr | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/east-meets-west-on-ice-in-moscow-russians-and-americans-combine.html | EAST MEETS WEST ON ICE IN MOSCOW Russians and Americans Combine Skating Talents in ThreeHour Show | By Osgood Caruthers | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/election-decision-near-macmillan-is-expected-to-set-date-before-end.html | ELECTION DECISION NEAR Macmillan is Expected to Set Date Before End of Month | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/elmer-rice-exits-from-stage-group-last-playwrights-company-founder.html | ELMER RICE EXITS FROM STAGE GROUP Last Playwrights Company Founder Resigns  Claire Bloom Misses Matinee | By Louis Calta | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/emil-g-seivert.html | EMIL G SEIVERT | Special t0 The New YOrK Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/era-organ-built-for-handel-fete-st-thomas-organist-speeds-its.html | ERA ORGAN BUILT FOR HANDEL FETE St Thomas Organist Speeds Its Completion for Two Concerts Next Week | By Anna Petersen | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/erhard-viewed-as-likely-choice-for-next-chancellor-in-bonn.html | Erhard Viewed as Likely Choice For Next Chancellor in Bonn Economics Minister Will Run Regime While Adenauer Takes a Rest | By Arthur J Olsen | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/exchorus-girls-getting-kick-out-of-hobby-show.html | ExChorus Girls Getting Kick Out of Hobby Show | By Martin Tolchin | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/f-b-i-holds-8-men-in-home-loan-fraud.html | F B I HOLDS 8 MEN IN HOME LOAN FRAUD | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/f-t-c-head-resigns-gwynne-plans-to-return-to-iowa-law-practice.html | F T C HEAD RESIGNS Gwynne Plans to Return to Iowa Law Practice | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/family-physician-hailed-as-career.html | FAMILY PHYSICIAN HAILED AS CAREER | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/flemming-supports-water-control-bill.html | FLEMMING SUPPORTS WATER CONTROL BILL | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/franco-regime-upheld.html | Franco Regime Upheld | J J ENRIGHT | RE0000321051 | 1987-01-15 | B00000765753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/freemah-light-a-former-judge-retired-member-of-norwalk-city-court.html | FREEMAH LIGHT A FORMER JUDGE Retired Member of Norwalk City Court DiesActive in Republican Politics | special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/fun-in-bloom-at-benefit-concert-by-jack-benny-in-carnegie-hall.html | Fun in Bloom at Benefit Concert By Jack Benny in Carnegie Hall | By Ross Parmenter | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/g-m-and-park-studied-westchesters-interim-report-asks-more-time-on.html | G M AND PARK STUDIED Westchesters Interim Report Asks More Time on Any Sale | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/g-o-p-regains-town-wins-63-majority-on-west-hartfords-council.html | G O P REGAINS TOWN Wins 63 Majority on West Hartfords Council | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/george-e-hoyer.html | GEORGE E HOYER | pcclal to The New Yok Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/german-editor-resigns.html | German Editor Resigns | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/gertrude-berg-and-mcgiver-in-comedy.html | Gertrude Berg and McGiver in Comedy | JOHN P SHANLEY | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/governors-aide-gets-party-post-hinman-is-named-national-gop.html | GOVERNORS AIDE GETS PARTY POST Hinman Is Named National GOP Committeeman | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/gravely-ill-haitian-is-embassy-refugee.html | GRAVELY ILL HAITIAN IS EMBASSY REFUGEE | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/he-who-has-lost-all-at-yonkers-can-step-up-and-ask-for-some-tracks.html | He Who Has Lost All at Yonkers Can Step Up and Ask for Some Tracks Distress Department Has a Carfare Fund for Deserving Destitutes | By Louis Effrat | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/head-of-papal-guard-is-shot-by-ousted-aide.html | Head of Papal Guard Is Shot by Ousted Aide | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/her-dream-came-true.html | Her Dream Came True | Lorraine Hansberry | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/hiss-to-get-passport-for-european-trip-u-s-to-grant-passport-to.html | Hiss to Get Passport For European Trip U S to Grant Passport to Hiss For Summer Travel in Europe | By United Press International | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/housing-bias-law-attacked-in-suit-realty-man-who-refuses-to-rent-to.html | HOUSING BIAS LAW ATTACKED IN SUIT Realty Man Who Refuses to Rent to Negroes Seeks to Invalidate City Act | By Charles Grutzner | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/in-the-nation-rewards-and-penalties-of-government-service.html | In The Nation Rewards and Penalties of Government Service | By Arthur Krock | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/incinerator-plan-proposed-for-l-i-improved-facility-is-urged-at-new.html | INCINERATOR PLAN PROPOSED FOR L I Improved Facility Is Urged at New Hyde Park | By Roy R Silver | RE0000321051 | 1987-01-15 | B00000765753 |

| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/industrial-loans-fell-last-week-total-off-5-million-chicago-area.html | INDUSTRIAL LOANS FELL LAST WEEK Total Off 5 Million  Chicago Area Rise Partly Offset a 61Million Drop Here | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/japan-sets-goals-in-pact-with-u-s-tokyo-chiefs-said-to-agree-on.html | JAPAN SETS GOALS IN PACT WITH U S Tokyo Chiefs Said to Agree on Aims for New Treaty  Okinawa Stand Clarified | By Robert Trumbull | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/jean-fenn-sings-at-met-heard-as-rosalinda-in-die-fledermaus-for.html | JEAN FENN SINGS AT MET Heard as Rosalinda in Die Fledermaus for First Time | J B | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/jersey-job-outlook-dim-cabinet-unit-sees-no-letup-in-factory.html | JERSEY JOB OUTLOOK DIM Cabinet Unit Sees No LetUp in Factory Unemployment | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/jobless-docile-and-disciplined-marchers-flock-to-capital-more-like.html | JOBLESS DOCILE AND DISCIPLINED Marchers Flock to Capital More Like Tourists Than a Desperate Army | By Russell Baker | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/joint-aid-suggested-turk-proposes-west-develop-another-marshall.html | JOINT AID SUGGESTED Turk Proposes West Develop Another Marshall Plan | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/josephine-dail-senior-at-smith-is-future-bride-former-paris-student.html | Josephine Dail Senior at Smith Is Future Bride Former Paris Student Engaged to John C Zimmermann 3d | Decia to The New York TIme | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/l-i-student-science-fair-on.html | L I Student Science Fair On | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/labor-spokesmen-assail-president-at-jobless-rally-7000-unionists-in.html | LABOR SPOKESMEN ASSAIL PRESIDENT AT JOBLESS RALLY 7000 Unionists in Capital Cheer Demands for Action to Swell Work Force | By Joseph A Loftus | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/laborites-assail-britains-budget-party-and-union-leaders-charge.html | LABORITES ASSAIL BRITAINS BUDGET Party and Union Leaders Charge Neglect of Jobless and Aged Pensioners | By Walter H Waggoner | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/lark-criticism-of-johnson-seen-senator-writes-to-leader-of-party.html | LARK CRITICISM OF JOHNSON SEEN Senator Writes to Leader of Party After Unemployment Pay Disappointment | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/mannequins-to-take-mans-risk-in-nuclear-and-space-research.html | Mannequins to Take Mans Risk In Nuclear and Space Research | By Will Lissner | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/marian-anderson-will-sing-on-cbs-signed-for-cocacola-tv-variety.html | MARIAN ANDERSON WILL SING ON CBS Signed for CocaCola TV Variety Show Jackie Cooper Series Bought | By Richard F Shepard | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/marijuana-seller-gets-death-in-cuba.html | MARIJUANA SELLER GETS DEATH IN CUBA | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/market-recedes-index-falls-167-decline-is-on-broad-front-losses.html | MARKET RECEDES INDEX FALLS 167 Decline Is on Broad Front  Losses Heaviest Among Chemicals Electronics | By Burton Crane | RE0000321051 | 1987-01-15 | B00000765753 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/mboya-of-kenya-cautions-britain-african-labor-leader-here-for-talks.html | MBOYA OF KENYA CAUTIONS BRITAIN African Labor Leader Here for Talks Says Continents Peace Is Up to London | By Kathleen Teltsch | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/miss-lawrence-will-wed-may-9-on-west-coast-bennington-alumna-is.html | Miss Lawrence Will Wed May 9 On West Coast Bennington Alumna Is Engaged to Frederick Bonsai Seggerman | Peciai to The New York Tlm | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/miss-phyllis-j-esser-bride-n-westchester.html | Miss Phyllis J Esser Bride n Westchester | Special to The New York Time | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/miss-sheila-carleton-to-wed-in-september.html | Miss Sheila Carleton To Wed in September | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/monaghan-sees-governor-asserts-he-wont-resign-monaghan-says-he-wont.html | Monaghan Sees Governor Asserts He Wont Resign MONAGHAN SAYS HE WONT RESIGN | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/montgomery-ward-reports-price-cuts.html | MONTGOMERY WARD REPORTS PRICE CUTS | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/more-jobs-in-michigan-but-march-totals-show-116-of-work-force-still.html | MORE JOBS IN MICHIGAN But March Totals Show 116 of Work Force Still I die | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/moroccan-arrests-of-jews-vex-israel.html | MOROCCAN ARRESTS OF JEWS VEX ISRAEL | Dispatch of The Times London | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/mrs-frank-finney.html | MRS FRANK FINNEY | Special to The New York Ttme | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/mrs-john-l-havens.html | MRS JOHN L HAVENS | Specat to lhe lew York Tlme | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/mrs-victor-odquist.html | MRS VICTOR ODQUIST | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/msgr-daniel-a-coyle.html | MSGR DANIEL A COYLE | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/municipals-lead-activity-in-bonds-rising-demand-shown-for-new.html | MUNICIPALS LEAD ACTIVITY IN BONDS Rising Demand Shown for New Issues  Treasuries Weaken Slightly | By Paul Heffernan | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/nathan-h-barcus.html | NATHAN H BARCUS | SpeCial to he Nw York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/north-korean-group-in-geneva.html | North Korean Group in Geneva | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/norwalk-gets-school-budget.html | Norwalk Gets School Budget | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/one-set-of-rules-on-traffic-urged-citizens-union-suggests-city.html | ONE SET OF RULES ON TRAFFIC URGED Citizens Union Suggests City Strip Park Department of Parkway Speed Control | By Joseph C Ingraham | RE0000321051 | 1987-01-15 | B00000765753 |

| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/papers-meet-here-with-i-t-u-chiefs-first-negotiation-in-printers.html | PAPERS MEET HERE WITH I T U CHIEFS First Negotiation in Printers Dispute Since March 26 Described as Hopeful | By Russell Porter | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/pier-union-assails-u-s-stand-on-berlin.html | PIER UNION ASSAILS U S STAND ON BERLIN | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/playwrights-will-rejected-by-court.html | PLAYWRIGHTS WILL REJECTED BY COURT | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/pointer-is-only-titleholder-in-basilios-home-fighter-does-well-as.html | Pointer Is Only Titleholder in Basilios Home Fighter Does Well as Handler of 3Time Field Dog Victor | By John Rendel | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/poles-delighted-by-adenauer-step.html | POLES DELIGHTED BY ADENAUER STEP | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/pressures-in-south-tyrol-basic-factors-in-problem-in-upper-adige.html | Pressures in South Tyrol Basic Factors in Problem in Upper Adige Are Examined | EMILIO Q DADDARIO | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/radcliffe-picks-dean-wilma-kerbymiller-named-to-graduate-school.html | RADCLIFFE PICKS DEAN Wilma KerbyMiller Named to Graduate School Post | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/reds-chide-pella-on-missile-bases-communists-score-remarks-of.html | REDS CHIDE PELLA ON MISSILE BASES Communists Score Remarks of Foreign Chief in U S on Need for Weapons | By Paul Hofmann | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/rio-pushes-red-trade-brazilian-aide-opens-way-for-competition-with.html | RIO PUSHES RED TRADE Brazilian Aide Opens Way for Competition With West | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/rockefeller-hails-lawmakers-on-tv-lauds-their-great-courage-in.html | ROCKEFELLER HAILS LAWMAKERS ON TV Lauds Their Great Courage in Voting Thorny Programs  Avoids Partisanship | By Warren Weaver Jr | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/runway-raconteur-gypsy-rose-lee-goes-on-lobster-shift-as-hostess-of.html | Runway Raconteur Gypsy Rose Lee Goes on Lobster Shift as Hostess of New Channel 13 Program | By Jack Gould | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/russian-gets-a-u-n-post.html | Russian Gets a U N Post | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/rutgers-tops-princeton.html | Rutgers Tops Princeton | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/school-work-voted-nearly.html | School Work Voted  Nearly | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/scientists-work-on-space-device-target-date-for-vehicle-that-could.html | SCIENTISTS WORK ON SPACE DEVICE Target Date for Vehicle That Could Put Man Into Orbit Set for Late Summer | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/scottbowker.html | ScottBowker | Suecial to The New York Timeg | RE0000321051 | 1987-01-15 | B00000765753 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/senate-approves-r-e-a-loan-bill-democrats-make-good-their-vow-to.html | SENATE APPROVES R E A LOAN BILL Democrats Make Good Their Vow to Clip Bensons Power on Rural Electrification | By William M Blair | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/settlements-activities-henry-streets-work-in-meeting-new-social.html | Settlements Activities Henry Streets Work in Meeting New Social Needs Described | NICHOLAS KELLEY | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/sewage-plant-voted-westport-also-approves-plan-to-renovate-school.html | SEWAGE PLANT VOTED Westport Also Approves Plan to Renovate School | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/sewer-program-voted-11-jersey-towns-back-plan-to-capture.html | SEWER PROGRAM VOTED 11 Jersey Towns Back Plan to Capture Jurisdiction | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/shippers-argue-dual-rate-plan-both-sides-debated-here-as-bonner.html | SHIPPERS ARGUE DUAL RATE PLAN Both Sides Debated Here as Bonner Subcommittee Continues Hearings | By Jacques Nevard | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/sister-m-agnes-alma.html | SISTER M AGNES ALMA | special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/smallwood-states-his-case-in-ottawa.html | SMALLWOOD STATES HIS CASE IN OTTAWA | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/smoke-proposed-as-atomic-shield-woman-chemist-says-foam-type-may.html | SMOKE PROPOSED AS ATOMIC SHIELD Woman Chemist Says Foam Type May Form Umbrella to Protect Workers | By John H Fenton | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/somoza-in-threat-of-stricter-rule-nicaraguan-president-says-he-may.html | SOMOZA IN THREAT OF STRICTER RULE Nicaraguan President Says He May Have to Tighten Fist to Deal With Foes | By Paul P Kennedy | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/soviet-wont-top-u-s-1970-output-c-i-a-chief-says-allen-dulles.html | SOVIET WONT TOP U S 1970 OUTPUT C I A CHIEF SAYS Allen Dulles Discounts Idea Russians Will Pull Ahead in Total Production | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/speech-by-allen-w-dulles-on-militaryeconomic-challenge-of-the.html | Speech by Allen W Dulles on MilitaryEconomic Challenge of the Soviet Union | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/sports-of-the-times-the-expatriates.html | Sports of The Times The Expatriates | By Arthur Daley | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/stocks-in-london-set-a-new-mark-new-budget-sparks-index-rise-of-11.html | STOCKS IN LONDON SET A NEW MARK New Budget Sparks Index Rise of 11 to 2261  Motor Issues Roll | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/summer-offers-an-early-preview-as-city-basks-in-near80-heat-city.html | Summer Offers an Early Preview As City Basks in Near80 Heat CITY TAKES TO SUN IN NEAR80 HEAT | By Clayton Knowles | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/swiss-seize-pole-as-spy.html | Swiss Seize Pole as Spy | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/thai-chief-wants-greater-u-s-aid-acting-premier-asks-grant-of.html | THAI CHIEF WANTS GREATER U S AID Acting Premier Asks Grant of 60000000 to Foster Economic Development | By Bernard Kalb | RE0000321051 | 1987-01-15 | B00000765753 |

| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/theatre-ethel-waters-evening-of-songs-is-offered-at-renata.html | Theatre Ethel Waters  Evening of Songs Is Offered at Renata | By Arthur Gelb | RE0000321051 | 1987-01-15 | B00000765753 |
|---|---|---|---|---|---|---|
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/tinkalero-takes-correction-handicap-at-jamaica-by-halflength-mares.html | Tinkalero Takes Correction Handicap at Jamaica by HalfLength MARES BEAU NEXT IN 28150 EVENT | By Joseph C Nichols | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/tribe-said-to-seek-fight.html | Tribe Said to Seek Fight | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/truman-scornful-of-witchhunters.html | TRUMAN SCORNFUL OF WITCHHUNTERS | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/turks-on-cyprus-plan-segregation-ask-an-assessment-of-farms-they.html | TURKS ON CYPRUS PLAN SEGREGATION Ask an Assessment of Farms They Quit in Greek Areas to Spur Resettlement | By Seth S King | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/u-s-acts-in-indian-case-prepares-to-ask-high-court-to-review.html | U S ACTS IN INDIAN CASE Prepares to Ask High Court to Review Tuscarora Issue | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/u-s-charts-wide-probes-of-outer-space-and-earth-u-s-lists-plans-for.html | U S Charts Wide Probes Of Outer Space and Earth U S LISTS PLANS FOR SPACE PROBES | By John M Finney | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/u-s-judicial-aide-quits-bar-group-olney-calls-its-criticism-of-high.html | U S JUDICIAL AIDE QUITS BAR GROUP Olney Calls Its Criticism of High Court Discreditable  Scores Scope of Attack | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/u-s-o-hails-melroy-at-capital-meeting.html | U S O HAILS MELROY AT CAPITAL MEETING | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/u-s-pledges-money-for-atomic-center.html | U S PLEDGES MONEY FOR ATOMIC CENTER | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/u-s-reports-fraud-in-storing-of-grain.html | U S REPORTS FRAUD IN STORING OF GRAIN | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/ulanova-arrives-for-bolshoi-ballets-tour-russian-star-sees-citys.html | Ulanova Arrives for Bolshoi Ballets Tour Russian Star Sees Citys Skyline and Is Fascinated | By Harrison E Salisbury | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/vast-gains-for-electric-utilities-are-forecast-in-next-20-years.html | Vast Gains for Electric Utilities Are Forecast in Next 20 Years Ebasco Aide Envisions Huge Rise in Sales  King Is New Edison Institute President | By Gene Smith | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/venezuela-to-protest-slashing-of-oil-price.html | Venezuela to Protest Slashing of Oil Price | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/victor-j-dagnese.html | VICTOR J DAGNESE | pecJa to Th New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/will-choose-site-saturday.html | Will Choose Site Saturday | Special to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/william-j-swaner.html | WILLIAM J SWANER | slreclal to The New York Times | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/witness-relates-beating-in-park-ramos-companion-testifies.html | WITNESS RELATES BEATING IN PARK Ramos Companion Testifies Assailants Hit Him on Head With Water Jug | By Jack Roth | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/wood-field-and-stream-eggstirrers-of-muskellunge-hatchery-demand.html | Wood Field and Stream EggStirrers of Muskellunge Hatchery Demand Special Turkey Feathers | By John W Randolph | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/wyckoff-ordered-to-bring-records-supreme-court-tells-slum-landlord.html | WYCKOFF ORDERED TO BRING RECORDS Supreme Court Tells Slum Landlord to Give City the Information It Wants | By Edith Evans Asbury | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/yanks-crush-richmond-10-to-2-in-windup-of-exhibition-tour-bauers.html | Yanks Crush Richmond 10 to 2 In WindUp of Exhibition Tour Bauers Triple Opens 4Run First Inning  Mantle Hits Fourth Homer of Spring | By John Drebinger | RE0000321051 | 1987-01-15 | B00000765753 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/12-in-a-b-a-resign-over-court-debate.html | 12 IN A B A RESIGN OVER COURT DEBATE | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/14-maritime-unions-act-to-cooperate-on-land-and-sea-dock-ship.html | 14 Maritime Unions Act to Cooperate On Land and Sea DOCK SHIP UNIONS ACT TO COOPERATE | By Jacques Nevard | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/17-agencies-urge-new-aid-to-uja-jewish-leaders-phone-plea-to-50-u-s.html | 17 AGENCIES URGE NEW AID TO UJA Jewish Leaders Phone Plea to 50 U S Communities From Parley Here | By Irving Spiegel | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/223-physicians-win-licenses-to-practice-in-state.html | 223 Physicians Win Licenses to Practice in State | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/3-flee-passaic-jail-escapeproof-cells-prove-anything-but-that.html | 3 FLEE PASSAIC JAIL EscapeProof Cells Prove Anything But That | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/6-excollege-aides-lose-appeal-on-pay.html | 6 EXCOLLEGE AIDES LOSE APPEAL ON PAY | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/7-named-as-pilots-for-space-flights-scheduled-in-1961-one-will-be.html | 7 NAMED AS PILOTS FOR SPACE FLIGHTS SCHEDULED IN 1961 One Will Be Aboard Nations First Manned Satellite Rigid Training Ahead 7 NAMED AS PILOTS FOR SPACE FLIGHTS | By John W Finneyspecial To The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/adenauer-on-lake-como-holiday.html | Adenauer on Lake Como Holiday | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/advertising-cutback-by-railway-express.html | Advertising Cutback By Railway Express | By Carl Spielvogel | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/akihito-weds-a-commoner-in-colorful-japanese-rites-prince-akihito.html | Akihito Weds a Commoner in Colorful Japanese Rites Prince Akihito Weds Commoner in Tokyo Ceremony | By Robert Trumbullspecial To The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/all-japan-marks-akihito-wedding-television-gives-the-people-glimpse.html | ALL JAPAN MARKS AKIHITO WEDDING Television Gives the People Glimpse of Marriage Shrine at Palace | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/allan-j-chantry-75-a-retired-admiral.html | ALLAN J CHANTRY 75 A RETIRED ADMIRAL | qPecial to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/amphibious-cruiser-doubles-as-auto-trailer-retractable-wheels.html | Amphibious Cruiser Doubles as Auto Trailer Retractable Wheels Enable Outboard to Hit Road | By Clarence E Lovejoy | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/arab-nationalist-spirit-any-outside-intervention-would-unite-people.html | Arab Nationalist Spirit Any Outside Intervention Would Unite People It Is Said | ABDELMAWGOUD HASSAN | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/australian-wool-hits-peak.html | Australian Wool Hits Peak | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/auto-insurance-plan-hailed.html | Auto Insurance Plan Hailed | ALVENA V SECKAR | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/baratta-is-captain-at-adelphi.html | Baratta Is Captain at Adelphi | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/bataan-day-marked-manila-also-commemorates-fall-of-corregidor.html | BATAAN DAY MARKED Manila Also Commemorates Fall of Corregidor | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/bigstore-trade-fell-last-week-sales-13-below-level-of-58-period.html | BIGSTORE TRADE FELL LAST WEEK Sales 13 Below Level of 58 Period  This Area Showed 19 Drop | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/biographies-of-seven-men-selected-as-nations-first-space-pilots.html | Biographies of Seven Men Selected as Nations First Space Pilots | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/blood-flow-stops-in-heart-surgery-patients-circulation-halted-as.html | BLOOD FLOW STOPS IN HEART SURGERY Patients Circulation Halted as Temperature Is Cut to 59 by British Doctors | By John Hillabyspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/blouse-case-stirs-major-trust-fight-legal-battle-set-on-blouse.html | Blouse Case Stirs Major Trust Fight LEGAL BATTLE SET ON BLOUSE CHARGE | By A H Raskin | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/bonn-to-get-depots-abroad.html | Bonn to Get Depots Abroad | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/boyds-catch-triggers-triple-play-by-orioles.html | Boyds Catch Triggers Triple Play by Orioles | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/briton-scores-u-s-on-protectionism-urges-freer-trade-trade-bars.html | Briton Scores U S On Protectionism Urges Freer Trade TRADE BARS HERE SCORED BY BRITON | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/brownsteinfriedman.html | BrownsteinFriedman | special to The New rork Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/canadian-budget-increases-takes-basic-income-rate-goes-up-2.html | CANADIAN BUDGET INCREASES TAKES Basic Income Rate Goes Up 2 Corporation Sales and Excise Levies Rise | By Raymond Daniellspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/caribbean-aides-of-u-s-meeting-envoys-to-central-american-area.html | CARIBBEAN AIDES OF U S MEETING Envoys to Central American Area Being Briefed on Washington Policy | By Paul P Kennedyspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/carloadings-exceed-1958-level-by-14-truck-traffic-up-18.html | Carloadings Exceed 1958 Level by 14 Truck Traffic Up 18 | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/catholic-board-names-two.html | Catholic Board Names Two | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/ceylonese-assails-red-china.html | Ceylonese Assails Red China | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/childrens-unit-to-gain-in-ridgefield-tonight.html | Childrens Unit to Gain In Ridgefield Tonight | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/city-acts-to-avoid-6hospital-strike-grave-concern-voiced-for.html | CITY ACTS TO AVOID 6HOSPITAL STRIKE  Grave Concern Voiced for Patients by Felix in Plea for Unimpaired Care | By Ralph Katz | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/city-vote-backs-a-ban-on-traffic-in-washington-sq-buses-will-be.html | CITY VOTE BACKS A BAN ON TRAFFIC IN WASHINGTON SQ Buses Will Be Rerouted and Only Emergency Vehicles Permitted in Park JULY START IS POSSIBLE Board Delays Action on Big Slum Project to Weigh Attacks on Sponsor TRAFFIC BAN NEAR IN WASHINGTON SQ | By Charles G Bennett | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/civil-war-melodrama-on-playhouse-90.html | Civil War Melodrama on Playhouse 90 | RICHARD F SHEPARD | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/clinton-r-griffin.html | CLINTON R GRIFFIN | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/coast-union-scores-2state-panel-here.html | COAST UNION SCORES 2STATE PANEL HERE | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/d-l-w-asks-aid-or-cut-in-service-wants-fare-rise-subsidies-and.html | D L  W ASKS AID OR CUT IN SERVICE Wants Fare Rise Subsidies and Reduction in Tax or End of Runs for 25000 | By Milton Honigspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/dan-river-mills.html | Dan River Mills | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/dr-david-kreider-oi-yale-dies-emeritus-proessor-o-physics.html | Dr David Kreider oi Yale Dies Emeritus Proessor o Physics | SPecial to The New York limes | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/dr-peter-b-cregar.html | DR PETER B CREGAR | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/drastic-change-set-in-french-theatre-french-theatre-facing-changes.html | Drastic Change Set In French Theatre FRENCH THEATRE FACING CHANGES | By Henry Ginigerspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/easing-reserves-of-banks-backed-senate-group-votes-to-end-special-s.html | EASING RESERVES OF BANKS BACKED Senate Group Votes to End Special Status of Chicago and City Institutions ACTION IS A SURPRISE Bill Giving Authority Over Mergers to U S Agencies Also Is Reported Out EASING RESERVES OF BANKS BACKED | By Edwin L Dale Jrspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/erdelatz-refuses-to-explain-resignation-as-navy-coach-duden.html | Erdelatz Refuses to Explain Resignation as Navy Coach DUDEN MENTIONED FOR FOOTBALL JOB Wilkinson Brennan Martin Also Are Among Possible Successors to Erdelatz | By Allison Danzig | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/exunionist-arraigned-mexican-rail-leader-faces-possible-44year-term.html | EXUNIONIST ARRAIGNED Mexican Rail Leader Faces Possible 44Year Term | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/fairleigh-on-top-160.html | Fairleigh on Top 160 | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/faubus-hints-compromise.html | Faubus Hints Compromise | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/federal-agency-to-underwrite-loan-insurance-on-3-tankers.html | Federal Agency to Underwrite Loan Insurance on 3 Tankers | By George Horne | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/fire-at-bard-college-blaze-in-a-theatre-is-second-on-campus-in-two.html | FIRE AT BARD COLLEGE Blaze in a Theatre Is Second on Campus in Two Days | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/fire-hits-ark-royal-4hour-blaze-damages-biggest-british-aircraft.html | FIRE HITS ARK ROYAL 4Hour Blaze Damages Biggest British Aircraft Carrier | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/food-news-perennials-rhubarb-and-asparagus-harbingers-of-spring-are.html | Food News Perennials Rhubarb and Asparagus Harbingers of Spring Are Now Readily Available | By June Owen | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/for-diplomatic-moderation.html | For Diplomatic Moderation | ROBERT C SMITH | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/ford-may-sponsor-weekly-tv-series-auto-concern-considering-varied.html | FORD MAY SPONSOR WEEKLY TV SERIES Auto Concern Considering Varied Shows on NBC  Met to Continue on Air | By Val Adams | RE0000321052 | 1987-01-15 | B00000765754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/france-may-buy-regulus-missile-u-s-tentatively-agrees-navy.html | FRANCE MAY BUY REGULUS MISSILE U S Tentatively Agrees  Navy Abandoned Rocket for Economy Reasons | By Jack Raymondspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/frank-lloyd-wright-dies-famed-architect-was-89-leader-in-modern-u-s.html | Frank Lloyd Wright Dies Famed Architect Was 89 Leader in Modern U S Style of Building  Stirred Controversy Frank Lloyd Wright Leader of Modern Architecture School Dies in Phoenix at 89 ICONOCLAST NOTED FOR STRONG IDEAS Believed Form in Building Should Follow Function Once Foe of Skyscrapers | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/frenchman-offers-plan-for-disarming.html | FRENCHMAN OFFERS PLAN FOR DISARMING | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/gains-reported-in-press-dispute-progress-is-cited-in-talks-between.html | GAINS REPORTED IN PRESS DISPUTE Progress Is Cited in Talks Between Printers Union and 10 City Newspapers | By Russell Porter | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/greek-cypriotes-form-new-party-rightwing-group-replaces-eoka-full.html | GREEK CYPRIOTES FORM NEW PARTY RightWing Group Replaces EOKA  Full Support of Makarios Pledged | By Seth S Kingspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/haiti-honors-3-texans.html | Haiti Honors 3 Texans | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/haiti-rebels-seize-plane-land-in-cuba.html | HAITI REBELS SEIZE PLANE LAND IN CUBA | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/haitian-aide-at-un-relieved.html | Haitian Aide at UN Relieved | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/havana-night-club-closes.html | Havana Night Club Closes | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/head-of-maryknoll-elevated-to-bishop.html | HEAD OF MARYKNOLL ELEVATED TO BISHOP | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/herter-said-to-expect-dulles-at-big-4-talks.html | Herter Said to Expect Dulles at Big 4 Talks | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/hospital-proposed-as-jersey-city-hall.html | HOSPITAL PROPOSED AS JERSEY CITY HALL | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/i-i-arthur-n-blanchard.html | I i ARTHUR N BLANCHARD | Specia To The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/in-the-nation-a-bad-word-for-the-best-of-purposes.html | In The Nation A Bad Word for the Best of Purposes | By Arthur Krock | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/india-debates-cut-in-defense-funds-minister-defends-saving-red.html | INDIA DEBATES CUT IN DEFENSE FUNDS Minister Defends Saving  Red Chinese Threat Cited in Parliament | By Elie Abelspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/iraq-to-be-absent-from-arab-oil-talk.html | IRAQ TO BE ABSENT FROM ARAB OIL TALK | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/jersey-turnpike-to-be-extended-link-with-bergen-passaic-expressway.html | JERSEY TURNPIKE TO BE EXTENDED Link With Bergen Passaic Expressway Will Result From 2Mile Addition WORK TO COST 6 MILLION New Section Likely to Be Freeway Pushing Road to Border Weighed | By George Cable Wrightspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/joseph-w-morton.html | JOSEPH W MORTON | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/kennedy-regards-religion-as-issue-he-calls-it-proper-political.html | KENNEDY REGARDS RELIGION AS ISSUE He Calls It Proper Political Topic Opens 6Speech Swing in Wisconsin | By Austin C Wehrweinspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/lauren-d-nyman-to-rewed-i.html | Lauren D nyman to Rewed I | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/lawyer-is-readmitted.html | Lawyer Is Readmitted | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/learned-hand-praised-tribute-paid-judge-for-contribution-made.html | Learned Hand Praised Tribute Paid Judge for Contribution Made During Fifty Years | SAMUEL H HOFSTADTER | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/lemay-for-one-service-unification-needed-to-end-weapon-conflicts-he.html | LEMAY FOR ONE SERVICE Unification Needed to End Weapon Conflicts He Says | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/lewisrubin.html | LewisRubin | Spectal to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/lui8-db-herrbra-dies-in-uruguay-rightists-party-victorious-in-1958.html | LUI8 DB HERRBRA DIES IN URUGUAY Rightists Party Victorious in 1958 After Nearly a Century in Opposition | Sliai to The New Yot rime | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/macmillan-bars-bonn-arms-delay-rejects-gaitskell-plea-that-nuclear.html | MACMILLAN BARS BONN ARMS DELAY Rejects Gaitskell Plea That Nuclear Weapons Be Held Up Till After Parleys | By Drew Middletonspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mail-franchise-lost.html | Mail Franchise Lost | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/maldives-aide-shifted-r-a-f-agent-linked-to-unrest-in-islands.html | MALDIVES AIDE SHIFTED R A F Agent Linked to Unrest in Islands Removed | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/market-relaxes-in-arms-of-spring-pace-of-trading-slows-a-bit-as-492.html | MARKET RELAXES IN ARMS OF SPRING Pace of Trading Slows a Bit as 492 Issues Ease and 449 Inch Ahead AVERAGE MOVES UP 045 Aluminium Ltd Is Leader Dropping 12 to 27 34 Airlines Are Strong Stock Prices Move Narrowly Airlines and Drugs Are Strong | By Burton Crane | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mayan-object-found-3foot-piece-of-monument-discovered-in-guatemala.html | MAYAN OBJECT FOUND 3Foot Piece of Monument Discovered in Guatemala | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mayor-sees-hope-for-fewer-taxes-hints-it-may-be-possible-to-avoid.html | MAYOR SEES HOPE FOR FEWER TAXES Hints It May Be Possible to Avoid Some of New Levies Authorized by Albany MAYOR SEES HOPE FOR FEWER TAXES | By Paul Crowell | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/menshikov-cancels-2-speeches-in-u-s.html | MENSHIKOV CANCELS 2 SPEECHES IN U S | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mihalic-goes-route.html | Mihalic Goes Route | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/morton-to-get-nod-president-to-state-views-on-g-o-p-chairman-today.html | MORTON TO GET NOD President to State Views on G O P Chairman Today | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/moslems-feasting-at-long-fasts-end.html | MOSLEMS FEASTING AT LONG FASTS END | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/moves-irregular-in-bond-trading-new-taxexempt-offerings-are-well.html | MOVES IRREGULAR IN BOND TRADING New TaxExempt Offerings Are Well Received in Face of Growing Supply | By Paul Heffernan | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mrs-eldredge-engaged-to-morrison-c-huston.html | Mrs Eldredge Engaged To Morrison C Huston | Sclal toThe New York limes | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mrs-f-e-strong-has-son.html | Mrs F E Strong Has Son | SPecial to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mrs-samuel-mann.html | MRS SAMUEL MANN | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mrs-w-enterline.html | MRS W ENTERLINE | Si3eclal to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/nehru-reports-on-plans.html | Nehru Reports on Plans | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/new-canaan-school-fete.html | New Canaan School Fete | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/new-development-planned-in-hawaii.html | NEW DEVELOPMENT PLANNED IN HAWAII | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/new-haven-line-to-face-inquiry-connecticut-assembly-asks-utilities.html | NEW HAVEN LINE TO FACE INQUIRY Connecticut Assembly Asks Utilities Agency to Study Commuter Service | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/opera-floyds-wuthering-heights-work-drawn-from-novel-performed.html | Opera Floyds Wuthering Heights Work Drawn From Novel Performed | By Howard Taubman | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/outerspace-ray-bombards-earth-10-billion-billion-electron-volt.html | OUTERSPACE RAY BOMBARDS EARTH 10 Billion Billion Electron Volt Particle of Hydrogen Detected by Physicists ITS ORIGIN IS A PUZZLE M I T Scientist Believes It Must Have Come From Beyond Milky Way | By Robert K Plumb | RE0000321052 | 1987-01-15 | B00000765754 |

| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/panchen-lama-off-for-peiping.html | Panchen Lama Off for Peiping | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
|---|---|---|---|---|---|---|
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/paris-not-so-gay-to-star-ustinov-briton-will-also-direct-and-write.html | PARIS NOT SO GAY TO STAR USTINOV Briton Will Also Direct and Write Play for Next Season  Oil Man Seeks Shows | By Louis Calta | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/paul-roberts-choir-sings-in-town-hall.html | PAUL ROBERTS CHOIR SINGS IN TOWN HALL | HAROLD C SCHONBERG | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/phone-book-covers-legalized-by-court.html | PHONE BOOK COVERS LEGALIZED BY COURT | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/plan-omits-disengagement.html | Plan Omits Disengagement | By Sydney Grusonspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/pope-hails-akihitos-marriage.html | Pope Hails Akihitos Marriage | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/pravda-publishes-text.html | Pravda Publishes Text | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/presidents-critic-elicits-no-reply-white-house-keeps-silent-on.html | PRESIDENTS CRITIC ELICITS NO REPLY White House Keeps Silent on Unionists Suggestion That He Halt Vacation | By Felix Belair Jrspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/princess-grace-quits-clinic.html | Princess Grace Quits Clinic | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/princeton-beats-city-college-30-tigers-belz-hurls-2hitter-fordham.html | PRINCETON BEATS CITY COLLEGE 30 Tigers Belz Hurls 2Hitter  Fordham Routs Hotstra  Iona Downs N Y U | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/public-is-exhorted-to-ease-g-is-role.html | PUBLIC IS EXHORTED TO EASE G IS ROLE | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/purge-in-iraq-pressed-free-democrats-add-voice-to-demand-made-by.html | PURGE IN IRAQ PRESSED Free Democrats Add Voice to Demand Made by Reds | Dispatch of The Times London | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/rabbi-and-priest-end-prayer-issue-agree-on-fourth-stanza-of-america.html | RABBI AND PRIEST END PRAYER ISSUE Agree on Fourth Stanza of America as a Substitute in L I School District | By Roy R Silverspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/reds-top-pirates-before-32190-purkey-6hitter-paces-41-victory-reds.html | Reds Top Pirates Before 32190 PURKEY 6HITTER PACES 41 VICTORY Reds Pitcher Stops Former Pirate Mates  Robinson and Pinson Lead Attack | By Joseph M Sheehanspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/robert-douglas-extiffy-aide-retired-vice-president-and-controller.html | ROBERT DOUGLAS EXTIFFY AIDE Retired Vice President and Controller of Jewelry Concern Dies at 83 | Slecl to The New York lmee | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/rockefeller-policy-assailed-by-butler.html | ROCKEFELLER POLICY ASSAILED BY BUTLER | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/salaries-of-hospital-investigators.html | Salaries of Hospital Investigators | YVONNE DE MARCHENA | RE0000321052 | 1987-01-15 | B00000765754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/scientists-give-space-trip-data-astronaut-will-circle-earth-and.html | SCIENTISTS GIVE SPACE TRIP DATA Astronaut Will Circle Earth and Land in Atlantic  Parachutes Slow Fall | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/senators-rout-orioles-in-baseball-opener-26850-see-ramos-post-92.html | Senators Rout Orioles in Baseball Opener 26850 SEE RAMOS POST 92 TRIUMPH Senators Beat Harshman in Capital  Orioles Make a Triple Play in Fifth | By John Drebingerspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/shares-retreat-on-london-board-profittaking-drags-index-35-points.html | SHARES RETREAT ON LONDON BOARD ProfitTaking Drags Index 35 Points Below Peak Set on Wednesday | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/shoemaker-disqualified-in-bid-for-4th-jamaica-winner-mount-set-back.html | Shoemaker Disqualified in Bid for 4th Jamaica Winner MOUNT SET BACK IN EIGHTH EVENT Pildoron With Shoemaker Up Placed Second to Dr Lamar for Interference | By Joseph C Nichols | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/silver-backs-teacher-pay-rise-but-bids-them-avoid-stoppage.html | Silver Backs Teacher Pay Rise But Bids Them Avoid Stoppage | By Leonard Buder | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/soviet-asks-growth-of-european-trade.html | SOVIET ASKS GROWTH OF EUROPEAN TRADE | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/sports-of-the-times-the-babes-monument.html | Sports of The Times The Babes Monument | By Arthur Daley | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/standish-e-berry.html | STANDISH E BERRY | Slecial to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/state-rent-panel-extended-a-year-rockefeller-signs-bill-also.html | STATE RENT PANEL EXTENDED A YEAR Rockefeller Signs Bill Also Cutting Control Unit From 19 Commissioners to 9 | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/stewart-hearing-opens-in-a-clash-senators-wrangle-over-right-to.html | STEWART HEARING OPENS IN A CLASH Senators Wrangle Over Right to Question Justice on Integration Ruling STEWART HEARING OPENS IN A CLASH | By Anthony Lewisspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/swiss-shun-threatened-site.html | Swiss Shun Threatened Site | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/symington-open-to-draft-in-1960-has-no-plans-at-this-time-but-would.html | SYMINGTON OPEN TO DRAFT IN 1960 Has No Plans at This Time but Would Be Willing to Accept the Nomination | By Allen Druryspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/telephone-hour-jose-iturbi-performs-hungarian-fantasy-jose-ferrer.html | Telephone Hour Jose Iturbi Performs Hungarian Fantasy  Jose Ferrer Sings Gigi | By John P Shanley | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/thai-steel-plant-bid-shelved.html | Thai Steel Plant Bid Shelved | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/theatre-the-enemy-kataki-war-drama-at-the-ambassador.html | Theatre The Enemy  Kataki War Drama at the Ambassador | By Brooks Atkinson | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/to-conscript-military-profits.html | To Conscript Military Profits | JEROME DAVIS | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/tokyos-imperial-survived-quak-hotel-built-by-wright-22-has-wooden.html | TOKYOS IMPERIAL SURVIVED QUAK Hotel Built by Wright 22 Has Wooden Roofs to Ease Buildings Weight | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/top-artists-listed-for-fete-in-japan.html | TOP ARTISTS LISTED FOR FETE IN JAPAN | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/transport-news-seaway-is-hailed-gain-for-merchant-marine-seen-by-u.html | TRANSPORT NEWS SEAWAY IS HAILED Gain for Merchant Marine Seen by U S Official  5493 Sail on 6 Ships | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/trotting-inquiry-may-be-widened-rockefeller-reported-under-pressure.html | TROTTING INQUIRY MAY BE WIDENED Rockefeller Reported Under Pressure to Check Stock Holdings and Spending | By Douglas Dales | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/truckloadings-up-sharply.html | Truckloadings Up Sharply | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/turley-to-pitch-yanks-opener-today-30000-expected-to-see-bombers.html | Turley to Pitch Yanks Opener Today 30000 Expected to See Bombers Play Red Sox Here | By Roscoe McGowen | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/two-ministers-vie-for-top-bonn-job-erhard-is-more-popular-but-etzel.html | TWO MINISTERS VIE FOR TOP BONN JOB Erhard Is More Popular but Etzel Is Closer to Views of Adenauer | By Arthur J Olsenspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/u-s-aids-algerian-refugees.html | U S Aids Algerian Refugees | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/u-s-seeks-to-end-bonnlondon-rift-on-german-policy-drafts-plan-of.html | U S SEEKS TO END BONNLONDON RIFT ON GERMAN POLICY Drafts Plan of Unification and Arms Reduction for Talks With Soviet SPLIT CAUSES CONCERN Adenauers Resentment at British Is Said to Date From 1945 Incident US Drafts a German Program To Solve BonnLondon Dispute | By Dana Adams Schmidtspecial To the New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/u-s-unifies-aid-to-haiti.html | U S Unifies Aid to Haiti | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/union-college-names-aide.html | Union College Names Aide | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/urges-port-authority-tax.html | Urges Port Authority Tax | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/violence-marks-strike-singer-pickets-in-clash-with-bridgeport.html | VIOLENCE MARKS STRIKE Singer Pickets in Clash With Bridgeport Police | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/virginians-divide-on-school-bills-integration-foes-ask-repeal-of.html | VIRGINIANS DIVIDE ON SCHOOL BILLS Integration Foes Ask Repeal of Constitutional Basis for Public Education | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/voters-reject-merger-city-of-knoxville-and-county-of-knox-defeat.html | VOTERS REJECT MERGER City of Knoxville and County of Knox Defeat Plan | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/wadsworth-speaks-on-geneva.html | Wadsworth Speaks on Geneva | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/wiretap-guilt-upheld-court-of-appeals-affirms-broadys-1956.html | WIRETAP GUILT UPHELD Court of Appeals Affirms Broadys 1956 Conviction | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/women-are-lazy-not-ugly-makeup-artist-here-holds.html | Women Are Lazy Not Ugly MakeUp Artist Here Holds | By Gloria Emerson | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/women-list-ideal-homes-for-family.html | Women List Ideal Homes For Family | By Joan Cook | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/women-seek-end-of-roman-siesta-labor-leaders-would-drop-prolonged.html | WOMEN SEEK END OF ROMAN SIESTA Labor Leaders Would Drop Prolonged Lunch Period to Cut Daily Travel | By Paul Hofmannspecial to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/wood-field-and-stream-public-help-asked-in-keeping-fishing-streams.html | Wood Field and Stream Public Help Asked in Keeping Fishing Streams and Banks Clear of Refuse | By John W Randolph | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/yonkers-bargain-spotted-by-fans-gay-dancer-opens-at-41-and-closes.html | YONKERS BARGAIN SPOTTED BY FANS Gay Dancer Opens at 41 and Closes at 91 Then Beats Knight Pilot in Pace | By Louis Effratspecial To The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/young-film-stars-to-tour-us-in-may-warners-plans-caravan-as-tiein.html | YOUNG FILM STARS TO TOUR US IN MAY Warners Plans Caravan as TieIn With Premiere  Awards Show Discussed | Special to The New York Times | RE0000321052 | 1987-01-15 | B00000765754 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/2-more-panama-bandits-slain.html | 2 More Panama Bandits Slain | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/3-fugitives-caught-jersey-prisoners-are-found-in-car-in-delaware.html | 3 FUGITIVES CAUGHT Jersey Prisoners Are Found in Car in Delaware | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/465-algerians-seized-rounded-up-by-french-police-to-check-agitators.html | 465 ALGERIANS SEIZED Rounded Up by French Police to Check Agitators | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/5-wheat-nations-to-meet-in-u-s-to-push-foodforpeace-plan-5-wheat.html | 5 Wheat Nations to Meet in U S To Push FoodforPeace Plan 5 WHEAT NATIONS TO CONFER IN U S | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/8070168-given-queens-housing-us-grants-to-help-finance-slum.html | 8070168 GIVEN QUEENS HOUSING US Grants to Help Finance Slum Clearance Plans in Rockaways Sections 2 PROJECTS AFFECTED 5320997 Is Allocated to Hammels Unit  Seaside Receives 2749171 | By Charles Grutzner | RE0000321053 | 1987-01-15 | B00000765755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/a-dancesatire-is-offered-here-columbia-and-university-of-illinois.html | A DANCESATIRE IS OFFERED HERE Columbia and University of Illinois Stage Bewitched at Juilliard Concert Hall | By John Martin | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/a-versatile-guest-lukas-foss-is-heard-with-philharmonic.html | A Versatile Guest Lukas Foss Is Heard With Philharmonic | By Howard Taubman | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/air-force-scored-on-aides-absence-house-democrat-hits-years-leave.html | AIR FORCE SCORED ON AIDES ABSENCE House Democrat Hits Years Leave of Deputy Controller  He Plans to Resign | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/allies-disagree-on-soviet-intent-to-settle-issues-british-said-to-s.html | ALLIES DISAGREE ON SOVIET INTENT TO SETTLE ISSUES British Said to Stand Alone in View That Khrushchev Seeks Summit Accord U S EXPERTS SKEPTICAL German and French Doubts on Moscow Concessions Supported in Capital ALLIES DISAGREE ON SOVIET INTENT | By William J Jordenspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/altimeter-fails-in-landing-test-same-device-as-one-aboard-airliner.html | ALTIMETER FAILS IN LANDING TEST Same Device as One Aboard Airliner in Crash Here Gives Faulty Reading | By Edward Hudson | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/annie-calhoun-is-betrothed-to-alexander-p-thorpe-3d.html | Annie Calhoun Is Betrothed To Alexander P Thorpe 3d | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/antired-syrians-in-mideast-drive-spokesman-here-advocates-arab.html | ANTIRED SYRIANS IN MIDEAST DRIVE Spokesman Here Advocates Arab World Front to Meet Threat of Communism | By Sam Pope Brewer | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/april-in-paris-ball-tests-designers-hair-stylists.html | April in Paris Ball Tests Designers Hair Stylists | By Joan Cook | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/april-in-paris-simulated-here-at-charity-ball-1000-present-at-gala.html | April in Paris Simulated Here At Charity Ball 1000 Present at Gala Event in Waldorf Hospital Aided | By Rhoda Aderer | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/arcaro-rides-four-winners-at-jamaica-including-imperial-hill-in.html | Arcaro Rides Four Winners at Jamaica Including Imperial Hill in Feature CHEERS REPLACE JEERS FOR EDDIE Arcaro Scores FourLength Victory With Imperial Hill  Nine in Gotham Today | By Joseph C Nichols | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/art-gallery-potpourri-exhibitions-here-range-from-surrealist.html | Art Gallery PotPourri Exhibitions Here Range From Surrealist Paintings to Metal Sculptures | By Stuart Preston | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/astronauts-begin-work-next-month-space-fliers-get-vacations-to.html | ASTRONAUTS BEGIN WORK NEXT MONTH Space Fliers Get Vacations to Settle Mundane Affairs Such as New Quarters | By John W Finneyspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |

| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/bolivias-tin-mines.html | Bolivias Tin Mines | HOWARD M SCHOTT | RE0000321053 | 1987-01-15 | B00000765755 |
|---|---|---|---|---|---|---|
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/bonns-stiffening-laid-to-adenauer-sources-at-un-declare-his.html | BONNS STIFFENING LAID TO ADENAUER Sources at UN Declare His Intervention Caused Shift During Washington Talks | By Thomas J Hamiltonspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/california-unions-held-racketfree.html | CALIFORNIA UNIONS HELD RACKETFREE | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/campanellas-son-put-on-probation-justice-of-queens-childrens-court.html | CAMPANELLAS SON PUT ON PROBATION Justice of Queens Childrens Court Says Boy Can Be Rehabilitated Easily | By Will Lissner | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/caribbean-nations-safe-from-invasion-us-diplomats-say.html | Caribbean Nations Safe From Invasion US Diplomats Say | By Paul P Kennedyspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/castro-sees-threat-by-foes.html | Castro Sees Threat by Foes | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/castro-will-meet-nixon-on-u-s-trip-premier-sought-conference-cuban.html | CASTRO WILL MEET NIXON ON U S TRIP Premier Sought Conference  Cuban to Bring Staff of Economic Aides CASTRO WILL MEET NIXON ON U S TRIP | By E W Kenworthyspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/charity-fraud-charged-nassau-court-bars-activities-of-usedclothing.html | CHARITY FRAUD CHARGED Nassau Court Bars Activities of UsedClothing Collector | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/churchill-visit-set-he-will-spend-3-days-in-may-as-eisenhowers.html | CHURCHILL VISIT SET He Will Spend 3 Days in May as Eisenhower Guest | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/city-aide-begins-hospital-parley-felix-and-union-president-meet-for.html | CITY AIDE BEGINS HOSPITAL PARLEY Felix and Union President Meet for Hour in Effort to Avert April 22 Strike | By Ralph Katz | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/clarence-j-boyd.html | CLARENCE J BOYD | Spcdalto The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/coffee-beans-get-battering-by-sound-waves-to-aid-flavor-variety-of.html | COFFEE BEANS GET BATTERING By Sound Waves to Aid Flavor VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/college-teaching-is-said-to-decline.html | COLLEGE TEACHING IS SAID TO DECLINE | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/conservative-wins-in-scottish-ballot.html | CONSERVATIVE WINS IN SCOTTISH BALLOT | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/daniel-kuntz.html | DANIEL KUNTZ | Special to The New York TIme | RE0000321053 | 1987-01-15 | B00000765755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/days-developments-in-the-bond-field-drop-continues-in-issues-of-u-s.html | Days Developments in the Bond Field DROP CONTINUES IN ISSUES OF U S Decline Laid to Absorption of ShortTerm Funds High Bank Reserves | By Paul Heffernan | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/days-strike-set-by-3500-teachers-union-here-votes-walkout-for.html | DAYS STRIKE SET BY 3500 TEACHERS Union Here Votes Walkout for Thursday in Pay Fight  School Closings Seen DAYS STRIKE SET BY 3500 TEACHERS | By Leonard Buder | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/design-is-speeded-on-narrows-span-bridge-to-be-completed-1964.html | DESIGN IS SPEEDED ON NARROWS SPAN Bridge to Be Completed 1964 Expected to Spur Staten Island Growth | By Charles G Bennett | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/dr-stephen-g-jones.html | DR STEPHEN G JONES | Special to The New York Tlmes | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/dukes-of-dixieland-play.html | Dukes of Dixieland Play | J S W | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/early-diabetes-detegted-in-test-addition-of-cortisone-makes.html | EARLY DIABETES DETEGTED IN TEST Addition of Cortisone Makes Standard Diagnosis More Sensitive and Subtle | By John A Osmundsen | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/effect-in-asia-noted.html | Effect in Asia Noted | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/eisenhower-backs-morton-as-chief-endorsement-paves-way-for-gop-to.html | EISENHOWER BACKS MORTON AS CHIEF Endorsement Paves Way for GOP to Elect Senator as Party Head Today EISENHOWER BACKS MORTON AS CHIEF | By Felix Belair Jrspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/erhard-comes-out-for-flexible-policy-erhard-supports-flexible.html | Erhard Comes Out For Flexible Policy ERHARD SUPPORTS FLEXIBLE POLICY | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/expert-bids-newlyweds-seek-advice.html | Expert Bids Newlyweds Seek Advice | By Dorothy Barclayspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/falstaff-in-capital-verdi-work-is-performed-as-opera-society-season.html | FALSTAFF IN CAPITAL Verdi Work Is Performed as Opera Society Season Ends | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/food-news-letter-box-petit-fours-are-made-in-regular-pan-sponge.html | Food News Letter Box Petit Fours Are Made in Regular Pan  Sponge Chiffon or Angel Cake Best | By June Owen | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/foreign-affairs-and-where-are-the-yanks-of-yesteryear.html | Foreign Affairs And Where Are the Yanks of Yesteryear | By C L Sulzberger | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/french-will-see-british-on-oil-bid-to-bring-up-issues-of-iraqi.html | FRENCH WILL SEE BRITISH ON OIL BID To Bring Up Issues of Iraqi Negotiations and Political Shift in Bonn on Visit | By Robert C Dotyspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/gotham-ensemble-in-handel-program.html | Gotham Ensemble in Handel Program | HAROLD C SCHONBERG | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/governor-backs-7th-avenue-route-to-narrows-span-he-vetoes-shore.html | GOVERNOR BACKS 7TH AVENUE ROUTE TO NARROWS SPAN He Vetoes Shore Parkway Approach to Bridge as Costly and Long GOVERNOR BACKS 7TH AVENUE ROUTE | By Warren Weaver Jrspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/harness-choices-muddle-through-5-favorites-score-despite-rain-and.html | HARNESS CHOICES MUDDLE THROUGH 5 Favorites Score Despite Rain and Sticky Track Feature to Adios Claire | By Louis Effratspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/harry-b-hunt.html | HARRY B HUNT | Special to The New York TIntes | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/health-talks-start-caribbean-parley-on-mental-ills-gets-under-way.html | HEALTH TALKS START Caribbean Parley on Mental Ills Gets Under Way | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/hijacking-of-plane-laid-to-haitis-reds.html | HIJACKING OF PLANE LAID TO HAITIS REDS | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/hill-offers-a-bill-on-fallout-safety.html | HILL OFFERS A BILL ON FALLOUT SAFETY | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/horace-foster-76-a-retired-publicist.html | HORACE FOSTER 76  A RETIRED PUBLICIST | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/hosiery-gets-call-to-colors.html | Hosiery Gets Call to Colors | By Gloria Emerson | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/howard-j-stiles-cadet-will-wed-graduate-nurse-student-at-west-point.html | Howard J Stiles Cadet Will Wed Graduate Nurse Student at West Point and Miss Eileen M McLoughlin Engaged | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/issues-in-newfoundland-background-is-given-on-wages-strikes.html | Issues in Newfoundland Background Is Given on Wages Strikes Government Action | A MARTIN | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/italians-split-on-soviet-talks-debate-firmness-or-flexibility.html | Italians Split on Soviet Talks Debate Firmness or Flexibility Conflicting Views Offered by Deputies  Poll of Cabinet Is Said to Back BonnParis Stand Not Londons | By Paul Hofmannspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/james-j-harrigan.html | JAMES J HARRIGAN | special to The New York TUnes | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/jeanette-henning-engaged.html | Jeanette Henning Engaged | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/joseph-c-devlin.html | JOSEPH C DEVLIN | Special to New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/jurists-pay-tribute-here-president-sends-greeting-hand-hailed-here.html | Jurists Pay Tribute Here President Sends Greeting HAND HAILED HERE AS FEDERAL JUDGE | By Anthony Lewis | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archiv es/kean-will-head-panel-on-aging-exrepresentative-to-serve-without-pay.html | KEAN WILL HEAD PANEL ON AGING ExRepresentative to Serve Without Pay Preparing for 1961 Conference | By Bess Furmanspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/kennedy-favors-a-new-approach-touring-wisconsin-he-asks-democrats.html | KENNEDY FAVORS A NEW APPROACH Touring Wisconsin He Asks Democrats for Policies to Meet Current Challenges | By Austin C Wehrweinspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/knife-sent-to-boy-in-murder-trial-blade-is-found-in-sandwich.html | KNIFE SENT TO BOY IN MURDER TRIAL Blade Is Found in Sandwich Destined for Youth in Park Beating Case | By Jack Roth | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/l-i-traffic-stalled-series-of-minor-accidents-at-roslyn-causes-hour.html | L I TRAFFIC STALLED Series of Minor Accidents at Roslyn Causes Hour TieUp | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/last-don-carlo-of-season-sung-at-met.html | Last Don Carlo of Season Sung at Met | ERIC SALZMAN | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/lemnitzer-arrives-in-seoul.html | Lemnitzer Arrives in Seoul | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/li-woman-receives-note-from-pasternak-she-sent-him-good-luck-chain.html | L I Woman Receives Note From Pasternak She Sent Him Good Luck Chain Letter and He Replies | By Milton Esterowspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/look-of-luxury-spurs-plywood-producers-cash-in-on-publics-taste-for.html | Look of Luxury Spurs Plywood Producers Cash In on Publics Taste for Exotic Walls LUXURY PLYWOOD APPEALS TO PUBLIC | By John J Abele | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/luzon-bomb-kills-38-blast-occurs-as-fishermen-seek-to-obtain.html | LUZON BOMB KILLS 38 Blast Occurs as Fishermen Seek to Obtain Explosives | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/marcus-adams-83-photographer-dies.html | MARCUS ADAMS 83 PHOTOGRAPHER DIES | Specla to The Nev Yorlc Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/masked-thugs-rob-l-i-bank-of-10273.html | MASKED THUGS ROB L I BANK OF 10273 | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/meany-says-states-lag-on-jobless-aid-urges-u-s-action.html | Meany Says States Lag on Jobless Aid Urges U S Action | By John D Morrisspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/miss-joan-mag-mt-holyoke-58-rabbis-fiancee-teacher-at-hofstra-to-be.html | Miss Joan Mag Mt Holyoke 58 Rabbis Fiancee Teacher at Hofstra to Be Bride of Samuel E Karff ExChaplain | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/morocco-warns-paris-protest-on-seizing-of-ship-says-act-can-affect.html | MOROCCO WARNS PARIS Protest on Seizing of Ship Says Act Can Affect Ties | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/mrs-francis-l-woods.html | MRS FRANCIS L WOODS | Special toThe New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/mrsdonald-e-mk-ee.html | MRSDONALD E MK EE | | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/nbc-plans-show-on-white-house-90minute-telecast-slated-for-60.html | NBC PLANS SHOW ON WHITE HOUSE 90Minute Telecast Slated for 60 Election CBS Lists Dalai Lama Films | By Richard F Shepard | RE0000321053 | 1987-01-15 | B00000765755 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/new-head-for-fairfield-jail.html | New Head for Fairfield Jail | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/norwalk-approves-rezoning-for-plant.html | NORWALK APPROVES REZONING FOR PLANT | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/penn-state-takes-distance-medley-and-4mile-relays-at-marine-corps.html | Penn State Takes Distance Medley and 4Mile Relays at Marine Corps Meet KERR THIRD VICTOR FOR NITTANY LIONS Penn State Runner First in 10000Meter Test  Rain Again Hits Quantico | By Michael Straussspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/percy-stone-r-64-i.html | PERCY STONE R 64 I | SPECIAL TO THE NEW YORK TIMES | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/popes-interest-in-poland-hailed-church-there-is-stressing-his.html | POPES INTEREST IN POLAND HAILED Church There Is Stressing His Concern for Nation Ruled by Communists | By A M Rosenthalspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/president-nixon-spur-gop-for-60-call-for-new-party-unity-for.html | PRESIDENT NIXON SPUR GOP FOR 60 Call for New Party Unity for Victory  Assert Nation Backs Budget Balancing | By W H Lawrencespecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/primary-prices-steady-in-week-offsetting-movements-in-2-groups-left.html | PRIMARY PRICES STEADY IN WEEK Offsetting Movements in 2 Groups Left the Index Unchanged at 1195 | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/professorturnedperformer-started-with-alley-cats-professor-tames.html | ProfessorTurnedPerformer Started With Alley Cats Professor Tames Circus Lions Using Progressive Education | By Michael James | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/realty-sale-tax-puzzles-wagner-options-reducing-revenue-from-levy.html | REALTY SALE TAX PUZZLES WAGNER Options Reducing Revenue From Levy on Transfers Complicate Council Bill | By Paul Crowell | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/record-in-lending-set-by-world-bank.html | RECORD IN LENDING SET BY WORLD BANK | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/reds-woo-youth-of-poorer-lands-vienna-festival-to-increase-the.html | REDS WOO YOUTH OF POORER LANDS Vienna Festival to Increase the Quotas From Africa Asia and Latin America | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/retail-sales-rose-to-peak-in-march-gain-was-mostly-in-durable-goods.html | RETAIL SALES ROSE TO PEAK IN MARCH Gain Was Mostly in Durable Goods  Autos Top Jobless Benefits Dip RETAIL SALES ROSE TO PEAK IN MARCH | By Edwin L Dale Jrspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/robert-breen-sues-over-porgy-rights.html | ROBERT BREEN SUES OVER PORGY RIGHTS | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/robert-c-saunders-j.html | ROBERT C SAUNDERS J | Spec lal to leew York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/rockefeller-acts-on-56-measures-extension-of-loyalty-plan-is-among.html | ROCKEFELLER ACTS ON 56 MEASURES Extension of Loyalty Plan Is Among Those Signed  2 City Bills Vetoed | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |

| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/roy-l-hansen.html | ROY L HANSEN | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
|---|---|---|---|---|---|---|
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/ruling-delayed-in-wyckoff-case-supreme-court-orders-city-to.html | RULING DELAYED IN WYCKOFF CASE Supreme Court Orders City to Question Real Estate Operator in Detail APRIL 20 HEARING SET Ungar Fails to Appear for Trial on 90 Violations  He Pleads Illness | By Edith Evans Asbury | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/safety-campaign-its-aim-said-to-be-education-of-both-pedestrians.html | Safety Campaign Its Aim Said to Be Education of Both Pedestrians and Drivers | TIMOTHY J MCINERNEY | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/senate-approves-johnson-proposal-to-study-jobless-unanimously-votes.html | SENATE APPROVES JOHNSON PROPOSAL TO STUDY JOBLESS Unanimously Votes to Have 11Man Commission Draft Aid for Depressed Areas HELP IN 1959 IS TARGET Texan Says Survey Would Be Prelude to Action  House Passage Likely SENATE APPROVES STUDY OF JOBLESS | By Russell Bakerspecial To The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/senators-on-limb-provide-own-saw-keatingjavits-release-tells-of.html | SENATORS ON LIMB PROVIDE OWN SAW KeatingJavits Release Tells of Judges Nomination but Its Ex Pre Facto | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/slight-gain-seen-on-printers-pact-newspapers-and-union-voice-hope.html | SLIGHT GAIN SEEN ON PRINTERS PACT Newspapers and Union Voice Hope After Day Centering on Resetting of Ads | By Russell Porter | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/son-to-mrs-s-w-white-3d.html | Son to Mrs S W White 3d | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/spahn-of-braves-blanks-pirates-milwaukee-wins-with-13-hits-80.html | Spahn of Braves Blanks Pirates MILWAUKEE WINS WITH 13 HITS 80 Mathews Homer Helps Trip Pirates  Braves Spahn Hurls 44th Shutout | By Joseph M Sheehanspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/spellman-to-open-charities-appeal-pastoral-letter-tomorrow-will-ask.html | SPELLMAN TO OPEN CHARITIES APPEAL Pastoral Letter Tomorrow Will Ask Catholics to Give at Least a Days Pay | By George Dugan | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/state-fights-suit-over-fares-on-li-asks-court-to-deny-roads.html | STATE FIGHTS SUIT OVER FARES ON LI Asks Court to Deny Roads Application to Regain Rule Over Its Rates | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/steel-industry-bid-and-mcdonald-reply.html | Steel Industry Bid and McDonald Reply | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/stocks-edge-up-on-uneven-front-average-balances-071-as-volume-gains.html | STOCKS EDGE UP ON UNEVEN FRONT Average Balances 071 as Volume Gains a Bit Oil Group Strongest LITTON ADDS 3 POINTS Avco Is Leader Rising 34  Bendix Aviation and Western Pacific Climb | By Burton Crane | RE0000321053 | 1987-01-15 | B00000765755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/stocks-in-london-continue-to-slip-index-dips-03-to-2223-as.html | STOCKS IN LONDON CONTINUE TO SLIP Index Dips 03 to 2223 as Industrials Fade British Funds Off Oils Drift | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/talks-in-london-gain-eccles-meets-malik-again-on-britishsoviet.html | TALKS IN LONDON GAIN Eccles Meets Malik Again on BritishSoviet Trade | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/thais-fear-rice-dumping.html | Thais Fear Rice Dumping | By Bernard Kalbspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/theatre-two-irish-plays.html | Theatre Two Irish Plays | By Brooks Atkinson | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/tonys-to-be-given-tomorrow-night-theatre-wings-awards-will-be.html | TONYS TO BE GIVEN TOMORROW NIGHT Theatre Wings Awards Will Be Presented at Waldorf Skulnik Play Due June 5 | By Louis Calta | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/train-switching-in-jersey-scored.html | TRAIN SWITCHING IN JERSEY SCORED | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/truckers-knock-then-laud-rails-denunciation-of-guaranteed-rates-is.html | TRUCKERS KNOCK THEN LAUD RAILS Denunciation of Guaranteed Rates Is Followed by Praise of Cooperation | By Bernard Stengren | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/turley-will-oppose-brewer-in-delayed-stadium-opener.html | Turley Will Oppose Brewer in Delayed Stadium Opener | By John Drebinger | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/tv-review-benny-goodman-leads-swing-into-spring.html | TV Review Benny Goodman Leads Swing Into Spring | R F S | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/two-salazar-foes-ousted-by-colony-mozambique-case-involves.html | TWO SALAZAR FOES OUSTED BY COLONY Mozambique Case Involves Portuguese Politics Not African Nationalism | By Milton Brackerspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/u-n-honors-its-5000000th-visitor.html | U N Honors Its 5000000th Visitor | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/u-s-again-urging-space-unit-move-seeks-may-6-meeting-of-un-group.html | U S AGAIN URGING SPACE UNIT MOVE Seeks May 6 Meeting of UN Group Now Boycotted by the Soviet Bloo | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/u-s-agrees-to-aid-ghana.html | U S Agrees to Aid Ghana | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/u-s-producers-hit-by-ottawa-tariff.html | U S PRODUCERS HIT BY OTTAWA TARIFF | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/u-sfrench-talks-on-missile-denied.html | U SFRENCH TALKS ON MISSILE DENIED | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/value-of-wine-cited.html | Value of Wine Cited | Rabbi NISSAN WAXMAN | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/vietnams-reds-quiet-at-border-truce-zone-seems-ignored-villagers-in.html | VIETNAMS REDS QUIET AT BORDER Truce Zone Seems Ignored Villagers in Annam Are Resistant to Doctrine | By Tillman Durdinspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/wglu-f-ro-pastor-0nl-ii97-i-te-state-diesheld-sag-h-arb0r-post-inoe.html | wgLu F RO  PASTOR 0NL Ii97 I te State DiesHeld Sag H arb0r Post inoe 23 I | Speelal to The New YorkTtme | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/william-w-plummer.html | WILLIAM W PLUMMER | Special to The Nw York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/winter-relaxes-grip-on-seaway-first-vessel-is-due-to-enter-waterway.html | WINTER RELAXES GRIP ON SEAWAY First Vessel Is Due to Enter Waterway in 1011 Days  Many Ships Waiting | By George Horne | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/woman-gets-10-years-in-killing.html | Woman Gets 10 Years in Killing | Special to The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/wood-field-and-stream-winter-deaths-of-deer-in-adirondacks-likely.html | Wood Field and Stream Winter Deaths of Deer in Adirondacks Likely to Match 194748 Season | By John W Randolphspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/wwsworth-hosirry-offic-exeastern-representative-and-a-founder-of.html | WWSWORTH HOSiRRY OFFIC ExEastern Representative and a Founder of Bear Brand Co Dies at99 | Special tb The New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/youth-hurls-a-rock-at-akihitos-bridal-carriage-the-royal-wedding-is.html | Youth Hurls a Rock at Akihitos Bridal Carriage The Royal Wedding Is the Climax to a Day of Pageantry in Tokyo TOSSED ROCK MARS AKIHITO WEDDING | By Robert Trumbullspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/yugoslavs-alert-to-berlin-crisis-belgrade-welcomes-signs-of-a.html | YUGOSLAVS ALERT TO BERLIN CRISIS Belgrade Welcomes Signs of a Flexible Approach by West to Talks | By Paul Underwoodspecial To the New York Times | RE0000321053 | 1987-01-15 | B00000765755 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/anatomy-operation-before-a-bar-of-justice-screen-version-of-book.html | ANATOMY OPERATION BEFORE A BAR OF JUSTICE Screen Version of Book Takes Shape In Authentic Courtroom Setting | By James W Merrick | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/119-ships-invited-to-race-lifeboats-harbor-contest-here-is-set-for.html | 119 SHIPS INVITED TO RACE LIFEBOATS Harbor Contest Here Is Set for May 19 on Course Along Brooklyn Shore | By Jacques Nevard | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/2-courts-to-test-little-rock-case-state-and-federal-rulings-due.html | 2 COURTS TO TEST LITTLE ROCK CASE State and Federal Rulings Due Shortly on Closing of High Schools by Faubus | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/2-new-cancer-agents-reported-in-tars-from-cigarette-smoke.html | 2 New Cancer Agents Reported In Tars From Cigarette Smoke | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/21-week-walkout-hurts-mill-town-henderson-n-c-trade-dips-peace.html | 21 WEEK WALKOUT HURTS MILL TOWN Henderson N C Trade Dips  Peace Hopes Are Dim as Violence Continues | By Claude Sitton | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/25-traffic-rise-seen-for-canal-analysis-through-1975-puts-cargo.html | 25 TRAFFIC RISE SEEN FOR CANAL Analysis Through 1975 Puts Cargo Volume Up 53 With Bigger Vessels | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/285pound-mat-champion-not-robust-enough-for-japanese-he-will.html | 285Pound Mat Champion Not Robust Enough for Japanese He Will Concentrate on Rice and Beer to Gain Weight | By Robert Trumbull | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/36-companies-ask-oil-import-shifts-most-appeal-to-u-s-board-for.html | 36 COMPANIES ASK OIL IMPORT SHIFTS Most Appeal to U S Board for Larger Allowances on MonthOld Curbs | By Richard E Mooney | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-downtrodden-uncle.html | A Downtrodden Uncle | BRYAN G REUBEN | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-family-grows-up-in-a-car-long-crosscountry-tour-can-weld-a-solid.html | A FAMILY GROWS UP IN A CAR Long CrossCountry Tour Can Weld a Solid Unit Out of Individuals | By Jean and van Morgan | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-feast-with-flower-flavors.html | A FEAST WITH FLOWER FLAVORS | By Joanna May Thach | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-gun-for-bouki-bayou-hunter-by-louise-reynes-jenkins-illustrated.html | A Gun for Bouki BAYOU HUNTER By Louise Reynes Jenkins Illustrated by Paul Galdone 176 pp Indianapolis and New York The BobbsMerrill Company 275 For Ages 8 to 12 | E L B | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-new-kind-of-england-nymph-and-shepherds-by-richard-cavendish-284.html | A New Kind Of England NYMPH AND SHEPHERDS By Richard Cavendish 284 pp New York Doubleday  Co 395 | By Ben Crisler | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-reply.html | A Reply | WILLIAM M KUNSTLER | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-touch-of-daring-wozzeck-was-surprise-of-the-met-season.html | A TOUCH OF DARING  Wozzeck Was Surprise Of the Met Season | By Howard Taubman | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-youngdahl-seeks-minneapolis-post.html | A YOUNGDAHL SEEKS MINNEAPOLIS POST | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/accord-removes-housing-bill-snag-rayburn-wins-rules-panels-assent.html | ACCORD REMOVES HOUSING BILL SNAG Rayburn Wins Rules Panels Assent to Clear Measure for Floor Consideration | By John D Morris | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/actors-fund-plans-new-home-in-jersey.html | ACTORS FUND PLANS NEW HOME IN JERSEY | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/adenauers-move-tied-to-de-gaulle-his-decision-to-be-president.html | ADENAUERS MOVE TIED TO DE GAULLE His Decision to Be President Believed Based on Concept of Continued Powers | By Sydney Gruson | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/adoption-agency-aids-child-court-louise-wise-service-today-marks-6.html | ADOPTION AGENCY AIDS CHILD COURT Louise Wise Service Today Marks 6 Years of Making Interracial Placements | By Emma Harrison | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/advertising-generally-its-cut-and-dried-specialists-for-the.html | Advertising Generally Its Cut and Dried Specialists for the Specialists Thrive in Agencies | By Carl Spielvogel | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/agricultural-output-rose.html | Agricultural Output Rose | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives-aiding-the-composer-original-musical-scores-are-obtained-for.html | AIDING THE COMPOSER Original Musical Scores Are Obtained For Twentieth Century Series | By John Briggs | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives-air-travelers-medal-is-dedicated-by-bishop.html | Air Travelers Medal Is Dedicated by Bishop | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives-algeria-rebel-flag-to-be-shown-here.html | ALGERIA REBEL FLAG TO BE SHOWN HERE | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives-american-views.html | AMERICAN VIEWS | By Richard B Morris | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives-americans-abroad-u-s-show-in-london-warmly-welcomed.html | AMERICANS ABROAD U S Show in London Warmly Welcomed | By David Sylvester | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives-an-actress-prepares-an-actress-prepares-on-short-notice.html | AN ACTRESS PREPARES AN ACTRESS PREPARES ON SHORT NOTICE | By Arthur Gelb | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives-an-endless-battle-the-hand-of-a-stranger-by-jean-cocteau-translated.html | An Endless Battle THE HAND OF A STRANGER By Jean Cocteau Translated by Alec Brown from the French Journal dun Inconnu 187 pp New York Horizon Press 395 | By Henri Peyre | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives-an-m-c-takes-the-pulse-in-iowa-a-congressmans-visit-home-shows-that.html | An M C Takes the Pulse in Iowa A Congressmans visit home shows that voters from Dubuque and nearby farms talk mostly about local problems but are alert to foreign affairs if anyone asks | By Cabell Phillips | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives-angela-pernetti-william-hunt-2d-marry-ifi-jersey-st.html | Angela Pernetti William Hunt 2d Marry ifi Jersey St ElizabethGraduate Wed in Hawhorne to Wesleyan Alumnus | Slecial to The New Yorlc Time | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives-anne-davis-shaw-engaged-to-david-h-rhinelander.html | Anne Davis Shaw Engaged To David H Rhinelander | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives-anniversary-for-west-palm-beach.html | ANNIVERSARY FOR WEST PALM BEACH | C E W | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives-april-newcomer-wild-ginger-is-found-in-forested-areas.html | APRIL NEWCOMER Wild Ginger Is Found In Forested Areas | By Ralph J Donahue | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives-army-gives-task-to-teleprompter-electronic-devices-help-cut-time.html | ARMY GIVES TASK TO TELEPROMPTER Electronic Devices Help Cut Time for Training in the Operation of Missiles | By Alfred R Zipser | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives-armys-trackmen-win-3team-meet-nyu-finishes-second-and-boston-u.html | ARMYS TRACKMEN WIN 3TEAM MEET NYU Finishes Second and Boston U Third as Cadets Take 8 of 15 Events | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives-around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-16-no-title-a-fiery-debate.html | Article 16  No Title  A Fiery Debate | By Eric F Goldman | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-17-no-title.html | Article 17  No Title | By Arthur Schlesinger Jr | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-18-no-title-is-uncle-sam-obsolete-a-fiery-debate.html | Article 18  No Title Is Uncle Sam Obsolete A Fiery Debate | By Crane Brinton | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/asias-religions-important-in-politics.html | ASIAS RELIGIONS IMPORTANT IN POLITICS | By Tillman Durdin | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/atoll-captures-28600-gotham-with-arcaro-up-victory-over.html | ATOLL CAPTURES 28600 GOTHAM WITH ARCARO UP Victory Over Intentionally Heavy Favorite Is One of 4 for Eddie at Jamaica | By Joseph C Nichols | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/atom-talk-recess-ends-tomorrow-wadsworth-back-in-geneva-for-renewal.html | ATOM TALK RECESS ENDS TOMORROW Wadsworth Back in Geneva for Renewal of Big Three Parley on a Test Ban | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/auckland-bridge-to-open-soon.html | Auckland Bridge to Open Soon | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/background.html | BACKGROUND | NEWELL JENKINS | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/barbara-a-thompson-is-bride-in-morristown.html | Barbara A Thompson Is Bride in Morristown | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/barbara-hunf-is-married-in-bedford-finch-alumna-bride-of-peter.html | Barbara Hunf Is Married in Bedfordl Finch Alumna Bride of Peter Knaur in St Matthews | SDCII to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/baseball-almanac-baseball-almanac.html | BASEBALL ALMANAC Baseball Almanac | By John Lardner | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bay-psalm-book-is-revised-anew-congregational-hymnal-to-go-into-use.html | BAY PSALM BOOK IS REVISED ANEW Congregational Hymnal to Go Into Use Today Dates From 1640 Original | By John Wicklein | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/becky-collins-sets-aau-swim-mark-miss-collins-sets-aau-swim-mark.html | Becky Collins Sets AAU Swim Mark MISS COLLINS SETS AAU SWIM MARK | By United Press International | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bermuda-awaits-its-royal-visitor.html | BERMUDA AWAITS ITS ROYAL VISITOR | By E T Sayer | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/big-spring-carnival-draws-near-on-st-thomas.html | BIG SPRING CARNIVAL DRAWS NEAR ON ST THOMAS | By Jeanne P Harman | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bigger-and-better-california-amusement-parks-spend-millions-to-add.html | BIGGER AND BETTER California Amusement Parks Spend Millions to Add New Attractions | By Gladwin Hill | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bigotry-also-moved-in-trumbull-park-by-frank-london-brown-432-pp.html | Bigotry Also Moved In TRUMBULL PARK By Frank London Brown 432 pp Chicago Henry Regnery Company 395 | R L DUFFUS | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/blackstone.html | Blackstone | HENRY N ESS 3d | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/blue-cross-rates-scored-in-jersey-state-survey-warns-that-continued.html | BLUE CROSS RATES SCORED IN JERSEY State Survey Warns That Continued Rise Will Mean Socialized Medicine | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bolshoi-ballet-off-for-u-s.html | Bolshoi Ballet Off for U S | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bonn-arms-head-off-to-u-s-today-strauss-will-review-policy-with.html | BONN ARMS HEAD OFF TO U S TODAY Strauss Will Review Policy With Pentagon Aides  His Goals Held Too Ambitious | By Arthur J Olsen | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bonn-weighs-its-stake.html | BONN WEIGHS ITS STAKE | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/books-are-an-escape-into-experience-books-are-an-escape.html | Books Are an Escape Into Experience Books Are An Escape | By Harry Golden | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/books-travel-to-the-crossroads-cooperation-among-upstate-local.html | Books Travel To the Crossroads Cooperation among upstate local libraries promises to end the rural book famine | By Lettie Gay Carson | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/born-to-dance.html | Born to Dance | By Patricia Peterson | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/boston.html | Boston | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/both-sides-fight-a-dirty-war-in-algeria.html | BOTH SIDES FIGHT A DIRTY WAR IN ALGERIA | By Henry Tanner | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/boys-in-blue-and-gray-boys-in-blue-and-gray.html | Boys in Blue And Gray Boys in Blue and Gray | By Earl Schenck Miers | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/braves-burdette-sinks-pirates-43-allowing-12-hits-buc-rally-in-9th.html | BRAVES BURDETTE SINKS PIRATES 43 ALLOWING 12 HITS Buc Rally in 9th Fails When Covingtons Splendid Peg Catches Mejias at Home | By Joseph M Sheehan | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bridge-new-uses-of-the-rothstone-system.html | BRIDGE NEW USES OF THE ROTHSTONE SYSTEM | By Albert H Morehead | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/briton-gives-tibet-plan-indians-back-idea-of-asking-peiping-for.html | BRITON GIVES TIBET PLAN Indians Back Idea of Asking Peiping for Autonomy | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/britons-and-germans-animosities-stirred-in-war-becloud-relations.html | Britons and Germans Animosities Stirred in War Becloud Relations Between London and Bonn | By Drew Middleton | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/brotherly-love.html | BROTHERLY LOVE | ABE S ROSEN | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/brown-outrows-boston-u-eight-bruins-with-6-sophomores-in-boat-score.html | BROWN OUTROWS BOSTON U EIGHT Bruins With 6 Sophomores in Boat Score by Length and Half on Seekonk | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/brown-steering-a-smooth-course-california-fepc-and-tax-bills-gain.html | BROWN STEERING A SMOOTH COURSE California FEPC and Tax Bills Gain but Political Woes Cloud Future | By Lawrence E Davies | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/busy-spice-islands-of-the-antilles.html | BUSY SPICE ISLANDS OF THE ANTILLES | By Olga Achtenhagen | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/by-way-of-report-dassins-drame-data-team-addenda.html | BY WAY OF REPORT Dassins Drame Data Team  Addenda | By A H Weiler | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/c-p-a-or-c-p-schizophrenic-pity-the-poor-accountant-at-income-tax.html | C P A or C P Schizophrenic Pity the poor accountant at income tax time He is torn between his clients who want him to cut corners and his professional standards of impartiality | By Alexander W Faber | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/cairo-sets-stage-for-longawaited-oil-talks-discussions-are-expected.html | Cairo Sets Stage for LongAwaited Oil Talks Discussions Are Expected to Center on Ways Producing Nations Can Get More Money From Operations | By J H Carmical | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/callahanbuckley.html | CallahanBuckley | Slclal to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/canadien-sextet-downs-leafs-31-captures-20-lead-in-final-stanley.html | CANADIEN SEXTET DOWNS LEAFS 31 Captures 20 Lead in Final Stanley Cup Series 2 Provost Goals Set Pace | By United Press International | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/capetown-adopts-school-race-bill-segregation-in-universities-of.html | CAPETOWN ADOPTS SCHOOL RACE BILL Segregation in Universities of South Africa Approved After a Long Debate | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/captive-audience.html | CAPTIVE AUDIENCE | NINA CLAIR | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/caracas-seizes-plot-suspects.html | Caracas Seizes Plot Suspects | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/carol-v-nation-g-s-baldwin-jr-will-be-married-graduates-of-north.html | Carol V Nation G S Baldwin Jr Will Be Married Graduates of North Carolina and Princeton Engaged to Wed | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/carolyn-humbert-ro-blwwea-a-22.html | Carolyn Humbert ro BLwwea A 22 | Special to The New York Tlmel | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/champlain-hudson-and-history-numerous-celebrations-marking.html | CHAMPLAIN HUDSON AND HISTORY Numerous Celebrations Marking Discoveries Of 350 Years Ago | By Morris Gilbert | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/charges-termed-fabrication.html | Charges Termed Fabrication | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/cherry-blossom-time-japanese-girls-to-take-part-in-essex-county.html | CHERRY BLOSSOM TIME Japanese Girls to Take Part in Essex County Festival | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/chicago-selected-as-60-g-o-p-site-morton-is-named-senator-unanimous.html | CHICAGO SELECTED AS 60 G O P SITE MORTON IS NAMED Senator Unanimous Choice as Chairman  Promises Neutrality on Nominee | By W H Lawrence | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/chicago.html | Chicago | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/child-to-mrs-john-walters.html | Child to Mrs John Walters | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/chilean-mine-to-boost-worlds-copper-supply-new-copper-mine-opening.html | Chilean Mine to Boost Worlds Copper Supply NEW COPPER MINE OPENING IN CHILE | By Jack R Ryan | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/choosing-pictures-photographers-select-own-in-two-shows.html | CHOOSING PICTURES Photographers Select Own in Two Shows | By Jacob Deschin | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/clematis-revival-e-imported-hardtofind-varieties-are-becoming-more.html | CLEMATIS REVIVAL e Imported HardtoFind Varieties Are Becoming More Available | By Anne Tinney Robinson | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/clifton-i-jamison.html | CLIFTON I JAMISON | Special to The New Yort Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/closing-schools-for-strike-urged-theobald-says-no-to-plea-by.html | CLOSING SCHOOLS FOR STRIKE URGED Theobald Says No to Plea by Teachers Guild for Shutdown Thursday | By Gene Currivan | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/colgan-cox-and-scheu-in-front-as-regatta-starts-at-larchmont.html | Colgan Cox and Scheu in Front As Regatta Starts at Larchmont | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/college-dean-retirii-dris-crockett-with-rus-sage-since-its-founding.html | COLLEGE DEAN RETIRII Dris Crockett With Rus Sage Since Its Founding | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/college-gets-pakistan-books.html | College Gets Pakistan Books | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/college-president-idea-man-or-money-man-instead-of-the-intellectual.html | College President  Idea Man or Money Man Instead of the intellectual leader he once was one of them declares pressures have forced him to become largely a fundraiser to educations loss | By Harold Taylor | RE0000321062 | 1987-01-15 | B00000768536 |

| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/collision-course.html | Collision Course | JOHN C CARROTHERS | RE0000321062 | 1987-01-15 | B00000768536 |
|---|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/color-and-form-watercolors-and-sculpture-of-today-marcel-duchamp.html | COLOR AND FORM WaterColors and Sculpture of Today  Marcel Duchamp Eilshemius | By Howard Devree | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/comes-the-mexican-dawn-it-not-only-thunders-but-clangs-squeals.html | COMES THE MEXICAN DAWN It Not Only Thunders But Clangs Squeals Drums and Brays | By Nan Robertson | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/consumer-price-index-is-up-for-revision.html | CONSUMER PRICE INDEX IS UP FOR REVISION | By Joseph A Loftus | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/cost-of-medical-care.html | Cost of Medical Care | SAMUEL STEARNS | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/creighton-runnette-weds-mary-proctor.html | Creighton Runnette Weds Mary Proctor | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/crime-was-capitalist-the-man-with-the-white-eyes-by-leopold-tyrmand.html | Crime Was Capitalist THE MAN WITH THE WHITE EYES By Leopold Tyrmand Translated by David Welsh from the Polish Zly 434 pp New York Alfred A Knopf 495 | By Flora Lewis | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/critics-of-johnson-keep-up-the-barrage-liberal-democrats-unhappy.html | CRITICS OF JOHNSON KEEP UP THE BARRAGE Liberal Democrats Unhappy but His Leadership Is Unshaken | By Russell Baker | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dahomey-easing-election-strife-west-african-parties-near-accord-for.html | DAHOMEY EASING ELECTION STRIFE West African Parties Near Accord for Adustment of Gerrymandered Poll | By Thomas F Brady | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dallas.html | Dallas | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dance-please-messrs-hurok-khrushchev-bolshoi-what-are-you-doing-to.html | DANCE PLEASE Messrs Hurok Khrushchev Bolshoi What Are You Doing to Us | By John Martin | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dean-j-loose-attended-by-4-at-her-wedding-married-in-baltimore-to.html | Dean J Loose Attended by 4 At Her Wedding Married in Baltimore to Philip R Pendleton ExKansas Student | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/democratic-hopefuls-blossom-with-spring-although-they-exhibit.html | DEMOCRATIC HOPEFULS BLOSSOM WITH SPRING Although They Exhibit Shyness They Follow Usual Procedure For Keeping Their Franchise | By Arthur Krock | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/democrats-delay-on-a-bergen-chief-3hour-parley-fails-to-pick-county.html | DEMOCRATS DELAY ON A BERGEN CHIEF 3Hour Parley Fails to Pick County Chairman Nominee  New Talks Saturday | By John W Slocum | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/denise-c-malaney-bride-in-larchmont.html | Denise C Malaney Bride in Larchmont | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |

| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dillon-sees-lesson-for-asia-in-tibet.html | DILLON SEES LESSON FOR ASIA IN TIBET | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
|---|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/director-of-cia-briefs-president-allen-dulles-is-summoned-to.html | DIRECTOR OF CIA BRIEFS PRESIDENT Allen Dulles Is Summoned to Augusta  Tibet Iraq Caribbean Discussed | By Felix Belair Jr | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/donna-j-clegg-wellesley-1953-to-wed-in-july-she-is-engaged-to-john.html | Donna J Clegg Wellesley 1953 To Wed in July She Is Engaged to John Nesley Moffly 4th an Aide of Time Inc | Special to The New York Tlmen | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dor0thy-lovell-is-attended-by-4-at-her-wedding-married-in-norwood.html | Dor0thy Lovell Is Attended by 4 At Her Wedding Married in Norwood Mass Ceremony tO Daniel Boylan Jr | Special to The New York Tmem | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dr-frank-gump-surgeon-fiance-of-miss-cannon-graduates-of-n-y-u.html | Dr Frank Gump Surgeon Fiance Of Miss Cannon Graduates of N Y U Medical School and Mt Holyoke Engaged | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dr-howard-conant.html | DR HOWARD CONANT | Stecial to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dr-john-s-reardon.html | DR JOHN S REARDON | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dr-joseph-stambul.html | DR JOSEPH STAMBUL | pecta to The New York Ttme | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dry-but-not-positively.html | Dry But Not Positively | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/economic-pickup-appears-general-reports-from-many-parts-of-world.html | ECONOMIC PICKUP APPEARS GENERAL Reports From Many Parts of World Give Picture of Business Gains | By Brendan M Jones | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/edith-niedringhaus-wed-to-james-joseph-phelan-jr.html | Edith Niedringhaus Wed To James Joseph Phelan Jr | Speca to The New york rtes | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/education-in-review-counseling-program-at-penn-state-reduces-the.html | EDUCATION IN REVIEW Counseling Program at Penn State Reduces The Number of Student Failures | By Loren B Pope | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/educator-honored-princeton-hails-dr-swingle-at-special-convocation.html | EDUCATOR HONORED Princeton Hails Dr Swingle at Special Convocation | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/eleanor-hopkins-engaged-to-wed-army-lieutenant-alumna-oi-hollins.html | Eleanor Hopkins Engaged to Wed Army Lieutenant Alumna oi Hollins Will Be Bride o Frank G Whiteley Virginia 53 | Dectai to Tue New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/eleanor-zerby-oberlin-alumna-is-wed-in-maine-lewiston-church-scene.html | Eleanor Zerby Oberlin Alumna Is Wed in Maine Lewiston Church Scene of Her Marriage to John Blankenbaker | ecial to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/elizabeth-jane-specht-to-be-married-in-june.html | Elizabeth Jane Specht To Be Married in June | Special to The New York Timel | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/elizabeth-mcginn-wed.html | Elizabeth McGinn Wed | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ellen-pahl-in-debut-young-pianist-is-heard-at-carnegie-recital-hall.html | ELLEN PAHL IN DEBUT Young Pianist Is Heard at Carnegie Recital Hall | H C S | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ellender-disputed-guatemala-denies-asking-for-u-s-antired-agents.html | ELLENDER DISPUTED Guatemala Denies Asking for U S AntiRed Agents | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/emily-ottoson-fiance-of-heber-w-becker-jr.html | Emily Ottoson Fiance Of Heber W Becker Jr | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/european-skippers-turning-to-u-s-for-sails-lofts-at-city-island.html | European Skippers Turning to U S for Sails Lofts at City Island Have Orders From Sweden Belgium | By John Rendel | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ex-libris-bookish-opinion-in-honor-of-national-library-week-which.html | Ex Libris Bookish opinion in honor of National Library Week which starts today | Compiled by Framces Rodmam | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/executive-likely-to-get-nato-production-post.html | Executive Likely to Get NATO Production Post | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/exotic-entries.html | EXOTIC ENTRIES | THOMAS G MORGANSEN | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/festival-details-for-tourists.html | FESTIVAL DETAILS FOR TOURISTS | MORRIS GILBERT | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/filmland-on-tv-oscar-awards-made-a-big-night-but-not-one-to.html | FILMLAND ON TV  Oscar Awards Made a Big Night But Not One to Remember With Pure Joy | By Jack Gould | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/finnish-communisms-feminine-face.html | Finnish Communisms Feminine Face | By Werner Wiskari | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/florida-borrows-california-camping-trick-dwelling-unit-to-fit-on-a.html | FLORIDA BORROWS CALIFORNIA CAMPING TRICK Dwelling Unit to Fit on a Light Truck Is Junior Version of the Trailer | By C E Wright | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/floridas-naples-welcomes-a-building-boom.html | FLORIDAS NAPLES WELCOMES A BUILDING BOOM | By Stephen J Flynn | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/foundation-aids-sweet-briar.html | Foundation Aids Sweet Briar | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/francis-steels-have-son.html | Francis Steels Have Son | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/frederick-strype-sr0.html | FREDERICK STRYPE SR0 | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/french-honor-jewish-leader.html | French Honor Jewish Leader | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/from-awkward-debut-to-decisive-power-the-tanks-the-history-of-the.html | From Awkward Debut to Decisive Power THE TANKS The History of the Royal Tank Regiment By Capt B H Liddell Hart Foreword by FieldMarshall Viscount Montgomery of Alamein Illustrated 2 vols 1017 pp New York Frederick A Praeger 15 | By Gordon Harrison | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/frondizi-visits-the-interior.html | Frondizi Visits the Interior | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/frostbite-sailing-canceled.html | Frostbite Sailing Canceled | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/fund-pledged-carleton-college.html | Fund Pledged Carleton College | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/funds-shift-plan-stirs-hartford-g-o-p-legislators-oppose-ribicoff.html | FUNDS SHIFT PLAN STIRS HARTFORD G O P Legislators Oppose Ribicoff Move to Divert Automobile Revenues | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/future-economy-worries-cyprus-public-works-lag-jobless-and-exit-of.html | FUTURE ECONOMY WORRIES CYPRUS Public Works Lag Jobless and Exit of British Pose Living Standard Threat | By Seth S King | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gasoline-truck-fire-perils-jersey-area.html | GASOLINE TRUCK FIRE PERILS JERSEY AREA | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gay-color-in-pots.html | GAY COLOR IN POTS | By R R Thomasson | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gayle-jacobs-affianced.html | Gayle Jacobs Affianced | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/george-ahr.html | GEORGE AHR | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/georgia-group-gaining-in-fight-to-bar-publicschool-closings.html | Georgia Group Gaining in Fight To Bar PublicSchool Closings | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gold-coast-spring-healthy-tourist-crop-is-in-blossom-with-advent-of.html | GOLD COAST SPRING Healthy Tourist Crop Is in Blossom With Advent of Vernal Season | By Lary Solloway | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/good-news-report.html | GOOD NEWS REPORT | WALTER H DIEHL | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gossip-of-the-rialto-phoenix-producers-send-out-a-last-call-for.html | GOSSIP OF THE RIALTO Phoenix Producers Send Out a Last Call for Help Additional Items | By Lewis Funke | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gossips-victim-walk-in-the-moonlight-by-eve-bennett-190-pp-new-york.html | Gossips Victim WALK IN THE MOONLIGHT By Eve Bennett 190 pp New York Julian Messner 295 For Ages 12 to 16 | JANE COBB | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/grace-warder-charles-harde-to-wed-in-june-daughter-of-admiral.html | Grace Warder Charles Harde To Wed in June Daughter of Admiral Engaged to Senior at George Washington | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/great-job.html | GREAT JOB | JACK JACOBS | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gypsies-fiddle-while-warsaw-burns-up-communism-has-been-trying-to.html | Gypsies Fiddle While Warsaw Burns Up Communism has been trying to bring the blessings of a new order to Polands roving gypsy bands But it finds them exasperatingly unresponsive | By A M Rosenthal | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/haitis-primitive-art-takes-to-the-water.html | HAITIS PRIMITIVE ART TAKES TO THE WATER | By Bernard Diederich | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hare-to-get-key-post-envoy-to-cairo-will-become-an-assistant.html | HARE TO GET KEY POST Envoy to Cairo Will Become an Assistant Secretary | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hartshorn-mansoutre.html | Hartshorn Mansoutre | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/helen-c-arndt-is-attended-by-7-at-her-wedding-wheaton-alumna-bride.html | Helen C Arndt Is Attended by 7 At Her Wedding Wheaton Alumna Bride of Norman McAvoy in Bryn Mawr Church | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/helen-schaifernoth-to-wed.html | Helen Schaifernoth to Wed | soec al to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hendersonuhl.html | HendersonUhl | Special to The New Yor Ttme | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/here-is-brazil-new-world-in-the-tropics-the-culture-of-modern.html | Here Is Brazil NEW WORLD IN THE TROPICS The Culture of Modern Brazil By Gilberto Freyre 286 pp New York Alfred A Knopf 5 | By Mildred Adams | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/his-cousins-keeper-the-unanointed-by-laurene-chinn-376-pp-new-york.html | His Cousins Keeper THE UNANOINTED By Laurene Chinn 376 pp New York Crown Publishers 395 | P ALBERT DUHAMEL | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hoffas-empire-grows-on-adversitys-wave-power-of-teamsters-rises.html | HOFFAS EMPIRE GROWS ON ADVERSITYS WAVE Power of Teamsters Rises Despite Government and Labor Censure | By A H Raskin | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hofstra-beaten-114-mount-washington-victor-in-lacrosse-brent-stars.html | HOFSTRA BEATEN 114 Mount Washington Victor in Lacrosse  Brent Stars | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/holiday-at-tarpon-springs-greek-orthodox-easter-there-on-may-3-is.html | HOLIDAY AT TARPON SPRINGS Greek Orthodox Easter There on May 3 Is Rich in Ceremonial | By Hortense L Aronson | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hollywood-move-karl-malden-an-eastern-star-goes-west-with-the.html | HOLLYWOOD MOVE Karl Malden an Eastern Star Goes West With the Greatest of Ease | By Thomas McDonald | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hope-c-learned-smith-graduate-wed-to-soldier-bride-of-pvt-harris-s.html | Hope C Learned Smith Graduate Wed to Soldier Bride of Pvt Harris S Colt Princeton 57 at Hartford Ceremony | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/how-the-ball-bounces-down-trinidad-way-the-mystic-masseur-by-v-s.html | How the Ball Bounces Down Trinidad Way THE MYSTIC MASSEUR By V S Naipaul Introduction by Lord David Cecil 215 pp New York The Vanguard Press 350 | By Martin Levin | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hue-university-a-vietnam-feat-established-in-six-months-with-little.html | HUE UNIVERSITY A VIETNAM FEAT Established in Six Months With Little Money but a Lot of Volunteer Aid | By Tillman Durdin | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/human-aviary-the-fugitives-by-robert-gutwllig-260-pp-boston-little.html | Human Aviary THE FUGITIVES By Robert Gutwllig 260 pp Boston Little Brown  Co 375 | FRANK G SLAUGHTER | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/humphrey-calls-for-negotiation-senator-asserts-willingness-for-it.html | HUMPHREY CALLS FOR NEGOTIATION Senator Asserts Willingness for It Must Accompany Firmness Toward Soviet | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hunterblack-.html | HunterBlack | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hussein-at-lincolns-tomb.html | Hussein at Lincolns Tomb | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/iceland-to-adopt-electoral-reform.html | ICELAND TO ADOPT ELECTORAL REFORM | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/icy-homes-sought-by-us-and-soviet-planes-hoping-soon-to-find.html | ICY HOMES SOUGHT BY US AND SOVIET Planes Hoping Soon to Find Drifting Arctic Islands to Replace Melted Ones | By Walter Sullivan | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/if-a-river-could-talk-stars-upstream-life-along-an-ozark-river-by.html | If a River Could Talk STARS UPSTREAM Life Along an Ozark River By Leonard Hall Illustrated 252 pp Chicago University of Chicago Press 395 | By Arthur H Carhart | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/in-a-cold-north-light-the-sweetbread-by-michelle-maurois-short.html | In a Cold North Light THE SWEETBREAD By Michelle Maurois Short stories translated from the French by Jean Stewart 232 pp New York Julian Messner 350 | By Frances Keene | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/in-gentle-mood-the-little-bears-mother-by-carl-mernling-illustrated.html | In Gentle Mood THE LITTLE BEARS MOTHER By Carl Mernling Illustrated by Eugene Fern Unpaged New York Farrar Straus  Cudahy 275 For Ages 3 to 6 | OLGA HOYT | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/in-love-with-a-legend-the-babe-and-i-by-mrs-babe-ruth-with-bill.html | In Love With a Legend THE BABE AND I By Mrs Babe Ruth with Bill Slocum Illustrated 215 pp Englewood Cliffs N J PrenticeHall 395 | By Arthur Daley | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/india-scores-attack.html | India Scores Attack | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/inside-the-walls-prison-exposures-by-robert-neese-no-24933-foreword.html | Inside The Walls PRISON EXPOSURES By Robert Neese No 24933 Foreword by Erle Stanley Gardner Illustrated 135 pp Philadelphia and New York Chilton Company 495 | By Frank OLeary | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/investor-group-seeking-to-buy-all-city-transit-no-figure-is-given.html | INVESTOR GROUP SEEKING TO BUY ALL CITY TRANSIT NO FIGURE IS GIVEN | By Ralph Katz | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/irish-510-scores-in-yonkers-feature-irish-510-wins-yonkers-feature.html | Irish 510 Scores In Yonkers Feature IRISH 510 WINS YONKERS FEATURE | By Deane McGowen | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/iroberta-a-kay-di-m-g-tager-to-wed-in-july-teacher-a-graduate-of.html | iRoberta A Kay Di M G Tager To Wed in July Teacher a Graduate of Queens Engaged to a Lenox Hill Interne | Special to The New York Tlmeg | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/is-texas-south-west-both-or-more-lyndon-johnsons-move-to-join-the.html | Is Texas South West Both or More Lyndon Johnsons move to join the Western bloc in the Senate raises the question of just where the state belongs  or is it in a class by itself | By Stanley Walker | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/isabelle-c-crocker-prospective-bride.html | Isabelle C Crocker Prospective Bride | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/isanice-mintz-enfaged-to-teacher-at-hunter.html | ISanice Mintz Enfaged To Teacher at Hunter | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/its-all-in-the-telling-cadenza-an-excursion-by-ralph-cusack-224-pp.html | Its All in the Telling CADENZA An Excursion By Ralph Cusack 224 pp Boston Houghton Mifflin Company 350 | By Frank OConnor | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/its-success-kills-bureau-at-hofstra.html | ITS SUCCESS KILLS BUREAU AT HOFSTRA | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/jacqueline-r-harris-is-prospective-birde.html | Jacqueline R Harris Is Prospective Birde | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/japan-to-combat-diseases-in-asia.html | JAPAN TO COMBAT DISEASES IN ASIA | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/japanese-youth-displays-unrest-akihitos-attacker-typifies-a-group.html | JAPANESE YOUTH DISPLAYS UNREST Akihitos Attacker Typifies a Group Maladjusted in Transition to New Era | By Robert Trumbull | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/jazz-for-fun-mulligan-disk-reveals-man-who-likes-music.html | JAZZ FOR FUN Mulligan Disk Reveals Man Who Likes Music | By John S Wilson | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/jesse-potter-dea-n.html | JESSE POTTER Dea n | The New Yor rn | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/jewish-body-here-to-dedicate-home-american-group-will-hold-ceremony.html | JEWISH BODY HERE TO DEDICATE HOME American Group Will Hold Ceremony Sunday for Its Human Relations Center | By Irving Spiegel | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/joar-m-griffen-becomes-bride-of-d-b-miller-she-vears-heirloom-lace.html | Joar M Griffen Becomes Bride Of D B Miller She Vears Heirloom Lace Gown at Their Wedding in Rye | Special to lhe New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/jobless-pay-role-proposed-for-u-s-greater-responsibility-for.html | JOBLESS PAY ROLE PROPOSED FOR U S Greater Responsibility for Ensuring Adequate Funds Urged by Economists | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/john-haynes-holmes.html | John Haynes Holmes | CARL COLODNE | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/joseph-ruch-57-realty-man-dies-iconsultant-on-investments-was.html | JOSEPH RUCH 57 REALTY MAN DIES IConsultant on Investments Was Expert on Assembling Land for Jersey Projects | special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/josephine-whitman-student-nurse-wed.html | Josephine Whitman Student Nurse Wed | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/joyce-slayton-fiancee-of-william-e-mitchell.html | Joyce Slayton Fiancee Of William E Mitchell | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/judith-a-breck-1955-debutante-bay-state-bride-married-in.html | Judith A Breck 1955 Debutante Bay State Bride Married in Springfield to Donald W Killeen Who Attended Colby | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/judith-smith-to-be-wed.html | Judith Smith to Be Wed | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/jumelle-iii-in-haiti-refuge.html | Jumelle III in Haiti Refuge | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/just-for-birds-baths-built-directly-on-the-ground-will-attract-many.html | JUST FOR BIRDS Baths Built Directly on the Ground Will Attract Many Songsters | By Martha Pratt Haislip | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/kennedy-appeals-for-farmer-vote-calls-for-more-cooperatives-in.html | KENNEDY APPEALS FOR FARMER VOTE Calls for More Cooperatives in Wisconsin Talk  Denies Softness on McCarthyism | By Austin C Wehrwein | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/kubitschek-reports-gains.html | Kubitschek Reports Gains | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/l-i-boy-10-smothered-play-tunnel-collapses-2-companions-escape.html | L I BOY 10 SMOTHERED Play Tunnel Collapses  2 Companions Escape | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/labor-exploited-by-mozambique-system-includes-emigration-by.html | LABOR EXPLOITED BY MOZAMBIQUE System Includes Emigration by Contract Forced Work and LowPaid Farming | By Milton Bracker | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/laura-smith-engaged-to-harold-germer-jr.html | Laura Smith Engaged To Harold Germer Jr | qclat To Te New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/laura-speers-is-married.html | Laura Speers Is Married | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/lenore-timmons-is-future-bride-of-john-tunnell-sophomore-at-oberlin.html | Lenore Timmons Is Future Bride Of John Tunnell Sophomore at Oberlin Engaged to Senior at Muskingum College | special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROSE CAYLOR | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | EUGENE KLEIN | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/li-growth-taxes-religion-schools-all-faiths-report-having-to-turn.html | LI GROWTH TAXES RELIGION SCHOOLS All Faiths Report Having to Turn Applicants Away Expansion Planned | By Roy W Silver | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/like-the-minutemen.html | Like the Minutemen | ALTON KETCHUM | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/lilly-barker-bride-of-do__jd-s__-biil.html | Lilly Barker Bride of Dojd s Biil | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/line-renews-bid-for-hawaii-runs-pacific-far-east-gets-help-of.html | LINE RENEWS BID FOR HAWAII RUNS Pacific Far East Gets Help of Justice Department in 3Year Battle | By Arthur H Richter | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/lively-perennial-the-native-coral-bells-will-provide-long-bloom-for.html | LIVELY PERENNIAL The Native Coral Bells Will Provide Long Bloom for Little Care | By Helen T Batchelder | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/london-forges-ahead.html | LONDON FORGES AHEAD | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/london-letter-robesons-performance-in-othello-is-hailed-by.html | LONDON LETTER Robesons Performance in Othello Is Hailed by Stratford Playgoers | By W A Darlington | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/man-of-assisi-how-st-francis-tamed-the-wolf-retold-by-elizabeth.html | Man of Assisi HOW ST FRANCIS TAMED THE WOLF Retold by Elizabeth Rose with pictures by Gerald Rose 32 pp New York Harcourt Brace  Co 275 For Ages 5 to 8 | ELLEN LEWIS BUELL | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/man-of-many-words-alexander-king-appears-to-have-rich-source-of.html | MAN OF MANY WORDS Alexander King Appears to Have Rich Source of Material for TV Show | By John P Shanley | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/margaret-ann-hicks-to-marry-in-summer.html | Margaret Ann Hicks To Marry in Summer | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/margaret-green-richard-w-booth-engaged-to-wed-judges-daughter-and.html | Margaret Green Richard W Booth Engaged to Wed Judges Daughter and an Editor of Time to Marry in June | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/marine-safety-equipment-is-in-three-way-pack-distress-signals-and.html | Marine Safety Equipment Is in Three Way Pack Distress Signals and Life Preservers Are Provided | By Clarence E Lovejoy | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/marines-end-brutality-in-drill-revised-rules-since-death-march-lean.html | Marines End Brutality in Drill Revised Rules Since Death March Lean to Persuasion | By Homer Bigart | RE0000321062 | 1987-01-15 | B00000768536 |

| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/mary-emmons-is-married.html | Mary Emmons Is Married | special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
|---|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/mary-hutchins-bride-of-kenneth-jenkins.html | Mary Hutchins Bride Of Kenneth Jenkins | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/mary-j-gullard-plans-wedding-in-the-autumn-1958-graduate-of-smith.html | Mary J gullard Plans Wedding In the Autumn 1958 Graduate of Smith Is Betrothed to John A S McGlennon | Special to The New York TLmes | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/mary-judd-soprano-heard-here-in-debut.html | MARY JUDD SOPRANO HEARD HERE IN DEBUT | JOHN BRIGGS | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/maternal-cares.html | Maternal Cares | W E FARBSTEIN | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/matson-to-retain-steamship-setup-line-to-continue-operations-in.html | MATSON TO RETAIN STEAMSHIP SETUP Line to Continue Operations in Pacific Its Head Says  Notes Speculation | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/mayor-protests-state-disparity-in-education-aid-lays-citys-lesser.html | MAYOR PROTESTS STATE DISPARITY IN EDUCATION AID Lays Cltys Lesser Share to Apportioning Under an Outdated Formula | By Paul Crowell | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/memphis-carnival-city-on-the-mississippi-will-make-cotton-king-for.html | MEMPHIS CARNIVAL City on the Mississippi Will Make Cotton King for FiveDay Fete | By John J Putnam | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/mendelssohn-on-records-a-survey-of-his-music-on-sesquicentennial-of.html | MENDELSSOHN ON RECORDS A Survey of His Music On Sesquicentennial Of His Birth | By Alfred Kaine | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/mental-health-plan-nassau-group-will-discuss-setting-up-new-unit.html | MENTAL HEALTH PLAN Nassau Group Will Discuss Setting Up New Unit | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/miami-dresses-up-hotel-section-on-biscayne-boulevard-makes-a-new.html | MIAMI DRESSES UP Hotel Section on Biscayne Boulevard Makes a New Bid for Tourists | LARY SOLLOWAY | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/michigan-plight-curbs-williams-state-debt-among-factors-weakening.html | MICHIGAN PLIGHT CURBS WILLIAMS State Debt Among Factors Weakening Governors Presidential Chances | By Damon Stetson | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/mideast-shifts-pose-new-tests-for-west-nassers-rift-with-left-does.html | MIDEAST SHIFTS POSE NEW TESTS FOR WEST Nassers Rift With Left Does Not Dampen His Ambitions to Be The Leader of the Area | By Thomas J Hamilton | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/minding-the-manners-of-europes-drivers.html | MINDING THE MANNERS OF EUROPES DRIVERS | By Mary and Vance Gordon | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archiv es/miss-barbara-bronson.html | MIss BARBARA BRONSON | Soeclal to The New York Tlmee | RE0000321062 | 1987-01-15 | B00000768536 |

| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-clara-w-white.html | MISS CLARA W WHITE | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
|---|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-clarkson-hollins-alumna-to-wed-in-june-fiancee-of-wilson-m-c.html | Miss Clarkson Hollins Alumna To Wed in June Fiancee of Wilson M C Woodward Aide of Army in Washington | Specm to uhe Nev York Tme | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-colbroth-and-roy-moor-plan-marriage-teacher-is-engaged-to.html | Miss Colbroth And Roy Moor Plan Marriage Teacher Is Engaged to Professor of Economics at Wfiliams College | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-e-a-oppenlander-to-be-married-in-june.html | Miss E A Oppenlander To Be Married in June | Special to The lew York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-emily-sheppard-fiancee-of-lieutenant.html | Miss Emily Sheppard Fiancee of Lieutenant | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-gaillard-scarsdale-bride-of-john-strong-she-is-attended-by-7.html | Miss Gaillard Scarsdale Bride Of John Strong She Is Betrothed to Her Marriage to 1953 Princeton Alumnus | Stctal to 2he New York lmeL | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-joyce-skinner-fiancee-of-rector.html | Miss Joyce Skinner Fiancee of Rector | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-judith-oglee-bride-in-chappaqua.html | Miss Judith Oglee Bride in Chappaqua | Soecial to Tile New York klmes | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-longley-and-an-ensign-to-wed-june-13-she-is-betrothed-tc.html | Miss Longley And an Ensign To Wed June 13 She Is Betrothed tc Michael W Conger of Coast Guard | plal to The New York flmeg | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-mary-chrisman-smith-59-is-fiancee.html | Miss Mary Chrisman Smith 59 Is Fiancee | Svecial to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-moorehead-becomes-bride-attended-by-10-wed-in-noroton-church.html | Miss Moorehead Becomes Bride Attended by 10 Wed in Noroton Church to James Q Griffin Princeton Alumnus | Ivectal to Tile New York Ines | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-osmundsen-an-aide-at-mit-efigaged-to-wed-1958-wheaton-alumna.html | Miss Osmundsen An Aide at MIT Efigaged to Wed 1958 Wheaton Alumna Is Betrothed to Lieut Kimball Mason Army | Soecial to Tile New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-williams-wed-to-s-c-thompson.html | Miss Williams Wed To S C Thompson | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mississippi-left-as-drys-citadel-but-many-other-areas-ban-liquor.html | MISSISSIPPI LEFT AS DRYS CITADEL But Many Other Areas Ban Liquor Sale in Local Option | By James J Nagle | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/monaghan-calls-attacks-untrue-denies-state-report-about-him-cites.html | MONAGHAN CALLS ATTACKS UNTRUE Denies State Report About Him Cites Stockholding or Raceway Spending | By Emanuel Perlmutter | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/moscow-assails-tourist-dealings-many-westerners-visit-soviet-to.html | MOSCOW ASSAILS TOURIST DEALINGS Many Westerners Visit Soviet to Peddle Wares for Profit Paper Says | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |

| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/moscow-protests-argentine-ousters.html | MOSCOW PROTESTS ARGENTINE OUSTERS | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/motorists-weigh-merit-insurance-california-plan-to-reward.html | MOTORISTS WEIGH MERIT INSURANCE California Plan to Reward AccidentFree Drivers Hit by Blameless Parties | By Gladwin Hill | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/moyna-monroe-becomes-bride-of-c-l-kendall-56-debutante-wed-in.html | Moyna Monroe Becomes Bride Of C L Kendall  56 Debutante Wed in Washington Cathedral to An Aide of G E | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mrs-borg-has-daughter.html | Mrs Borg Has Daughter | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mrs-david-ashton-leads-childrens-home-in-bronx-woodycrest-head-11.html | Mrs David Ashton Leads Childrens Home in Bronx Woodycrest Head 11 Years  Party on April 30 Slated | By Nan Edwards | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mrs-j-i-chaffee.html | MRS J I CHAFFEE | SoeclaJ to The New York Tlme | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mrs-l-s-clark-has-child.html | Mrs L S Clark Has Child | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mrs-lewis-greenleaf.html | MRS LEWIS GREENLEAF | special to the new york times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mrsedward-marthur.html | MRSEDWARD MARTHUR | special to the new yorktimes | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/names-at-the-zoo.html | Names at the Zoo | By William Bridges | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/need-for-salk-shots-study-of-how-most-in-u-s-lack-them-and-a-plea.html | Need for Salk Shots Study of How Most in U S Lack Them And a Plea for Immediate Vaccination | By Howard A Rusk M D | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/nelso-hayes.html | Nelso Hayes | Special to Tle New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-delhi-now-views-peiping-with-suspicion.html | NEW DELHI NOW VIEWS PEIPING WITH SUSPICION | By Elie Abel | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-role-urged-for-world-court-bar-panel-favors-branches-to-secure.html | NEW ROLE URGED FOR WORLD COURT Bar Panel Favors Branches to Secure Peace Through International Law | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-vote-to-test-algerian-opinion-municipal-elections-later-in.html | NEW VOTE TO TEST ALGERIAN OPINION Municipal Elections Later in April Will Mark Third Contest in 7 Months | By Henry Tanner | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-york-on-tape-a-young-new-yorker-with-a-recorder-limns-the-city.html | New York on Tape A young New Yorker with a recorder limns the city in its variety of sound | By Robert Shelton | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/news-of-the-world-of-stamps-expert-traces-another-specimen-of-error.html | NEWS OF THE WORLD OF STAMPS Expert Traces Another Specimen of Error Issue of 1918 | By Kent Stiles | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/news-of-tv-and-radio-pasternak-story-sought-by-c-b-s-items.html | NEWS OF TV AND RADIO Pasternak Story Sought By C B S  Items | By Val Adams | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/north-carolina-season-opens-azalea-gardens-bloom-many-tours.html | NORTH CAROLINA SEASON OPENS Azalea Gardens Bloom Many Tours Available To Spring Visitors | By Julian Scheer | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/not-cricket.html | NOT CRICKET | ELMORE DIXON | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/nye-goes-on-trial-as-plotter-in-cuba-nye-goes-on-trial-in-castro.html | Nye Goes on Trial As Plotter in Cuba NYE GOES ON TRIAL IN CASTRO PLOT | By R Hart Phillips | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/oklahoma-speeds-liquor-controls-with-repeal-approved-state-hopes-to.html | OKLAHOMA SPEEDS LIQUOR CONTROLS With Repeal Approved State Hopes to Quench Thirsts Legally by July 4 | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/old-masters-and-moderns-in-galleries-now.html | OLD MASTERS AND MODERNS IN GALLERIES NOW | By Stuart Preston | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/on-dealing-with-russia-an-inside-view-a-former-secretary-of-state.html | On Dealing With Russia An Inside View A former Secretary of State recalling past negotiations with Moscow warns against some dubious assumptions and possible pitfalls on the way to the summit | By Dean Acheson | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/opera-as-theatre-american-composers-have-learned-public-demands-a.html | OPERA AS THEATRE American Composers Have Learned Public Demands a Good Libretto | By Douglas Moore | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/orphans-school-marks-153d-year-graham-home-in-hastings-oldest-in-u.html | ORPHANS SCHOOL MARKS 153D YEAR Graham Home in Hastings Oldest in U S Seeking 170000 Donations | JOHN W STEVENS | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ottilie-pattison-bryn-mawr-58-virginia-bride-wed-in-charlottesville.html | Ottilie Pattison Bryn Mawr 58 Virginia Bride Wed in Charlottesville to Robert Ketchum Alumnus of Union | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/p-gauguin.html | P Gauguin | A L CHANIN | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/pakistan-says-jet-from-india-spied-downed-flier-is-reported-to.html | PAKISTAN SAYS JET FROM INDIA SPIED Downed Flier Is Reported to Admit Air Photography Karachi Sends Protest | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/paris-sees-dangers.html | PARIS SEES DANGERS | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/parks-takes-shoot-breaking-99-of-100.html | PARKS TAKES SHOOT BREAKING 99 OF 100 | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/passport-bureau-new-office-opened-in-miami-to-serve-growing.html | PASSPORT BUREAU New Office Opened in Miami to Serve Growing International Traffic | L S | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/pasta-presto.html | Pasta Presto | By Ruth P CasaEmellos | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/pattern-for-cuba-cited-neighboring-puerto-rico-said-to-offer.html | Pattern for Cuba Cited Neighboring Puerto Rico Said to Offer Challenging Experiment | STUART CHASE | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/pauline-atwood-and-david-foss-wed-in-bay-state-cornell-graduates.html | Pauline Atwood And David Foss Wed in Bay State Cornell Graduates Are Married in St Johns in Beverly Farms | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/penn-lacrosse-victor-mann-excels-in-86-triumph-in-rain-over-c-c-n-y.html | PENN LACROSSE VICTOR Mann Excels in 86 Triumph in Rain Over C C N Y | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/penns-crews-beat-rutgers-in-3-races-penns-oarsmen-defeat-rutgers.html | Penns Crews Beat Rutgers in 3 Races PENNS OARSMEN DEFEAT RUTGERS | By Allison Danzig | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/penny-went-to-school-thehappiest-day-by-dorothy-clewes-illustrated.html | Penny Went to School THEHAPPIEST DAY By Dorothy Clewes Illustrated by Sofia 64 pp New York CowardMcCann 250 For Ages 5 to 8 | MARJORIE FISCHER | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/personality-pallbearer-for-steam-engine-paul-turner-diesel-salesman.html | Personality Pallbearer for Steam Engine Paul Turner Diesel Salesman Now Will Push PiggyBack | By Robert E Bedingfield | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/philip-in-bahamas-the-princes-presence-will-brighten-island-regatta.html | PHILIP IN BAHAMAS The Princes Presence Will Brighten Island Regatta Program This Month | By Bernard Dupuch | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/phyllis-williams-is-future-bride-of-bill-j-lichte-ohio-wesleyan.html | Phyllis Williams Is Future Bride Of Bill J Lichte Ohio Wesleyan Alumna Becomes Engaged to Chemical Engineer | Scial to ThE New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/poles-see-hope-in-native-wines-products-of-state-factory-believed-a.html | POLES SEE HOPE IN NATIVE WINES Products of State Factory Believed a Prime Ally in Fight on Alcoholism | By A M Rosenthal | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/popular-writing-of-u-s-is-shown-library-of-congress-exhibits.html | POPULAR WRITING OF U S IS SHOWN Library of Congress Exhibits Manuscripts and Early Editions of Favorites | By Bess Furman | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/professor-gets-post-in-rome.html | Professor Gets Post in Rome | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/professors-profile-supplements-to-alumni-news-describe-teachers-lot.html | Professors Profile Supplements to Alumni News Describe Teachers Lot | L B | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/profit-reports-offer-yardstick-they-hold-important-key-to-economic.html | PROFIT REPORTS OFFER YARDSTICK They Hold Important Key to Economic Future and Business Trend | By Richard Rutter | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/puerto-rico-plans-cultural-season.html | PUERTO RICO PLANS CULTURAL SEASON | By William J Kennedy | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/putting-movies-across-there-are-evidences-of-trying-from-rebuilt.html | PUTTING MOVIES ACROSS There Are Evidences of Trying From Rebuilt Theatres to the Oscar Show | By Bosley Crowther | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/r-j-mchugh-jr-officer-is-fiance-of-miss-melson-lieutenant-will.html | R J McHugh Jr Officer Is Fiance Of Miss Melson Lieutenant Will Marry Daughter of Naval Academy Leader | Special to The New York ms | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ranne-overman-emory-f-bunn-marry-in-jersey-bennett-and-princeton.html | rAnne Overman Emory F Bunn Marry in Jersey Bennett and Princeton Graduates Are Wed in South Orange | Special to Te New York Time | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/records-operas-some-nuns-the-devil-and-a-blind-veteran.html | RECORDS OPERAS Some Nuns the Devil And a Blind Veteran | By Eric Salzman | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/redikergoldstein.html | RedikerGoldstein | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/reds-in-austria-fear-elections-prosperity-and-strength-of-socialist.html | REDS IN AUSTRIA FEAR ELECTIONS Prosperity and Strength of Socialist Party Expected to Beat Their 3 Deputies | By M S Handler | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/research-yields-clue-to-diabetes-treating-of-cause-not-just.html | RESEARCH YIELDS CLUE TO DIABETES Treating of Cause Not Just Symptoms Held Possible at Meeting Here | By John A Osmundsen | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/retailers-plan-new-promotion-advertising-budgets-are-being-lifted.html | RETAILERS PLAN NEW PROMOTION Advertising Budgets Are Being Lifted Cautious Optimism Noted | By William M Freeman | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/rev-j-p-delaney-educator-64-dies-exprofessor-of-physics-at-loyola.html | REV J P DELANEY EDUCATOR 64 DIES ExProfessor of Physics at Loyola in Baltimore Was Seismography Expert | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/richmond.html | Richmond | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/right-off-the-boat-rum-row-by-robert-carse-illustrated-251-pp-new.html | Right Off The Boat RUM ROW By Robert Carse Illustrated 251 pp New York Rinehart Co 395 | By E B Garside | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/rios-stand-on-aid-stirs-u-s-concern-rios-stand-on-aid-stirs-us.html | Rios Stand on Aid Stirs U S Concern RIOS STAND ON AID STIRS US CONCERN | By E W Kenworthy | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/rivalries-impede-bank-merger-act-justice-department-federal.html | RIVALRIES IMPEDE BANK MERGER ACT Justice Department Federal Agencies Dispute Control Over Consolidations | By Albert L Kraus | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/robert-e-williams-plastics-producer.html | ROBERT E WILLIAMS PLASTICS PRODUCER | Slal to The New ork Tlm | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/robert-joseph-kiesel-weds-maryann-murray-l-i.html | Robert Joseph Kiesel Weds Maryann Murray l I | Soeclal o The New York Tlme I | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/rummage-sale-wednesday.html | Rummage Sale Wednesday | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ruth-c-rossner-will-be-married-here-on-june-7-u-of-michigan-alumna.html | Ruth C Rossner Will Be Married Here on June 7 U of Michigan Alumna Becomes Engaged to Joel Darmstadter | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/saba-in-the-west-indies-joins-the-air-age.html | SABA IN THE WEST INDIES JOINS THE AIR AGE | By Eunice T Juckett | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/safety-program-hit-prendergast-says-governor-jeopardizes-state.html | SAFETY PROGRAM HIT Prendergast Says Governor Jeopardizes State Project | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/saints-body-sent-on-visit-to-venice-pope-fulfills-promise-made-by.html | SAINTS BODY SENT ON VISIT TO VENICE Pope Fulfills Promise Made by Pius X to Return There Dead or Alive | By Paul Hofmann | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/sandra-roslyn-wein-a-teacher-betrothed.html | Sandra Roslyn Wein A Teacher Betrothed | Slctal to The Ncw York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/save-sam.html | Save Sam | HOMER JOSEPH DODGE | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/scholarship-applicants-enlarging-parents-interests-urged-to.html | Scholarship Applicants Enlarging Parents Interests Urged to Motivate Bright Students | CONSTANCE WARREN | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/science-degrees-in-u-s-show-gain-figures-on-colleges-for-58-also.html | SCIENCE DEGREES IN U S SHOW GAIN Figures on Colleges for 58 Also Note an Increase in Engineers and Teachers | By Loren B Pope | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/science-in-review-status-of-space-exploration-is-assessed-as-a-new.html | SCIENCE IN REVIEW Status of Space Exploration Is Assessed As a New Era Is Inaugurated | By William L Laurence | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/seaway-lacking-uniform-depths-size-of-ships-going-to-lakes-will-be.html | SEAWAY LACKING UNIFORM DEPTHS Size of Ships Going to Lakes Will Be Limited During the Early Months | By George Horne | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/siegfried-a-mamerow.html | SIEGFRIED A MAMEROW | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/simmons-alumnae-fete.html | Simmons Alumnae Fete | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/smith-gets-antibiotics-grant.html | Smith Gets Antibiotics Grant | special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/so-you-want-to-be-in-politics-a-new-doityourself-movement-for.html | SO YOU WANT TO BE IN POLITICS A New DoItYourself Movement for Voters Is Described by a Former Party Chairman | By Adlai E Stevenson | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/son-to-mrs-richard-frost.html | Son to Mrs Richard Frost | Special to The New York Tlme | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/son-to-the-hilliard-wolfes.html | Son to the Hilliard Wolfes | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/sounds-use-seen-in-brain-studies-millioncycle-waves-called-powerful.html | SOUNDS USE SEEN IN BRAIN STUDIES MillionCycle Waves Called Powerful Research Tool by Illinois Scientist | By Harold M Schmeck Jr | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/soviet-is-slowed-in-foreign-trade-rapid-growth-following-the-war.html | SOVIET IS SLOWED IN FOREIGN TRADE Rapid Growth Following the War Virtually Came to Halt During 1958 | By Harry Schwartz | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/space-travel.html | SPACE TRAVEL | ELEANOR LANGDON | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/spanish-reds-try-new-infiltration-more-agents-are-believed-to-have.html | SPANISH REDS TRY NEW INFILTRATION More Agents Are Believed to Have Crossed Border and Scattered to Cities | By Benjamin Welles | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/special-paints-retard-home-fires.html | SPECIAL PAINTS RETARD HOME FIRES | By Bernard Gladstone | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/st-josephs-of-philadelphia-sweeps-regatta-with-fordham-and-st-john.html | St Josephs of Philadelphia Sweeps Regatta With Fordham and St John NEWCOMERS WIN 2 PELHAM RACES | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/st-louis.html | St Louis | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/stage-reading-report-on-soviet-theatre-care-and-feeding-of-two-for.html | STAGE READING Report on Soviet Theatre Care and Feeding of Two for the Seesaw | By Brooks Atkinson | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/stassen-proposes-zone.html | Stassen Proposes Zone | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/steady-gain-for-economy-forecast-into-60-but-some-fear-that.html | STEADY GAIN FOR ECONOMY FORECAST INTO 60 But Some Fear That Employment Will Still Lag Far Behind | By Edwin L Dale | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/stephen-kott-to-marry-miss-anne-leonardson.html | Stephen Kott to Marry Miss Anne Leonardson | ietal to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/strange-interlude-acres-of-afternoon-by-bobs-h-deal-307-pp-new-york.html | Strange Interlude ACRES OF AFTERNOON By Bobs H Deal 307 pp New York David McKay Company 395 | FRANK H LYELL | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/student-fiancee-of-richard-king-nuptials-july-25-reta-p-schoonmaker.html | Student Fiancee Of Richard King Nuptials July 25 Reta P Schoonmaker Wheelock 60 Engaged to Harvard Alumnus | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/student-is-fiance-of-judith-flanders.html | Student Is Fiance Of Judith Flanders | 1ecial to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/style-by-the-yard-style-by-the-yard.html | Style By the Yard Style By the Yard | By Cynthia Kellogg | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/summer-events.html | SUMMER EVENTS | ROYAL W RYAN | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/summit-as-reported-in-moscow-disruptive-tactics-laid-to-west.html | SUMMIT AS REPORTED IN MOSCOW Disruptive Tactics Laid to West | By Osgood Caruthers | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/summit-divisions-in-the-west-opinions-are-varied-in-four-capitals.html | SUMMIT DIVISIONS IN THE WEST Opinions Are Varied In Four Capitals | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/supermercado-tested-in-spain-housewives-warily-explore-big-stores.html | SUPERMERCADO TESTED IN SPAIN Housewives Warily Explore Big Stores Regime Is Using to Reduce Food Prices | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/surowitz-gindin.html | Surowitz  Gindin | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/swedes-consider-new-aid-projects-schools-to-train-workers-may-be.html | SWEDES CONSIDER NEW AID PROJECTS Schools to Train Workers May Be Set Up in Various UnderDeveloped Lands | By Werner Wiskari | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/sylvia-smalley-engaged.html | Sylvia Smalley Engaged | Special to File New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tax-plan-offered-as-a-market-spur-tax-device-held-aid-to-markets.html | Tax Plan Offered As a Market Spur TAX DEVICE HELD AID TO MARKETS | By John S Tompkins | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/teachers-role.html | TEACHERS ROLE | HANS ROSENHAUPT | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/teamsters-gain-by-costly-drive-defied-bad-publicity-to-add-members.html | TEAMSTERS GAIN BY COSTLY DRIVE Defied Bad Publicity to Add Members in 58 as Most Other Unions Declined | By Joseph A Loftus | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tennis-golden-panties-girl-tired-of-roaming-karol-fageros-25-wants.html | Tennis Golden Panties Girl Tired of Roaming Karol Fageros 25 Wants to Quit Tour and Get Married | By Robert Daley | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/that-abominable-snowman.html | That Abominable Snowman | IRVING GLASSMAN | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-author-replies.html | THE AUTHOR REPLIES | ALLAN NEVINS | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-case-for-coop-nursery-schools.html | The Case for Coop Nursery Schools | By Dorothy Barclay | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-longrange-weekend-holidays-by-air-help-fill-long-gap-between.html | THE LONGRANGE WEEKEND Holidays by Air Help Fill Long Gap Between Annual Vacations | By Hal G Vermes | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-maestro-and-the-music-conversations-with-toscanini-by-b-h.html | The Maestro and the Music CONVERSATIONS WITH TOSCANINI By B H Haggin Illustrated 261 pp New York Doubleday  Co 4 | By Desmond ShawTaylor | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-man-at-the-keyboard-the-van-cliburn-legend-by-abram-chasins.html | The Man at the Keyboard THE VAN CLIBURN LEGEND By Abram Chasins with Villa Stiles Illustrated 238 pp New York Doubleday  Co 395 | By Robertson Davies | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-merchants-view-on-exploiting-neglected-potential-for-sales.html | The Merchants View On Exploiting Neglected Potential For Sales Volume in Summer Items | By Herbert Koshetz | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-middle-way-traffic-load-increasing-on-floridas-central.html | THE MIDDLE WAY Traffic Load Increasing on Floridas Central NorthSouth Roads | C E W | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-oldfashioned-flowers-of-yesteryear-have-charm.html | THE OLDFASHIONED FLOWERS OF YESTERYEAR HAVE CHARM | By Kenneth Meyer | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-queen-is-coming-down-to-kew.html | THE QUEEN IS COMING DOWN TO KEW | By Heather Bradley | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-road-to-success-was-paved-with-good-suggestions-kent-cooper-and.html | The Road to Success Was Paved With Good Suggestions KENT COOPER AND THE ASSOCIATED PRESS An Autobiography Illustrated 334 pp New York Random House 6 | By Benjamin M McKelway | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-week-in-finance-stocks-dip-although-warnings-fail-to-deter.html | The Week in Finance Stocks Dip Although Warnings Fail To Deter Speculators  News Is Good | By John G Forrest | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/theatre-planned-at-bates.html | Theatre Planned at Bates | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/three-blues-won-by-miss-erdmann-gloria-green-also-registers-triple.html | THREE BLUES WON BY MISS ERDMANN Gloria Green Also Registers Triple in Sleepy Hollow Amateur Horse Show | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/through-the-years-at-taliesin-our-house-by-olgivanna-lloyd-wright.html | Through the Years at Taliesin OUR HOUSE By Olgivanna Lloyd Wright Illustrated 308 pp New York Horizon Press 450 | By Allan Temko | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tibet-body-recognized.html | Tibet Body Recognized | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ties-of-love-and-hate-devil-by-the-sea-by-nina-bawden-224-pp.html | Ties of Love And Hate DEVIL BY THE SEA By Nina Bawden 224 pp Philadelphia and New York J B Lippincott Co 350 | ANTHONY BOUCHER | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tightlipped-brian-london-arrives-for-fight-patterson-foe-wont-say-a.html | TightLipped Brian London Arrives for Fight Patterson Foe Wont Say a Word About His Title Chances | By William R Conklin | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/too-much-to-see-in-one-week-a-visitor-to-virginia-during-garden.html | TOO MUCH TO SEE IN ONE WEEK A Visitor to Virginia During Garden Week Should Plan Tours | By Alf J Mapp Jr | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/toronto-u-names-chancellor.html | Toronto U Names Chancellor | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tour-of-homes-in-connecticut-planned-april-18-scholarship-fund-of.html | Tour of Homes in Connecticut Planned April 18 Scholarship Fund of the Greenwich Womans Club to Benefit | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |

| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tourists-and-the-changing-capitol.html | TOURISTS AND THE CHANGING CAPITOL | By Allen Drury | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tweedy-merwin.html | Tweedy  Merwin | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/u-n-parley-costs-russians-friends-mexicans-critical-of-soviet-line.html | U N PARLEY COSTS RUSSIANS FRIENDS Mexicans Critical of Soviet Line in Economic Council  Rail Strike a Factor | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/u-s-and-british-golf-officials-will-confer-on-rules-may-910.html | U S and British Golf Officials Will Confer on Rules May 910 | By Lincoln A Werden | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/u-s-court-to-cut-backlog-of-cases-brooklyn-bench-will-start-test-to.html | U S COURT TO CUT BACKLOG OF CASES Brooklyn Bench Will Start Test Tomorrow in Move to Reduce Calendar | By James P McCaffrey | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/u-s-envoys-split-on-castros-acts-caribbean-group-patches-up-dispute.html | U S ENVOYS SPLIT ON CASTROS ACTS Caribbean Group Patches Up Dispute and Calls for Aid to Tranquility | By Paul P Kennedy | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/u-s-is-advancing-nuclear-buildup-of-allies-in-nato-missile-bases.html | U S IS ADVANCING NUCLEAR BUILDUP OF ALLIES IN NATO Missile Bases Will Be Set Up in West Germany and Italy Within Three Months | By Jack Raymond | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/under-the-big-top-harolds-circus-by-crockett-johnson-64-pp-new-york.html | Under the Big Top HAROLDS CIRCUS By Crockett Johnson 64 pp New York Harper Bros 150 Library edition 225 For Ages 4 to 8 | E L B | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/us-to-attempt-to-launch-2-satellites-in-one-rocket-3-u-s-satellites.html | US to Attempt to Launch 2 Satellites in One Rocket 3 U S SATELLITES TO GO UP IN WEEK | By John W Finney | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/vassar-chaplain-appointed.html | Vassar Chaplain Appointed | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/venezuela-plans-wider-economy-diversification-is-her-aim-before-oil.html | VENEZUELA PLANS WIDER ECONOMY Diversification Is Her Aim Before Oil Is Exhausted President Explains | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/venezuelan-oil-up-daily-average-was-3-million-barrels-in-early-1959.html | VENEZUELAN OIL UP Daily Average Was 3 Million Barrels in Early 1959 | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/violence-in-venice-high-carnival-by-john-j-pugh-368-pp-boston.html | Violence in Venice HIGH CARNIVAL By John J Pugh 368 pp Boston Little Brown  Co 395 | THOMAS CALDECOT CHUBB | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/virginia-debates-shift-on-schools-compromise-likely-as-state-nears.html | VIRGINIA DEBATES SHIFT ON SCHOOLS Compromise Likely as State Nears Vote on Measure to Bar Integration | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/w-j-hawking-81-engineer-is-dead-examy-major-was-holder-of-patents.html | W J HAWKINg 81 ENGINEER IS DEAD ExArmy Major Was Holder of Patents on Industrial and Ordnance Equipment | Special to Xne New York Tlmea | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/waging-war-from-within-the-house-of-secrets-by-gordon-young.html | Waging War From Within THE HOUSE OF SECRETS By Gordon Young Introduction by Clarence W Mendel 178 pp New York Duell Sloan  Pearce 375 | By Harry Schwartz | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/washington-the-skys-no-longer-the-limit.html | Washington The Skys No Longer the Limit | By James Reston | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/wedding-in-summeri-for-susan-einharn.html | Wedding in Summerl For Susan Einharn | SpCAI to The ew York Tlm | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/wedding-is-held-for-miss-ludtke-and-exoilicer-former-wells-student.html | Wedding Is Held For Miss Ludtke And ExOilicer Former Wells Student Married in Scarsdale to Malcolm McLoud | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/whitemaltby.html | WhiteMaltby | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/williamson-howe-weds-mrs-gourd.html | Williamson Howe Weds Mrs Gourd | Spec 1 to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/willing-to-john-betjemans-collected-poems-compiled-and-with-an.html | Willing to JOHN BETJEMANS COLLECTED POEMS Compiled and with an introduction by the Earl of Birkenhead 279 pp Boston Houghton Mifflin Company 4 | By Walker Gibson | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/winona-clinton-engaged-to-wed-john-barker-jr-connecticut-senior-and.html | Winona Clinton Engaged to Wed John Barker Jr Connecticut Senior and PhD Candidate to  Marry in Jine | Special toe New YTlmel I | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/winstonsalem-triumphs-in-three-relay-contests-winstonsalem-takes-3.html | WinstonSalem Triumphs In Three Relay Contests WINSTONSALEM TAKES 3 RELAYS | By Michael Strauss | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/winter-ruined-upstate-roads-emergency-fund-obtained-to-patch.html | WINTER RUINED UPSTATE ROADS Emergency Fund Obtained to Patch Highways That All but Disintegrated | By Joseph C Ingraham | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/woman-75-finds-new-work-vital-she-advises-retired-people-not-to-sit.html | WOMAN 75 FINDS NEW WORK VITAL She Advises Retired People Not to Sit Back but to Add New Responsibilities | By Anna Petersen | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/women-and-their-place-in-life-four-stories-by-sigrid-undset.html | Women and Their Place in Life FOUR STORIES By Sigrid Undset Translated from the Norwegian by Naomi Walford 246 pp New York Alfred A Knopf 375 | By William Peden | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/women-golfers-complete-slate-metropolitan-group-lists-championship.html | WOMEN GOLFERS COMPLETE SLATE Metropolitan Group Lists Championship June 1520 at Sunningdale C C | By Maureen Orcutt | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/wood-field-and-stream-state-is-busy-filling-waterways-at-ratio-of.html | Wood Field and Stream State Is Busy Filling Waterways at Ratio of 18 Trout for Every Angler | By John W Randolph | RE0000321062 | 1987-01-15 | B00000768536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/wool-prices-rise-above-1959-lows-sharp-gains-at-australian-auctions.html | WOOL PRICES RISE ABOVE 1959 LOWS Sharp Gains at Australian Auctions Spare Large Increases Here | By George Auerbach | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/world-of-music-snag-in-interchange-antas-denial-of-750-grant.html | WORLD OF MUSIC SNAG IN INTERCHANGE ANTAs Denial of 750 Grant Irritates Sponsors of AmericanPolish Swap | By Ross Parmenter | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/wynn-tops-tigers-for-250th-victory-wynn-tops-tigers-for-250th.html | Wynn Tops Tigers For 250th Victory WYNN TOPS TIGERS FOR 250TH VICTORY | By United Press International | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/yale-lightweights-defeat-kent-crews.html | YALE LIGHTWEIGHTS DEFEAT KENT CREWS | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/yale-riot-cases-put-off-to-june-1-view-arises-on-the-campus-that.html | YALE RIOT CASES PUT OFF TO JUNE 1 View Arises on the Campus That City May Drop Action Against 42 Students | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/yankees-opener-postponed-again-tickets-for-game-no-3-will-be-valid.html | YANKEES OPENER POSTPONED AGAIN Tickets for Game No 3 Will Be Valid at Red Sox Test Today If Skies Clear | By John Drebinger | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/yesterdays-that-explain-today-gods-and-men-the-origins-of-western.html | Yesterdays That Explain Today GODS AND MEN The Origins of Western Culture By Henry Bamford Parkes Illustrated 489 pp New York Alfred A Knopf 750 | By C A Robinson Jr | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/yugoslav-bid-studied-belgrade-wants-to-attend-big-four-conference.html | YUGOSLAV BID STUDIED Belgrade Wants to Attend Big Four Conference | Special to The New York Times | RE0000321062 | 1987-01-15 | B00000768536 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/keep-new-york-green-drive-to-help-protect-forest-wealth.html | Keep New York Green Drive To Help Protect Forest Wealth | By John J Abele | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/2-tie-in-trapshooting-abar-and-coumantaros-tally-492-each-at.html | 2 TIE IN TRAPSHOOTING Abar and Coumantaros Tally 492 Each at Travers Island | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/3-killed-and-8-hurt-in-l-i-car-collision.html | 3 KILLED AND 8 HURT IN L I CAR COLLISION | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/35-priests-accuse-troops-in-algeria-french-torture-insurgents-and.html | 35 PRIESTS ACCUSE TROOPS IN ALGERIA French Torture Insurgents and Execute the Wounded Clerics With Army Say | By W Granger Blairspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/362-vehicles-fail-inspection.html | 362 Vehicles Fail Inspection | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/advertising-large-accounts-on-the-move.html | Advertising Large Accounts on the Move | By Carl Spielvogel | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/army-revamping-antitank-plans-will-buy-2-french-missiles-authorizes.html | ARMY REVAMPING ANTITANK PLANS Will Buy 2 French Missiles Authorizes Work on an American Weapon | By Richard Witkinspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/army-trips-yale-75-darbys-3run-double-in-9th-set-up-by-2-eli-errors.html | ARMY TRIPS YALE 75 Darbys 3Run Double in 9th Set Up by 2 Eli Errors | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/arnold-sailing-victor-scores-in-riverside-finale-mccullough-season.html | ARNOLD SAILING VICTOR Scores in Riverside Finale McCullough Season Star | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/attack-on-almond-arouses-president.html | ATTACK ON ALMOND AROUSES PRESIDENT | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/axelrod-retains-fencing-laurels-has-50-mark-with-foil-in-masters.html | AXELROD RETAINS FENCING LAURELS Has 50 Mark With Foil in Masters Test  Kwartler Gains Saber Crown | By William J Briordy | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/be-it-in-paris-or-new-york-new-french-fashions-have-proved-a-big.html | Be It in Paris or New York New French Fashions Have Proved a Big Hit | By Carrie Donovan | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/berlin-incident-to-be-told-on-tv-armstrong-will-dramatize-truck.html | BERLIN INCIDENT TO BE TOLD ON TV Armstrong Will Dramatize Truck Detention May 13  WCBS Plans News Staff | By Val Adams | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/bolshoi-ballet-arrives-to-open-eightweek-tour-of-u-s-and-canada.html | Bolshoi Ballet Arrives to Open EightWeek Tour of U S and Canada BOLSHOI DANCERS ARRIVE FOR TOUR | By Robert Alden | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/br-ophybernstein.html | Br ophyBernstein | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/britain-to-press-for-flexible-line-in-soviet-parleys-allied.html | BRITAIN TO PRESS FOR FLEXIBLE LINE IN SOVIET PARLEYS Allied Meetings in London and Paris to Offer Forum for Review of Policy BRITAIN TO PRESS FOR FLEXIBLE LINE | By Drew Middletonspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/canal-tightens-ship-draft-rule-new-restrictions-apply-to-30000-and.html | CANAL TIGHTENS SHIP DRAFT RULE New Restrictions Apply to 30000 and 45000Tonners Seeking Panama Transit | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/caribbean-policy-fiercely-debated-acrimonious-meeting-of-u-s-envoys.html | CARIBBEAN POLICY FIERCELY DEBATED Acrimonious Meeting of U S Envoys Serves to Stress Revolutionary Issue | By Paul P Kennedyspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/cast-of-la-plume-french-hit-gets-special-tony-redhead-wins-six.html | Cast of La Plume French Hit Gets Special Tony  Redhead Wins Six Awards  J B Is Named as Drama | By Sam Zolotow | RE0000321054 | 1987-01-15 | B00000767695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/ch-windjammers-passkey-is-best-at-twin-brooks-kennel-show-entry-of.html | Ch Windjammers Passkey Is Best at Twin Brooks Kennel Show ENTRY OF 909 LED BY COCKER SPANIEL Ch Windjammers Passkey Chosen in Final by Mrs Dodge in New Jersey | By John Rendelspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/charles-e-billmeyer.html | CHARLES E BILLMEYER | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/charles-jones-64-wire-firm-official.html | CHARLES JONES 64 WIRE FIRM OFFICIAL | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/citys-cultural-lacks.html | Citys Cultural Lacks | GEORGE J YEVICK | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/columbia-chooses-14-advisers-for-traffic-institute-research.html | Columbia Chooses 14 Advisers For Traffic Institute Research | By Joseph C Ingraham | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/courier-with-wings-susie-a-pigeon-brings-varsity-results-to.html | Courier With Wings Susie a Pigeon Brings Varsity Results to Governor Dummer Students | By Michael Strauss | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/cuba-sentences-nye-to-death-as-plotter-but-lets-him-leave-nye-is.html | Cuba Sentences Nye To Death as Plotter But Lets Him Leave NYE IS CONVICTED AND LEAVES CUBA | By R Hart Phillipsspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/curb-on-port-unit-sought-in-bergen-taxpayers-plan-suit-to-get.html | CURB ON PORT UNIT SOUGHT IN BERGEN Taxpayers Plan Suit to Get Teterboro Project Barred as Unfair Competition | By John W Slocumspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/decision-hinted-on-dulles-soon-president-sets-conference-with.html | DECISION HINTED ON DULLES SOON President Sets Conference With Secretary Flown Back to Walter Reed | By Felix Belair Jrspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/dickcissel-sighted-s-a-bird-with-a-black-bib-and-it-visited-in.html | DICKCISSEL SIGHTED  s a Bird With a Black Bib and it Visited in Jersey | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/dr-earle-f-palmer-of-city-college-91.html | DR EARLE F PALMER OF CITY COLLEGE 91 | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/dulles-is-back-in-the-hospital-to-see-president-report-to.html | DULLES IS BACK IN THE HOSPITAL TO SEE PRESIDENT Report to Eisenhower Said to Indicate That Cancer Was Not Arrested AIDES DISPLAY CONCERN Prompt Decision on Tenure Is Hinted as Secretary Cuts Stay in Florida Dulles Returns to the Hospital Will See Eisenhower in Capital | By Dana Adams Schmidtspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/dutch-stock-rise-puzzles-experts-they-see-no-basic-reason-for.html | DUTCH STOCK RISE PUZZLES EXPERTS They See No Basic Reason for Buoyancy  Foreign Demand Continues | By Paul Catzspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/earl-sparks-aide-of-metal-group-66.html | EARL SPARKS AIDE OF METAL GROUP 66 | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/eclipse-harms-vision-australian-physicians-fear-many-are-affected.html | ECLIPSE HARMS VISION Australian Physicians Fear Many Are Affected | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/elegance-of-cuisine-is-on-wane-in-u-s-elegant-cuisine-is-on-wane-in.html | Elegance of Cuisine Is on Wane in U S ELEGANT CUISINE IS ON WANE IN US A Contrast in Cookery A MadetoOrder French Classic and a System Many Restaurants Are Using | By Craig Claiborne | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/ellis-island-as-home-for-aged.html | Ellis Island as Home for Aged | MAX UNGER | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/elmsford-is-urged-to-delay-repairs.html | ELMSFORD IS URGED TO DELAY REPAIRS | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/essay-contest-decided-glen-ridge-girl-wins-jersey-prize-on-aiding.html | ESSAY CONTEST DECIDED Glen Ridge Girl Wins Jersey Prize on Aiding Handicapped | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/estelle-l-horowitz-is-married-upstate.html | Estelle L Horowitz Is Married Upstate | Sleclal to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/estimate-board-hostile-to-plan-for-transit-sale-political-dynamite.html | ESTIMATE BOARD HOSTILE TO PLAN FOR TRANSIT SALE Political Dynamite Seen in Condition That Could Send Fare Above 25 Cents 6 12 RETURN SOUGHT Chalk Proposal Gives Terms for Opening Price Talks  Tax Exemption Specified BOARD HOSTILE TO TRANSIT PLAN | By Paul Crowell | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/exhibition-ship-due-on-coast.html | Exhibition Ship Due on Coast | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/food-new-products-restaurant-here-to-sell-pecan-pies-margarine-made.html | Food New Products Restaurant Here to Sell Pecan Pies Margarine Made Entirely of Corn Oil | By June Owen | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/foreign-affairs-the-example-of-de-gaulle-in-bonn.html | Foreign Affairs The Example of de Gaulle in Bonn | By C L Sulzberger | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/frances-credits-now-exceed-debt-favorable-balance-achieved-first.html | FRANCES CREDITS NOW EXCEED DEBT Favorable Balance Achieved First Time in 10 Years  Prudent Course Seen | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/franklin-c-healy.html | FRANKLIN C HEALY | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/glee-club-in-concert-columbia-u-mens-group-is-heard-at-carnegie.html | GLEE CLUB IN CONCERT Columbia U Mens Group Is Heard at Carnegie Hall | E S | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/haiti-regime-foe-dies-as-fugitive-body-of-jumelle-is-seized-by.html | HAITI REGIME FOE DIES AS FUGITIVE Body of Jumelle Is Seized by Police as It Is Taken From Cuban Embassy | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/helen-harrower-student-fiancee-of-trinity-senior-sarah-lawrence.html | Helen Harrower Student Fiancee Of Trinity Senior Sarah Lawrence Girl Is Engaged to Marry F E Gignoux 3d | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/helen-t-deuell-engaged-to-wed-a-yale-graduate-daughter-of-mayor-ou.html | Helen T Deuell Engaged to Wed A Yale Graduate Daughter of Mayor ou Hackensack is Fiancee of Christopher Carter | Silesia to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/hiroshima-to-end-bomb-victim-list-further-deaths-from-1945-blast.html | HIROSHIMA TO END BOMB VICTIM LIST Further Deaths From 1945 Blast Will Not Be Reported Decision Stirs Dispute | By Robert Trumbullspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/hope-for-pact-rises-at-u-n.html | Hope for Pact Rises at U N | By Thomas J Hamiltonspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Songressional Quarterly | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/hudson-shad-run-is-held-up-by-cold-but-4000-pounds-a-day-are-reaped.html | HUDSON SHAD RUN IS HELD UP BY COLD But 4000 Pounds a Day Are Reaped Off Edgewater | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/i-betty-greenstein-wed-i-to-lieut-barry-greene.html | i Betty Greenstein Wed i To Lieut Barry Greene | Soecial to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/iron-ore-stocks-drop-as-steel-output-rises.html | Iron Ore Stocks Drop As Steel Output Rises | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/jack-assails-plan-for-rezoning-city-blow-to-business-jobs-and-land.html | JACK ASSAILS PLAN FOR REZONING CITY Blow to Business Jobs and Land Values Feared by Borough President HEARINGS START TODAY Planner Sees Building Rise as Result of Changes  2 Groups Back Idea | By Clayton Knowles | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/kennedy-visions-wide-negro-role-bids-race-here-train-to-aid-world.html | KENNEDY VISIONS WIDE NEGRO ROLE Bids Race Here Train to Aid World Areas Having Vast Colored Populations | By Austin C Wehrweinspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/knapp-gains-title-fifth-year-in-row-scores-in-interclub-class-at.html | KNAPP GAINS TITLE FIFTH YEAR IN ROW Scores in Interclub Class at Larchmonts Spring Regatta for Dinghies | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/latin-paraders-warm-fifth-ave-2-governors-among-100000-cheerers-as.html | LATIN PARADERS WARM FIFTH AVE 2 Governors Among 100000 Cheerers as 5000 Puerto Ricans March in Cold | By Michael James | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/manila-oil-claim-in-borneo-ended-private-business-deal-gives.html | MANILA OIL CLAIM IN BORNEO ENDED Private Business Deal Gives Britain Full Rights in Land Once Ceded to Sulu Ruler | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/mayor-jack-dance-of-knoxville-dead.html | MAYOR JACK DANCE OF KNOXVILLE DEAD | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/michael-g-agate-and-carol-0rkin-wed-in-westport-stanford-graduate.html | Michael G Agate And Carol 0rkin Wed in Westport Stanford Graduate and Alumna of Pembroke Marry at Her Home | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |

| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/milan-fair-sets-highs-in-number-of-exhibitors-value-of-goods.html | Milan Fair Sets Highs in Number Of Exhibitors Value of Goods | By Arnaldo Cortesispecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/mutual-funds-what-price-questionnaire-part-v-of-s-e-cs-inquiry.html | Mutual Funds What Price Questionnaire Part V of S E Cs Inquiry Presents Difficult Task | BY Gene Smith | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/novelist-gives-yale-his-manuscripts.html | Novelist Gives Yale His Manuscripts | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/nuclear-medicine-post-filled-by-u-of-chicago.html | Nuclear Medicine Post Filled by U of Chicago | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/opera-by-robert-ward-city-troupe-offers-he-who-gets-slapped.html | Opera By Robert Ward City Troupe Offers He Who Gets Slapped | By Howard Taubman | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/patricia-janvier-engaged.html | Patricia Janvier Engaged | Specialto The New YorkTimes | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/peiping-pushes-oil-development-but-falls-short-of-output-goal-red.html | Peiping Pushes Oil Development But Falls Short of Output Goal RED CHINA PUSHES OIL DEVELOPMENT | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/pirates-cant-stop-braves-but-snow-does-milwaukeeans-have-winning.html | Pirates Cant Stop Braves but Snow Does Milwaukeeans Have Winning Start and a Winning Look | By Joseph M Sheehanspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/pope-proclaims-two-new-saints-italian-friar-and-a-spanish-nun.html | POPE PROCLAIMS TWO NEW SAINTS Italian Friar and a Spanish Nun Canonized in 4Hour Ceremony at Vatican | By Paul Hofmannspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/prize-work-given-by-philharmonic-grant-beglarians-diversion-for.html | PRIZE WORK GIVEN BY PHILHARMONIC Grant Beglarians Diversion for Orchestra Won Award of Gershwin Foundation | ERIC SALZMAN | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/quaker-service-unit-appoints-secretary.html | Quaker Service Unit Appoints Secretary | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/random-notes-in-washington-what-are-the-taxpayers-doing-internal.html | Random Notes in Washington What Are the Taxpayers Doing Internal Revenue Offices Are Braced for Rush That Has Not Come Rise in Levies May Ease Budget Strain | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/red-activities-up-in-south-vietnam-rise-in-sabotage-and-deaths.html | RED ACTIVITIES UP IN SOUTH VIETNAM Rise in Sabotage and Deaths Viewed by Some as Drive to Undermine Republic | By Tillman Durdinspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/robert-prossers-have-son.html | Robert Prossers Have Son | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/showdown-is-due-on-housing-taxes-citizens-council-urges-city-to-end.html | SHOWDOWN IS DUE ON HOUSING TAXES Citizens Council Urges City to End Dispute on Cuts for Brooklyn Project | By Charles Grutzner | RE0000321054 | 1987-01-15 | B00000767695 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/shyre-adapting-book-by-ocasey-third-volume-of-dramatists.html | SHYRE ADAPTING BOOK BY OCASEY Third Volume of Dramatists Autobiography to Be Play  Mary Martin Returning | By Arthur Gelb | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/space-planner-homer-edward-newell-jr.html | Space Planner Homer Edward Newell Jr | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/sports-of-the-times-dangerous-precedent.html | Sports of The Times Dangerous Precedent | By Arthur Daley | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/state-allots-gastax-funds.html | State Allots GasTax Funds | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/statement-surprises-west.html | Statement Surprises West | Special to New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/status-of-tibet-historic-facts-said-to-show-it-is-an-integral-part.html | Status of Tibet Historic Facts Said to Show It Is an Integral Part of China | TIEHTSENG LI | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/steel-orders-dip-shipments-soar-fall-in-volume-of-bookings-comes-as.html | STEEL ORDERS DIP SHIPMENTS SOAR Fall in Volume of Bookings Comes as Most Mills Are Swamped in Backlog OPERATIONS HOLD HIGH But Some Finishing Plants Face a Shortage of Raw Stock for Schedules | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/stocks-in-london-rise-then-slide-index-at-a-new-peak-during-week.html | STOCKS IN LONDON RISE THEN SLIDE Index at a New Peak During Week  Tax Concessions in Budget Buoy Market PROFIT TAKING IS NOTED Iron Steel Companies Will Derive Big Benefits From Investment Allowances | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/t-v-a-subsidy-charged-power-program-declared-dependent-on-money-of.html | T V A Subsidy Charged Power Program Declared Dependent on Money of Taxpayers | JOHN F THOMPSON | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/tax-cut-is-linked-to-economy-plan-stans-calls-for-the-adoption-of.html | TAX CUT IS LINKED TO ECONOMY PLAN Stans Calls for the Adoption of Presidents Proposals for Balanced Budget | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/taxi-tax-needed-mayor-contends-sees-no-way-to-avoid-it-holds-cigar.html | TAXI TAX NEEDED MAYOR CONTENDS Sees No Way to Avoid It Holds Cigar and Tobacco Items Levy Unprofitable TAXI TAX NEEDED MAYOR CONTENDS | By Douglas Dales | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/the-skipjack-sets-undersea-records-skipjack-cruise-sets-2-records.html | The Skipjack Sets Undersea Records SKIPJACK CRUISE SETS 2 RECORDS | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/theatre-yeats-cycle-two-celtic-plays-in-onenight-stand.html | Theatre Yeats Cycle Two Celtic Plays in OneNight Stand | By Louis Calta | RE0000321054 | 1987-01-15 | B00000767695 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/this-citys-sheriff-pardners-requires-no-guns-or-horses-mccloskey.html | This Citys Sheriff Pardners Requires No Guns or Horses McCloskey Finds Hes Able to Do His Job Without Galloping Up Broadway | By Milton Esterow | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/to-bonn-rigidity-is-road-to-unity-compromise-with-soviet-is-feared.html | TO BONN RIGIDITY IS ROAD TO UNITY Compromise With Soviet Is Feared as Ending Hopes for a Single Germany | By Sydney Grusonspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/transit-system-cost-21-billion-but-replacement-cost-is-put-at-4.html | TRANSIT SYSTEM COST 21 BILLION But Replacement Cost Is Put at 4 Billion Story of Networks Growth | By Peter Kihss | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/trawlers-collide-two-in-crew-saved.html | TRAWLERS COLLIDE TWO IN CREW SAVED | Special To The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/tv-a-true-story-of-horror-at-sea-ordeal-of-normandier-offered-on.html | TV A True Story of Horror at Sea  Ordeal of Normandier Offered on Omnibus Saga of Ship Presented With Technical Skill | By John P Shanleyj P S | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/tv-actor-is-cast-in-halsey-story-dennis-weaver-gunsmoke-performer.html | TV ACTOR IS CAST IN HALSEY STORY Dennis Weaver Gunsmoke Performer Signed lle de France Issue in Doubt | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/u-s-space-setup-draws-criticism-military-and-science-aides-dislike.html | U S SPACE SETUP DRAWS CRITICISM Military and Science Aides Dislike the Complexity and Overlapping of Program US SPACE SETUP DRAWS CRITICISM | By Hanson W Baldwin | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/u-s-will-propose-limited-test-ban-prohibition-of-atomic-blasts.html | U S WILL PROPOSE LIMITED TEST BAN Prohibition of Atomic Blasts Causing FallOut Will Be Offered to Soviet Today U S WILL PROPOSE LIMITED TEST BAN | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/ukrainians-gain-in-soccer-on-tie-philadelphians-draw-with-detroit.html | UKRAINIANS GAIN IN SOCCER ON TIE Philadelphians Draw With Detroit Squad 11 and Reach Eastern Finals | Special to the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/upstate-village-gets-library.html | Upstate Village Gets Library | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/vehicle-will-attract-power-from-sun-in-venus-tests-satellite-is-set.html | Vehicle Will Attract Power From Sun in Venus Tests SATELLITE IS SET FOR VENUS TEST | By John W Finneyspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/virginia-w-arnold-becomes-affianced.html | Virginia W Arnold Becomes Affianced | SpeCial to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/volume-increases-on-zurich-market-traders-nervous.html | Volume Increases On Zurich Market Traders Nervous | By George H Morisonspecial To the New York Times | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/william-sheehan-dies-retired-passenger-traffic-agent-for-d-h-was-73.html | WILLIAM SHEEHAN DIES Retired Passenger Traffic Agent for D  H Was 73 | Special to The New York Times | RE0000321054 | 1987-01-15 | B00000767695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/yankees-behind-turleys-twohitter-defeat-red-sox-on-sieberns-homer.html | Yankees Behind Turleys TwoHitter Defeat Red Sox on Sieberns Homer 8THINNING DRIVE DECIDES 32 GAME Sieberns Homer Off Brewer Wins Opener for Yankees Before 22559 Here | By John Drebinger | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/young-men-go-up-in-garment-union-trained-staff-supplies-new-top.html | YOUNG MEN GO UP IN GARMENT UNION Trained Staff Supplies New Top Aides for Dubinsky Under Succession Policy | By A H Raskin | RE0000321054 | 1987-01-15 | B00000767695 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/6listan-stieers-nitaens-expert-ivdtaion-head-at-hoffmannla-roche.html | 6LISTAN StEeRS NITAENS EXPERT ivDtaion Head at HoffmannLa Roche Dead at 63m Held Post for 19 Years | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/7-a-m-riders-fail-to-wake-or-read-westports-commuters-cool-to.html | 7 A M RIDERS FAIL TO WAKE OR READ Westports Commuters Cool to Station Book Drive | By David Andersonspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/75-of-income-tax-filed-here-so-far-u-s-notes-fewer-ask-help-in.html | 75 OF INCOME TAX FILED HERE SO FAR U S Notes Fewer Ask Help in Preparing Returns  Some State Levies Due | By Peter Kihss | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/advertising-petri-wines-to-honigcooper.html | Advertising Petri Wines to HonigCooper | By Carl Spielvogel | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/aide-to-haughton-wins-at-yonkers-larsen-scores-with-storm-moraka.html | AIDE TO HAUGHTON WINS AT YONKERS Larsen Scores With Storm Moraka Choice in Pace  C J McKlyo Victor | By Louis Effratspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/aiding-narcotic-addicts-decline-in-cases-queried-confining-them-in.html | Aiding Narcotic Addicts Decline in Cases Queried Confining Them in Jails Opposed | HERBERT BERGER M D | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/aim-of-balancing-u-s-budget-gains-a-rise-in-corporate-profits-and-s.html | AIM OF BALANCING U S BUDGET GAINS A Rise in Corporate Profits and Stability of Farm Outlays Cheer Experts | By Edwin L Dale Jrspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/akihito-bride-feted-japanese-newlyweds-in-debut-at-a-banquet-for.html | AKIHITO BRIDE FETED Japanese Newlyweds in Debut at a Banquet for 200 | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/alaska-governor-back-egan-is-recuperating-from-nearfatal-illness.html | ALASKA GOVERNOR BACK Egan Is Recuperating From NearFatal Illness | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/all-extracurricular-three-seized-in-thefts-call-actions-fraternity.html | ALL EXTRACURRICULAR Three Seized in Thefts Call Actions Fraternity Stunt | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/argentina-buys-u-s-jets.html | Argentina Buys U S Jets | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/atom-power-plan-begun-in-europe-6nation-community-invites.html | ATOM POWER PLAN BEGUN IN EUROPE 6Nation Community Invites Government and Private Agencies to Build Plants | By Harry Gilroyspecial To The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/australian-wool-prices-up.html | Australian Wool Prices Up | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/baseball-movies-not-u-s-pastime-none-slated-because-appeal-here-and.html | BASEBALL MOVIES NOT U S PASTIME None Slated Because Appeal Here and Abroad Is Low  Damn Yankees No Hit | By Murray Schumachspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/bonns-defense-minister-doubts-soviet-leaders-would-risk-war-strauss.html | Bonns Defense Minister Doubts Soviet Leaders Would Risk War Strauss Here for U S Tour Minimizes Differences With London on Berlin Policy STRAUSS DOUBTS A SOVIET GAMBLE | By Sam Pope Brewer | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/byelorussian-gets-new-post.html | Byelorussian Gets New Post | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/c-b-goldsborough.html | C B GOLDSBOROUGH | Soeeia tb 1he lew Norl Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/case-again-asks-tax-jersey-senator-scores-meyner-for-rejecting.html | CASE AGAIN ASKS TAX Jersey Senator Scores Meyner for Rejecting Proposal | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/castro-aide-seized-trained-the-rebels.html | CASTRO AIDE SEIZED TRAINED THE REBELS | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/chamber-favors-foreign-aid-cuts-jewish-groups-urge-larger-funds-at.html | CHAMBER FAVORS FOREIGN AID CUTS Jewish Groups Urge Larger Funds at House Inquiry Ask Wider Help by U N | By Allen Druryspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/cholesterol-cut-in-tests-of-drug-preliminary-research-with-mer29-on.html | CHOLESTEROL CUT IN TESTS OF DRUG Preliminary Research With MER29 on 86 Persons Reported to Biologists | By Robert K Plumbspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/christine-a-meredith-fiancee-of-australian.html | Christine A Meredith Fiancee of Australian | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/city-zoning-plan-is-widely-backed-first-public-hearing-on-sweeping.html | CITY ZONING PLAN IS WIDELY BACKED First Public Hearing on Sweeping Change Brings No Attack by Jack | By Farnsworth Fowle | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/citys-status-examined-power-and-responsibility-to-deal-with.html | Citys Status Examined Power and Responsibility to Deal With Internal Problems Proposed | W BERNARD RICHLAND | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/coast-fans-proclaim-giants-1959-champions-san-francisco-hails.html | Coast Fans Proclaim Giants 1959 Champions San Francisco Hails Unbeaten Club With Downtown Parade | By Lawrence E Daviesspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |

| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/cornell-dean-is-appointed.html | Cornell Dean Is Appointed | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
|---|---|---|---|---|---|---|
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/costa-rican-denies-charges-by-castro.html | COSTA RICAN DENIES CHARGES BY CASTRO | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/cow-contamination-by-fallout-studied.html | COW CONTAMINATION BY FALLOUT STUDIED | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/curbs-in-lhasa-relaxed.html | Curbs in Lhasa Relaxed | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dahomey-looking-to-4state-group-political-sentiment-believed.html | DAHOMEY LOOKING TO 4STATE GROUP Political Sentiment Believed Tending Toward Alliance Led by HouphouetBoigny | By Thomas F Bradyspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dancers-deplore-flooring-at-met-bolshoi-ballet-distressed-about.html | DANCERS DEPLORE FLOORING AT MET Bolshoi Ballet Distressed About Poor Condition of Surface on Stage | By Robert Alden | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/days-developments-in-the-bond-field-governments-dip-as-funds.html | Days Developments in the Bond Field GOVERNMENTS DIP AS FUNDS TIGHTEN Yields on Thirteen Issues of U S Rise Above 4  Corporates Weak | By John S Tompkins | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dean-of-divinity-school-is-named-by-harvard.html | Dean of Divinity School Is Named by Harvard | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dg-john-w-xvley-a-psychargst-56j.html | Dg JOHN W XVLEY A PSYCHArgST 56J | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/disability-plans-widened-in-state-governor-signs-bills-giving.html | DISABILITY PLANS WIDENED IN STATE Governor Signs Bills Giving Sickness and Accident Benefits to Thousands | By Warren Weaver Jrspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/discoverer-shot-into-polar-orbit-recovery-is-aim-planes-on-alert.html | DISCOVERER SHOT INTO POLAR ORBIT RECOVERY IS AIM PLANES ON ALERT Have Hooks Designed to Snare Capsule Vanguard Fails DISCOVERER SHOT INTO POLAR ORBIT | By John W Finneyspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dispute-by-fire-officials-at-blaze-settled-as-cavanagh-backs-chief.html | Dispute by Fire Officials at Blaze Settled as Cavanagh Backs Chief In Fire Dispute 2 TOP FIRE AIDES SETTLE QUARREL | By Layhmond Robinson | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dr-ernest-a-johnson-64-dies-lake-forest-college-president.html | Dr Ernest A Johnson 64 Dies Lake Forest College President | Soecial to The New York Ttmez | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dulles-decision-put-off-for-days-action-on-his-future-role-awaits.html | DULLES DECISION PUT OFF FOR DAYS Action on His Future Role Awaits Medical Reports President Sees Him DULLES DECISION PUT OFF FOR DAYS | By Dana Adams Schmidtspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/eastern-college-title-tourney-begins-on-alleys-here-saturday.html | Eastern College Title Tourney Begins on Alleys Here Saturday | By Gordon S White Jr | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/ebb-and-flow-of-savings-an-appraisal-of-factors-that-seem-to-be.html | Ebb and Flow of Savings An Appraisal of Factors That Seem To Be Stemming the Tide of Growth | By Albert L Kraus | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/excerpts-from-presidents-talk-to-g-o-p-unit.html | Excerpts From Presidents Talk to G O P Unit | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/fiddler-regains-his-sight-at-81-serenades-spellman-and-nurses.html | Fiddler Regains His Sight at 81 Serenades Spellman and Nurses | By John C Devlin | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/films-to-be-basis-of-live-tv-series-backing-is-reported-for-7.html | FILMS TO BE BASIS OF LIVE TV SERIES Backing Is Reported for 7 90Minute Shows Direct Line to Begin Sunday | By Val Adams | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/first-landing-captures-sprint-by-three-lengths-in-new-york-season.html | First Landing Captures Sprint by Three Lengths in New York Season Debut CHENERYS COLT JAMAICA VICTOR First Landing Runs Fastest Six Furlongs of Meeting Scoring in 110 15 | By William R Conklin | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/food-the-first-course-it-should-look-attractive-and-whet-the.html | Food The First Course It Should Look Attractive and Whet the Appetite for What Is to Follow | By June Owen | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/french-bid-west-take-a-long-view-on-summit-issues-debre-in-london.html | FRENCH BID WEST TAKE A LONG VIEW ON SUMMIT ISSUES Debre in London for Talks Urges Close Ties  British Pleased by His Stand FRENCH BID WEST LOOK TO SUMMIT | By Drew Middletonspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/gielgud-to-bring-much-ado-here-he-will-costar-for-8-weeks-with.html | GIELGUD TO BRING MUCH ADO HERE He Will CoStar for 8 Weeks With Margaret Leighton Equity Accuses League | By Sam Zolotow | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/gop-women-hear-eisenhower-aides-2000-at-meeting-in-capital-briefed.html | GOP WOMEN HEAR EISENHOWER AIDES 2000 at Meeting in Capital Briefed as a Prelude to Next Years Campaign | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/handel-program-heard-in-church-funeral-anthem-for-queen-caroline-is.html | HANDEL PROGRAM HEARD IN CHURCH Funeral Anthem for Queen Caroline Is Major Work of St Thomas Concert | By Ross Parmenter | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/i-mrs-spurgeon-kenyi.html | I MRS SPURGEON KENYI | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/in-the-nation-the-democratic-monopoly-on-publicity.html | In The Nation The Democratic Monopoly on Publicity | By Arthur Krock | RE0000321055 | 1987-01-15 | B00000767696 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/israel-not-asked-to-african-fete-some-arab-sponsors-bar-bid-all.html | ISRAEL NOT ASKED TO AFRICAN FETE Some Arab Sponsors Bar Bid  All Others in U N Reported Invited | By Kathleen Teltschspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/it-is-pan-american-day-hemisphere-organization-to-hold-meeting-at.html | IT IS PAN AMERICAN DAY Hemisphere Organization to Hold Meeting at Noon | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/jakarta-chief-visits-malaya.html | Jakarta Chief Visits Malaya | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/jan-peerce-sings-benefit-recital-diverse-program-by-tenor-given-at.html | JAN PEERCE SINGS BENEFIT RECITAL Diverse Program by Tenor Given at Carnegie Hall for Madison House | JOHN BRIGGS | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/jersey-advances-2-commuter-bills-assembly-passes-measures-to-create.html | JERSEY ADVANCES 2 COMMUTER BILLS Assembly Passes Measures to Create BiState Body and Aid Port Authority LONG DEBATE IS HEATED Senate Acts to Circumvent 100 Tax Rule  Houses Recess Until April 27 | By George Cable Wrightspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/john-h-tait.html | JOHN H TAIT | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/judge-anthony-favino.html | JUDGE ANTHONY FAVINO | Special to The New York TLmes | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/kaiser-unit-tests-argentine-policy-u-s-concerns-there-watch-working.html | KAISER UNIT TESTS ARGENTINE POLICY U S Concerns There Watch Working of Conciliation Law in Labor Dispute | By Juan de Onisspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/kennedy-widens-atomic-lexicon-coins-word-fallin-to-put-stress-on.html | KENNEDY WIDENS ATOMIC LEXICON Coins Word FallIn to Put Stress on Hazards From Peaceful Nuclear Use | By Austin C Wehrweinspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/l-i-traffic-body-urged-nassau-is-asked-to-establish-15member-safety.html | L I TRAFFIC BODY URGED Nassau Is Asked to Establish 15Member Safety Group | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/la-guardia-fans-remember-when-exofficials-and-others-meet-for-25th.html | LA GUARDIA FANS REMEMBER WHEN ExOfficials and Others Meet for 25th Anniversary of Administrations Start | By Clayton Knowles | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/labor-bill-found-full-of-gimmicks-kennedy-measure-scored-in-senate.html | LABOR BILL FOUND FULL OF GIMMICKS Kennedy Measure Scored in Senate Minority Report  Floor Debate Near | By Joseph A Loftusspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/laborites-seek-budget-censure-motion-says-proposed-tax-relief.html | LABORITES SEEK BUDGET CENSURE Motion Says Proposed Tax Relief Neglected Britains OldAge Pensioners | By Walter H Waggonerspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/latecomers-in-antiques-go-on-view.html | Latecomers In Antiques Go on View | By Sanka Knox | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/library-cornerstone-laid.html | Library Cornerstone Laid | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/man-kills-wife-and-himself.html | Man Kills Wife and Himself | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/market-is-mixed-drugs-rise-again-555-issues-up-and-454-off-average.html | MARKET IS MIXED DRUGS RISE AGAIN 555 Issues Up and 454 Off  Average Climbs 145 as Volume Gains a Bit PAN AM ADVANCES 1 38 Du Pont and Reichhold Are Higher  Metals Decline on Drop in Futures Stock Market Shows Strength As Drug Shares Move Ahead | By Burton Crane | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/mayor-declares-any-transit-sale-must-limit-fare-he-is-cool-to.html | MAYOR DECLARES ANY TRANSIT SALE MUST LIMIT FARE He Is Cool to Chalks Offer but Asks Report on It Patterson Favors Plan MAYOR SAYS FARE MOST BE LIMITED | By Ralph Katz | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/miss-richmond-and-john-comer-will-be-married-57-debutante-engaged.html | Miss Richmond And John Comer Will Be Married 57 Debutante Engaged to Former Student at the U of Georgia | Special To The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/mrs-black-is-remarried.html | Mrs Black Is Remarried | Special To The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/mrs-booorom-has-child.html | Mrs Booorom Has Child | Special To The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/museum-here-reopens-gallery-of-egypts-art-from-4000-b-c.html | Museum Here Reopens Gallery Of Egypts Art From 4000 B C | By Sanka Knox | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/new-city-real-estate-agency-signed-into-law-by-rockefeller.html | New City Real Estate Agency Signed Into Law by Rockefeller | Special To The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/new-party-set-in-argentina.html | New Party Set in Argentina | Special To The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/new-sikorsky-helicopter-crane-carries-4-to-6-tons.html | New Sikorsky Helicopter Crane Carries 4 to 6 Tons | Special To The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/new-site-sought-for-8oared-tests-with-russians-out-of-panamericans.html | NEW SITE SOUGHT FOR 8OARED TESTS With Russians Out of PanAmericans  Trials Rowing Body Weighs 4 Plans | By Allison Danzig | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/newspaper-talks-hint-at-progress-printers-and-publishers-say-they.html | NEWSPAPER TALKS HINT AT PROGRESS Printers and Publishers Say They May Have Gained in New Negotiations | By Russell Porter | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/nixon-would-put-eastwest-pacts-to-world-court-u-s-step-planned.html | NIXON WOULD PUT EASTWEST PACTS TO WORLD COURT U S STEP PLANNED President to Propose Congress Ease Law on Treaty Cases Nixon Urges World Court Rule On Interpretation of Treaties | By Douglas Dales | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/nyasaland-inquiry-begun.html | Nyasaland Inquiry Begun | Special To The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/oil-concern-in-denial-shell-rebuts-report-of-deal-by-british-and.html | OIL CONCERN IN DENIAL Shell Rebuts Report of Deal by British and Philippines | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/orley-g-bowen.html | ORLEY G BOWEN | SPecial to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/packaging-displayed-industry-exhibition-opens-in-chicago.html | PACKAGING DISPLAYED Industry Exhibition Opens in Chicago Amphitheatre | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/panama-cites-michaelian.html | Panama Cites Michaelian | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/police-say-they-buried-jumelle-to-bar-trouble-in-haiti-at-rites.html | Police Say They Buried Jumelle To Bar Trouble in Haiti at Rites | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/pope-bans-catholic-vote-for-any-procommunist-worldwide-prohibition.html | Pope Bans Catholic Vote For Any ProCommunist WorldWide Prohibition Is First of Kind by Vatican  Curb Applies Even to Those Professing Church Views POPE BANS VOTING FOR COMMUNISTS | By Arnaldo Cortesispecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/president-urges-aid-and-solvency-pleads-for-mutual-security-and.html | PRESIDENT URGES AID AND SOLVENCY Pleads for Mutual Security and Balanced Budget in Advertising Group Talk PRESIDENT URGES AID AND SOLVENCY | By W H Lawrencespecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/prices-give-way-on-london-board-futher-profittaking-at-end-of.html | PRICES GIVE WAY ON LONDON BOARD Futher ProfitTaking at End of Account Period Drops Stock Index 11 Points | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/reaction-may-test-sincerity.html | Reaction May Test Sincerity | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/rev-francis-j-gradyi.html | REV FRANCIS J GRADYI | Slecial to The New York Ttmes | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/rmr-jams-b-di-lo2-eadj-j.html | rMr Jams B DI lO2 eadJ j | Special to The New York Times I | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/robert-w-dix-to-marry-miss-gretchen-van-note.html | Robert W Dix to Marry Miss Gretchen Van Note | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/robinson-goes-to-court-to-prevent-loss-of-middleweight-crown.html | Robinson Goes to Court to Prevent Loss of Middleweight Crown CHAMPION MOVES AGAINST RING BODY 3 State Commissioners Must Be in Court to Answer ShowCause Order | By Michael Strauss | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/roger-w-davis-sr-hartford-lawyer.html | ROGER W DAVIS SR HARTFORD LAWYER | Spa to We New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/sam-druck.html | SAM DRUCK | Soecil to The New York mes | RE0000321055 | 1987-01-15 | B00000767696 |

| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/sara-pattershall-engaged-to-wed-william-blanpied-alumna-of-wheaton.html | Sara Pattershall Engaged to Wed William Blanpied Alumna of Wheaton and Instructor at Princeton Plan Nuptials in July | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/scarsdale-girl-4-drowns.html | Scarsdale Girl 4 Drowns | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/search-for-rule-by-law-domestic-factors-as-well-as-world-issues-led.html | Search for Rule by Law Domestic Factors as Well as World Issues Led to Trial Balloon by Nixon | By James Restonspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/sports-of-the-times-naval-disaster.html | Sports of The Times Naval Disaster | By Arthur Daley | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/steel-union-asks-freeze-on-prices-rejects-call-to-forgo-pay-rise.html | STEEL UNION ASKS FREEZE ON PRICES Rejects Call to Forgo Pay Rise Says Profits and Output Justify Increase STEEL UNION ASKS FREEZE ON PRICES | By A H Raskin | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/stirling-moss-finds-it-pays-to-be-unemployed-vanwall-brm-and-cooper.html | Stirling Moss Finds It Pays to Be Unemployed Vanwall BRM and Cooper Monaco All Seek Star Driver | By Robert Daleyspecial to the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/strong-charter-likely-for-thais-bangkok-aides-call-for-firm-but.html | STRONG CHARTER LIKELY FOR THAIS Bangkok Aides Call for Firm but Benevolent Authority  Past Failures Cited | By Bernard Kalbspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/tax-foe-to-get-bail-new-hampshire-man-slated-for-release-in-boston.html | TAX FOE TO GET BAIL New Hampshire Man Slated for Release in Boston | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/tennis-matches-in-white-plains-will-be-benefit-events-tomorrow-and.html | Tennis Matches In White Plains Will Be Benefit Events Tomorrow and Thursday to Assist Family Service Unit | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/text-of-eisenhower-address-to-advertising-council-conference.html | Text of Eisenhower Address to Advertising Council Conference | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/theatre-down-south-season-of-choice-is-at-barbizonplaza.html | Theatre Down South Season of Choice Is at BarbizonPlaza | By Brooks Atkinson | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/theobald-warns-of-city-action-against-teachers-who-strike-theobald.html | Theobald Warns of City Action Against Teachers Who Strike THEOBALD WARNS ON SCHOOL STRIKE | By Leonard Buder | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/tokyo-talks-resumed-us-envoy-sees-fujiyama-on-security-treaty.html | TOKYO TALKS RESUMED US Envoy Sees Fujiyama on Security Treaty Revision | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/trot-visitor-stabbed-spectator-wounded-in-fight-at-yonkers-raceway.html | TROT VISITOR STABBED Spectator Wounded in Fight at Yonkers Raceway | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/tv-tony-presentation-broadway-awards-show-is-held-as-an-example-to.html | TV Tony Presentation Broadway Awards Show Is Held as an Example to Hollywoods Oscars | By John P Shanley | RE0000321055 | 1987-01-15 | B00000767696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-analysts-eye-3-french-concerns.html | U S ANALYSTS EYE 3 FRENCH CONCERNS | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-bill-interest-climbs-above-3.html | U S BILL INTEREST CLIMBS ABOVE 3 | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-britain-open-atom-defense-talk.html | U S BRITAIN OPEN ATOM DEFENSE TALK | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-challenges-city-on-projects-questions-whether-families-at-slum.html | U S CHALLENGES CITY ON PROJECTS Questions Whether Families at Slum Sites Are Being Relocated Properly TITLE I FUNDS AT STAKE Federal Aide Notes Tenant Protests and Asks Proof of Adherence to Rules | By Charles Grutzner | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-farmers-sued-in-mexicans-death.html | U S FARMERS SUED IN MEXICANS DEATH | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-note-to-soviet-on-flights-to-berlin.html | U S Note to Soviet on Flights to Berlin | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-offers-soviet-new-ban-on-tests-urges-in-geneva-that-atomic.html | U S OFFERS SOVIET NEW BAN ON TESTS Urges in Geneva That Atomic Blasts in the Sea and Air Be Curbed as First Step US OFFERS SOVIET NEW BAN ON TESTS | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-pays-u-n-aid-fund.html | U S Pays U N Aid Fund | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-says-soviet-broke-air-rules-note-cites-buzzing-of-c130-in.html | U S SAYS SOVIET BROKE AIR RULES Note Cites Buzzing of C130 in Berlin Corridor U S SAYS SOVIET BROKE AIR RULES | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-units-to-get-allweather-jet-fighter-that-can-carry-atom-bomb-to.html | U S UNITS TO GET ALLWEATHER JET Fighter That Can Carry Atom Bomb to Be Sent to Forces in Europe Next Year | By Richard Witkinspecial To the New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/undefeated-columbia-blanks-hofstra-on-2hitter-benson-of-lions.html | Undefeated Columbia Blanks Hofstra on 2Hitter BERNSON OF LIONS HURLS 90 VICTORY Columbia Trips Hofstra for Fifth in Row  Brooklyn College Wins 139 | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/unity-for-latin-america.html | Unity for Latin America | LEOPOLDO ARAGON | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/wagner-to-fight-for-betting-law-sees-it-ending-other-taxes-40.html | WAGNER TO FIGHT FOR BETTING LAW Sees It Ending Other Taxes  40 Groups Attack Budget MAYOR TO FIGHT ON FOR BETTING LAW | By Charles G Bennett | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/wesleyan-beats-army-6-0.html | Wesleyan Beats Army 6  0 | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/william-ryan-gives-debut-song-recital.html | WILLIAM RYAN GIVES DEBUT SONG RECITAL | ERIC SALZMAN | RE0000321055 | 1987-01-15 | B00000767696 |

| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/william-wing-jones.html | WILLIAM WING JONES | Svecial to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/women-supporters-get-payoff-by-rockefeller.html | Women Supporters Get PayOff by Rockefeller | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/women-take-over-sect-dissatisfied-with-leadership-of-doukhobors-in.html | WOMEN TAKE OVER SECT Dissatisfied With Leadership of Doukhobors in Canada | Special to The New York Times | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/wood-field-and-stream-press-agents-tell-breathlessly-about-deer.html | Wood Field and Stream Press Agents Tell Breathlessly About Deer Caribou Fishercats Etc | By John W Randolph | RE0000321055 | 1987-01-15 | B00000767696 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/2-officers-lose-posts-in-israel-over-callup.html | 2 Officers Lose Posts in Israel Over CallUp | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/4-clowns-bested-by-quiet-girl-6-one-bellevue-patient-looks-upon.html | 4 CLOWNS BESTED BY QUIET GIRL 6 One Bellevue Patient Looks Upon Their Gayest Efforts and Is Not Amused | By Gay Talese | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/5-modern-works-heard-at-concert-contemporary-music-group-manhattan.html | 5 MODERN WORKS HEARD AT CONCERT Contemporary Music Group Manhattan School Present Program in Art Museum | HAROLD C SCHONBERG | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/562000-jobless-rockefeller-says-he-decries-state-total-but-notes.html | 562000 JOBLESS ROCKEFELLER SAYS He Decries State Total but Notes Dip Since January  Lotos Club Cites Him | By Clayton Knowles | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/admiral-leaves-antarctica-post-dufek-turns-over-command-of-deep.html | ADMIRAL LEAVES ANTARCTICA POST Dufek Turns Over Command of Deep Freeze to Tyree | By Philip Benjamin | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/apartheid-drive-receives-impetus-south-africa-lists-places-suitable.html | APARTHEID DRIVE RECEIVES IMPETUS South Africa Lists Places Suitable for Industries Near Bantu Reserves | By Milton Bracker | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/argentinas-banks-closed-in-dispute.html | ARGENTINAS BANKS CLOSED IN DISPUTE | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/barrier-depicted-for-city-students-chief-of-college-entrance-boards.html | BARRIER DEPICTED FOR CITY STUDENTS Chief of College Entrance Boards Says Their Number Acts as a Handicap | By Gene Currivan | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/big-3-advance-plan-on-nuclear-testing.html | BIG 3 ADVANCE PLAN ON NUCLEAR TESTING | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/big-power-project-is-revived-in-ghana-power-project-revived-in.html | Big Power Project Is Revived in Ghana POWER PROJECT REVIVED IN GHANA | By Thomas F Brady | RE0000321056 | 1987-01-15 | B00000767697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/bombers-range-to-be-increased-new-turbofan-engine-will-add-400.html | BOMBERS RANGE TO BE INCREASED New TurboFan Engine Will Add 400 Miles to B52H Due Early in 1961 | By Richard Witkin | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/book-by-gallico-to-become-show-mrs-arris-promised-as-musical-for.html | BOOK BY GALLICO TO BECOME SHOW Mrs Arris Promised as Musical for December Ticket Meeting Called | By Sam Zolotow | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/brucker-arrives-in-bonn.html | Brucker Arrives in Bonn | Special To The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/castro-due-in-capital-today-maximum-guard-unit-assigned-castro-to.html | Castro Due in Capital Today Maximum Guard Unit Assigned CASTRO TO ARRIVE IN CAPITAL TODAY | By E W Kenworthy | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/chair-of-paleontology-is-filled-at-harvard.html | Chair of Paleontology Is Filled at Harvard | Special To The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/child-to-mrs-e-s-jones.html | Child to Mrs E S Jones | Special To The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/composers-group-offers-program.html | Composers Group Offers Program | JOHN BRIGGS | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/cuba-arrests-9-in-plot-others-are-reported-involved-in-anticastro.html | CUBA ARRESTS 9 IN PLOT Others Are Reported Involved in AntiCastro Conspiracy | Special To The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/d-c-lines-asking-fare-concession-chalk-says-appropriation-is-needed.html | D C LINES ASKING FARE CONCESSION Chalk Says Appropriation Is Needed for School Riders to Avoid a 25Cent Fee | By Joseph A Loftus | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/days-developments-in-the-bond-field-new-corporates-hit-460-yield.html | Days Developments in the Bond Field NEW CORPORATES HIT 460 YIELD | By John S Tompkins | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/dr-james-r-beard-insurance-official.html | DR JAMES R BEARD INSURANCE OFFICIAL | Special To The New York tme | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/easier-zone-plan-urged-at-hearing-builders-group-fears-many-small.html | EASIER ZONE PLAN URGED AT HEARING Builders Group Fears Many Small Contractors Will Be Hurt by Program | By Farnsworth Fowle | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/east-german-wages-and-work-increase.html | EAST GERMAN WAGES AND WORK INCREASE | Special To The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/eban-is-certain-nasser-will-fail-at-farewell-dinner-here-envoy-says.html | EBAN IS CERTAIN NASSER WILL FAIL At Farewell Dinner Here Envoy Says Key to Mideast Is Stronger Israel | By Morris Kaplan | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/envoys-protest-havana-bomb.html | Envoys Protest Havana Bomb | Special To The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/erhard-indicates-he-will-win-post-discusses-chancellorship-in-bonn.html | ERHARD INDICATES HE WILL WIN POST Discusses Chancellorship in Bonn Like a Man Sure He Will Succeed Adenauer | By Sydney Gruson | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/even-patterson-is-surprised-by-next-opponent-titleholder-thought.html | Even Patterson Is Surprised by Next Opponent Titleholder Thought Cooper Not London Would Be Rival | By James F Lynch | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/fans-at-yonkers-see-odd-tryouts-horses-race-to-qualify-for-regular.html | FANS AT YONKERS SEE ODD TRYOUTS Horses Race to Qualify for Regular Betting Events on Future Programs | By Louis Effrat | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/fare-rise-called-must-for-profit-transit-official-says-city-body.html | FARE RISE CALLED MUST FOR PROFIT Transit Official Says City Body Runs Lines as Well as Private Group Could | By Ralph Katz | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/firestone-show-to-end-on-june-1-voice-to-be-silenced-after-30-years.html | FIRESTONE SHOW TO END ON JUNE 1 Voice to Be Silenced After 30 Years  Three Networks Refused It Prime Time | By Val Adams | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/food-2-gourmet-societies-hold-feasts-wines-wines-are-feature-at-dinners.html | Food 2 Gourmet Societies Hold Feasts Wines Are Feature at Dinners Here  Lamb Veal Dishes Offered | By Craig Claiborne | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/foreign-affairs-war-as-a-substitute-for-policy.html | Foreign Affairs War as a Substitute for Policy | By C L Sulzberger | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/foreign-military-aid-doubts-of-its-combat-effectiveness-reflected.html | Foreign Military Aid Doubts of Its Combat Effectiveness Reflected in Congressional Debate | By Hanson W Baldwin | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/foresees-reconciliation.html | Foresees Reconciliation | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/french-deny-receiving-protest.html | French Deny Receiving Protest | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/gap-in-teachers-salaries.html | Gap in Teachers Salaries | HAROLD L BRAMSON | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/george-smolak.html | GEORGE SMOLAK | Sal to Lxe New Yk Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/germans-protest-paris-recruiting-bonn-says-it-asked-halt-on-luring.html | GERMANS PROTEST PARIS RECRUITING Bonn Says It Asked Halt on Luring Youths Into Legion  French Offer Denial | By Arthur J Olsen | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/giants-bow-to-cubs-in-san-francisco-opener-banks-2-homers-pace-52.html | Giants Bow to Cubs in San Francisco Opener BANKS 2 HOMERS PACE 52 TRIUMPH | By Lawrence E Davies | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/go-slow-the-cue-in-latin-america-young-farm-folk-back-from-jobs-in.html | GO SLOW THE CUE IN LATIN AMERICA Young Farm Folk Back From Jobs in Area Advise U S Visitors to Cease Hurrying | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/governor-signs-7-city-tax-bills-state-estimates-their-yield-at.html | GOVERNOR SIGNS 7 CITY TAX BILLS State Estimates Their Yield at 127000000 if Mayor Uses All of Them | By Warren Weaver Jr | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/ground-broken-at-penn.html | Ground Broken at Penn | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/group-will-study-resetting-of-ads-10-newspapers-and-printers-set-up.html | GROUP WILL STUDY RESETTING OF ADS 10 Newspapers and Printers Set Up Subcommittee in Contract Meetings | By Russell Porter | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/grummans-newest-a-slow-biplane.html | Grummans Newest A Slow Biplane | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/haiti-to-shun-deputy-chamber-acts-in-the-case-of-accused.html | HAITI TO SHUN DEPUTY Chamber Acts in the Case of Accused Oppositionist | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/harold-f-sanders-dead-at-53-aide-of-middle-south-utilities.html | Harold F Sanders Dead at 53 Aide of Middle South Utilities | Special to The New York Ttml | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/harvard-whips-tufts.html | Harvard Whips Tufts | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/heat-rule-eased-to-speed-razing-city-exempts-buildings-due-to-be.html | HEAT RULE EASED TO SPEED RAZING City Exempts Buildings Due to Be Demolished From Central Furnace Law | By Layhmond Robinson | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/herter-will-lead-mission-to-paris-dulles-is-worse-secretary-may-be.html | HERTER WILL LEAD MISSION TO PARIS DULLES IS WORSE Secretary May Be Suffering From Neck Cancer as Well as Abdominal Malignancy | By Dana Adams Schmidt | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/hurry-hurry-right-this-way-to-the-biggest-meeting-on-earth-a-t-t.html | Hurry Hurry Right This Way To the Biggest Meeting on Earth A T T MEETING WILL SEAT 12000 | By Gene Smith | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/hussein-invites-faith-in-jordan-king-here-says-continued-us-aid.html | HUSSEIN INVITES FAITH IN JORDAN King Here Says Continued US Aid Will Speed His Nations Progress | By Sam Pope Brewer | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/in-behalf-of-more-tranquil-tv.html | In Behalf of More Tranquil TV | By Carl Spielvogel | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/interstate-pacts-on-traffic-urged-safety-group-told-they-will-curb.html | INTERSTATE PACTS ON TRAFFIC URGED Safety Group Told They Will Curb Violators  Driver Fingerprinting Backed | By Bernard Stengren | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/israel-complains-on-fete-exclusion.html | ISRAEL COMPLAINS ON FETE EXCLUSION | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/jamaicas-handicapper-rates-first-landing-top-horse-in-wood-saturday.html | Jamaicas Handicapper Rates First Landing Top Horse in Wood Saturday ATOLL ALSO HIGH ON KILROES LIST | By Joseph C Nichols | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/jersey-acts-to-bar-cut-in-rail-service.html | JERSEY ACTS TO BAR CUT IN RAIL SERVICE | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/judge-frees-hoffman-directs-acquittal-of-jersey-city-medical-aide.html | JUDGE FREES HOFFMAN Directs Acquittal of Jersey City Medical Aide | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/liberals-doubt-rhodesian-gains-critics-of-welensky-regime-describe.html | LIBERALS DOUBT RHODESIAN GAINS Critics of Welensky Regime Describe New Race Policy as Panic Partnership | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/light-fantasy-the-smokeweavers-daughter-bows.html | Light Fantasy  The Smokeweavers Daughter Bows | By Brooks Atkinson | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/lisbon-body-backs-election-changes.html | LISBON BODY BACKS ELECTION CHANGES | Dispatch of The Times London | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/littlefieldlovegrove.html | LittlefieldLovegrove | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/macmillan-and-debre-call-twoday-parley-a-success-british-and-french.html | Macmillan and Debre Call TwoDay Parley a Success British and French Leaders See Unity for Talks With Soviet Furthered Butler Reassures West Germany | By Drew Middleton | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/manhattan-beats-wagner-st-johns-triumphs-leder-of-jaspers-wins.html | Manhattan Beats Wagner St Johns Triumphs LEDER OF JASPERS WINS 5HITTER 50 | By William J Briordy | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/market-scores-steady-advance-average-rises-190-points-in-heavier.html | MARKET SCORES STEADY ADVANCE Average Rises 190 Points in Heavier Trading Rails Push Ahead | By Burton Crane | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/mau-mau-leader-ends-prison-term-but-kenyatta-and-4-aides-must-live.html | MAU MAU LEADER ENDS PRISON TERM But Kenyatta and 4 Aides Must Live in a Remote Kenya Desert Area | Dispatch of The Times London | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/michael-j-hogan.html | MICHAEL J HOGAN | Slclal to e ew Yok ThneL | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/migs-again-buzz-a-u-s-transport-on-berlin-route-plane-forced-below.html | MIGS AGAIN BUZZ A U S TRANSPORT ON BERLIN ROUTE Plane Forced Below Ceiling April 3 in Second Such Incident Within Week | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/miriam-b-cohen-married.html | Miriam B Cohen Married | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/mrs-rockefeller-acts-as-tv-teacher.html | MRS ROCKEFELLER ACTS AS TV TEACHER | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/musicians-ask-pay-rise-members-of-the-philadelphia-orchestra.html | MUSICIANS ASK PAY RISE Members of the Philadelphia Orchestra Request 200 | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/name-omitted-from-list.html | Name Omitted From List | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/negro-vote-vital-gop-women-told-white-house-assistant-says-failure.html | NEGRO VOTE VITAL GOP WOMEN TOLD White House Assistant Says Failure to Cultivate Group Figured in 58 Defeat | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/nehru-to-meet-lama-april-24.html | Nehru to Meet Lama April 24 | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/nepalese-mission-hit.html | Nepalese Mission Hit | Dispatch of The Times London | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/new-state-body-to-aid-localities-bill-creating-agency-signed.html | NEW STATE BODY TO AID LOCALITIES Bill Creating Agency Signed  Governor Slates Second TV Report for Tonight | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/newsmen-invade-indian-tea-town-outlanders-flock-to-tezpur-for-dalai.html | NEWSMEN INVADE INDIAN TEA TOWN Outlanders Flock to Tezpur for Dalai Lamas Story at End of His Trek | By Elie Abel | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/no-middleoftheroad-policy-here-bigcar-men-vocal-at-sports-car.html | No MiddleoftheRoad Policy Here BigCar Men Vocal at Sports Car Meeting | By Frank M Blunk | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/oil-import-program-backed-strong-domestic-industry-declared.html | Oil Import Program Backed Strong Domestic Industry Declared Essential for National Security | RUSSELL B BROWN | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/our-relationship-to-puerto-rico.html | Our Relationship to Puerto Rico | SEYMOUR EICHEL | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/padilla-returns-to-u-n.html | Padilla Returns to U N | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/patient-classed-as-human-mosaic-british-find-body-cells-are-a.html | PATIENT CLASSED AS HUMAN MOSAIC British Find Body Cells Are a Mixture of Male and Female Characters | By John Hillaby | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/paul-bachman-76-served-paper-firm.html | PAUL BACHMAN 76 SERVED PAPER FIRM | pectzl to qne New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/photo-of-protein-shown-biologists-particle of-myoglobin-from-whale.html | PHOTO OF PROTEIN SHOWN BIOLOGISTS Particle of Myoglobin From Whale Muscle Appears as a Tangled Coil | By Robert K Plumb | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/play-by-us-actress-has-london-debut.html | PLAY BY US ACTRESS HAS LONDON DEBUT | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/play-by-williams-on-anta-double-bill.html | Play by Williams on ANTA Double Bill | LOUIS CALTA | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/plight-of-small-property-owners.html | Plight of Small Property Owners | MARY M DREMUCHA | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/poland-removes-curb-on-writers-reds-say-contracts-with-foreign.html | POLAND REMOVES CURB ON WRITERS Reds Say Contracts With Foreign Publishers Do Not Require Official Approval | By A M Rosenthal | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/president-dedicates-memorial-to-taft-hoover-in-tribute-president.html | President Dedicates Memorial to Taft Hoover in Tribute PRESIDENT SPEAKS AT TAFT MEMORIAL | By Allen Drury | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archiv es/radcliffe-celebration-today.html | Radcliffe Celebration Today | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/rail-service-cut-asked-central-moves-to-terminate-chicagocincinnati.html | RAIL SERVICE CUT ASKED Central Moves to Terminate ChicagoCincinnati Run | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/red-china-returns-51-japan-fishermen.html | RED CHINA RETURNS 51 JAPAN FISHERMEN | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/revolt-deplored-by-panchen-lama-big-welcome-given-tibetan-in.html | REVOLT DEPLORED BY PANCHEN LAMA Big Welcome Given Tibetan in Peiping  Chou Lays Outbreak to Betrayal | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/rock-hudson-is-sued-actor-said-to-have-failed-to-fulfill-film.html | ROCK HUDSON IS SUED Actor Said to Have Failed to Fulfill Film Contract | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/screen-guild-to-vote-plan-would-give-performers-here-9-members-on.html | SCREEN GUILD TO VOTE Plan Would Give Performers Here 9 Members on Board | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/skowrons-grand-slam-in-9run-third-marks-yankee-triumph-over-orioles.html | Skowrons Grand Slam in 9Run Third Marks Yankee Triumph Over Orioles LARSEN CREDITED WITH 133 VERDICT | By John Drebinger | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/slide-is-arrested-in-london-shares-industrials-rise-as-buying.html | SLIDE IS ARRESTED IN LONDON SHARES Industrials Rise as Buying Returns After Recent ProfitTaking Spate | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/soviet-bids-the-un-define-aggression.html | SOVIET BIDS THE UN DEFINE AGGRESSION | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/soviet-choruses-praise-of-handel-composer-hailed-as-creator-for-the.html | SOVIET CHORUSES PRAISE OF HANDEL Composer Hailed as Creator for the Masses on 200th Anniversary of Death | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/soviet-to-peg-wages-in-science-to-output-soviet-to-peg-pay-to.html | Soviet to Peg Wages In Science to Output SOVIET TO PEG PAY TO SCIENCE OUTPUT | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/soviet-trade-fizzle-seen.html | Soviet Trade Fizzle Seen | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/sports-of-the-times-hail-and-farewell.html | Sports of The Times Hail and Farewell | By Arthur Daley | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/steel-men-favor-payprice-freeze-industry-gives-its-unofficial-reply.html | STEEL MEN FAVOR PAYPRICE FREEZE Industry Gives Its Unofficial Reply to Wage Demands  Peak Profits Reported | By A H Raskin | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/supply-of-money-climbs-sharply-total-up-11-billion-in-march-reserve.html | SUPPLY OF MONEY CLIMBS SHARPLY Total Up 11 Billion in March  Reserve Sees Possible Spurt of Inflation | By Edwin L Dale Jr | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/susan-a-herzog-engaged-to-wed-paul-jordan-jr-former-hollins-student.html | Susan A Herzog Engaged to Wed Paul Jordan Jr Former Hollins student Will Be Bride of Yale Graduate on July 4 | Special to The New Yk TtmPs | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/susan-t-mattison-prospective-bride.html | Susan T Mattison Prospective Bride | Special to The New York Tlml | RE0000321056 | 1987-01-15 | B00000767697 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/talking-books-for-blind-mark-25th-anniversary.html | Talking Books for Blind Mark 25th Anniversary | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/test-of-an-industrial-chemical-in-prostate-cancer-is-set-here.html | Test of an Industrial Chemical In Prostate Cancer Is Set Here | By Harold M Schmeck Jr | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/texts-of-eisenhower-and-hoover-talks.html | Texts of Eisenhower and Hoover Talks | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/the-nations-tax-chief-dana-latham.html | The Nations Tax Chief Dana Latham | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/tibets-suppression-parallel-mention-with-hungary-is-criticized-as.html | Tibets Suppression Parallel Mention With Hungary Is Criticized as Misleading | JOHN LUKACS | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/timken-seeks-stocks-in-its-british-unit.html | TIMKEN SEEKS STOCKS IN ITS BRITISH UNIT | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/tv-gershwin-tribute-8-musicians-offer-outstanding-program-on-wnta.html | TV Gershwin Tribute 8 Musicians Offer Outstanding Program on WNTA Honoring the Composer | By John P Shanley | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/u-s-cancels-plan-to-catch-capsule-failure-of-a-timing-device-in.html | U S CANCELS PLAN TO CATCH CAPSULE Failure of a Timing Device in Orbiting Discoverer Blamed by Officials | By John W Finney | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/u-s-cites-peril-to-crew.html | U S Cites Peril to Crew | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/u-s-puts-off-plan-on-housing-bias-new-federal-commissioner-says.html | U S PUTS OFF PLAN ON HOUSING BIAS New Federal Commissioner Says Time Has Not Come to Set Up Study Unit | By Charles Grutzner | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/uncut-messiah-cantata-singers-note-handel-anniversary.html | Uncut Messiah Cantata Singers Note Handel Anniversary | By Howard Taubman | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/us-planning-curb-on-lipstick-color-will-ban-17-coaltar-hues-found.html | US PLANNING CURB ON LIPSTICK COLOR Will Ban 17 CoalTar Hues Found in Animal Tests to Cause Definite Injury | By Bess Furman | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/utility-elevates-two.html | Utility Elevates Two | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/wagner-demands-charter-revision-in-annual-report-his-stateofcity.html | WAGNER DEMANDS CHARTER REVISION IN ANNUAL REPORT His StateofCity Message Urges Swift Action Though Council Fears Abolition | By Charles G Bennett | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/walkout-expected-to-disrupt-schools-school-closings-seen-in-walkout.html | Walkout Expected To Disrupt Schools SCHOOL CLOSINGS SEEN IN WALKOUT | By Leonard Buder | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/wood-field-and-stream-penalties-for-violations-of-game-laws-in.html | Wood Field and Stream Penalties for Violations of Game Laws in State Are Getting Heavier | By John W Randolph | RE0000321056 | 1987-01-15 | B00000767697 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/yawkey-harris-called-red-sox-officials-are-asked-to-discrimination.html | YAWKEY HARRIS CALLED Red Sox Officials Are Asked to Discrimination Inquiry | Special to The New York Times | RE0000321056 | 1987-01-15 | B00000767697 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/88-choice-means-double-trouble-horses-on-extreme-outside-rarely.html | 88 CHOICE MEANS DOUBLE TROUBLE Horses on Extreme Outside Rarely Enrich Bettors at Yonkers Raceway | By Louis Effratspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/a-t-ts-31-split-wins-by-a-landslide-biggest-meeting-in-bronx-has.html | A T Ts 31 Split Wins by a Landslide Biggest Meeting in Bronx Has Air of World Series A T T MEETING APPROVES SPLIT | By Gene Smith | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/advertising-big-3-slashed-billings-in-1958.html | Advertising Big 3 Slashed Billings in 1958 | By Carl Spielvogel | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/africa-leader-asks-democracy-mboya-of-kenya-in-address-here-urges.html | AFRICA LEADER ASKS DEMOCRACY Mboya of Kenya in Address Here Urges World Fight on Want and Ignorance | By Clayton Knowles | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/africa-leaders-irk-rebels-of-algeria.html | AFRICA LEADERS IRK REBELS OF ALGERIA | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/africans-display-freedom-slogans-gathering-in-johannesburg-points.html | AFRICANS DISPLAY FREEDOM SLOGANS Gathering in Johannesburg Points Up Rift in Negro Nationalist Movement | By Milton Brackerspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/aides-advise-city-on-raising-money-at-amiable-budget-hearing-they.html | AIDES ADVISE CITY ON RAISING MONEY At Amiable Budget Hearing They Suggest New Income to Give Them More Pay AIDES ADVISE CITY ON RAISING MONEY | By Paul Crowell | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/air-force-aiding-unusual-studies-octopuses-and-beetles-may-yield.html | AIR FORCE AIDING UNUSUAL STUDIES Octopuses and Beetles May Yield Valuable Data to Research Experts | By Richard Witkinspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/an-inheritance-of-diplomacy-john-foster-dulles.html | An Inheritance of Diplomacy John Foster Dulles | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/argentine-bank-strike-employes-called-out-in-protest-against-police.html | ARGENTINE BANK STRIKE Employes Called Out in Protest Against Police Action | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/art-looking-downtown-shows-by-morton-lucks-tom-boutis-and-pat.html | Art Looking Downtown Shows by Morton Lucks Tom Boutis and Pat Passlof Among Those on Review | By Dore Ashton | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/astronomer-envisages-life-on-unknown-stars.html | Astronomer Envisages Life on Unknown Stars | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/attorneys-of-ring-group-spar-for-time-on-robinsons-action.html | Attorneys of Ring Group Spar For Time on Robinsons Action | By William R Conklin | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/bar-position-questioned-debate-by-entire-membership-on-public.html | Bar Position Questioned Debate by Entire Membership on Public Matters Advocated | H H NORDLINGER | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/bill-would-allot-pensions-on-basis-of-veterans-need-u-s-urges-slash.html | Bill Would Allot Pensions On Basis of Veterans Need U S Urges Slash of Billions From Cost  Present Recipients Would Not Face a Cut and About 55 Would Gain COST CUTS URGED ON VETERANS AID | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/bird-uses-familys-tv-antenna-as-tomtom-for-its-love-call.html | Bird Uses Familys TV Antenna As TomTom for Its Love Call | By John C Devlin | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/blast-wrecks-home-in-coal-strike-area.html | BLAST WRECKS HOME IN COAL STRIKE AREA | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/britain-upholds-zonal-arms-plan-lloyd-backs-central-europe-proposal.html | BRITAIN UPHOLDS ZONAL ARMS PLAN Lloyd Backs Central Europe Proposal Montgomery Scores Wests Leadership | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/british-heavyweight-drilling-in-gym-on-east-side.html | British Heavyweight Drilling in Gym on East Side | By William J Briordy | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/british-indicate-concern.html | British Indicate Concern | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/briton-classifies-some-nonu-foods-kippers-and-tripe-linked-to-low.html | BRITON CLASSIFIES SOME NONU FOODS Kippers and Tripe Linked to Low Estate  Desserts Seen as Status Symbols | By Drew Middletonspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/business-lending-takes-sharp-fall-reserve-puts-decrease-at.html | BUSINESS LENDING TAKES SHARP FALL Reserve Puts Decrease at 157000000 Last Week  Bill Holdings Ease | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/castro-plans-truth-operation.html | Castro Plans Truth Operation | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/chronology-of-dulles-foreign-policy.html | Chronology of Dulles Foreign Policy | By Dana Adams Schmidtspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/city-colleges-tuition-case-for-maintaining-free-higher-education-is.html | City Colleges Tuition Case for Maintaining Free Higher Education Is Reviewed | HARRY D GIDEONSE | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/clarence-l-fisher.html | CLARENCE L FISHER | Sleclal to The Nv York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/congressional-unit-cites-rickover.html | Congressional Unit Cites Rickover | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/contempt-action-confronts-union.html | CONTEMPT ACTION CONFRONTS UNION | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/corporal-punishment-approved-in-stamford.html | Corporal Punishment Approved in Stamford | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/cost-of-spains-regime.html | Cost of Spains Regime | ROBERT G MEAD Jr | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/crowd-hails-castro-as-he-reaches-us-for-an-11-day-visit-crowd.html | Crowd Hails Castro As He Reaches US For an 11 Day Visit CROWD WELCOMES CASTRO IN CAPITAL | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/cuba-eyes-u-s-film-regime-sends-observer-to-check-our-man-in-havana.html | CUBA EYES U S FILM Regime Sends Observer to Check Our Man in Havana | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/de-gaulle-sends-message.html | De Gaulle Sends Message | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/deborah-davis-george-g-carey-will-be-married-middlebury-graduates.html | Deborah Davis George G Carey Will Be Married Middlebury Graduates Who Are Teachers Become Engaged | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/discoverer-capsule-falls-in-the-arctic-recovery-is-possible-capsule.html | Discoverer Capsule Falls in the Arctic Recovery Is Possible CAPSULE IS DOWN IN ARCTIC REGION | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/dodger-crowd-sharpens-appeal-of-western-tour-for-yankees-bombers.html | Dodger Crowd Sharpens Appeal Of Western Tour for Yankees Bombers Reported Weighing Exhibition Swing to Coast Next Spring  Game on May 7 Perils Attendance Record | By John Drebingerspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/dulles-and-history-assessment-of-secretarys-stature-must-note.html | Dulles and History Assessment of Secretarys Stature Must Note Ability as Negotiator | By James Restonspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/dulles-emphasized-principles-in-foreign-policy-statements.html | Dulles Emphasized Principles In Foreign Policy Statements | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/dulles-is-unchanged-his-doctors-report.html | Dulles Is Unchanged His Doctors Report | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/dulles-resigns-as-secretary-saddened-eisenhower-hails-him-adviser.html | DULLES RESIGNS AS SECRETARY SADDENED EISENHOWER HAILS HIM ADVISER ROLE SET President Gives News Medical Reports Led to Decision Dulles Resigns as Secretary but Will Serve as a Consultant EISENHOWER GIVES NEWS AT AUGUSTA Tells Reporters Secretarys Decision Was Based on Reports of Doctors | By Felix Belair Jrspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/e-rnestk-p0wlison.html | E RNESTK P0WLISON | Soecial to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/early-rise-pared-on-london-board-gains-at-close-are-modest-hudsons.html | EARLY RISE PARED ON LONDON BOARD Gains at Close Are Modest Hudsons Bay British Timken Bid Up Sharply | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/eileen-mcnamara-wed-to-an-army-lieutenant.html | Eileen McNamara Wed To an Army Lieutenant | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/end-of-bias-in-africa-urged.html | End of Bias in Africa Urged | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/envoy-of-britain-reports-on-iraq-flies-home-to-confer-with-the.html | ENVOY OF BRITAIN REPORTS ON IRAQ Flies Home to Confer With the Foreign Secretary on Deteriorating Situation | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/ethiopia-stresses-freedom.html | Ethiopia Stresses Freedom | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/exchanging-newsmen-with-china.html | Exchanging Newsmen With China | CHARLES O PORTER | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/expelled-germans-act-demand-right-to-return-to-their-former.html | EXPELLED GERMANS ACT Demand Right to Return to Their Former Homeland | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/fine-point-frees-man-in-gun-case-3-justices-rule-that-pistol-in-car.html | FINE POINT FREES MAN IN GUN CASE 3 Justices Rule That Pistol in Car Does Not Imply That Driver Owns It | By Jack Roth | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/flood-loss-grows-in-south-america.html | FLOOD LOSS GROWS IN SOUTH AMERICA | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/fujiyama-in-tribute.html | Fujiyama in Tribute | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/gen-lemnitzer-leaves-korea.html | Gen Lemnitzer Leaves Korea | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/ghana-marks-freedom-day.html | Ghana Marks Freedom Day | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/ghana-to-start-power-project-contract-with-kaiser-calls-for.html | GHANA TO START POWER PROJECT Contract With Kaiser Calls for Immediate Work on Volta Dam and Plant | By Thomas F Bradyspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/gonzales-is-victor-he-defeats-anderson-in-pro-tennis-hoad-triumphs.html | GONZALES IS VICTOR He Defeats Anderson in Pro Tennis Hoad Triumphs | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/governor-names-14-to-a-job-panel-orders-wide-study-to-cut.html | GOVERNOR NAMES 14 TO A JOB PANEL Orders Wide Study to Cut Unemployment in State  Speaks Again on TV | By Warren Weaver Jrspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/governor-vetoes-racingdata-curb-says-bill-to-delay-reporting-from.html | GOVERNOR VETOES RACINGDATA CURB Says Bill to Delay Reporting From Horse Tracks Would Hamper News Coverage | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/haverstraw-ending-railroad-tax-cut.html | HAVERSTRAW ENDING RAILROAD TAX CUT | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/herter-is-slated-as-successor-naming-delayed-eisenhower-remarks-on.html | HERTER IS SLATED AS SUCCESSOR NAMING DELAYED Eisenhower Remarks on Cabinet Choice Stir Confusion HERTER IS SLATED TO BE SUCCESSOR | By E W Kenworthyspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/house-inquiry-is-voted-on-little-rock-election.html | House Inquiry Is Voted On Little Rock Election | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/ianuel-velasquez-76-jban-consul-general-in-i-los-angeles-is-dead.html | IANUEL VELASQUEZ 76 jban Consul General in I Los Angeles Is Dead | leca o The New York Tire | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/imperial-tobacco-promotes.html | Imperial Tobacco Promotes | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/in-the-nation-concealing-everything-to-withholding-nothing.html | In The Nation Concealing Everything to Withholding Nothing | By Arthur Krock | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/industry-output-sets-a-new-high-march-index-up-2-points-to-147.html | INDUSTRY OUTPUT SETS A NEW HIGH March Index Up 2 Points to 147  Revision Brightens February Picture EXPERTS ALTER VIEWS Diagnoses of a Slowdown Upset as Rise Underlines Wide List of Gains | By Edwin L Dale Jrspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/industry-spurns-steel-unions-bid-12-major-producers-reject-plan-for.html | INDUSTRY SPURNS STEEL UNIONS BID 12 Major Producers Reject Plan for Price Freeze  Hope for Peace Dims | By A H Raskin | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/israeli-guard-is-slain-jordan-cooperates-in-inquiry-on-watchmans.html | ISRAELI GUARD IS SLAIN Jordan Cooperates in Inquiry on Watchmans Death | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/italy-regretful.html | Italy Regretful | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/j-m-levin-fiance-of-linda-luckman.html | J M Levin Fiance Of Linda Luckman | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/jersey-teacher-prizes-princeton-sets-up-4-yearly-in-high-school.html | JERSEY TEACHER PRIZES Princeton Sets Up 4 Yearly in High School Field | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/john-soyce-headed-photography-firm.html | JOHN SOYCE HEADED PHOTOGRAPHY FIRM | special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/john-w-roberts.html | JOHN W ROBERTS | Speata to The New York Thne | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/joint-plan-urged-to-aid-commuting-n-y-central-head-calls-for-a.html | JOINT PLAN URGED TO AID COMMUTING N Y Central Head Calls for a PublicPrivate Program to Solve Problems STATE WOULD SET IT UP Port Authority Balks at Use of Its Funds for Railroads  City for Bold Move | By Murray Illson | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/jonas-von-rosen-dies-naval-architect-designed-san-diego-shipyard.html | JONAS VON ROSEN DIES  Naval Architect Designed San Diego Shipyard | Sloecial to The Nw York T mes | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/laws-arm-comforting-for-lowspeed-student.html | Laws Arm Comforting For LowSpeed Student | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/lawyer-named-head-of-cornell-trustees.html | Lawyer Named Head Of Cornell Trustees | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/loss-to-west-germany.html | Loss to West Germany | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/macmillan-leads-britain-in-tribute-nato-officials-fear-effect-of.html | MACMILLAN LEADS BRITAIN IN TRIBUTE NATO Officials Fear Effect of Dulles Act on Coming Conference With Soviet | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/malayan-resigns-as-prime-minister.html | MALAYAN RESIGNS AS PRIME MINISTER | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mayor-says-his-baseball-aide-talked-to-phils-about-shift-here.html | Mayor Says His Baseball Aide Talked to Phils About Shift Here Carpenter Club Owner Denies Intent to Move to This City Despite His Discussions 18 Months Ago | By Roscoe McGowen | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/methodist-bishops-talk-with-kennedy.html | METHODIST BISHOPS TALK WITH KENNEDY | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/meyner-and-ribicoff-urge-u-s-to-limit-new-york-income-tax-2-states.html | Meyner and Ribicoff Urge U S To Limit New York Income Tax 2 STATES ASK CURB ON NEW YORK TAX | By John D Morrisspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/michael-t-mglynn.html | MICHAEL T MGLYNN | Special to The New York Ttmes | RE0000321057 | 1987-01-15 | B00000767698 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mrs-george-r-connors.html | MRS GEORGE R CONNORS | Slelal to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/music-two-premieres-louis-calabros-piano-sonata-and-josef.html | Music Two Premieres Louis Calabros Piano Sonata and Josef Alexanders Songs for Eve at Y | By Harold C Schonberg | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/mystic-ii-triumphs-over-whitley-in-28850-westchester-sorrentino.html | Mystic II Triumphs Over Whitley in 28850 Westchester SORRENTINO FIRST WITH KLINE RACER Mystic II Scores by Neck at Jamaica and Returns 1390  Slaipner 3d | By Joseph C Nichols | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/n-y-u-collects-14-hits-and-trounces-hofstra-three-big-innings-pace.html | N Y U Collects 14 Hits and Trounces Hofstra THREE BIG INNINGS PACE 188 VICTORY NYU Aided by 17 Walks in Game Scores 6 Runs in 2d 5 Each in 6th and 7th | By Gordon S White Jr | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/nassau-bar-asks-to-be-examined-investigation-of-corrupt-or-illegal.html | NASSAU BAR ASKS TO BE EXAMINED Investigation of Corrupt or Illegal Practices Ordered by Appellate Division | By Roy R Silverspecial to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/nassau-cites-drop-in-crime-for-year.html | NASSAU CITES DROP IN CRIME FOR YEAR | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/nation-joins-in-paying-tribute-to-dulles-longtime-critics-express.html | Nation Joins in Paying Tribute to Dulles LONGTIME CRITICS EXPRESS RESPECT Truman Stevenson Offer Praise  Secretary Hailed by Leaders in Congress | By Russell Bakerspecial to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/naval-aide-calls-space-aims-hazy-at-senate-inquiry-hayward-urges.html | NAVAL AIDE CALLS SPACE AIMS HAZY At Senate Inquiry Hayward Urges Simpler Program to End Confusion | By John W Finneyspecial to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/navy-nine-downs-harvard-by-156-bellino-paces-middies-with-4-hits-in.html | NAVY NINE DOWNS HARVARD BY 156 Bellino Paces Middies With 4 Hits in League Game  Brown Trips Yale 65 | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/navy-welcomes-skipjack-as-best-atom-submarine-is-hailed-at-ceremony.html | NAVY WELCOMES SKIPJACK AS BEST Atom Submarine Is Hailed at Ceremony as Fastest and Most Maneuverable | By David Andersonspecial to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/new-cookbook-covers-everything-but-the-kitchen-sink-author-seeks-to.html | New Cookbook Covers Everything but the Kitchen Sink Author Seeks to Aid Both Beginner and the Unsuccessful | By Craig Claiborne | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/new-facet-found-in-virus-activity-acid-cores-placed-in-alien-cells.html | NEW FACET FOUND IN VIRUS ACTIVITY Acid Cores Placed in Alien Cells Produce Viruses Biology Parley Hears | By Robert K Plumbspecial to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/new-u-s-envoy-in-capetown.html | New U S Envoy in Capetown | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/norwalk-backs-plan-council-votes-participation-in-flood-control.html | NORWALK BACKS PLAN Council Votes Participation in Flood Control Program | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/norwalk-charter-hearing-set.html | Norwalk Charter Hearing Set | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/norwegian-comments.html | Norwegian Comments | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/one-dead-in-twocar-crash.html | One Dead in TwoCar Crash | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/only-2-members-left-from-the-1952-cabinet.html | Only 2 Members Left From the 1952 Cabinet | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/opposition-ended-on-flushing-span-harbor-craft-men-reverse-position.html | OPPOSITION ENDED ON FLUSHING SPAN Harbor Craft Men Reverse Position on Fixed Bridge Across Mouth of Creek | By Jacques Nevard | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/ottawa-weighs-purpose.html | Ottawa Weighs Purpose | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/park-troupe-told-to-end-free-plays-moses-says-shakespeare-festival.html | PARK TROUPE TOLD TO END FREE PLAYS Moses Says Shakespeare Festival Must Charge 1 and 2 for Admission PRODUCER DECRIES IDEA Says Union Rates Would Go Up to Triple Cost  Cites Need for Culture Here | By Louis Calta | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/pearl-river-bonds-defeated.html | Pearl River Bonds Defeated | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/peiping-chides-india-on-tibet-reaction.html | PEIPING CHIDES INDIA ON TIBET REACTION | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/philip-marlowe-to-be-seen-on-tv-private-eye-series-listed-to.html | PHILIP MARLOWE TO BE SEEN ON TV Private Eye Series Listed to Replace Naked City  New Hallmark Producer | By Richard F Shepard | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/pupils-hear-plea-by-norman-thomas.html | PUPILS HEAR PLEA BY NORMAN THOMAS | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/r-e-a-bill-voted-as-a-benson-curb-president-expected-to-veto-move.html | R E A BILL VOTED AS A BENSON CURB President Expected to Veto Move to End Secretarys Authority on Loans | By William M Blairspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/radcliffe-fund-grows-657133-bequest-is-added-to-drive-for-10.html | RADCLIFFE FUND GROWS 657133 Bequest Is Added to Drive for 10 Million | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/rail-line-to-end-its-brooklyn-run-jay-street-connecting-road.html | RAIL LINE TO END ITS BROOKLYN RUN Jay Street Connecting Road Allowed to Discontinue Operations in Harbor | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/red-spy-voices-taped-u-n-plays-back-recordings-at-korean-truce.html | RED SPY VOICES TAPED U N Plays Back Recordings at Korean Truce Session | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/redevelopment-leaders-praise-progress-of-downtown-project-gains-in.html | Redevelopment Leaders Praise Progress of Downtown Project Gains in Lower Manhattan Rehabilitation Noted by David Rockefeller  9 Cited at Dinner for Service to Area | By Emanuel Perlmutter | RE0000321057 | 1987-01-15 | B00000767698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/rhee-plans-race-fo-a-4th-term-president-84-cites-perils-but-voices.html | RHEE PLANS RACE FO A 4TH TERM President 84 Cites Perils but Voices Hope of Gaining a Free and Unified Korea | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/rof-rose-martin-of-middlebury-65.html | ROF ROSE MARTIN OF MIDDLEBURY 65 | ceci to The ew York Tlm | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/rugby-set-for-pelham-dartmouth-and-princeton-to-meet-in-game.html | RUGBY SET FOR PELHAM Dartmouth and Princeton to Meet in Game Saturday | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/rutgers-defeats-yale-nicklas-excels-as-lacrosse-team-triumphs-by.html | RUTGERS DEFEATS YALE Nicklas Excels as Lacrosse Team Triumphs by 1410 | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/school-bans-autos-dover-board-rules-parents-must-prove-necessity.html | SCHOOL BANS AUTOS Dover Board Rules Parents Must Prove Necessity | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/school-walkout-called-off-here-by-teacher-group-instructors-told-to.html | SCHOOL WALKOUT CALLED OFF HERE BY TEACHER GROUP Instructors Told to Report to Work Today as Usual Pay Demands Pressed BUDGET SHIFT FORESEEN Theobald Will Ask Estimate Board to Reallocate Funds for Larger Wage Rise SCHOOL WALKOUT CALLED OFF HERE | By Leonard Buder | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/seaway-opening-off-till-april-25-ice-blocking-some-sections-of.html | SEAWAY OPENING OFF TILL APRIL 25 Ice Blocking Some Sections of Waterway  30 Ships Wait to Go Through | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/shell-expanding-in-argentina.html | Shell Expanding in Argentina | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/smallwood-visit-mystifies-london-newfoundland-premier-ends-sojourn.html | SMALLWOOD VISIT MYSTIFIES LONDON Newfoundland Premier Ends Sojourn  Ottawa Links Trip to Federal Rift | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/soviet-is-adamant-on-weapon-test-ban.html | SOVIET IS ADAMANT ON WEAPON TEST BAN | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/stocks-push-up-on-broad-front-average-rises-137-points-as-volume.html | STOCKS PUSH UP ON BROAD FRONT Average Rises 137 Points as Volume Expands to 3680000 Shares 95 NEW HIGHS 24 LOWS Colorado Fuel  Iron Adds 1 in Active Trading Aluminium Gains 78 Stocks Push Up on Broad Front Volume Expands to 3680000 | By Burton Crane | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/support-for-reds-denied-by-guinea-envoy-says-african-state-shuns.html | SUPPORT FOR REDS DENIED BY GUINEA Envoy Says African State Shuns EastWest Dispute but Badly Needs Aid | By Henry Ginigerspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/tax-object-or-freed-after-posting-bond.html | TAX OBJECT OR FREED AFTER POSTING BOND | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/the-days-developments-in-the-field-of-bonds-long-u-s-issues-decline.html | The Days Developments in the Field of Bonds LONG U S ISSUES DECLINE SHARPLY Selling Is Light but Buyers Are Few Forcing Drastic Markdowns to Lows | By John S Tompkins | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/theatre-triple-play.html | Theatre Triple Play | By Brooks Atkinson | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/top-leaders-convene.html | Top Leaders Convene | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/tributes-in-canada.html | Tributes in Canada | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/tunis-paris-in-accord-france-extends-technical-aid-program-for-18.html | TUNIS PARIS IN ACCORD France Extends Technical Aid Program for 18 Months | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/tv-review-ginger-rogers-benny-join-bob-hope-in-skits.html | TV Review Ginger Rogers Benny Join Bob Hope in Skits | R F S | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/u-n-is-expecting-key-berlin-role-after-big-4-talks-hammarskjold.html | U N IS EXPECTING KEY BERLIN ROLE AFTER BIG 4 TALKS Hammarskjold Maintains It Should Be Used to Carry Out an Agreement U N IS EXPECTING KEY BERLIN ROLE | By Thomas J Hamiltonspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/u-s-plane-defies-berlin-ceiling-c130-flies-at-20000-feet-with-migs.html | U S PLANE DEFIES BERLIN CEILING C130 Flies at 20000 Feet With MIGs Along in New Test of Soviet Curb US Plane Again Defies Ceiling Set by Soviet on Berlin Airlane | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/unionists-ask-3-states-and-city-to-spur-railroad-aboutface.html | Unionists Ask 3 States And City To Spur Railroad AboutFace | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/value-of-air-raid-drill-queried.html | Value of Air Raid Drill Queried | HARRY HALE PURVIS | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/visual-file-on-decorators-due-to-assist-consumers.html | Visual File on Decorators Due to Assist Consumers | By Rita Reif | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/westchester-tb-group-elects.html | Westchester TB Group Elects | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/which-is-best-of-opposite-view-a-woman-says-she-wants-no-women-a-k.html | Which Is Best of Opposite View A Woman Says She Wants No Women A K C Delegates A Man Says It Isnt Right to Limit the Position to Men | By John Rendel | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/william-k-pehlert.html | WILLIAM K PEHLERT | Specialto The New York tlnes | RE0000321057 | 1987-01-15 | B00000767698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/wood-field-and-stream-good-trout-fishing-likely-on-weekend.html | Wood Field and Stream Good Trout Fishing Likely on WeekEnd Especially for Users of Live Bait | By John W Randolph | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/writers-to-meet-on-new-demands-film-and-tv-group-will-discuss.html | WRITERS TO MEET ON NEW DEMANDS Film and TV Group Will Discuss Salary Scales  Robert Arthur to Produce | By Murray Schumachspecial To the New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-16 | https://www.nytimes.com/1959/04/16/archives/yankees-vanquish-orioles-on-richardsons-tworun-double-in-9th-ford.html | Yankees Vanquish Orioles on Richardsons TwoRun Double in 9th FORD 31 VICTOR ON 6HIT HURLING Southpaw Extends Yankees Streak to Three Games  Harshman Is Loser | Special to The New York Times | RE0000321057 | 1987-01-15 | B00000767698 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/2000-hear-mayor-applaud-de-sapio-party-fete-hears-message-from.html | 2000 HEAR MAYOR APPLAUD DE SAPIO Party Fete Hears Message From Wagner Hailing Tammany Leader | By Douglas Dales | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/3-miners-seized-as-guard-is-slain.html | 3 MINERS SEIZED AS GUARD IS SLAIN | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/60-paintings-burn-in-jersey-studio-a-stuart-among-works-in-valuable.html | 60 PAINTINGS BURN IN JERSEY STUDIO A Stuart Among Works in Valuable Collection  3 Youths Seen at Fire | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/a-chauffeur-with-a-chauffeur-rode-boyish-dream-to-fortune.html | A Chauffeur With a Chauffeur Rode Boyish Dream to Fortune | By Gay Talese | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/aftermath-of-abortive-revolt-in-tibetan-capital.html | Aftermath of Abortive Revolt in Tibetan Capital | Dispatch of The Times London | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/aid-on-policy-upheld-appeals-court-rules-selling-of-tip-sheets-not.html | AID ON POLICY UPHELD Appeals Court Rules Selling of Tip Sheets Not Gambling | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/air-crews-laxity-called-key-peril-pyle-warns-planes-may-collide.html | AIR CREWS LAXITY CALLED KEY PERIL Pyle Warns Planes May Collide While Pilots and Passengers Fraternize | By Richard Witkinspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/air-force-hunts-capsule-in-arctic-reports-hint-the-discoverer.html | AIR FORCE HUNTS CAPSULE IN ARCTIC Reports Hint the Discoverer Instruments Fell Near Spitsbergen Island | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/air-force-seeks-joint-command-to-include-missile-submarines-navy-is.html | Air Force Seeks Joint Command To Include Missile Submarines Navy Is Expected to Protest Plan to Broaden S A C  Atlas Increase Urged NEW ROLE SOUGHT FOR SUBMARINES | By Hanson W Baldwin | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/arab-aide-asks-oil-pact-changes-to-end-stench-of-exploitation.html | Arab Aide Asks Oil Pact Changes To End Stench of Exploitation | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/argentine-oil-deal-set-tennessee-gas-gets-rights-to-tierra-del.html | ARGENTINE OIL DEAL SET Tennessee Gas Gets Rights to Tierra del Fuego | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |

| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/art-institute-names-director.html | Art Institute Names Director | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/article-2-no-title-park-ave-store-offers-hats-for-nonconformist.html | Article 2  No Title Park Ave Store Offers Hats for NonConformist | By Nan Roberston | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/atom-pact-parley-adopts-9th-item.html | ATOM PACT PARLEY ADOPTS 9TH ITEM | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/ballet-bolshoi-troupe.html | Ballet Bolshoi Troupe | By John Martin | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/berlin-talk-role-seen-by-u-n-head-hammarskjold-declares-his.html | BERLIN TALK ROLE SEEN BY U N HEAD Hammarskjold Declares His Organization Could Help Even if Not at Table | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/big-wheel-on-campus-new-cycle-of-interest-in-bike-racing-has.html | Big Wheel on Campus New Cycle of Interest in Bike Racing Has Started  Race at Yale May 9 | By Allison Danzig | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/bigstore-sales-up-in-all-areas-weeks-volume-rose-18-both-in-the.html | BIGSTORE SALES UP IN ALL AREAS Weeks Volume Rose 18 Both in the Nation and in Greater New York | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/bonn-vows-action-on-antisemitism-heuss-promise-to-convene.html | BONN VOWS ACTION ON ANTISEMITISM Heuss Promise to Convene Conference Is Conveyed to Jewish Committee Here | By Irving Spiegel | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/both-sides-chided-in-scottish-fray-inquiry-finds-cheeky-boy-and.html | BOTH SIDES CHIDED IN SCOTTISH FRAY Inquiry Finds Cheeky Boy and Policeman Who Hit Him Share the Blame | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/british-see-trade-gain.html | British See Trade Gain | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/butler-cautions-south-on-rights-warns-1960-platform-will-back.html | BUTLER CAUTIONS SOUTH ON RIGHTS Warns 1960 Platform Will Back Integration Editors Also Hear Fulbright | By W H Lawrencespecial To The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/cartoon-situation.html | Cartoon Situation | R F S | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/castro-is-lunch-guest-of-herter-on-first-day-of-visit-herter.html | Castro Is Lunch Guest of Herter on First Day of Visit HERTER CONFERS WITH CUBAN CHIEF | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/chief-of-printers-hopeful-for-pact-head-of-union-leaving-city-sees.html | CHIEF OF PRINTERS HOPEFUL FOR PACT Head of Union Leaving City Sees Progress on Settling With 10 Papers Here | By Russell Porter | RE0000321058 | 1987-01-15 | B00000767699 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/city-may-double-10000000-rises-in-teachers-pay-theobald-offers-plan.html | CITY MAY DOUBLE 10000000 RISES IN TEACHERS PAY Theobald Offers Plan to Cut Present Education Budget Allotment by Savings MAYOR FAVORS ACTION Promises Estimate Board Will Give Proposal Very Serious Consideration CITY MAY DOUBLE SCHOOL PAY RISES | By Paul Crowell | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/college-in-africa-scores-race-bill-witwatersrand-closes-for-day-to.html | COLLEGE IN AFRICA SCORES RACE BILL Witwatersrand Closes for Day to Assail Move to Segregate Students | By Milton Brackerspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/color-threat-to-lipsticks-hit-by-trade.html | Color Threat To Lipsticks Hit by Trade | By John Osmunsen | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/colorful-mikado-tennessee-ernie-ford-and-troupe-give-charming.html | Colorful Mikado Tennessee Ernie Ford and Troupe Give Charming Operetta Performance | By Jack Gould | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/commander-at-fort-dix-is-promoted-by-army.html | Commander at Fort Dix Is Promoted by Army | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/commercial-boat-owners-protest-jersey-licensing-bills-measures.html | Commercial Boat Owners Protest Jersey Licensing Bills MEASURES SCORED AT LONG HEARING PartyBoat Owners Oppose Licensing of All Power Craft and Operators | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/critics-curbed-in-paris.html | Critics Curbed in Paris | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/cypriote-aide-reaches-athens.html | Cypriote Aide Reaches Athens | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/de-gaulle-begins-new-french-tour-indicates-concessions-as-he-takes.html | DE GAULLE BEGINS NEW FRENCH TOUR Indicates Concessions as He Takes to Road to Push His Economic Program | By Henry Ginigerspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/defense-testimony-queries-statement-on-nuclear-deterrent-held.html | Defense Testimony Queries Statement on Nuclear Deterrent Held Lacking in Statesmanship | WALTER MILLIS | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/dillon-expresses-regret.html | Dillon Expresses Regret | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/drummer-bird-of-rye-upsets-strategy-of-sleepless-victims-shows-up.html | Drummer Bird of Rye Upsets Strategy of Sleepless Victims Shows Up Early at Familys Antenna  Lack of Nozzle Disarms Water Hose | By John C Devlinspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/du-pont-changes-tv-drama-series-billy-budd-is-substituted-for.html | DU PONT CHANGES TV DRAMA SERIES Billy Budd Is Substituted for Newcomers Play  Ben Hecht to Return | By Val Adams | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/dulles-president-confer-herter-has-physical-check-dulles-confers.html | Dulles President Confer Herter Has Physical Check DULLES CONFERS WITH EISENHOWER | By Felix Belair Jrspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/early-talks-set-in-steel-dispute-no-firm-date-agreed-on-both-sides.html | EARLY TALKS SET IN STEEL DISPUTE No Firm Date Agreed On Both Sides Will Explore Suitability of May 5 | By A H Raskin | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/economic-hopes-mount.html | Economic Hopes Mount | By Robert C Dotyspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/eva-kovach-heard-here-violinist-makes-local-debut-in-carnegie.html | EVA KOVACH HEARD HERE Violinist Makes Local Debut in Carnegie Recital Hall | E S | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/food-news-jews-look-forward-to-holiday-meals.html | Food News Jews Look Forward To Holiday Meals | By June Owen | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/for-action-on-red-china.html | For Action on Red China | ARTHUR W MUNK | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/french-jet-line-shows-its-power-caravelle-climbs-on-one-engine-and.html | FRENCH JET LINE SHOWS ITS POWER Caravelle Climbs on One Engine and Glides Some 165 Miles on None | By W Granger Blairspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/frondizi-to-act-on-reds-argentine-chief-indicates-decree-outlawing.html | FRONDIZI TO ACT ON REDS Argentine Chief Indicates Decree Outlawing Party | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/fulbright-urges-europe-to-unite-tells-dinner-at-press-club-for.html | FULBRIGHT URGES EUROPE TO UNITE Tells Dinner at Press Club for Reporter Magazine That US Can Help | B PETER KIHSS | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/gail-lewis-betrothed-i-o-d_-tti-.html | Gail Lewis Betrothed  i o d ttl | loeelal to TheNew York Tlmel I | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/geophysical-effects-on-growth-reported-traced-by-biologist-potato.html | Geophysical Effects on Growth Reported Traced by Biologist Potato That Knows Barometric Pressure in Advance Is Cited Finding Recalls Folk Saying on Corns and Weather | By Robert K Plumbspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/german-charges-terror-by-french-frankfurt-prosecutor-says-the-red.html | GERMAN CHARGES TERROR BY FRENCH Frankfurt Prosecutor Says the Red Hand Strikes at Algerian Rebel Agents | By Arthur J Olsenspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/gimbels-starts-new-branch.html | Gimbels Starts New Branch | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/governor-signs-college-aid-bill-four-city-institutions-get-2700000.html | GOVERNOR SIGNS COLLEGE AID BILL Four City Institutions Get 2700000 to Support Operating Expenses | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/gypsy-to-remain-on-road-5th-week-arrival-of-ethel-merman-show.html | GYPSY TO REMAIN ON ROAD 5TH WEEK Arrival of Ethel Merman Show Delayed to May 21  Ticket Parley Postponed | By Sam Zolotow | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/haiti-beauty-shop-set-afire.html | Haiti Beauty Shop Set Afire | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/haughton-s-big-day-plane-ride-8-races-1-winner-and-2-steaks.html | Haughton s Big Day Plane Ride 8 Races 1 Winner and 2 Steaks | By Louis Effratspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/high-bid-outraces-jimson-weed-by-more-than-3-lengths-3to10-favorite.html | High Bid Outraces Jimson Weed by More Than 3 Lengths 3TO10 FAVORITE WINS AT JAMAICA Arcaro Aboard as High Bid Triumphs  Itobe Defeats Egotistical in Sprint | By Joseph C Nichols | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/hoad-turns-back-gonzales-64-62-aussie-gains-10th-triumph-in-15.html | HOAD TURNS BACK GONZALES 64 62 Aussie Gains 10th Triumph in 15 Matches Cooper Victor Over Anderson | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/house-panel-votes-4year-school-aid.html | HOUSE PANEL VOTES 4YEAR SCHOOL AID | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/humphrey-offers-foodpeace-plan-for-distributing-surpluses-to-needy.html | HUMPHREY OFFERS FOODPEACE PLAN For Distributing Surpluses to Needy Lands  He Says Administration Lags | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/in-the-nation-importance-of-no-answer-to-some-questions.html | In The Nation Importance of No Answer to Some Questions | By Arthur Krock | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/income-rises-10-for-port-agency-record-revenue-during-58-totals.html | INCOME RISES 10 FOR PORT AGENCY Record Revenue During 58 Totals 93183000 49 Paid by Tolls EXPENSES INCREASE 7 Lump in Vehicle Crossings And Bus Travel Points to Change in Commuting | By Joseph C Ingraham | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/intercity-motor-haulage-soars.html | InterCity Motor Haulage Soars | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/iraq-bars-a-reporter-times-correspondent-refused-admission-at.html | IRAQ BARS A REPORTER Times Correspondent Refused Admission at Baghdad | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/iwiniielg-clark-84-of-baseball-group.html | IWINIIELg CLARK 84 OF BASEBALL GROUP | gvectal to The New York Timed | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/jean-rostand-is-elected-to-the-french-academy.html | Jean Rostand Is Elected To the French Academy | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/judge-voids-vote-section-of-1957-civil-rights-law-judge-voids-part.html | Judge Voids Vote Section Of 1957 Civil Rights Law JUDGE VOIDS PART OF 57 RIGHTS ACT | By Anthony Lewisspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/may-stevens-shows-blond-landscapes.html | May Stevens Shows Blond Landscapes | H D | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/mcdonnell-muscarelle.html | McDonnell Muscarelle | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/melroy-rejects-berlin-air-curb-britain-uneasy-high-flights-will.html | MELROY REJECTS BERLIN AIR CURB BRITAIN UNEASY High Flights Will Continue He Asserts  Inquiries by London Confirmed MELROY REJECTS BERLIN AIR CURB | By Jack Raymondspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archiv es/miss-nancy-bogel-engaged-to-dr-john-w-brackett-jr.html | Miss Nancy Bogel Engaged To Dr John W Brackett Jr | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archiv es/missile-aid-upheld-by-italian-senate.html | MISSILE AID UPHELD BY ITALIAN SENATE | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archiv es/montana-prisoners-slay-officer-in-riot-riot-erupts-in-montana.html | Montana Prisoners Slay Officer in Riot Riot Erupts in Montana Prison Convicts Kill a Deputy Warden | By United Press International | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archiv es/mrs-luce-hailed-by-senate-g-o-p-called-a-victim-of-political.html | MRS LUCE HAILED BY SENATE G O P Called a Victim of Political Sniping  Morse Attacks Her Fitness as Envoy | By Russell Bakerspecial to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archiv es/new-transit-bill-signed-in-albany-governor-hopes-senate-in-jersey.html | NEW TRANSIT BILL SIGNED IN ALBANY Governor Hopes Senate in Jersey Will Back Plan to Aid Commuter Lines | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archiv es/nixon-will-visit-moscow-in-july-to-open-exhibit-president-asks-him.html | NIXON WILL VISIT MOSCOW IN JULY TO OPEN EXHIBIT President Asks Him to Act on Behalf of Americans at Cultural Display TRIP CALLED UNOFFICIAL Idea Credited to Mikoyan  Vice President to Remain There 3 or 4 Days Nixon Will Visit Moscow in July To Open an Exhibition for U S | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archiv es/norwalk-union-strikes-carpenters-quit-on-failure-to-get-new.html | NORWALK UNION STRIKES Carpenters Quit on Failure to Get New Contract | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archiv es/nuremberg-judgment.html | Nuremberg Judgment | JOHN P SHANLEY | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archiv es/orioles-check-yanks-on-gardners-3run-triple-his-first-hit-of-season.html | Orioles Check Yanks on Gardners 3Run Triple His First Hit of Season BALTIMORE RALLY IN EIGHTH WINS 74 Gardner Belts Triple to Cap FourRun Inning  Howard Hits Homer for Yanks | By John Drebingerspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archiv es/osino-napoliello-author-retailer.html | OSINO NAPOLIELLO AUTHOR RETAILER | lectl to The New york Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archiv es/peace-force-proposed-smathers-urges-armed-unit-to-guard-the.html | PEACE FORCE PROPOSED Smathers Urges Armed Unit to Guard the Americas | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archiv es/peruvian-curbs-set-constitutional-guarantees-suspended-for-30-days.html | PERUVIAN CURBS SET Constitutional Guarantees Suspended for 30 Days | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archiv es/physical-check-is-given-herter-he-passes-examination-varied-world.html | PHYSICAL CHECK IS GIVEN HERTER He Passes Examination  Varied World Problems Confront the Nation | By William J Jordenspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/pooling-of-farms-gains-in-hungary-49-of-arable-land-is-said-to-have.html | POOLING OF FARMS GAINS IN HUNGARY 49 of Arable Land Is Said to Have Been Socialized Since Last Autumn | By M S Handlerspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/pope-criticized-in-polish-press-attack-first-of-kind-sees-him-as.html | POPE CRITICIZED IN POLISH PRESS Attack First of Kind Sees Him as ProGerman on Territorial Question | By A M Rosenthalspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/pope-marks-750th-anniversary-of-franciscan-orders-founding.html | Pope Marks 750th Anniversary Of Franciscan Orders Founding | By Arnaldo Cortesispecial to the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/presidents-new-role-with-dulles-out-he-will-assume-his-powers-over.html | Presidents New Role With Dulles Out He Will Assume His Powers Over Foreign Policy | By James Restonspecial to the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/prices-of-stocks-scale-new-peaks-average-sets-historic-high-at.html | PRICES OF STOCKS SCALE NEW PEAKS Average Sets Historic High at 38699 and Closes at 38494 Up 202 TURNOVER IS 3790000 Oils Rails Chemicals Pace the Advance  A T  T Climbs 8 to 258 Stock Prices Reach New Highs Paced by Oils Rails Chemicals | By Burton Crane | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/productivity-figures-set.html | Productivity Figures Set | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/promoter-replaced-in-latest-switch-for-title-event.html | Promoter Replaced in Latest Switch for Title Event | By William R Conklin | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/r-john-donleavy-a-chemist-was-63.html | R JOHN DONLEAVY A CHEMIST WAS 63 | Soecll to The New York T1mel | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/rail-truck-freight-climbed-last-week-above-1958-levels.html | Rail Truck Freight Climbed Last Week Above 1958 Levels | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/rebels-free-3-brothers.html | Rebels Free 3 Brothers | By Henry Tannerspecial to the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/red-cross-chief-calls-need-for-blood-great.html | Red Cross Chief Calls Need For Blood Great | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/retaliation-urged.html | Retaliation Urged | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/rules-unit-balks-housing-measure-tie-ballot-delays-omnibus-bill.html | RULES UNIT BALKS HOUSING MEASURE Tie Ballot Delays Omnibus Bill Expected to Reach the House Floor Later | By C P Trussellspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/ruling-on-citys-problems-legislature-said-to-concern-itself-with.html | Ruling on Citys Problems Legislature Said to Concern Itself With Needs of State as Unit | WILLIAM T CONKLIN | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/salaries-of-museum-guards.html | Salaries of Museum Guards | CORNELIUS BEOSNAN | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/season-completed-by-concert-group.html | SEASON COMPLETED BY CONCERT GROUP | JOHN BRIGGS | RE0000321058 | 1987-01-15 | B00000767699 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/secret-monkeys-stir-sharp-clash-moss-and-pentagon-debate-release-of.html | SECRET MONKEYS STIR SHARP CLASH Moss and Pentagon Debate Release of Information on Space Research Animals | By John W Finneyspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/senate-fight-set-on-labor-reform-debate-next-week-likely-to-cover.html | SENATE FIGHT SET ON LABOR REFORM Debate Next Week Likely to Cover New Bill and TaftHartley Law | By Joseph A Loftusspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/state-to-study-u-s-policy-basis-war-college-hears-jackson-assail.html | SENATE TO STUDY U S POLICY BASIS War College Hears Jackson Assail Present Methods of Setting Strategy Jackson Criticizes US Policymaking Senate Study Is Set | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/seoul-officer-doomed-colonel-convicted-of-killing-his-division.html | SEOUL OFFICER DOOMED Colonel Convicted of Killing His Division Commander | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/small-appliance-ideal-gift-for-european-housewife.html | Small Appliance Ideal Gift For European Housewife | By Cynthia Kellogg | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/soviet-and-u-s-protest.html | Soviet and U S Protest | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/sports-of-the-times-little-boy-blue.html | Sports of The Times Little Boy Blue | By Arthur Daley | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/state-fights-curb-on-its-income-tax-but-albany-tells-senators-it.html | STATE FIGHTS CURB ON ITS INCOME TAX But Albany Tells Senators It May Ease Inequities in Levy on Nonresidents | By John D Morrisspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/stocks-in-london-post-fresh-gains-industrials-are-up-in-quiet.html | STOCKS IN LONDON POST FRESH GAINS Industrials Are Up in Quiet Selective Trade  Index Rises 1 Point to 224 | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/sukarno-to-visit-sweden.html | Sukarno to Visit Sweden | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/survey-predicts-ship-order-rise-study-by-e-f-takes-hopeful-tone.html | SURVEY PREDICTS SHIP ORDER RISE Study by E F Takes Hopeful Tone  Sees Era of Expanding Income | By Arthur H Richter | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/swedish-socialists-winding-up-long-program-of-social-reform.html | Swedish Socialists Winding Up Long Program of Social Reform | By Werner Wiskarispecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/tax-shift-scored-by-exempt-units-foundations-fear-revision-of-rules.html | TAX SHIFT SCORED BY EXEMPT UNITS Foundations Fear Revision of Rules Would Remove Existing Privileges | By Richard E Mooneyspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/temple-library-dedicated.html | Temple Library Dedicated | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/the-days-developments-in-the-field-of-bonds-u-s-issues-mixed-in.html | The Days Developments in the Field of Bonds U S ISSUES MIXED IN LIGHT TRADING Longer Governments Climb Some in Reaction to Big Declines Wednesday | By John S Tompkins | RE0000321058 | 1987-01-15 | B00000767699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/the-human-figure-display-of-sculpture-is-at-widdifield.html | The Human Figure Display of Sculpture Is at Widdifield | By Dore Ashton | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/the-opera-city-center-double-bill-works-by-dello-joio-and-menotti.html | The Opera City Center Double Bill Works by Dello Joio and Menotti Sung | By Howard Taubman | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/the-theatre-pingpong-comedy-from-france-is-unimpressive.html | The Theatre PingPong Comedy From France Is Unimpressive | By Brooks Atkinson | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/to-enlarge-foster-child-care.html | To Enlarge Foster Child Care | DAVID J GOODMAN | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/tonic-for-bates.html | Tonic for Bates | By Carl Spielvogel | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/transit-proposal-revised-by-chalk-amended-plan-would-keep-15c-fare.html | TRANSIT PROPOSAL REVISED BY CHALK Amended Plan Would Keep 15c Fare With Subsidy  City Gets New Bid Chalk Revises Transit Proposal To Keep 15c Fare With Subsidy | By Ralph Katz | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/turkey-teaching-recruits-to-read-new-program-with-u-s-aid-would-end.html | TURKEY TEACHING RECRUITS TO READ New Program With U S Aid Would End Illiteracy for 120000 Youths a Year | By Jay Walzspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/u-n-unit-disagrees-on-aggression-issue.html | U N UNIT DISAGREES ON AGGRESSION ISSUE | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/unrealistic-speed-limits-called-a-contribution-to-road-hazards.html | Unrealistic Speed Limits Called A Contribution to Road Hazards | By Bernard Stengren | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/unusual-library-serves-film-folk-unobtrusive-building-scene-of.html | UNUSUAL LIBRARY SERVES FILM FOLK Unobtrusive Building Scene of Strange Requests and Women in Bathing Suits | By Murray Schumachspecial To the New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/uruguay-river-floods-recede.html | Uruguay River Floods Recede | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/webb-knapp-seeks-jersey-slum-area.html | WEBB  KNAPP SEEKS JERSEY SLUM AREA | Special to The New York Times | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/winch-aids-neophyte-yachtsmen-weighing-anchor-is-made-easy-with.html | Winch Aids Neophyte Yachtsmen Weighing Anchor Is Made Easy With Power Device | By Clarence E Lovejoy | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-17 | https://www.nytimes.com/1959/04/17/archives/wood-field-and-stream-good-year-predicted-for-striped-bass-but-so.html | Wood Field and Stream Good Year Predicted for Striped Bass But So Far Nobody Can Prove It | By John W Randolph | RE0000321058 | 1987-01-15 | B00000767699 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/26-killed-in-mexican-air-crash-baby-born-on-flight-a-victim-tragedy.html | 26 Killed in Mexican Air Crash Baby Born on Flight a Victim Tragedy Follows Report of Childs Birth  Witness Tells of Explosion of Craft oh Gulf of California Coast | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/26-runs-to-be-ended-by-jersey-central.html | 26 RUNS TO BE ENDED BY JERSEY CENTRAL | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/4-meet-schoolboy-records-fall-at-queensiona-track-carnival-aviation.html | 4 Meet Schoolboy Records Fall At QueensIona Track Carnival Aviation Betters TwoMile Relay Mark  Rosdahl and Brown Win Field Tests | By Joseph M Sheehan | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/50-arrested-in-cuba-49-men-and-a-woman-said-to-plot-against-regime.html | 50 ARRESTED IN CUBA 49 Men and a Woman Said to Plot Against Regime | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/8-greek-cypriotes-seized-by-british-clashes-with-police-follow.html | 8 GREEK CYPRIOTES SEIZED BY BRITISH Clashes With Police Follow Refusal to Remove a Party Slogan From Hotel Wall | Dispatch of The Times London | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/a-new-defense-worry-study-finds-merchant-fleet-is-lacking-in.html | A New Defense Worry Study Finds Merchant Fleet Is Lacking In Quality and Quantity for Wartime | By Hanson W Baldwin | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/african-rallies-marked-by-song-hymns-and-chants-provide-rhythm-and.html | AFRICAN RALLIES MARKED BY SONG Hymns and Chants Provide Rhythm and Morale for Nationalist Meetings | By Milton Brackerspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/aid-fund-doubled-by-senate-panel-eisenhower-scores-victory-as-200.html | AID FUND DOUBLED BY SENATE PANEL Eisenhower Scores Victory as 200 Million Is Voted for Foreign Loans AID FUND DOUBLED BY SENATE PANEL | By John D Morrisspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/ajc-leader-sees-new-us-tensions-religious-and-ethnic-groups-vying.html | AJC LEADER SEES NEW US TENSIONS Religious and Ethnic Groups Vying for Social Status Jewish Parley Is Told | By Irving Spiegel | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/allan-richtmyer-weds-mrs-do_ris-p____-vhitney.html | Allan Richtmyer Weds Mrs Doris P Vhitney | Special to Tile New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/angerlovett-t.html | AngerLovett t | ecial Io The New York Ttme | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/apartment-house-has-a-party-at-50-hogan-is-among-75-tenants-of-404.html | APARTMENT HOUSE HAS A PARTY AT 50 Hogan Is Among 75 Tenants of 404 Riverside Dr Who Celebrate Birthday | By Jack Roth | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/art-printmaking-surge-works-of-36-americans-are-on-view-at-modern.html | Art Printmaking Surge Works of 36 Americans Are on View at Modern Museum Other Exhibitions | By Stuart Preston | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/arthur-g-kirk.html | ARTHUR G KIRK | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |

| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
|---|---|---|---|---|---|---|
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/atomic-missions-set-international-agency-to-send-three-groups-of.html | ATOMIC MISSIONS SET International Agency to Send Three Groups of Experts | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/atomic-powers-bid-all-nations-affirm-pact-to-ban-tests.html | Atomic Powers Bid All Nations Affirm Pact to Ban Tests | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/baghdad-stages-a-peace-parade-kurdish-tribesmen-in-ranks-slogans.html | BAGHDAD STAGES A PEACE PARADE Kurdish Tribesmen in Ranks  Slogans and Shouts Hail IraqiSoviet Friendship | Dispatch of The Times London | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/ballet-a-trying-task-raissa-struchkova-follows-ulanova-as-juliet.html | Ballet A Trying Task Raissa Struchkova Follows Ulanova as Juliet With Bolshoi Troupe at Met | By John Martin | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/bank-promotes-official.html | Bank Promotes Official | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/bar-panel-studies-world-law-drive.html | BAR PANEL STUDIES WORLD LAW DRIVE | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/belgium-retains-congo-governor-king-backs-return-to-post-of.html | BELGIUM RETAINS CONGO GOVERNOR King Backs Return to Post of Cornelis in the Face of Charges After Riots | By Harry Gilroyspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/bellamy-lotito-hit-moses-stand-deplore-admissions-order-on-park.html | BELLAMY LOTITO HIT MOSES STAND Deplore Admissions Order on Park Shakespeare Troupe  Two Groups to Meet | By Louis Calta | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/big-welcome-is-waiting.html | Big Welcome Is Waiting | By Elie Abelspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/bonn-set-to-veto-a-confederation-would-bar-any-reunification-plan.html | BONN SET TO VETO A CONFEDERATION Would Bar Any Reunification Plan That Looked to Even a Limited Tie to East BONN SET TO VETO A CONFEDERATION | By Arthur J Olsenspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/brenda-osullivan-prospective-bride.html | Brenda OSullivan Prospective Bride | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/bright-furniture-on-tap-for-fall.html | Bright Furniture On Tap for Fall | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/british-airliner-in-incident.html | British Airliner in Incident | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/castro-declares-regime-is-free-of-red-influence-cuban-leader-says.html | CASTRO DECLARES REGIME IS FREE OF RED INFLUENCE Cuban Leader Says in Talk in Washington That His Aims Are Humanistic EXECUTIONS DEFENDED Premier Stresses Efforts to Develop Industry and End Unemployment CASTRO DENIES TIE WITH COMMUNISTS | By E W Kenworthyspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/castro-maintains-a-hectic-pace-capital-in-struggle-to-keep-up.html | Castro Maintains a Hectic Pace Capital in Struggle to Keep Up Crowds Hail and Picket Cuban Premier and He Worries His Guards in Busy Second Day of Capital Visit | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/chandler-calls-guard-in-strike-two-units-mobilized-after-second.html | CHANDLER CALLS GUARD IN STRIKE Two Units Mobilized After Second Kentucky Death in Coal Fields Dispute | By Claude Sittonspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/charles-halton.html | CHARLES HALTON | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/city-budget-scored-as-hearings-close-city-budget-hit-at-final.html | City Budget Scored As Hearings Close City Budget Hit at Final Hearing With Demands for Economizing | By Paul Crowell | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/citys-firehouses-lure-canadian-81-former-manufacturing-aide-recalls.html | CITYS FIREHOUSES LURE CANADIAN 81 Former Manufacturing Aide Recalls Delivering First Motorized Engine Here | By Anna Petersen | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/court-bids-bayuk-assist-dissidents-cigar-company-ordered-to-deliver.html | COURT BIDS BAYUK ASSIST DISSIDENTS Cigar Company Ordered to Deliver Books Records to Stockholder Group | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/de-gaulle-in-vichy-seat-of-petain-regime-gives-him-a-warm-welcome.html | DE GAULLE IN VICHY Seat of Petain Regime Gives Him a Warm Welcome | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/democrats-albany-record-vote-against-portions-of-governors-tax.html | Democrats Albany Record Vote Against Portions of Governors Tax Program Explained | ANTHONY J TRAVIA | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/democrats-gain-in-state-registry-exceeded-gop-by-110000-in-58.html | DEMOCRATS GAIN IN STATE REGISTRY Exceeded GOP by 110000 in 58 Enrollment  Loss by Harriman Analyzed | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/dentist-to-be-minister-will-become-methodist-pastor-in-georgetown.html | DENTIST TO BE MINISTER Will Become Methodist Pastor in Georgetown Conn | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/dirksen-certain-herter-is-choice-says-he-has-word-top-aide-will.html | DIRKSEN CERTAIN HERTER IS CHOICE Says He Has Word Top Aide Will Succeed Dulles With Naming Possible Today | By William J Jordenspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/double-vacuum-kit-is-patented-hot-for-coffee-cold-for-cream.html | Double Vacuum Kit Is Patented Hot for Coffee Cold for Cream Schlumbohm Inventor Says Separate Flasks Will Improve the Taste Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/fall-fatal-to-yonkers-woman.html | Fall Fatal to Yonkers Woman | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/flee-elects-president.html | Flee Elects President | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/flock-to-acclaim-pioneering-rabbi-will-mark-harlem-founding-of.html | FLOCK TO ACCLAIM PIONEERING RABBI Will Mark Harlem Founding of Institutional Synagogue by Dr Goldstein in 1917 | By George Dugan | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/fluorides-called-practical-in-city-state-health-officer-says-study.html | FLUORIDES CALLED PRACTICAL IN CITY State Health Officer Says Study Shows Problems Could Be Overcome 20 U S CITIES SURVEYED Dr Hilleboe Sees Report as Ammunition for Those in Favor of Proposal | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/food-news-letter-box-dandelion-greens-can-be-used-raw-or-cooked.html | Food News Letter Box Dandelion Greens Can Be Used Raw or Cooked  Tips on Baking Potatoes | By June Owen | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/for-more-candor-from-a-e-c.html | For More Candor From A E C | JOHN G PALFREY | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/foreign-affairs-what-john-foster-dulles-departure-means.html | Foreign Affairs What John Foster Dulles Departure Means | By C L Sulzberger | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/frank-flynn-dies-led-cable-concern.html | FRANK FLYNN DIES LED CABLE CONCERN | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/french-aide-scoffs-at-terror-charge.html | FRENCH AIDE SCOFFS AT TERROR CHARGE | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/fulbright-backs-mrs-luce-inquiry-says-goldwater-comparison-to.html | FULBRIGHT BACKS MRS LUCE INQUIRY Says Goldwater Comparison to McCarthy Tactics Was Senatorially Improper | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/genovese-is-given-15-years-in-prison-in-narcotics-case-genovese-and.html | Genovese Is Given 15 Years In Prison In Narcotics Case Genovese and 14 Others Given Stiff Terms in Narcotics Case | By Alexander Feinberg | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/george-gerber.html | GEORGE GERBER | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/george-perley-morse.html | GEORGE PERLEY MORSE | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/girard-college-elects-head.html | Girard College Elects Head | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/governor-signs-anticrime-bill-measure-calls-for-minimum-training.html | GOVERNOR SIGNS ANTICRIME BILL Measure Calls for Minimum Training Standards for All Police in State | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/gutbergs-sisters-give-piano-recital.html | GUTBERGS SISTERS GIVE PIANO RECITAL | H C S | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/home-fashions-to-go-on-view-at-race-track.html | Home Fashions To Go on View At Race Track | By Cynthia Kelloggspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/horses-give-way-to-horsepower.html | Horses Give Way to Horsepower | By Robert Daleyspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/iced-blood-used-in-heart-surgery-direct-chilling-of-organs-allows.html | ICED BLOOD USED IN HEART SURGERY Direct Chilling of Organs Allows Longer Operations V A Physiologist Says | By Bess Furmanspecial to the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/ichard-lvielsen-marries-elizabeth-lea-carpenter.html | ichard lVielsen Marries Elizabeth Lea Carpenter | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/ivory-coast-party-wins-every-seat-assembly-election-shows-withering.html | IVORY COAST PARTY WINS EVERY SEAT Assembly Election Shows Withering of Opposition as Elsewhere in Africa | By Thomas F Bradyspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/kathryn-m-requa-engage____d-to_____marry.html | Kathryn M ReQua Engaged toMarry | Special to The New York Times I | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/l-i-church-to-be-dedicated.html | L I Church to Be Dedicated | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/love-and-marriage-held-incompatible-by-expert.html | Love and Marriage Held Incompatible by Expert | By Martin Tolchin | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/lutherans-to-hear-report-on-merger.html | LUTHERANS TO HEAR REPORT ON MERGER | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/market-improves-in-london-stocks-index-rises-26-points-for-week.html | MARKET IMPROVES IN LONDON STOCKS Index Rises 26 Points for Week Jaguar Shares Fall  Oils Advance | | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/mccauleylamson.html | McCauleyLamson | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/mclellan-donnelly.html | MCLELLAN DONNELLY | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/michiko-sends-thanks-for-alumnae-cookbook.html | Michiko Sends Thanks For Alumnae Cookbook | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/moscow-hears-of-party-acts.html | Moscow Hears of Party Acts | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/mrs-john-pattison-100-dies.html | Mrs John Pattison 100 Dies | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/mrs-marrow-to-rewed-i.html | Mrs Marrow to Rewed I | Special Io The New York Times I | RE0000321059 | 1987-01-15 | B00000767700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/music-new-territory-philharmonic-offers-contemporary-works.html | Music New Territory Philharmonic Offers Contemporary Works | By Howard Taubman | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/n-b-c-to-televise-special-film-on-communist-china-may-10.html | N B C to Televise Special Film On Communist China May 10 | By Richard F Shepard | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/new-light-shed-on-cancer-drugs-problem-of-cell-resistance-cited-to.html | NEW LIGHT SHED ON CANCER DRUGS Problem of Cell Resistance Cited to Biologists  Gout and Intelligence Linked | By Robert K Plumbspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/nine-in-wood-memorial-at-jamaica-today-arcaro-favored-on-first.html | Nine in Wood Memorial at Jamaica Today ARCARO FAVORED ON FIRST LANDING Intentionally Shoemaker Up and Atoll Keen Contenders in 88850 Derby Prep | By Joseph C Nichols | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/pacific-port-strike-ends-in-guatemala.html | PACIFIC PORT STRIKE ENDS IN GUATEMALA | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/palmer-h-ogden.html | PALMER H OGDEN | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/philco-gets-3000000-job.html | Philco Gets 3000000 Job | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/polish-martyrs-of-war-honored-epitaphs-a-few-scratched-in-cells.html | POLISH MARTYRS OF WAR HONORED Epitaphs a Few Scratched in Cells Before Execution Make Deep Impression | By A M Rosenthalspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/port-washington-unit-oldest-in-nassau-offers-kind-lady-150-members.html | Port Washington Unit Oldest in Nassau Offers Kind Lady  150 Members Join in Acting and Staging Work | By Roy R Silverspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/primary-prices-up-02-in-week-meat-component-of-index-rises-14.html | PRIMARY PRICES UP 02 IN WEEK Meat Component of Index Rises 14  Contributing to an OverAll Advance | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/prudential-is-told-stop-withholding-tax-for-new-york.html | Prudential Is Told Stop Withholding Tax for New York | By George Cable Wrightspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/quirk-strikes-out-14.html | Quirk Strikes Out 14 | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/radio-and-tv-blacked-out-over-u-s-operation-alert-1959-new-yorkers.html | Radio and TV Blacked Out Over U S Operation Alert 1959 New Yorkers Take Shelter  Mostly  During Test of Civil Defense Facilities RAID TEST STILLS BUSTLING OF CITY | By Philip Benjamin | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/red-sox-blank-yanks-as-brewer-hurls-twohitter-bombers-turley.html | Red Sox Blank Yanks as Brewer Hurls TwoHitter BOMBERS TURLEY SUFFERS 40 LOSS Yankees Get Only 2 Singles Off Brewer  3 Walks Aid Red Sox 3Run Fifth | By John Drebingerspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/reports-of-latest-developments-here-in-the-bond-field-long-u-s.html | Reports of Latest Developments Here in the Bond Field LONG U S ISSUES DIP TO NEW LOWS Volume Is Light  Shorter Maturities and Treasury Bills Are Stronger | By John S Tompkins | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/rev-dr-a-g-sinclair.html | REV DR A G SINCLAIR | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/road-deaths-laid-to-bad-attitudes-training-program-starting-in.html | ROAD DEATHS LAID TO BAD ATTITUDES Training Program Starting in Kindergarten Is Urged at Safety Convention | By Bernard Stengren | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/rollert-of-radiator-division-replaces-e-t-ragsdale-rollert-named.html | Rollert of Radiator Division Replaces E T Ragsdale ROLLERT NAMED NEW BUICK CHIEF | By Damon Stetsonspecial To The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/rumania-bids-u-s-renew-claims-talk-rumania-asks-us-to-settle-claims.html | Rumania Bids U S Renew Claims Talk RUMANIA ASKS US TO SETTLE CLAIMS | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/sao-paulo-has-bus-strike.html | Sao Paulo Has Bus Strike | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/scientists-consider-atom-blast-in-space-scientists-weigh-atom-space.html | Scientists Consider Atom Blast in Space SCIENTISTS WEIGH ATOM SPACE SHOT | By Richard Witkinspecial To The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/senators-oppose-u-s-copper-sale-but-agency-chief-implies-no.html | SENATORS OPPOSE U S COPPER SALE But Agency Chief Implies No Decision Had Been Made on Reducing Stockpile | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/sister-of-dulles-in-berlin.html | Sister of Dulles in Berlin | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/slovenes-rally-against-austria-they-threaten-truckers-in-protest.html | SLOVENES RALLY AGAINST AUSTRIA They Threaten Truckers in Protest Over Restrictions on Bilingual Schools | Dispatch of The Times London | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/soviet-stand-on-germany-khrushchev-remark-on-unification-declared.html | Soviet Stand on Germany Khrushchev Remark on Unification Declared Contradicted by Record | JULIUS EPSTEIN | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/spellman-gives-5000-to-jordan-hussein-accepts-check-for-arab.html | SPELLMAN GIVES 5000 TO JORDAN Hussein Accepts Check for Arab Refugees at Lunch  Visit Ends Today | By John Wicklein | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/state-lists-more-birth-defects-in-high-naturalradiation-areas.html | State Lists More Birth Defects In High NaturalRadiation Areas ABNORMAL BIRTHS IN STATE STUDIED | By Warren Weaver Jrspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/state-sets-drive-for-u-s-contracts-congressional-delegation-in.html | STATE SETS DRIVE FOR U S CONTRACTS Congressional Delegation in Meeting With Governor Maps Bipartisan Effort State Opens Bipartisan Effort To Bring in New Defense Work | By Douglas Dales | RE0000321059 | 1987-01-15 | B00000767700 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archiv es/stocks-set-highs-paced-by-a-t-t-index-reaches-39024-peak-and-closes.html | STOCKS SET HIGHS PACED BY A T T Index Reaches 39024 Peak and Closes at 38790 Up 296 on the Day TURNOVER IS 3873740 544 Issues Advance 474 Decline 102 Highs and 20 Lows Set for 59 STOCKS SET HIGHS PACED BY A T T | By Burton Crane | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archiv es/sydney-walker-fiske.html | SYDNEY WALKER FISKE | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archiv es/taxi-tax-opposed.html | Taxi Tax Opposed | ABRAHAM GRAMOVOT | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archiv es/teacher-pay-plan-spurs-new-moves-for-bigger-rises-estimate-board.html | TEACHER PAY PLAN SPURS NEW MOVES FOR BIGGER RISES Estimate Board Members See Need In Fairness to Aid 40000 Others MAYOR IS NONCOMMITTAL Police and Firemen to Make Demand for More  Cost Might Total 5 Million TEACHER PAY PLAN SPURS NEW PLEAS | By Charles G Bennett | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archiv es/th-yrza-p-day-is-betrothed-to-rev-george-zabriskie-2d.html | Th yrza P Day Is Betrothed To Rev George Zabriskie 2d | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archiv es/the-lambs-hail-bootblack-at-70-biagio-velluzzi-or-murphy-in-his-50.html | THE LAMBS HAIL BOOTBLACK AT 70 Biagio Velluzzi or Murphy in His 50 Years at the Club Is Honored at Luncheon | By Milton Esterow | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archiv es/top-pan-am-pilots-face-union-action-some-supervisors-accused-of.html | TOP PAN AM PILOTS FACE UNION ACTION Some Supervisors Accused of Flying Jets Without a Pact During Dispute | By Edward Hudson | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archiv es/truck-driver-honored-jerseyan-is-cited-for-rescue-of-train-wreck.html | TRUCK DRIVER HONORED Jerseyan Is Cited for Rescue of Train Wreck Victims | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archiv es/turkey-to-tackle-port-bottleneck-jam-at-istanbul-retarding-recovery.html | TURKEY TO TACKLE PORT BOTTLENECK Jam at Istanbul Retarding Recovery by Holding Up Foreign Aid Supplies | By Jay Walzspecial To The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archiv es/twain-estate-up-65000-in-year-accounting-in-connecticut-discloses.html | TWAIN ESTATE UP 65000 IN YEAR Accounting in Connecticut Discloses That 22000 Came From Royalties 700000 VALUE LIKELY Securities Author Bought Have Increased Greatly  Daughter Shares | By David Andersonspecial To The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archiv es/u-n-group-chief-quits-rift-in-parley-on-stateless-persons-causes.html | U N GROUP CHIEF QUITS Rift in Parley on Stateless Persons Causes Action | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archiv es/u-n-unit-delays-aggression-rule-adopts-motion-for-a-3year-lapse-in.html | U N UNIT DELAYS AGGRESSION RULE Adopts Motion for a 3Year Lapse in Definition Task  Soviet Bid Defeated | By Lindesay Parrottspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/u-s-asks-ship-collision-study-private-firm-will-make-survey.html | U S Asks Ship Collision Study Private Firm Will Make Survey | By George Horne | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/u-s-bids-u-n-call-outer-space-board.html | U S BIDS U N CALL OUTER SPACE BOARD | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/varipapa-takes-jackpot.html | Varipapa Takes Jackpot | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/venezuela-spurs-arabs-in-oil-talks-seeks-to-convince-mideast-of.html | VENEZUELA SPURS ARABS IN OIL TALKS Seeks to Convince Mideast of Need to Raise Prices and Curb Exploitation | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/walter-helfer-composer-was-62-hunter-professor-of-music-dies-won.html | WALTER HELFER COMPOSER WAS 62 Hunter Professor of Music Dies  Won Paderewski Prize in 38 for Work | Special to The New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/wood-field-and-stream-maines-anglers-critical-of-opening-of-river.html | Wood Field and Stream Maines Anglers Critical of Opening of River to BlackSalmon Fishing | By John W Randolph | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-18 | https://www.nytimes.com/1959/04/18/archives/yonkers-fans-bet-2531060-largest-onenight-handle-in-harness-history.html | Yonkers Fans Bet 2531060 Largest OneNight Handle in Harness History ONERACE MARKS BETTERED 6 TIMES Laura Scott 4390 Solid South 4590 Score at Yonkers Before 33539 | By Louis Effratspecial To the New York Times | RE0000321059 | 1987-01-15 | B00000767700 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/10000-years-of-history-in-georgia.html | 10000 YEARS OF HISTORY IN GEORGIA | By Rick Krepela | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/1959-award-work-given-at-concert-bassetts-five-pieces-for-string.html | 1959 AWARD WORK GIVEN AT CONCERT Bassetts Five Pieces for String Quartet Played in Carnegie Recital Hall | ERIC SALZMAN | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/2-states-voting-in-west-germany-no-upheavals-likely-today-in-lower.html | 2 STATES VOTING IN WEST GERMANY No Upheavals Likely Today in Lower Saxony and the RhinelandPalatinate | By Arthur J Olsenspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/3-parties-vying-for-nigeria-rule-sectional-groups-expected-to.html | 3 PARTIES VYING FOR NIGERIA RULE Sectional Groups Expected to Prevent Formation of OneParty State | By Thomas F Bradyspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/4-tracks-aiding-capitals-pupils-city-education-head-lauds-groupings.html | 4 TRACKS AIDING CAPITALS PUPILS City Education Head Lauds Groupings in High School on the Basis of Abilities | By Bess Furmanspecial to the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/43-pennies-withdrawn-zinc-recovered-from-coins-ordered-melted-down.html | 43 PENNIES WITHDRAWN Zinc Recovered From Coins Ordered Melted Down | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/5-east-germans-jailed-students-were-charged-with-plot-against-red.html | 5 EAST GERMANS JAILED Students Were Charged With Plot Against Red Regime | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/5-states-fertile-for-savingsloan-california-new-york-ohio-illinois.html | 5 STATES FERTILE FOR SAVINGSLOAN California New York Ohio Illinois and Florida List 113 of Top 200 | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/7-unbeat-poets-vie-at-holyoke-unangry-and-unbohemlan-they-read.html | 7 UNBEAT POETS VIE AT HOLYOKE Unangry and Unbohemlan They Read Their Works In College Contest | By Gay Talesespecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/a-few-words-to-the-wise-a-dictionary-of-american-proverbs-and.html | A Few Words to the Wise A DICTIONARY OF AMERICAN PROVERBS AND PROVERBIAL PHRASES 18201880 By Archer Taylor and Bartlett Jere Whiting 418 pp Cambridge The Belknap Press of Harvard University Press 950 A Few Words To the Wise | By Horace Reynolds | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/a-justices-faith.html | A JUSTICES FAITH | SAMUEL H HOFSTADTER | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/a-lesson-for-tajal-the-elephant-that-galumphed-by-nanda-ward.html | A Lesson for Tajal THE ELEPHANT THAT GALUMPHED By Nanda Ward Illustrated by Bob Haynes 40 pp New York Ariel Books Farrar Straus  Cudahy 275 For Ages 4 to 8 | OLGA HOYT | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/a-new-role-for-trinidad-island-is-taking-lead-in-promoting-west.html | A NEW ROLE FOR TRINIDAD Island Is Taking Lead In Promoting West Indies Tourism | By Diana Searl | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/a-talk-wid-dooley-right.html | A Talk Wid Dooley Right | By Gordon Cotler | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/a-truman-home-being-dedicated-birthplace-of-expresident-becomes.html | A TRUMAN HOME BEING DEDICATED Birthplace of ExPresident Becomes Missouri Park in Ceremonies Today | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/a-world-of-insects-grassblade-jungle-by-nesta-pain-illustrated-207.html | A World Of Insects GRASSBLADE JUNGLE By Nesta Pain Illustrated 207 pp New York CowardMcCann 375 | By Leonard Dubkin | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/adelphi-victor-in-track.html | Adelphi Victor in Track | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/adenauer-as-president-danger-to-constitutional-system-feared-if.html | Adenauer as President Danger to Constitutional System Feared if Office Is Expanded | GERHARD LOEVENBERG | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/adrienne-kelly-rev-john-carr-wed-in-denver-smith-gaduate-bride-ou.html | Adrienne Kelly Rev John Carr Wed in Denver Smith Gaduate Bride ou Cleveland Pastor Alumnus oi Yale | Soeclal to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/advertising-issues-confronting-4a-parley-lower-profits-and-higher.html | Advertising Issues Confronting 4A Parley Lower Profits and Higher Taxes Top List Wilson to Take Up Threat of New Federal Curbs | By Carl Spielvogel | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/alaska-session-acts-on-cabinet-first-state-legislature-ends-81day.html | ALASKA SESSION ACTS ON CABINET First State Legislature Ends 81Day Deliberation by Confirming 4 Aides | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/algiers-shaken-on-election-eve-explosions-mark-renewal-of-terror-in.html | ALGIERS SHAKEN ON ELECTION EVE Explosions Mark Renewal of Terror in City Boycott of Civic Voting Seen | By Henry Tannerspecial To The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/allies-welcome-choice-of-herter-london-cites-his-experience-paris.html | ALLIES WELCOME CHOICE OF HERTER London Cites His Experience  Paris Hails Diplomats French Background | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/aloha-for-the-fiftieth-state-aloha-for-the-fiftieth-state.html | Aloha for the Fiftieth State Aloha for the Fiftieth State | By James A Michenerhonolulu | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/an-inquiring-mind.html | AN INQUIRING MIND | By Henry S Reuss | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/anne-s-cooper-1953-debutante-becomes-bride-u-ou-p-alumna-wed-ini.html | Anne S Cooper 1953 Debutante Becomes Bride U ou P Alumna Wed ini Bryn Mawr to Philip Nessen Kniskern | pc clal to The NW York Tim3 | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/army-is-victor-over-rutgers-in-lacrosse-game-fertig-sets-pace-for.html | Army Is Victor Over Rutgers in Lacrosse Game FERTIG SETS PACE FOR 1311 VICTORY Gets Four Tallies for Army Against Rutgers  Howland Stars for Scarlet Team | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/army-trips-princeton-32.html | Army Trips Princeton 32 | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/art-display-to-open-hudson-valley-annual-show-will-begin-on-may-3.html | ART DISPLAY TO OPEN Hudson Valley Annual Show Will Begin on May 3 | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/asepsis-spreads-to-host-of-items-value-of-products-treated-in-1958.html | ASEPSIS SPREADS TO HOST OF ITEMS Value of Products Treated in 1958 Put at a Billion  List Grows Steadily | By Alexander R Hammer | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/asia-deeply-stirred-by-tibet-repression-peiping-status-hurt-but.html | ASIA DEEPLY STIRRED BY TIBET REPRESSION Peiping Status Hurt but Neutralist Policies Are Unlikely to Change | By Tillman Durdinspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/asian-nations-push-oil-search-with-new-outlays-and-methods.html | Asian Nations Push Oil Search With New Outlays and Methods | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/authors-query.html | Authors Query | WILLIAM A BALES | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/barbara-hunter-is-future-bride-of-hugh-foster-become-affianced.html | Barbara Hunter Is Future Bride Of Hugh Foster Become Affianced | Soeelal to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bars-call-for-court-curb-scored-by-liberties-union-bars-unit-scored.html | Bars Call for Court Curb Scored by Liberties Union BARS UNIT SCORED OVER COURT CURB | By Anthony Lewisspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/baseball-slump.html | BASEBALL SLUMP | WM J TIDEY | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bazaar-april-28-to-aid-patients-at-jersey-unit.html | Bazaar April 28 to Aid Patients at Jersey Unit | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/behras-ferrari-first-at-aintree-frenchman-has-average-of-887-mph-in.html | BEHRAS FERRARI FIRST AT AINTREE Frenchman Has Average of 887 MPH in 200Mile Race  Brooks Second BEHRAS FERRARI WINS AT AINTREE | By Robert Daleyspecial To The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/benefit-concert-saturday.html | Benefit Concert Saturday | Special o The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bergen-seminars-due-series-on-dutch-settlers-to-begin-tonight-at.html | BERGEN SEMINARS DUE Series on Dutch Settlers to Begin Tonight at Museum | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/big-star-in-small-town.html | BIG STAR IN SMALL TOWN | By Barney Leffertsboiling Springs Pa | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/blind-pianist-gives-debut-recital-here.html | BLIND PIANIST GIVES DEBUT RECITAL HERE | HAROLD C SCHONBERG | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/blithe-spirit-clancys-witch-by-emilie-warten-mcleod-illustrated-by.html | Blithe Spirit CLANCYS WITCH By Emilie Warten McLeod Illustrated by Lisl Weil 39 pp Boston AtlanticLittle Brown  Co 3 For Ages 7 to 10 | ELLEN LEWIS BUELL | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bonn-endorses-choice.html | Bonn Endorses Choice | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bored-of-ball.html | BORED OF BALL | W H DANNEBERG | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/boston.html | Boston | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/boycott-hinted-in-south-africa-drive-against-nationalists-concerns.html | BOYCOTT HINTED IN SOUTH AFRICA Drive Against Nationalists Concerns Urged to Aid Segregation Fight | By Milton Brackerspecial To The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bridge-three-cities-in-tournament.html | BRIDGE THREE CITIES IN TOURNAMENT | By Albert H Morehead | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/bright-new-fruit-applecrab-is-a-showy-and-compact-tree.html | BRIGHT NEW FRUIT AppleCrab Is a Showy And Compact Tree | ILC S | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/british-worried-on-civil-aviation-fear-possible-air-unity-on.html | BRITISH WORRIED ON CIVIL AVIATION Fear Possible Air Unity on Continent and Chance US Will Deny Asian Route | By Walter H Waggonerspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/brookings-institution-aide.html | Brookings Institution Aide | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/brown-performs-campaign-encore-california-governor-stumps-state.html | BROWN PERFORMS CAMPAIGN ENCORE California Governor Stumps State Denies Any Link to the 1960 Nomination | By Gladwin Hillspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/brown-sinks-navy-4-1.html | Brown Sinks Navy 4 1 | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/bulldozers-find-relics-of-indians-bronx-dentist-sometimes-on-all.html | BULLDOZERS FIND RELICS OF INDIANS Bronx Dentist Sometimes on All Fours Reaps a Rich Harvest in Parking Lot | By John C Devlin | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/by-the-suwannee-festival-at-stephen-foster memorial-in-florida.html | BY THE SUWANNEE Festival at Stephen Foster Memorial In Florida Emphasizes Folklore | By Roger Miner | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/by-way-of-report-astronomical-feature-other-film-items.html | BY WAY OF REPORT Astronomical Feature  Other Film Items | By A H Weiler | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/c-y-o-helped-30000-l-i.html | C Y O Helped 30000 L I | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/cadets-to-hear-lodge-u-n-spokesman-will-speak-at-west-point.html | CADETS TO HEAR LODGE U N Spokesman Will Speak at West Point Graduation | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/california-scans-presidency-test-state-senate-approves-ban-on.html | CALIFORNIA SCANS PRESIDENCY TEST State Senate Approves Ban on Preferential Primary but House May Kill It | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/canadiens-keep-stanley-cup-montreal-downs-toronto-six-53-canadiens.html | CANADIENS KEEP STANLEY CUP MONTREAL DOWNS TORONTO SIX 53 Canadiens Take Stanley Cup Fourth Straight Time by Winning PlayOffs 41 MONTREAL DOWNS TORONTO SIX 53 | By United Press International | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/cancos-research-gets-big-results-economic and-social-studies-are.html | CANCOS RESEARCH GETS BIG RESULTS Economic and Social Studies Are Tools  A Salesman Suggested the Beer Can | By John J Abele | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/canoeing-on-new-jerseys-waterways.html | CANOEING ON NEW JERSEYS WATERWAYS | By George Cable Wright | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/castro-visit-leaves-big-question-mark-worry-about-economic-problems.html | CASTRO VISIT LEAVES BIG QUESTION MARK Worry About Economic Problems Tempers Capitals Enthusiasm | By E W Kenworthyspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/celebration-set-in-norwich-conn-city-will-mark-300th-year-with-a.html | CELEBRATION SET IN NORWICH CONN City Will Mark 300th Year With a WeekLong Program in July  Pageant Slated | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/cetnerwright.html | CetnerWright | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/change-is-the-law-of-society.html | CHANGE IS THE LAW OF SOCIETY | By Hubert H Humphrey | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/chicago.html | Chicago | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/child-to-mrs-e-d-frost-jrj-j.html | Child to Mrs E D Frost Jrj J | SPecial to The New York Tlm | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/child-to-mrs-smithers-jr.html | Child to Mrs Smithers Jr | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/children-need-exposure-to-good-music.html | CHILDREN NEED EXPOSURE TO GOOD MUSIC | H M | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/church-in-kingston-awaits-royal-visit.html | CHURCH IN KINGSTON AWAITS ROYAL VISIT | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/claire-a-curley-wed-to-dr-robert-cornell.html | Claire A Curley Wed To Dr Robert Cornell | DeCial to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/coal-strike-stirs-fear-in-kentucky-violence-raises-the-specter-of.html | COAL STRIKE STIRS FEAR IN KENTUCKY Violence Raises the Specter of New Bloody Harlan  Guard Studies Area | By Claude Sittonspecial to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/coast-guard-officer-to-wed-judith-crouch.html | Coast Guard Officer To Wed Judith Crouch | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/colby-names-administrator.html | Colby Names Administrator | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/college-names-acting-head.html | College Names Acting Head | Special to The New York Time | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/comments-found-in-the-drama-mailbag.html | COMMENTS FOUND IN THE DRAMA MAILBAG | RALF COLEMAN | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/concert-pianist-gardens-above-the-city.html | CONCERT PIANIST GARDENS ABOVE THE CITY | By Joanna May Thach | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/corinne-chubb-is-married-in-jersey-wed-in-gladstone-church-to.html | Corinne Chubb Is Married in Jersey Wed in Gladstone Church to Warren Zimmermann | Special to The bow York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/craighines.html | CraigHines | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/crawshaw-betters-record-in-javelin-crawshaw-sets-javelin-record.html | Crawshaw Betters Record in Javelin CRAWSHAW SETS JAVELIN RECORD | By Joseph M Sheehan | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/credit-due.html | CREDIT DUE | GEORGES SCHREIBER | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000321060 | 1987-01-15 | B00000767701 |

| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/cruising-by-rented-yacht-in-the-caribbean.html | CRUISING BY RENTED YACHT IN THE CARIBBEAN | BY James H McCormick and Harry P Carruth Jr | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dalai-lama-says-red-china-broke-every-promise-issues-statement.html | DALAI LAMA SAYS RED CHINA BROKE EVERY PROMISE Issues Statement Detailing Repression of Tibetans Especially After 1955 DALAI LAMA SAYS REDS BROKE PACT | By Elie Abelspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dallas.html | Dallas | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dance-may-16-to-aid-hospital-in-white-plains-fete-in-scarborough-is.html | Dance May 16 To Aid Hospital In White Plains Fete in Scarborough Is Planned by Womens Group of Institution | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dartmouth-downs-princeton-in-rugby.html | DARTMOUTH DOWNS PRINCETON IN RUGBY | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/de-gaulle-evokes-enigma-on-peace.html | DE GAULLE EVOKES ENIGMA ON PEACE | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/democracy-in-africa-as-nkrumah-sees-it-he-tightens-his-control-of.html | DEMOCRACY IN AFRICA AS NKRUMAH SEES IT He Tightens His Control of Ghana By Restricting the Opposition | By Thomas F Bradyspecial To the New York Timesaccra Ghana | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/democrats-head-west-in-60-race-humphrey-opens-5state-swing-to.html | DEMOCRATS HEAD WEST IN 60 RACE Humphrey Opens 5State Swing to Offset Gains of Kennedy in the Area | By Austin C Wehrweinspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/destry-rides-again-and-again-destry-rides-once-again.html | DESTRY RIDES AGAIN AND AGAIN DESTRY RIDES ONCE AGAIN | By Herbert Mitgang | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/detergent-drama-imitation-of-life-in-familiar-soapy-vein.html | DETERGENT DRAMA Imitation of Life In Familiar Soapy Vein | By Bosley Crowther | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/diversity-a-help-to-city-in-jersey-garfield-hurt-by-closing-of-two.html | DIVERSITY A HELP TO CITY IN JERSEY Garfield Hurt by Closing of Two Big Plants Draws Many Smaller Ones | By John W Slocumspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dock-men-set-up-fund-for-deaths-quitting-for-day-is-dropped-at.html | DOCK MEN SET UP FUND FOR DEATHS Quitting for Day Is Dropped at Grace Line Cash to Go to Mans Family | By Jacques Nevard | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/doing-what-comes-naturally-with-dillman-dedication-is-keynote-of.html | DOING WHAT COMES NATURALLY WITH DILLMAN Dedication Is Keynote of the Acting Career of a Star in Compulsion | By Lawrence J Quirk | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dolores-searles-attended-by-4-at-her-wedding-new-rochelle-alumna.html | Dolores Searles Attended by 4 At Her Wedding New Rochelle Alumna Married in Red Bank to John Francis Roy | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/donovan-regan.html | Donovan  Regan | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dorothy-h-spence-fiancee-of-officer.html | Dorothy H Spence Fiancee of Officer | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |

| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dr-commager-to-speak.html | Dr Commager to Speak | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dr-john-coulter-exli-dies-tariff-commissioner-under-hoover.html | DR JOHN COULTER EXLI SAIDE DIES Tariff Commissioner Under Hoover Formerly Headed North Dakot College | 3eil In The  Ynrk limps | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dramatic-plants-tall-daturas-provide-midsummer-accents.html | DRAMATIC PLANTS Tall Daturas Provide Midsummer Accents | By Molly Price | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dream-and-live-hughie-by-eugene-oneill-38-pp-new-haven-yale.html | Dream and Live HUGHIE By Eugene ONeill 38 pp New Haven Yale University Press 3 | By Arthur Gelb | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/dulles-service-in-u-n-recalled-colleagues-believe-his-years-there.html | DULLES SERVICE IN U N RECALLED Colleagues Believe His Years There Were His Happiest and Most Successful | By Thomas J Hamiltonspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/early-curtains.html | EARLY CURTAINS | ATHONY M DEIULIO | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/eben-sumner-draper.html | EBEN SUMNER DRAPER | oecial t The New Yor | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/education-in-review-graduate-schools-concerned-by-failure-to.html | EDUCATION IN REVIEW Graduate Schools Concerned by Failure To Produce Enough PhDs Yearly | By Loren B Pope | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/eleanor-sykes-is-future-bride-o-c-t-may-jr-pine-manor-alumna-and.html | Eleanor Sykes Is Future Bride O C T May Jr Pine Manor Alumna and ExOuuicer Engaged Nuptials May 31 | Sclal to The Nlw York TLm | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/elisabeth-young-is-attended-by-3-at-her-wedding-bride-of-peter-imre.html | Elisabeth Young Is Attended by 3 At Her Wedding Bride of Peter Imre de Roeth Investment Analyst in Boston | peclal to The New York Tlm | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/eliza-s-stevens-is-future-bride-i-ofj-p-jackman-graduates-o-sweet.html | Eliza S Stevens Is Future Bride i OfJ P Jackman    Graduates o Sweet Briar and Missouri Will Marry May 9 | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/elizabeth-dub-taylgr-married-to-lieutenantl.html | Elizabeth DuB Taylgr  Married to Lieutenantl | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/ellen-levine-engaged.html | Ellen Levine Engaged | Soeclal to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/ellen-rubacky-is-bride.html | Ellen Rubacky Is Bride | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/enduring-pieces-from-yesterdays-paper-the-pulitzer-prize-story.html | Enduring Pieces From Yesterdays Paper THE PULITZER PRIZE STORY Edited by John Hohenberg Illustrated 375 pp New York Columbia University Press 650 | By Frank Luther Mott | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/examples-for-asians.html | EXAMPLES FOR ASIANS | E L PATTULLO | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/excerpts-from-liberties-unions-analysis-of-bars-proposals-on-high.html | Excerpts From Liberties Unions Analysis of Bars Proposals on High Court Rulings | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/exeter-trackmen-win-triumph-in-8-of-14-events-at-their-own-annual.html | EXETER TRACKMEN WIN Triumph in 8 of 14 Events at Their Own Annual Relays | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/exodus-from-east-germany.html | Exodus from East Germany | ARTHUR J OLSEN | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/facelifting-old-rooms.html | FaceLifting Old Rooms | By Cynthia Kellogg | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/failure.html | Failure | PATRICIA H DURSTON | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/fairfield-is-calm-on-school-taxes-most-towns-vote-funds-for.html | FAIRFIELD IS CALM ON SCHOOL TAXES Most Towns Vote Funds for Operation and Buildings With Little Protest | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/fated-to-lead-the-conspirators-and-the-crown-by-hugh-ross.html | Fated To Lead THE CONSPIRATORS AND THE CROWN By Hugh Ross Williamson Illustrated 224 pp New York Hawthorn Books 395 | By Garrett Mattingly | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/federal-issues-squeezed-treasury-feels-money-squeeze.html | Federal Issues Squeezed TREASURY FEELS MONEY SQUEEZE | By John S Tompkins | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/first-structure-at-rutgers-is-150-administrative-center-once-entire.html | FIRST STRUCTURE AT RUTGERS IS 150 Administrative Center Once Entire School Will Mark Anniversary April 27 | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/fitzpatdcklucarelli.html | FitzpatdckLucarelli | Special to Tile New York Tlm | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/five-months-among-the-russians-a-room-in-moscow-by-sally-belfrage.html | Five Months Among the Russians A ROOM IN MOSCOW By Sally Belfrage 186 pp New York Reynal  Co 350 | By Marvin L Kalb | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/flowersbywire-are-blossoming-interflora-world-affiliate-of-florists.html | FLOWERSBYWIRE ARE BLOSSOMING Interflora World Affiliate of Florists Association List 14 Sales Rise | By Richard Rutter | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/fluorspar-aid-bill-could-set-pattern-flourspar-bill-may-set-pattern.html | Fluorspar Aid Bill Could Set Pattern FLOURSPAR BILL MAY SET PATTERN | By Jack R Ryan | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/for-candide-and-rasselas-all-was-not-for-the-best-candide-and.html | For Candide and Rasselas All Was Not for the Best Candide and Rasselas | By James L Clifford | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/for-the-collector-discographies-help-him-become-an-expert.html | FOR THE COLLECTOR Discographies Help Him Become an Expert | By Kurtz Myers | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/for-the-records.html | FOR THE RECORDS | RAOUL ABDUL | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/foundations-and-their-funds.html | Foundations and Their Funds | JOHN F KANE | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/french-not-surprised.html | French Not Surprised | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/from-field-and-forest-the-native-wild-flowers-make-attractive.html | FROM FIELD AND FOREST The Native Wild Flowers Make Attractive Additions For Landscaping the Home Rock Garden | By JudithEllen Brown | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/frondizi-enjoys-new-press-talks-argentine-chief-since-his-u-s-visit.html | FRONDIZI ENJOYS NEW PRESS TALKS Argentine Chief Since His U S Visit Has Held Two of White House Type | By Juan de Onisspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/funddrive-chairman-is-named-by-wellesley.html | FundDrive Chairman Is Named by Wellesley | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/gain-for-the-singlelens-reflex.html | GAIN FOR THE SINGLELENS REFLEX | J D | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/gandhi.html | Gandhi | BETTY SAVEREID | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/genetic-finding-told-at-meeting-philadelphia-group-hears-of-new.html | GENETIC FINDING TOLD AT MEETING Philadelphia Group Hears of New Hereditary Distinction Between the Sexes | By John A Osmundsenspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/gimbels-starts-new-l-i-branch-spade-that-broke-ground-for-original.html | GIMBELS STARTS NEW L I BRANCH Spade That Broke Ground for Original Store Is Used at Roosevelt Field | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/gomulka-shift-studied-poles-may-make-him-premier-temporarily-for.html | GOMULKA SHIFT STUDIED Poles May Make Him Premier Temporarily for Parleys | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/good-as-new-mark-twain-is-still-a-lively-performer.html | GOOD AS NEW Mark Twain Is Still A Lively Performer | By Brooks Atkinson | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/greece-curbs-imports-licenses-required-for-broad-range-of-products.html | GREECE CURBS IMPORTS Licenses Required for Broad Range of Products | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/haitian-cabinet-shift-seen.html | Haitian Cabinet Shift Seen | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/harbor-incinerator-voted-by-l-i-town.html | HARBOR INCINERATOR VOTED BY L I TOWN | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hardin-to-coach-navys-eleven-at-32-he-is-second-youngest-named-to.html | Hardin to Coach Navys Eleven At 32 He Is Second Youngest Named to Football Job HARDIN SELECTED AS COACH BY NAVY | By United Press International | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/harriet-inez-hair-will-be-married-to-david-strain-teacher-alumna-of.html | Harriet Inez Hair Will Be Married To David Strain Teacher Alumna of Mt Holyoke Is Betrothed to a Law Student | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hartford-pushes-huge-roads-plan-346000000-bond-issue-nears-state.html | HARTFORD PUSHES HUGE ROADS PLAN 346000000 Bond Issue Nears State Approval  Bridge Tolls a Target | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/harvard-150s-first-cornell-and-m-i-t-beaten-in-lightweight-rowing.html | HARVARD 150S FIRST Cornell and M I T Beaten in Lightweight Rowing Races | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |

| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/harvard-trackmen-defeat-army-8852.html | HARVARD TRACKMEN DEFEAT ARMY 8852 | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hayim-fineman-educator-dead-former-english-department-head-at.html | HAYIM FINEMAN EDUCATOR DEAD Former English Department Head at TempleActive in Labor Zionist Movement | Special to The ew York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hebrew-university-rises-again-though-israels-cultural-center-has.html | Hebrew University Rises Again Though Israels cultural center has been driven from its magic mountain it has found a second home in the Judean hills Hebrew University | By Gertrude Samuelsjerusalem | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/herter-outlook-is-a-global-one-he-helped-steer-g-o-p-from.html | HERTER OUTLOOK IS A GLOBAL ONE He Helped Steer G O P From Isolationism Lived in Paris as a Boy | By Russell Bakerspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/highly-personal-carles-and-salemme-portrait-styles.html | HIGHLY PERSONAL Carles and Salemme Portrait Styles | By Howard Devree | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/highway-speeds-readers-comment-on-new-plan-to-restudy-safety-limits.html | HIGHWAY SPEEDS Readers Comment on New Plan to Restudy Safety Limits | RICHARD I KAHL | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hitler-a-portrait-in-retrospect-the-fuehrer-who-would-be-70.html | Hitler A Portrait in Retrospect The Fuehrer who would be 70 tomorrow is seen as a master of the art of projecting power a genius of evil who cast a spell over the rich and powerful as well as the mob Hitler Portrait in Retrospect | By Telford Taylor | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hoad-beats-gonzales-australian-victor-63-36-63-in-pro-tennis-at.html | HOAD BEATS GONZALES Australian Victor 63 36 63 in Pro Tennis at Teaneck | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hofstra-beats-r-p-i-13-12.html | Hofstra Beats R P I 13  12 | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hollywood-afield-american-producers-find-the-foreign-market.html | HOLLYWOOD AFIELD American Producers Find the Foreign Market Increasing in Importance | By Murray Schumachhollywood | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hopkinsrice.html | HopkinsRice | oeclal to The New York Tlmoz | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/housing-near-in-korea-first-295-of-624-units-for-us-families-due-by.html | HOUSING NEAR IN KOREA First 295 of 624 Units for US Families Due by June 1 | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/how-chalk-runs-a-transit-system-success-in-capital-spurs-n-y-bid.html | HOW CHALK RUNS A TRANSIT SYSTEM Success in Capital Spurs N Y Bid | By Joseph A Loftusspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/how-did-the-miracle-come-about-j-m-synge-18711909-by-david-h-greene.html | How Did the Miracle Come About J M SYNGE 18711909 By David H Greene and Edward M Stephens Illustrated 321 pp New York The Macmillan Company 695 The Miracle | By Vivian Mercier | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hugh-burgess-reed-2d.html | HUGH BURGESS REED 2D | DPi In The Nw Nor Tlplrc I | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hungarians-hope-tension-may-ease-reds-believe-an-eastwest-accord.html | HUNGARIANS HOPE TENSION MAY EASE Reds Believe an EastWest Accord Would Help Them Solve Domestic Issues | By M S Handlerspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/hussein-departs-for-london-visit-mayor-bids-jordans-king-hello-and.html | HUSSEIN DEPARTS FOR LONDON VISIT Mayor Bids Jordans King Hello and GoodBy as Monarch Leaves US | By Murray Illson | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/i-miss-anne-l-buc_klen-i-i.html | I MISS ANNE L BUCKLEN I I | Special t The New York Tlme | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/i-son-to-mrs-harold-gold.html | I Son to Mrs Harold Gold | i I Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/idea-prospector-hits-red-pay-dirt-just-scratched-surface-of.html | IDEA PROSPECTOR HITS RED PAY DIRT Just Scratched Surface of Technological Advances of Soviet Rand Says | By John Sibley | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/illinois-test.html | ILLINOIS TEST | RUSSELL E SINGER | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/in-new-mexico-the-blue-marshmallow-mountains-by-lucille-mulcahy.html | In New Mexico THE BLUE MARSHMALLOW MOUNTAINS By Lucille Mulcahy Illustrated by Don Lambo 128 pp New York Thomas Nelson  Sons 295 For Ages 9 to 12 A SANTO FOR PASQUALITA By Ann Nolan Clark Illustrated by Mary Villarejo 96 pp New York The Viking Press 275 For Ages 7 to 10 | MARY LOUISE HECTOR | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/in-the-balance-loss-of-mannes-college-of-music-would-be-a-disaster.html | IN THE BALANCE Loss of Mannes College of Music Would Be a Disaster to the Community | By Howard Taubman | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/income-tax-collectors-usually-get-their-man-millions-of-returns.html | INCOME TAX COLLECTORS USUALLY GET THEIR MAN Millions of Returns Will Be Examined to Weed Out Delinquent Citizens | By Edwin L Dale Jrspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/india-and-pakistan-sign-a-pact-on-indus-irrigation-for-a-year-india.html | India and Pakistan Sign a Pact On Indus Irrigation for a Year INDIA PAKISTAN SIGN RIVER PACT | By Jack Raymondspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/indians-win-by-halflength.html | Indians Win by HalfLength | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/inspecting-moscow-mostly-without-a-guide.html | INSPECTING MOSCOW MOSTLY WITHOUT A GUIDE | By Tobia Frankel | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/institutions-feel-the-pinch-stringent-credit-pinches-bankers.html | Institutions Feel the Pinch STRINGENT CREDIT PINCHES BANKERS | By Albert L Kraus | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/insurers-report-drop-in-hazards-extra-premiums-eliminated-or-cut.html | INSURERS REPORT DROP IN HAZARDS Extra Premiums Eliminated or Cut for Life Policies in Many Occupations COMPETITION A FACTOR New Drugs Gains in Safety Techniques and Better Sanitation Also Cited INSURERS REPORT DROP IN HAZARDS | By James J Nagle | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/integration-in-textbooks.html | Integration in Textbooks | GENE CURRIVAN | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/its-essence-is-tolerance.html | ITS ESSENCE IS TOLERANCE | By John J Sparkman | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/jane-donahue-betrothed.html | Jane Donahue Betrothed | Soeetal To The leW York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/janice-sharl5-engaged-to-john-van-steenwyk.html | Janice Sharl5 Engaged To John van Steenwyk | Special To The Nev York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/japanese-movies-focus-on-past-and-present.html | JAPANESE MOVIES FOCUS ON PAST AND PRESENT | By Ray Falktokyo | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/jersey-primary-slated-tuesday-little-public-interest-noted-in.html | JERSEY PRIMARY SLATED TUESDAY Little Public Interest Noted in Contests Over State  Leaderships at Stake | By George Cable Wrightspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/joan-c-murrell-wellesley-1957-will-be-married-baltimore-girl.html | Joan C Murrell Wellesley 1957 Will Be Married Baltimore Girl Fiancee of Alan S Whelihan Princeton Alumnus | SpeCiR 10 ille Newr flmell | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/joan-d-gallagher-to-wed-in-summer.html | joan D Gallagher To Wed in Summer | SDela to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/joint-job-action-for-state-hailed-gopdemocratic-accord-on-defense.html | JOINT JOB ACTION FOR STATE HAILED GOPDemocratic Accord on Defense Contracts Is Heartening to Governor | By Douglas Dales | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/joyce-cary.html | Joyce Cary | MARCIA ALLENTUCK | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/judith-franklin-baltimore-bride-attended-by-7-former-sweet-briar.html | Judith Franklin Baltimore Bride Attended by 7 Former Sweet Briar Student Married to William B Campbell | Soccial to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/karachi-seizes-big-press-chain-under-safety-law-regime-takes-over.html | KARACHI SEIZES BIG PRESS CHAIN Under Safety Law Regime Takes Over Pakistan Times Group  Red Tie Seen | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/kennedy-balks-pay-rise-scheme-tells-police-that-increase-above-200.html | KENNEDY BALKS PAY RISE SCHEME Tells Police That Increase Above 200 Cannot Come From Cut in Budget | By Paul Crowell | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/kent-crews-in-front.html | Kent Crews in Front | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/kochneal.html | KochNeal | Special to The New York TIme | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/l-i-aboretum-to-open.html | L I Aboretum to Open | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/l-i-home-exhibit-on-governor-opens-9day-show-at-roosevelt-raceway.html | L I HOME EXHIBIT ON Governor Opens 9Day Show at Roosevelt Raceway | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lafarge-assails-hate-literature-catholic-warns-that-spread-can-harm.html | LAFARGE ASSAILS HATE LITERATURE Catholic Warns That Spread Can Harm U S Youth  Jewish Group Fetes Him | By Irving Spiegel | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lake-carriers-elect-spencer-again-heads-group-3-more-concerns-join.html | LAKE CARRIERS ELECT Spencer Again Heads Group  3 More Concerns Join | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/land-of-contrasts-this-fiery-night-by-joan-vatsek-376-pp-new-york.html | Land of Contrasts THIS FIERY NIGHT By Joan Vatsek 376 pp New York Harper  Bros 395 | REX LARDNER | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/laughter-from-tears-the-little-disturbances-of-man-by-grace-paley.html | Laughter From Tears THE LITTLE DISTURBANCES OF MAN By Grace Paley 189 pp New York Doubleday  Co 350 | PATRICIA MACMANUS | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/leslie-w-bailey-1955-debutante-becomes-a-bride-malvern-pa-church-is.html | Leslie W Bailey 1955 Debutante Becomes a Bride Malvern Pa Church Is Scene of Wedding to Philip  Davis Jr | Special to The New York Tmes | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LAWRENCE A WENER | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/levine-liebeskind.html | Levine  Liebeskind | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/liberty-carnival-in-cuba-island-beckons-tourists-with-gay-events.html | LIBERTY CARNIVAL IN CUBA Island Beckons Tourists With Gay Events Through May 3 | By R Hart Phillips | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lima-widens-arrests-alleges-striking-bank-clerk-leaders-are.html | LIMA WIDENS ARRESTS Alleges Striking Bank Clerk Leaders Are Agitators | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/loft-district-still-a-tinder-box-the-worst-fire-hazard-in-city-loft.html | Loft District Still a Tinder Box The Worst Fire Hazard in City LOFTS STILL FOUND MAJOR FIRE PERIL | By Robert Alden | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/loosening-the-ties-that-bind.html | Loosening the Ties That Bind | By Dorothy Barclay | RE0000321060 | 1987-01-15 | B00000767701 |

| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lorraine-anne-dupont-betrothed-to-a-student.html | Lorraine Anne DuPont Betrothed to a Student | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/louder-please.html | LOUDER PLEASE | J M MORRISON | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lucile-clendinning-wed-to-j-b-dawson.html | Lucile Clendinning Wed to J B Dawson | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lucille-stephenson-engaged-foarry-i.html | Lucille Stephenson Engaged foarry i | Spell to lne New York Times I | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/lucy-g-burwell-e-b-meade-jr-will-bemarried-ashland-ky-girl-is.html | LUCy G Burwell E B Meade Jr Will BeMarried Ashland Ky Girl Is Fianceeou Richmond   rnvestment Aide | Slcial to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mackenzie-stegner.html | Mackenzie Stegner | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/macmillan-bars-an-appeasement-of-soviet-in-talk-sees-a-summit.html | MACMILLAN BARS AN APPEASEMENT OF SOVIET IN TALK Sees a Summit Conference as Beginning of Series to Settle Issues Gradually MACMILLAN BARS APPEASING MOVES | By Drew Middletonspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/major-stride.html | MAJOR STRIDE | WILLIAM J GOTTLIEB | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/majorca-spains-beehive-of-world-tourism.html | MAJORCA  SPAINS BEEHIVE OF WORLD TOURISM | By Benjamin Welles | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/manassa-mauler-641-beats-first-landing-in-wood-our-dad-is-third.html | MANASSA MAULER 641 BEATS FIRST LANDING IN WOOD OUR DAD IS THIRD Manassa Mauler Wins 88100 Wood at Jamaica Track MANASSA MAULER TRIUMPHS AT 641 | By Joseph C Nichols | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/maree-callahan-engaged-to-wed-ronald-farreli-t58-vermont-alumna-is-.html | Maree Callahan Engaged to Wed Ronald Farrell t58 Vermont Alumna Is The Future Bride ou a Marine Veteran | Special to he New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/margaret-l-moeller-married-to-u-s-aide.html | Margaret L Moeller Married to U S Aide | Special Io The New York Tlme | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/marie-lenfest-engaged-towed-walter-schmitz-yale-art-gallery-aide.html | Marie Lenfest Engaged towed Walter Schmitz Yale Art Gallery Aide Fiancee of Former Navy Lieutenant | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/marion-brody-married.html | Marion Brody Married | Special to The New york Tlme | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/marlene-gigman-fiancee.html | Marlene gigman Fiancee | gDeclaI to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |

| Date | URL | Title | Byline | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/martha-c-michener-to-be-bride-in-june.html | Martha C Michener To Be Bride in June | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/martha-cowan-dr-john-staub-to-wed-in-july-syrac-use-alumna-and-ai.html | Martha Cowan Dr John STaub To Wed in July Syrac use Alumna and aI Medtcal Graduatm of N Y U Are Engaged | 8Jal to The New York The | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mary-c-frohnhoefer-is-engaged-to-lawyer.html | Mary C Frohnhoefer Is Engaged to Lawyer | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mary-jane-messina-wed.html | Mary Jane Messina Wed | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mary-michaud-engaged.html | Mary Michaud Engaged | Srecial to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mary-obrien-is-bride-of-marine-lieutenant.html | Mary OBrien Is Bride Of Marine Lieutenant | ueeal To The  w York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/maryland-lacrosse-victor.html | Maryland Lacrosse Victor | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/meryn-shallard-1955-debutante-p-becomesabrldei-wisconsinmastudent.html | Meryn Shallard  1955 Debutante P BecomesaBrldei WisconsinMAStudent and Walter Benenson Physicist Married | eLqal to The New York Tlm | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mexico-to-start-vast-rural-task-plans-to-enlarge-laborers-homes-and.html | MEXICO TO START VAST RURAL TASK Plans to Enlarge Laborers Homes and Pipe Water to 80 That Lack It | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/michigan-nears-cash-showdown-senate-committee-to-vote-tomorrow-on-4.html | MICHIGAN NEARS CASH SHOWDOWN Senate Committee to Vote Tomorrow on 4 Bills to Raise Needed Money | By Damon Stetsonspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/michigan-wedding-for-miss-mcknight.html | Michigan Wedding For Miss McKnight | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-adrienne-aaron-will-marry-in-august.html | Miss Adrienne Aaron Will Marry in August | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-annie-l-pomeroyi.html | MISS ANNIE L POMEROYi | Erectl The Ne Nok Tme | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-armstrong-and-david-watts-wed-in-summit-graduates-of-wellesley.html | Miss Armstrong And David Watts Wed in Summit Graduates of Wellesley and Harvard MarriedBride Attended by 6 | Special to The New York Tllneg | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-benedict-john-ferguson-plan-marriage-vassar-alumna-fiancee-of.html | Miss Benedict John Ferguson Plan Marriage Vassar Alumna Fiancee of Law Student an Amherst Graduate | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-conroy-married-to-robert-g-barbieri.html | Miss Conroy Married To Robert G Barbieri | Deqal Io The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-culbertson-engaged-to-wed-john-s-kerns-jr-shipley-school.html | Miss Culbertson Engaged to Wed John S Kerns Jr Shipley School Alumna Becomes Fiancee of a Babson Graduate | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-diehi-married-to-e-m-gallagher.html | Miss Diehl Married To E M Gallagher | Soecial to The lew Y rk Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-faith-bemis-engaged-to-marry.html | Miss Faith Bemis Engaged to Marry | Special to The New York TIges | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-gale-robb-henry-guild-jr-will-be-married-graduate-ou.html | Miss Gale Robb Henry Guild Jr Will Be Married Graduate ou Briarcliuf and Boston Lawyer Engaged to Wed | 8rcal to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-helen-jacksoni-engaged-to-soldieri.html | Miss Helen JacksonI Engaged to SoldierI | Sleela to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-noreen-hall-becomesaffianced.html | Miss Noreen Hall BecomesAffianced | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-rockefeller-students-fiancee.html | Miss Rockefeller Students Fiancee | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-sara-l-lehman-is-married-to-dentist.html | Miss Sara L Lehman Is Married to Dentist | Dcil n The Nr Nor Tme | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-sheppard-is-future-bride-of-bruce-ward-senior-at-syracuse-and-.html | Miss Sheppard Is Future Bride Of Bruce Ward Senior at Syracuse and Son of Staff Member There Are Engaged | Special to The lew York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-townsend-is-bride.html | Miss Townsend Is Bride | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/miss-virginia-rogers-a-nurse-is-betrothed.html | Miss Virginia Rogers A Nurse Is Betrothed | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/missedith-ham-and-pal-jonas-to-wed-in-juie-fiancee-of-a-fomer-i.html | MissEdith Ham And Pal jonas To Wed in Juie Fiancee of a Fomer I Student in Budapest | Special to The New York Tim r | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/model-heir-takes-yonkers-feature-darn-safe-beaten-by-neck-in-trot.html | MODEL HEIR TAKES YONKERS FEATURE Darn Safe Beaten by Neck in Trot Before 34387 MODEL HEIR TAKES YONKERS FEATURE | By Michael Straussspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mooreschenck.html | MooreSchenck | SPecial to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/moorewilder.html | MooreWilder | Special to Th New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mrs-bevis-is-wed-to-peter-eastman.html | Mrs Bevis Is Wed To Peter Eastman | S3uclal to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/mrs-derrill-trenholm.html | MRS DERRIL TRENHOLM | pec 1 to The New York Tim | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/muriel-e-abofu-will-be-married-to-eli-m-lazar-junior-at-barnard-and.html | Muriel E Abofu Will Be Married To Eli M Lazar Junior at Barnard and a Rabbinical Student Become Engaged | SDell to The New York Time | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nancy-l-smith-will-be-married-in-the-summer-1958-smith-graduate-is.html | Nancy L Smith Will Be Married In the Summer 1958 Smith Graduate Is Engaged to Henry Mueller Hulshizer | Seclal to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nassau-scouts-give-exhibit.html | Nassau Scouts Give Exhibit | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/native-charmers.html | Native Charmers | By Patricia Peterson | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/navy-crew-takes-lightweight-cup-middie-150-pounders-defeat-penn-in.html | NAVY CREW TAKES LIGHTWEIGHT CUP Middie 150 Pounders Defeat Penn in Callow Test for Fourth Straight Year | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/navy-crew-wins-on-carnegie-lake-beats-princeton-in-opening-regatta.html | NAVY CREW WINS ON CARNEGIE LAKE Beats Princeton in Opening Regatta Middies Junior Varsity Eight Scores NAVY CREW WINS ON CARNEGIE LAKE | By Allison Danzigspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/navy-lieutenant-becomes-fiance-of-miss-endres-arthur-t-spring-and-a.html | Navy Lieutenant Becomes Fiance Of Miss Endres Arthur T Spring and a Connecticut Junior to Wed in Summer | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/navy-team-upset-8-7.html | Navy Team Upset 8  7 | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/need-for-music.html | NEED FOR MUSIC | ROBERTA PETERS | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-access-to-utahs-natural-wonders.html | NEW ACCESS TO UTAHS NATURAL WONDERS | By Jack Goodman | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-art-head-at-pomona.html | New Art Head at Pomona | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-course-at-cornell-study-of-brain-mechanisms-to-start-years.html | NEW COURSE AT CORNELL Study of Brain Mechanisms to Start Years Trial in Fall | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-oil-scandal-looms-in-mexico-false-tank-affair-in-state-industry.html | NEW OIL SCANDAL LOOMS IN MEXICO False Tank Affair in State Industry Stirs Interest as Ingenious Theft | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-process-due-in-jersey-prints-method-said-to-give-color-fastness.html | NEW PROCESS DUE IN JERSEY PRINTS Method Said to Give Color Fastness Improve Hand NEW PROCESS DUE IN JERSEY PRINTS | By William M Freeman | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-york-the-dual-life-of-rocky-and-rockefeller.html | New York The Dual Life of Rocky And Rockefeller | By James Reston | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/new-zealand-bares-recession-paradox.html | NEW ZEALAND BARES RECESSION PARADOX | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/news-and-gossip-gathered-along-the-rialto-jules-dassin-and-wally.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Jules Dassin and Wally Cox Involved In Moonbirds  National Phoenix | By Lewis Funke | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/news-of-the-world-of-stamps-a-joint-u-scanadian-design-decorates.html | NEWS OF THE WORLD OF STAMPS A Joint U SCanadian Design Decorates Seaway Special | By Kent B Stiles | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nixon-hailed-on-coast-california-gop-cheers-call-for-his-nomination.html | NIXON HAILED ON COAST California GOP Cheers Call for His Nomination in 60 | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nixon-rules-out-a-3d-term-in-post-tells-editors-he-would-not-take.html | NIXON RULES OUT A 3D TERM IN POST Tells Editors He Would Not Take Vice Presidency Bid If Party Was Deadlocked | By W H Lawrencespecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nixon-trip-is-hailed-warsaw-paper-sees-a-policy-shift-in-plan-to.html | NIXON TRIP IS HAILED Warsaw Paper Sees a Policy Shift in Plan to Visit Soviet | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/no-subsidy.html | NO SUBSIDY | DOROTHY SARA | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/notes-for-and-of-innocents-abroad-more-caviar-by-art-buchwald-212.html | Notes for and of Innocents Abroad MORE CAVIAR By Art Buchwald 212 pp New York Harper  Bros 350 | By Ben Crisler | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nuptials-in-jersey-for-suzanne-wilcox.html | Nuptials in Jersey For Suzanne Wilcox | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/nyac-fordham-score-in-rowing-winged-foot-takes-senior-14mile-dash.html | NYAC FORDHAM SCORE IN ROWING Winged Foot Takes Senior 14Mile Dash Rams First in 2000Meter Race | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/oanne-e-gallagher-fiance_ee-of-s_____ttudent.html | oanne E Gallagher Fianceee of Sttudent | Sleclal to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/ohio-legislature-acts.html | Ohio Legislature Acts | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/okinawa-missile-sites-ready.html | Okinawa Missile Sites Ready | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/on-the-side-of-freedom.html | ON THE SIDE OF FREEDOM | By Peter Frelinghuysen Jr | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/one-as-twain.html | One As Twain | By Gilbert Millstein | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/open-house-at-m-i-t-biennial-event-set-for-may-2-students-will-be.html | OPEN HOUSE AT M I T Biennial Event Set for May 2  Students Will Be Hosts | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/open-wound.html | OPEN WOUND | RICHARD A LONG | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/optimist-prams-allow-adults-to-help-smallfry-skippers-little.html | Optimist Prams Allow Adults to Help SmallFry Skippers Little Sailboats Are Having Quick Rise in Popularity Simple Craft Weigh Only 55 Pounds and Move Fast | By Clarence E Lovejoy | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/ounce-of-prevention-intelligent-grouping-of-the-plants-avoids-some.html | OUNCE OF PREVENTION Intelligent Grouping of the Plants Avoids Some Cultural Pitfalls | By Cynthia Westcott | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | W F FICHTER | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/paterson-keeps-fencing-laurels-jersey-women-unbeaten-in-10-matches.html | PATERSON KEEPS FENCING LAURELS Jersey Women Unbeaten in 10 Matches Miss Sidoti Wins Individual Title | By William J Briordy | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/patricia-a-sweeney-is-prospective-bride.html | Patricia A Sweeney Is Prospective Bride | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/penelope-w-hall-becomes-bride-of-a-clergyman-married-in-cincinnati.html | Penelope W Hall Becomes Bride Of a Clergyman Married in Cincinnati Church to Rev James Russell Moodey | uecial to Fh New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/penny-sirignano-becomes-a-bride-in-mount-vernon-alumna-of-losmont.html | Penny Sirignano Becomes a Bride In Mount Vernon Alumna of losmont Is Wed to Lieut William Cover Jr o Marines | Speclaz To The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/perhaps-never-before-has-the-term-been-so-widely-used-to-encompass.html | Perhaps never before has the term been so widely used to encompass so many meanings Here liberals of both parties tell what it means to them AN INGREDIENT IN BOTH PARTIES | By Jacob K Javits | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/personality-timing-helped-him-to-the-top-drake-of-lowenstein-was.html | Personality Timing Helped Him to the Top Drake of Lowenstein Was Ready When Chances Came President of Textile Company Named to Post at Age of 41 | H K | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/philadelphia-unit-makes-film-awards.html | PHILADELPHIA UNIT MAKES FILM AWARDS | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/phyllis-c-beck-married.html | Phyllis C Beck Married | Special to The New York Tlm | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/physician-to-marry.html | Physician to Marry | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/physicist-argues-landdrift-idea-briton-reiterates-his-belief-that.html | PHYSICIST ARGUES LANDDRIFT IDEA Briton Reiterates His Belief That Continents Once Were a Solid Mass | By Walter Sullivan | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/plastic-gutters-they-need-no-painting-are-easy-to-install.html | PLASTIC GUTTERS They Need No Painting Are Easy to Install | By Bernard Gladstone | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/playing-under-the-sun-and-the-moon.html | PLAYING UNDER THE SUN AND THE MOON | By Irving Sabloskyseoul | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/plot.html | Plot | RONN MARVIN | RE0000321060 | 1987-01-15 | B00000767701 |

| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/policy-drift-deplored-lack-of-responsible-leadership-held-serious.html | Policy Drift Deplored Lack of Responsible Leadership Held Serious in Present Crisis | H DAVID KIRK | RE0000321060 | 1987-01-15 | B00000767701 |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/polish-press-tells-of-papal-vote-ban.html | POLISH PRESS TELLS OF PAPAL VOTE BAN | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/popping-off-to-nuristan-a-short-walk-a-preposterous-adventure-by.html | Popping Off To Nuristan A SHORT WALK A Preposterous Adventure By Eric Newby Illustrated 240 pp New York Doubleday  Co 450 Popping Off To Nuristan | By William O Douglas | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/prendergast-scorns-rockefeller-as-rival-of-nixon-for-president.html | Prendergast Scorns Rockefeller As Rival of Nixon for President | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/preserving-wright-architecture-steps-must-be-taken-to-assure-future.html | PRESERVING WRIGHT ARCHITECTURE Steps Must Be Taken To Assure Future Of His Buildings | By Aline B Saarinen | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/president-names-herter-as-successor-to-dulles-delay-explained.html | PRESIDENT NAMES HERTER AS SUCCESSOR TO DULLES DELAY EXPLAINED Eisenhower Awaited Report by Doctors on Health Check HERTER IS NAMED FOR DULLES POST | By Felix Belair Jrspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/prices-of-shoes-due-to-advance-rise-of-8-per-cent-for-fall-lines-is.html | PRICES OF SHOES DUE TO ADVANCE Rise of 8 Per Cent for Fall Lines Is Slated Unless Tags on Hides Drop | By George Auerbach | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/princeton-defeats-columbia-in-track.html | PRINCETON DEFEATS COLUMBIA IN TRACK | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/princeton-elects-2-vice-presidents.html | Princeton Elects 2 Vice Presidents | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/prize-goes-to-dr-king-his-book-wins-award-as-best-of-year-on-race.html | PRIZE GOES TO DR KING His Book Wins Award as Best of Year on Race Relations | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/protest-on-coast-guard-maritime-circles-argue-rules-change-would.html | Protest on Coast Guard Maritime Circles Argue Rules Change Would Infringe Rights of Seafarers | By George Horne | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/public-and-private-worlds-of-artists.html | PUBLIC AND PRIVATE WORLDS OF ARTISTS | By Stuart Preston | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/purchase-of-land-studied-in-darien.html | PURCHASE OF LAND STUDIED IN DARIEN | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/r-h-thiele-jr-and-alice-sisler-wed-in-jersey-graduates-of-yale-and.html | R H Thiele Jr And Alice Sisler Wed in Jersey Graduates of Yale and Stephens Married in Maplewood Church | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/raising-some-fundamental-questions-a-philosopher-looks-at-science.html | Raising Some Fundamental Questions A PHILOSOPHER LOOKS AT SCIENCE By John G Kemeny 273 pp Princeton D Van Nostrand Company 495 | By Philip P Wiener | RE0000321060 | 1987-01-15 | B00000767701 |

| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/ralph-russell-ferney-weds-marilyn-corbett.html | Ralph Russell Ferney Weds Marilyn Corbett | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rebellion-fades-on-the-left-bank-expatria-is-not-what-it-was-some.html | Rebellion Fades on the Left Bank Expatria is not what it was Some of the impulses that produced the legend of the Twenties are there but little of the spirit of intellectual revolt or the creative urge Rebellion Fades On Left Bank | By P E Schneiderparis | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/records-quartets-chamber-music-series-is-healthy-sign.html | RECORDS QUARTETS Chamber Music Series Is Healthy Sign | By Harold C Schonberg | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/red-wine-and-white-a-book-of-burgundy-by-pierre-poupon-and-pierre.html | Red Wine And White A BOOK OF BURGUNDY By Pierre Poupon and Pierre Forgeot Translated from the French by Siriol Mathews 78 pp New York Hastings House 15 | By Craig Claiborne | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rev-f-j-grewen.html | REV F J GREWEN | SDCIal to Ihe New Nuk Ttm | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rev-f-pdohhelly-of-fordha-dead-professor-of-rhetoric-and-classics.html | REV F PDOHHELLY OF FORDHA DEAD Professor of Rhetoric and Classics 2952 Was 89 Jesuit for 70 Years | Special 1o The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rhodes-student-ban-on-marriage-eased.html | RHODES STUDENT BAN ON MARRIAGE EASED | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/richmond.html | Richmond | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/right-to-modify-oil-contracts-stressed-at-arab-talks-in-cairo.html | Right to Modify Oil Contracts Stressed at Arab Talks in Cairo | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/roberta-eckelberry-bride-at-princeton.html | Roberta Eckelberry Bride at Princeton | pecial to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rosamond-push-is-bride.html | Rosamond PuSh Is Bride | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/rutgers-oarsmens-tremendous-closing-drive-defeats-columbia-on.html | Rutgers Oarsmens Tremendous Closing Drive Defeats Columbia on Raritan SCARLET SUBDUES LIONS BY 4 FEET Swerving of Columbia Crew at Second Curve Sets Up Victory for Rutgers | By Lincoln A Werdenspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/ruth-aron-engaged-to-michael-r-zales.html | Ruth Aron Engaged To Michael R Zales | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sahibs-at-sunset-by-the-north-gate-by-gwyn-griffin-255-pp-new-york.html | Sahibs at Sunset BY THE NORTH GATE By Gwyn Griffin 255 pp New York Henry Holt  Co 395 | ROGER PIPPETT | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/salem-nichlos.html | SALEM NICHLOS | spec2 to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/san-antonio-still-retains-a-touch-of-spain.html | SAN ANTONIO STILL RETAINS A TOUCH OF SPAIN | By Beatrice Levin | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sara-e-hill-married-to-i-r-forrester-3d.html | Sara E Hill Married To I R Forrester 3d | DeciJ tO The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sarah-landers-becomes-bride-of-e-b-buffum-pennsylvania-alumna-wed.html | Sarah Landers Becomes Bride Of E B Buffum Pennsylvania Alumna Wed in Philadelphia to Graduate of Yale | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sarah-whittier-will-be-married-t0-r-b-adams-graduate-of-meredith-is.html | Sarah Whittier Will Be Married T0 R B Adams Graduate of Meredith Is Fiancee of Veteran a U of P Alumnus | Slecla to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sausville-takes-trapshoot-title-wins-nyac-handicap-test-in-shootoff.html | SAUSVILLE TAKES TRAPSHOOT TITLE Wins NYAC Handicap Test in ShootOff Grier First in Doubles Targets | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/saxekelting.html | SaxeKelting | Special to The New York Tlmes | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/science-in-review-new-experiments-suggest-that-oxygen-increases.html | SCIENCE IN REVIEW New Experiments Suggest That Oxygen Increases Radiation Treatment Effect | By William L Laurence | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/secretaries-of-state-have-impossible-job-what-once-was-path-to.html | SECRETARIES OF STATE HAVE IMPOSSIBLE JOB What Once Was Path to Presidency Is Now a Roadblock Beset With Troubles of the World THEY MAKE EASY TARGETS | By Arthur Krock | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/senate-to-rush-approval-senate-group-set-to-act-on-herter-fulbright.html | SENATE TO RUSH APPROVAL SENATE GROUP SET TO ACT ON HERTER Fulbright Calls Meeting for Tuesday Congress Joins in Hailing Nomination SENATE GROUP SET TO ACT ON HERTER | By E W Kenworthyspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/shake-up-in-paris-malraux-reveals-plans-to-rejuvenate-the-opera-and.html | SHAKE UP IN PARIS Malraux Reveals Plans to Rejuvenate The Opera and the OperaComique | By Maurice Kurtzparis | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/showy-clusters-new-hardy-phlox-have-long-bloom-season.html | SHOWY CLUSTERS New Hardy Phlox Have Long Bloom Season | By Mary C Seckman | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/siamese-twins-born-survival-of-british-boys-joined-at-back-is.html | SIAMESE TWINS BORN Survival of British Boys Joined at Back Is Doubtful | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sights-along-the-thames-a-tour-of-the-famous-stream-is-recommended.html | SIGHTS ALONG THE THAMES A Tour of the Famous Stream Is Recommended for a True Perspective on England Past and Present SIGHTS OF THE THAMES | By John Pudney | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/singapore-mayor-13-in-council-quit-move-linked-to-may-30-vote-and.html | SINGAPORE MAYOR 13 IN COUNCIL QUIT Move Linked to May 30 Vote and Bid by Leftist Party to Control Government | By Greg MacGregorspecial To The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sir-john-gielgud-as-a-solemn-pedagogue-british-star-to-make-one-of.html | SIR JOHN GIELGUD AS A SOLEMN PEDAGOGUE British Star to Make One of His Rare Television Appearances This Week | By John P Shanley | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/slum-units-down-in-u-s-not-here-surveys-by-census-shown-for-1950.html | SLUM UNITS DOWN IN U S NOT HERE Surveys by Census Shown for 1950 and 1956 Some Gain in NY Area Details | By Edwin L Dale Jrspecial To The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/snowy-blooms-white-varieties-of-rhododendrons-rival-the-more.html | SNOWY BLOOMS White Varieties of Rhododendrons Rival the More Popular Shades | By Alan W Goldman | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/son-to-the-gerald-schines.html | Son to the Gerald Schines | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/soviet-7year-plan-aims-at-50000000-in-sports-russians-start-new.html | Soviet 7Year Plan Aims At 50000000 in Sports RUSSIANS START NEW SPORTS PLAN | By Osgood Caruthersspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/soviet-adopting-a-new-economics-mathematical-ideas-long-barred-are.html | SOVIET ADOPTING A NEW ECONOMICS Mathematical Ideas Long Barred Are Being Taken Over From the West | By Harry Schwartz | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/soviet-group-visits-germany.html | Soviet Group Visits Germany | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/soviet-sees-flaw-in-state-business-article-bares-huge-waste-by.html | SOVIET SEES FLAW IN STATE BUSINESS Article Bares Huge Waste by Enterprises in System of Getting Materials | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/space-group-names-adviser.html | Space Group Names Adviser | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/space-parley-pressed-britain-joins-u-s-in-urging-u-n-unit-meet-may.html | SPACE PARLEY PRESSED Britain Joins U S in Urging U N Unit Meet May 6 | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/sports-of-the-times-a-solid-sender.html | Sports of The Times A Solid Sender | By Arthur Daley | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/st-johns-crews-triumph.html | St Johns Crews Triumph | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |

| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/state-the-departments-scope-it-operates-a-vast-global-network.html | STATE THE DEPARTMENTS SCOPE It Operates a Vast Global Network | By William J Jordenspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/state-the-problems-that-loom-difficulties-persist-around-the-world.html | STATE THE PROBLEMS THAT LOOM Difficulties Persist Around the World | By Dana Adams Schmidtspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/stateless-talks-end-in-a-failure-40-nations-unable-to-reach.html | STATELESS TALKS END IN A FAILURE 40 Nations Unable to Reach Compromise After Parley of 4 Weeks in Geneva | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/store-deliveries-halted-by-strike-parcel-service-workers-go-out.html | STORE DELIVERIES HALTED BY STRIKE Parcel Service Workers Go Out Here as Pay Talks With Five Unions Fail Store Deliveries Here Halted By Parcel Walkout Over Wages | By Emanuel Perlmutter | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/strike-in-steel-now-more-likely-industrys-key-role-draws-national.html | STRIKE IN STEEL NOW MORE LIKELY Industrys Key Role Draws National Interest as Negotiations Loom | By A H Raskin | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/student-curb-denied-iraq-insists-she-did-not-ban-joining-of-british.html | STUDENT CURB DENIED Iraq Insists She Did Not Ban Joining of British Group | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/student-vacations-abroad-mass-movement-of-young-tourists-may-reach.html | STUDENT VACATIONS ABROAD Mass Movement of Young Tourists May Reach New Heights As More Ship Charters Provide More Space STUDENT TOURS ABROAD | By Leonard Buder | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/sudsy-raisin.html | SUDSY RAISIN | W GORDON MAUERMANN | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/support-for-moses.html | SUPPORT FOR MOSES | AL LOGAN | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/surgeon-fiance-of-isabel-flood-nuptials-june-20-dr-george-obreshkow.html | Surgeon Fiance Of Isabel Flood Nuptials June 20 Dr George Obreshkow and Alumna of Finch Engaged to Marry | S12Il to TAe New York rlmeL | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/susan-schemaille-to-wed.html | Susan Schemaille to Wed | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/sylvia-l-teele-vassar-alumna-bay-state-bride-married-in-concord-to.html | Sylvia L Teele Vassar Alumna Bay State Bride Married in Concord to Lieut Donald Henri Harper 3d of Navy | Sueclal to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/taiwan-sees-red-move-military-men-predict-a-new-crisis-over-islands.html | TAIWAN SEES RED MOVE Military Men Predict a New Crisis Over Islands | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archiv es/tax-subsidy.html | TAX SUBSIDY | COURTLANDT D BARNES Jr | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/television-plugs-subtle-and-otherwise.html | TELEVISION PLUGS  SUBTLE AND OTHERWISE | By John Corry | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-16mm-movie-scene.html | THE 16MM MOVIE SCENE | By Howard Thompson | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-aftermath-of-war-veterans-leaders-of-36-nations-meet-to-aid.html | The Aftermath of War Veterans Leaders of 36 Nations Meet to Aid Handicapped and Work for Peace | By Howard A Rusk Mdspecial To the New York Timesrome | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-corrido-of-gregorio-with-his-pistol-in-his-hand-a-border-ballad.html | The Corrido Of Gregorio WITH HIS PISTOL IN HIS HAND A Border Ballad and Its Hero By Americo Parades 262 pp Austin University of Texas Press 5 | By Horace Reynolds | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-dance-bolshoi-swan-lake-is-feature-of-week-at-met.html | THE DANCE BOLSHOI Swan Lake Is Feature Of Week at Met | By John Martin | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-dance-man-leaps-to-the-top-broadway-is-witnessing-a-new.html | The Dance Man Leaps to the Top Broadway is witnessing a new phenomenon young men who once staged only the dances of a musical comedy are now running the whole show as directors The Dance Man Leaps to the Top | By Emily Coleman | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-fig-tree.html | The Fig Tree | NANCY WILSON ROSS | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-hero-was-man-endurance-shackletons-incredible-voyage-by-alfred.html | The Hero Was Man ENDURANCE Shackletons Incredible Voyage By Alfred Lansing Illustrated 282 pp New York McGrawHill Book Company 5 | By Walter Sullivan | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-king-who-could-do-wrong-the-kings-war-16411647-by-c-v-wedgwood.html | The King Who Could Do Wrong THE KINGS WAR 16411647 By C V Wedgwood Illustrated 702 pp New York The Macmillan Company 750 Could Do Wrong | By D W Brogan | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-merchants-view-on-the-coincidence-of-spring-season-with-signs.html | The Merchants View On the Coincidence of Spring Season With Signs of Vigor in the Economy | By Herbert Koshetz | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-missionary-and-the-houngan-the-cross-on-the-drum-by-hugh-b-cave.html | The Missionary and the Houngan THE CROSS ON THE DRUM By Hugh B Cave 333 pp New York Doubleday  Co 395 | SELDEN RODMAN | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-rationalist-lost-to-the-romantic-the-portrait-of-zelide-by.html | The Rationalist Lost to the Romantic THE PORTRAIT OF ZELIDE By Geoffrey Scott With an introduction by George Dangerfield 226 pp New York Charles Scribners Sons 350 Rationalist and Romantic | By Francis Steegmuller | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-show-is-on-annual-national-photography-event-at-coliseum.html | THE SHOW IS ON Annual National Photography Event At Coliseum Biggest in Its History | By Jacob Deschin | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-stock-market-how-it-works-speculators-cause-rising-concern.html | THE STOCK MARKET HOW IT WORKS Speculators Cause Rising Concern | By Robert E Bedingfield | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-week-in-finance-flurries-in-drugs-and-whenissued-stocks-push.html | The Week in Finance Flurries in Drugs and WhenIssued Stocks Push Market to New Highs | By John G Forrest | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/the-world-of-music-cellists-mexico-readies-itself-for-1961.html | THE WORLD OF MUSIC CELLISTS Mexico Readies Itself For 1961 Competition In Puerto Rico | By Ross Parmenter | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/theobald-favors-school-pay-study-suggests-putting-problem-of.html | THEOBALD FAVORS SCHOOL PAY STUDY Suggests Putting Problem of Teachers to Impartial Committee of Citizens | By Gene Currivan | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/theophrastus-was-right-the-greek-philosopher-set-down-one-of-the.html | Theophrastus Was Right The Greek philosopher set down one of the earliest weather saws For amateur weather prophets theyre still good guides Theophrastus Was Right | By Robb Sagendorph | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/therell-always-be-a-jeeves-a-few-quick-ones-by-p-g-wodehouse-213-pp.html | Therell Always Be a Jeeves A FEW QUICK ONES By P G Wodehouse 213 pp New York Simon  Schuster 350 | BEN CRISLER | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/they-survived-the-silver-sword-by-ian-serraillier-illustrated-by-c.html | They Survived THE SILVER SWORD By Ian Serraillier Illustrated by C Walter Hodges 187 pp New York Criterion Books 350 For Ages 10 to 14 | ELIZABETH MINOT GRAVES | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/thomas-m-sheehy.html | THOMAS M SHEEHY | oecia tn Th et York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/thomas-rossbottom-85dies-retired-officer-of-panama-line.html | Thomas Rossbottom 85Dies Retired Officer of Panama Line | pecial to The Panama Pime | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/thomas-si-hejd15rson-.html | THOMAS Si HEJD15RSON | Special To The I | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/thruway-delays-trailer-decision-test-of-doublerig-trucks.html | THRUWAY DELAYS TRAILER DECISION Test of DoubleRig Trucks Encouraging but Summer Effects Will Be Studied | By Bernard Stengren | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tibetan-support-seen.html | Tibetan Support Seen | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/timber-outlook-improves-abroad-un-agencies-say-inventory-is-smaller.html | TIMBER OUTLOOK IMPROVES ABROAD UN Agencies Say Inventory Is Smaller  Slight Price Gains Noted | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/to-make-a-world-court-effective.html | To Make a World Court Effective | T C P MARTIN | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/to-oseph-f-kne.html | To Oseph F Kne | special to TheNew YorkTes | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tokyo-magazine-conyeys-sounds-page-printed-with-special-ink-gives.html | TOKYO MAGAZINE CONYEYS SOUNDS Page Printed With Special Ink Gives Audible Effects  Newspaper Use Seen | By Robert Trumbullspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/townsendgatlin.html | TownsendGatlin | special To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tragic-triumph-in-the-burma-jungle-the-marauders-by-charlton-ogburn.html | TRAGIC TRIUMPH IN THE BURMA JUNGLE THE MARAUDERS By Charlton Ogburn Jr Illustrated 307 pp New York Harper  Bros 450 Tragic Triumph | By S L A Marshall | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tv-plans-in-costa-rica-political-todo-marks-advent-of-medium.html | TV PLANS IN COSTA RICA Political ToDo Marks Advent of Medium | By Paul P Kennedysan Jose Costa Rica | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tva-area-farms-big-power-users-ninetyseven-per-cent-have.html | TVA AREA FARMS BIG POWER USERS Ninetyseven Per Cent Have Electricity  33 Figure Was One in Twentyeight | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/tvradio-notes-red-skelton-gets-the-green-light-for-another-season.html | TVRADIO NOTES Red Skelton Gets the Green Light For Another Season  Items | By Val Adams | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/twins-to-mrs-shambroom.html | Twins to Mrs Shambroom | Sltal to Ths Hew York Timm | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/two-hemlock-foes-armored-scales-can-be-controlled-with-properly.html | TWO HEMLOCK FOES Armored Scales Can Be Controlled With Properly Timed Sprays | By Edward J Duda | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/two-weeks-in-a-car-two-weeks-for-a-family-tour.html | TWO WEEKS IN A CAR TWO WEEKS FOR A FAMILY TOUR | By Murray Falkin | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/u-n-unit-to-act-on-news-freedom-declaration-backed-by-us-expected.html | U N UNIT TO ACT ON NEWS FREEDOM Declaration Backed by US Expected to Come Up in Mexico City Tomorrow | By Paul P Kennedyspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/u-s-space-program-moves-to-new-phase-second-generation-experiments.html | U S SPACE PROGRAM MOVES TO NEW PHASE Second Generation Experiments Follow Initial Explorations | By John W Finneyspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/u-s-to-train-greek-troops.html | U S to Train Greek Troops | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/u-s-wheat-glut-expected-to-rise-bumper-58-and-59-crops-likely-to.html | U S WHEAT GLUT EXPECTED TO RISE Bumper 58 and 59 Crops Likely to Push Carryover to New Record Levels GOVERNMENT DISTURBED It Has About 3 Billions Invested in the Grain  New Program Sought U S WHEAT GLUT EXPECTED TO RISE | By J H Carmical | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/venezuela-seeks-balanced-budget-foreign-loan-unnecessary-as-fiscal.html | VENEZUELA SEEKS BALANCED BUDGET Foreign Loan Unnecessary as Fiscal Gain Continues  Investments Still Lag | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/victim-of-ratings-voice-of-firestone-succumbs-to-harsh-economics-of.html | VICTIM OF RATINGS Voice of Firestone Succumbs to Harsh Economics of Television Industry | By Jack Gould | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/victorias-rock-gardens-reach-peak-bloom.html | VICTORIAS ROCK GARDENS REACH PEAK BLOOM | By Sonya Loftness Evans | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/virginia-integration-splits-state-leaders-almonds-turn-toward.html | VIRGINIA INTEGRATION SPLITS STATE LEADERS Almonds Turn Toward Moderation Heightens Friction With Byrd | By Homer Bigartspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/voters-may-act-on-coast-fepc-new-california-law-faces-a-possible.html | VOTERS MAY ACT ON COAST FEPC New California Law Faces a Possible Referendum Bill Passed in Ohio | By Lawrence E Daviesspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/walker-francis.html | Walker  Francis | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/water-shortage-feared-in-west-snow-survey-foreshadows-a-deficiency.html | WATER SHORTAGE FEARED IN WEST Snow Survey Foreshadows a Deficiency of Moisture for Irrigation Use | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/we-are-all-liberals-now.html | WE ARE ALL LIBERALS NOW | By Chester Bowles | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/weary-transfer-agents-open-another-show-stockholder-meeting-sends.html | Weary Transfer Agents Open Another Show Stockholder Meeting Sends em Packing for National Tour General Phone Meeting Takes Transfer Agents Across Nation | By Gene Smith | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/wedding-in-june-for-helen-brady-and-larry-lane-foreign-service.html | Wedding in June For Helen Brady And Larry Lane Foreign Service Officer and Consular Aide in Bolivia Are Engaged | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/welfare-reports-slow-to-arrive-labor-department-has-not-received.html | WELFARE REPORTS SLOW TO ARRIVE Labor Department Has Not Received All the Filings Required Under Law WELFARE REPORTS SLOW TO ARRIVE | By J E McMahon | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/wellesley-names-chapel-dean.html | Wellesley Names Chapel Dean | Special to The New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/wentzelbrassngton.html | WentzelBrassngton | SlCial to Tha New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/west-seeks-ways-to-break-arms-deadlock-deliberations-resume-at.html | WEST SEEKS WAYS TO BREAK ARMS DEADLOCK Deliberations Resume at Geneva But Two Sides Are Far Apart | By Hanson W Baldwin | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/what-the-recognition-of-east-germany-would-mean.html | WHAT THE RECOGNITION OF EAST GERMANY WOULD MEAN | By Arthur J Olsenspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/why-the-kremlin-will-not-disarm-according-to-communist-dogma-disarm.html | Why the Kremlin Will Not Disarm According to Communist dogma disarmament should be a supreme goal yet the Soviet leaders stall Mr Bowles analyzes why they do and suggests a course of action for us Why the Kremlin Will Not Disarm | By Chester Bowleswashington | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/with-a-lot-of-rum.html | With A Lot Of Rum | By Mayburn Koss | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/womans-place-is-in-the-lab-too-how-can-we-fill-our-need-for-more.html | Womans Place Is in the Lab Too How can we fill our need for more scientists A lady chemist argues that the answer is to tap female brainpower Womans Place Is in the Lab Too | By Betty Lou Raskin | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/women-have-key-role-in-baseball-they-do-95-of-the-work-at-factory.html | Women Have Key Role in Baseball They Do 95 of the Work at Factory Making Spheres | By Roscoe McGowen | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/wood-field-and-stream-equipments-the-thing-electronic-calls.html | Wood Field and Stream Equipments the Thing Electronic Calls Camouflage Suits Carved Stocks | By John W Randolph | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/world-courts-role-is-sharply-limited-u-s-reservation-is-among-many.html | WORLD COURTS ROLE IS SHARPLY LIMITED U S Reservation Is Among Many Placed on Its Jurisdiction By Nations of World NEW PROPOSAL BY NIXON | By Thomas J Hamilton | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/wrights-studios-to-remain-active-architects-taliesen-schools-will.html | WRIGHTS STUDIOS TO REMAIN ACTIVE Architects Taliesen Schools Will Be Run by Group Headed by Widow | By Aline B Saarinen | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/yanks-pirates-win-red-sox-bow-167-skowron-carey-bat-in-4-runs-each.html | YANKS PIRATES WIN RED SOX BOW 167 Skowron Carey Bat In 4 Runs Each Yanks Collect 18 Hits YANKEES 18 HITS TRIP RED SOX 167 | By John Drebingerspecial To the New York Times | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-19 | https://www.nytimes.com/1959/04/19/archives/yateslaue.html | YatesLaue | Special To The New York TImel | RE0000321060 | 1987-01-15 | B00000767701 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/help-signs-to-bring-aid-on-jersey-road.html | Help Signs to Bring Aid on Jersey Road | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/opera-bows-in-texas-jack-f-kilpatricks-blessed-wilderness-heard-in.html | 0PERA BOWS IN TEXAS Jack F Kilpatricks Blessed Wilderness Heard in Dallas | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/2-take-new-roles-in-work-by-weill.html | 2 TAKE NEW ROLES IN WORK BY WEILL | 1g S | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/2-west-german-states-voters-keep-adenauersocialist-ratios.html | 2 West German States Voters Keep AdenauerSocialist Ratios | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/5000-from-hills-see-dalai-lama-tibetans-flock-to-siliguri-for-brief.html | 5000 FROM HILLS SEE DALAI LAMA Tibetans Flock to Siliguri for Brief Benediction as He Journeys Across India | By Elie Abel | RE0000321061 | 1987-01-15 | B00000767702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/772unit-project-set-for-brooklyn-title-i-redevelopment-of-5-blocks.html | 772UNIT PROJECT SET FOR BROOKLYN Title I Redevelopment of 5 Blocks Projects for Rentals Averaging 53 a Room | By Charles Grutzner | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/8-slain-in-algeria-and-20-abducted-as-voting-starts-local-balloting.html | 8 SLAIN IN ALGERIA AND 20 ABDUCTED AS VOTING STARTS Local Balloting Apathetic in Cities  Army Presses for Big Voter Turnout | By Henry Tanner | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/a-e-c-will-build-plutonium-plant-large-unit-for-arms-with.html | A E C WILL BUILD PLUTONIUM PLANT Large Unit for Arms With Convertible Features Is Concession to Congress | By John W Finney | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/a-lift-for-lacrosse-interest-in-old-indian-game-is-rising-in-east-a.html | A Lift for Lacrosse Interest in Old Indian Game Is Rising in East and Reaching New Areas | By Michael Strauss | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/a-us-bishop-gets-no-2-anglican-post-u-s-bishop-takes-high-church.html | A US Bishop Gets No 2 Anglican Post U S BISHOP TAKES HIGH CHURCH POST | By George Dugan | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/abraham-rocker.html | ABRAHAM ROCKER | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/advertising-nebs-goes-to-cohen-aleshire.html | Advertising Nebs Goes to Cohen  Aleshire | By Carl Spielvogel | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/aide-in-singapore-forced-to-resign-leftists-oust-minister-who-got.html | AIDE IN SINGAPORE FORCED TO RESIGN Leftists Oust Minister Who Got Major Responsibility in City on Saturday | By Greg MacGregor | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/aiding-the-unemployed-support-for-federal-legislation-to-improve.html | Aiding the Unemployed Support for Federal Legislation to Improve Jobless Pay Urged | HYMAN H BOOKBINDER | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/amhersts-president-to-retire-next-year.html | Amhersts President To Retire Next Year | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/anne-kane-becomes-bride.html | Anne Kane Becomes Bride | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/apartheid-curbs-delinquency-war-johannesburg-bans-whites-on-mixed.html | APARTHEID CURBS DELINQUENCY WAR Johannesburg Bans Whites on Mixed Group Running Negro Boys Clubs | By Milton Bracker | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/appeal-for-votes-is-noisy-in-japan-campaigning-for-elections-means.html | APPEAL FOR VOTES IS NOISY IN JAPAN Campaigning for Elections Means AllDay Assault on Publics Eyes and Ears | By Robert Trumbull | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/arabs-at-cairo-oil-parley-deny-right-to-modify-concessions.html | Arabs at Cairo Oil Parley Deny Right to Modify Concessions | Dispatch of The Times London | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/art-human-suffering-friedensohns-melancholy-allusions-on-view-blunt.html | Art Human Suffering Friedensohns Melancholy Allusions on View  Blunt Work by Kaldis | By Doke Ashton | RE0000321061 | 1987-01-15 | B00000767702 |

| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/auto-dealers-name-aide.html | Auto Dealers Name Aide | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
|---|---|---|---|---|---|---|
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/barbara-joan-ramage-plans-wedding-in-june.html | Barbara Joan Ramage Plans Wedding in June | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/belafonte-sings-a-folk-program-benefit-recital-at-carnegie-hall-is.html | BELAFONTE SINGS A FOLK PROGRAM Benefit Recital at Carnegie Hall Is Backed by a 50Piece Orchestra | JOHN S WILSON | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/bethge-dinghy-scores-luffin-lady-wins-sea-cliff-clubs-penguin.html | BETHGE DINGHY SCORES Luffin Lady Wins Sea Cliff Clubs Penguin Series | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/big-losses-seen-in-parcel-strike-stores-expect-sharp-sales-drop.html | BIG LOSSES SEEN IN PARCEL STRIKE Stores Expect Sharp Sales Drop  Little Hope Is Held for Early Settlement | By A H Raskin | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/bolivian-militia-puts-down-brief-rightwing-revolt-presidents-forces.html | Bolivian Militia Puts Down Brief RightWing Revolt Presidents Forces Halt Uprising | By United Press International | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/bolshoi-girl-stars-on-tour-of-city-ballerina-19-frolics-as-130-in.html | Bolshoi Girl Stars on Tour of City Ballerina 19 Frolics as 130 in Company Take Boat Ride | By Robert Alden | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/boston-lawyer-heads-wellesley-trustees.html | Boston Lawyer Heads Wellesley Trustees | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/brandt-seeks-help-in-sweden-on-berlin.html | BRANDT SEEKS HELP IN SWEDEN ON BERLIN | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/british-denounce-us-war-threats-laborite-criticisms-mirror-growing.html | BRITISH DENOUNCE US WAR THREATS Laborite Criticisms Mirror Growing Clamor Against Administration Policy | By Drew Middleton | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/cabaret-tax-decried-musicians-union-head-says-it-cuts-jobs-for.html | CABARET TAX DECRIED Musicians Union Head Says It Cuts Jobs for Members | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/cadets-to-honor-general-99.html | Cadets to Honor General 99 | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/carole-milston-is-wed-to-samuel-convissor.html | Carole Milston Is Wed To Samuel Convissor | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/castaldo-and-andrade-score.html | Castaldo and Andrade Score | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/castro-rules-out-role-as-neutral-opposes-the-reds-says-in-tv.html | CASTRO RULES OUT ROLE AS NEUTRAL OPPOSES THE REDS Says in TV Interview Cuba Will Honor Agreements Supports the West | By Dana Adams Schmidt | RE0000321061 | 1987-01-15 | B00000767702 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/cazale-benjamin.html | Cazale  Benjamin | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/chain-letters-condemned.html | Chain Letters Condemned | S A GOUDSMIT | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/city-considers-fingerprinting-applicants-for-teaching-posts-rank.html | City Considers Fingerprinting Applicants for Teaching Posts Rank Says Move Would Help in Screening Personnel  Union Leader Objects | By Leonard Buder | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/connecticut-nuns-to-build-novitiate.html | CONNECTICUT NUNS TO BUILD NOVITIATE | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/cooperating-to-conquer-disease.html | Cooperating to Conquer Disease | ARTHUR MURRAY ALBINDER | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/de-gaulle-ends-tour-president-flies-back-to-paris-after-4day.html | DE GAULLE ENDS TOUR President Flies Back to Paris After 4Day Speaking Trip | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/deficit-hinders-safety-council-city-group-8000-short-is-forced-to.html | DEFICIT HINDERS SAFETY COUNCIL City Group 8000 Short Is Forced to Cut Staff and Curtail Its Services | By Bernard Stengren | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/dr-joseph-de-stephan.html | DR JOSEPH DE STEPHAN | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/envoy-to-u-n-named-berard-ambassador-to-japan-to-be-frances.html | ENVOY TO U N NAMED Berard Ambassador to Japan to Be Frances Delegate | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/ernie-pyle-honored-1100-go-to-ie-island-where-war-correspondent.html | ERNIE PYLE HONORED 1100 Go to Ie Island Where War Correspondent Died | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/executive-rule-urged-for-ceylon-prime-minister-asks-shift-from.html | EXECUTIVE RULE URGED FOR CEYLON Prime Minister Asks Shift From Cabinet Form to Committee System | Dispatch of The Times London | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/faith-epstein-recital-high-school-student-makes-carnegie-hall-piano.html | FAITH EPSTEIN RECITAL High School Student Makes Carnegie Hall Piano Debut | S | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/food-german-sausages-bockwurst-and-bratwurst-specialtie-in-the.html | Food German Sausages Bockwurst and Bratwurst Specialtie in the Spring Now Available Here | By June Owen | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/foreign-affairs-a-grim-anniversary-and-its-moral.html | Foreign Affairs A Grim Anniversary and Its Moral | By C L Sulzberger | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/fulbright-expects-summit-to-ease-crisis-over-berlin-predicts-summer.html | Fulbright Expects Summit To Ease Crisis Over Berlin Predicts Summer Parleys Will Lead to Series of Other Talks and Gradual Curb on EastWest Tensions | By Allen Drury | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/g-o-p-plans-rally-coast-unit-hopes-eisenhower-and-nixon-will-attend.html | G O P PLANS RALLY Coast Unit Hopes Eisenhower and Nixon Will Attend | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |

| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/gas-tax-return-due-states-retail-dealers-must-file-a-report-today.html | GAS TAX RETURN DUE States Retail Dealers Must File a Report Today | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/gifts-to-colleges.html | Gifts to Colleges | GERALD P BURNS | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/glory-of-greece-recalled-here-in-annual-independence-parade.html | Glory of Greece Recalled Here In Annual Independence Parade | By John C Devlin | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/hearing-on-bias-on-docks-slated-state-commission-will-open-a-public.html | HEARING ON BIAS ON DOCKS SLATED State Commission Will Open a Public Inquiry May 5 on I L A Checkers Local | By Jacques Nevard | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/high-school-and-college-too-40-attend-both-in-coast-test.html | High School and College Too 40 Attend Both in Coast Test | By Gladwin Hill | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/historical-society-plans-fete-tuesday.html | Historical Society Plans Fete Tuesday | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/housing-economics-a-study-of-building-fields-role-as-both-stimulus.html | Housing Economics A Study of Building Fields Role as Both Stimulus and Stabilizer | By Edward H Collins | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/hussein-cites-red-aims-arriving-in-london-he-says-communists-seek.html | HUSSEIN CITES RED AIMS Arriving in London He Says Communists Seek Mideast Oil | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/indian-press-assails-peiping.html | Indian Press Assails Peiping | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/itinerary-of-a-cashew-nut-africa-to-broadway-its-big-business-for.html | Itinerary of a Cashew Nut Africa to Broadway ITS BIG BUSINESS FOR MOZAMBIQUE | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/jack-semple-dead-rerre-colfr-s.html | JACK SEMPLE DEAD  RErRE COLFR S | special to The New York Thne I | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/javits-proposes-tensions-study-at-cornerstone-rite-for-new-jewish.html | JAVITS PROPOSES TENSIONS STUDY At Cornerstone Rite for New Jewish Institute He Urges Intergroup Research | By Irving Spiegel | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/joan-c-murrell-engaged-to-wed-alan-s-whelihan-wellesley-alumna-and.html | Joan C Murrell Engaged to Wed Alan S Whelihan Wellesley Alumna and Princeton Graduate to Marry June 20 | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/joan-pivar-is-married-to-princeton-alumnus.html | Joan Pivar Is Married To Princeton Alumnus | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/june-schwarzenbek-wed.html | June Schwarzenbek Wed | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |

| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/kentucky-delays-action-on-guard-chandler-to-decide-on-use-of-troops.html | KENTUCKY DELAYS ACTION ON GUARD Chandler to Decide on Use of Troops After New Bid for Coal Strike Talks | By Claude Sitton | RE0000321061 | 1987-01-15 | B00000767702 |
|---|---|---|---|---|---|---|
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/l-i-temple-is-dedicated.html | L I Temple Is Dedicated | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/mary-lou-muller-makes-piano-debut.html | MARY LOU MULLER MAKES PIANO DEBUT | J B | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/mexico-is-planning-an-antired-may-day.html | MEXICO IS PLANNING AN ANTIRED MAY DAY | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/meyner-decries-u-s-joblessness-he-terms-it-a-near-national-disgrace.html | MEYNER DECRIES U S JOBLESSNESS He Terms It a Near National Disgrace  Asks More Aid | By Douglas Dales | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/mferrin-and-ley-in-joint-recital-baritone-sings-settings-by.html | MFERRIN AND LEY IN JOINT RECITAL Baritone Sings Settings by Guatemalan Pianist of 5 Enrique Martinez Texts | JOHN BRIGGS | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/montgomery-film-listed-by-c-b-s-field-marshal-will-talk-on-east-and.html | MONTGOMERY FILM LISTED BY C B S Field Marshal Will Talk on East and West April 28  Pinafore Rescheduled | By Val Adams | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/moses-and-shakespeare-a-call-for-the-park-commissioner-to-retain.html | Moses and Shakespeare A Call for the Park Commissioner to Retain FreeAdmission Theatre Policy | By Brooks Atkinson | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/mrs-charles-mmullen.html | MRS CHARLES MMULLEN | sIoecial to The New York Tlns I | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/mutual-funds-shopping-at-the-independents-beholden-to-no-one.html | Mutual Funds Shopping at the Independents Beholden to No One Dealers Offer a Wide Choice | By Gene Smith | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/netherlands-trade-fair-becomes-a-battlefield-for-east-and-west-fair.html | Netherlands Trade Fair Becomes A Battlefield for East and West FAIR IN UTRECHT PITS EAST WEST | By Harry Gilroy | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/nicaragua-rebels-arrested-in-cuba-havana-troops-raid-exiles-camp.html | NICARAGUA REBELS ARRESTED IN CUBA Havana Troops Raid Exiles Camp Arresting 100 to Prevent an Invasion | By R Hart Phillips | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/nixon-returning-to-the-limelight-vice-president-stepping-up.html | NIXON RETURNING TO THE LIMELIGHT Vice President Stepping Up Activity After Lull Since Last Falls Elections | By W H Lawrence | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/opera-regina-returns-blitzstein-work-given-at-the-city-center.html | Opera Regina Returns Blitzstein Work Given at the City Center | By Ross Parmenter | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/orders-for-steel-continue-to-rise-consumers-again-building.html | ORDERS FOR STEEL CONTINUE TO RISE Consumers Again Building Inventories but Mills Fall Behind in Shipments | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/pakistani-editor-resigns.html | Pakistani Editor Resigns | Dispatch of The Times London | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/panama-hunts-fishing-boat.html | Panama Hunts Fishing Boat | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/peiping-to-retain-output-pressure-chous-talk-indicates-drive-will.html | PEIPING TO RETAIN OUTPUT PRESSURE Chous Talk Indicates Drive Will continue  Stresses Centralized Controls | By Tillman Durdin | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/plan-set-to-bore-into-earth-crust-us-ships-to-seek-best-site-off.html | PLAN SET TO BORE INTO EARTH CRUST US Ships to Seek Best Site Off Puerto Rico in May | By Walter Sullivan | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/pointer-takes-trial-prince-wins-sussex-county-shootingdog-stake.html | POINTER TAKES TRIAL Prince Wins Sussex County ShootingDog Stake | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/policy-criticized-in-stewart-case-delay-in-approval-for-high-court.html | POLICY CRITICIZED IN STEWART CASE Delay in Approval for High Court Viewed as Flaw of Recess Appointment | By Anthony Lewis | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/prices-continue-steady-in-france-relative-stability-reported.html | PRICES CONTINUE STEADY IN FRANCE Relative Stability Reported Despite Devaluation of Franc in December | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/pricing-tradition-in-boys-wear-hit-industry-cannot-continue-low.html | PRICING TRADITION IN BOYS WEAR HIT Industry Cannot Continue Low Levels Under Costs Today Parley Told | By Herbert Koshetz | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/prince-philip-in-panama.html | Prince Philip in Panama | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/princeton-advances-32-five-on-faculty-promoted-to-rank-of-professor.html | PRINCETON ADVANCES 32 Five on Faculty Promoted to Rank of Professor | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/publishers-take-optimistic-view-of-u-s-economy-1200-newspaper.html | PUBLISHERS TAKE OPTIMISTIC VIEW OF U S ECONOMY 1200 Newspaper Officials to Open 73d Convention With Sessions Today | By Peter Kihss | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/queens-parkway-will-be-widened-city-plans-22000000-job-on-most.html | QUEENS PARKWAY WILL BE WIDENED City Plans 22000000 Job on Most Crowded Parts of Grand Central Road | By Joseph C Ingraham | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/radiation-rate-low-no-towns-in-rockland-listed-in-abnormal-birth.html | RADIATION RATE LOW No Towns in Rockland Listed in Abnormal Birth Study | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/random-notes-in-washington-damn-the-political-torpedoes-justice.html | Random Notes in Washington Damn the Political Torpedoes Justice Department Ignores the Furies in Endorsing Brooklynite for Bench | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/rare-tibet-painting-presented-to-yale.html | RARE TIBET PAINTING PRESENTED TO YALE | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/red-sox-overcome-yankees-on-malzones-12thinning-home-run-off-duren.html | Red Sox Overcome Yankees on Malzones 12thInning Home Run Off Duren KIELY IS CREDITED WITH 54 VICTORY | By John Drebinger | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/revolt-breaks-uneasy-peace.html | Revolt Breaks Uneasy Peace | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/robur7-garrett-44-of-port-authority.html | ROBuR7 GARRETT 44 OF PORT AUTHORITY | SlcAal to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/rooney-may-play-la-guardia-role-film-actor-sought-as-star-of.html | ROONEY MAY PLAY LA GUARDIA ROLE Film Actor Sought as Star of Musical The Warm Peninsula Scheduled | By Arthur Gelb | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/safety-experts-meeting.html | Safety Experts Meeting | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/sale-of-transit-queried-chalk-proposal-opposed-as-opening-door-to.html | Sale of Transit Queried Chalk Proposal Opposed as Opening Door to Fare Increases | M MALDWIN FERTIG | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/sandys-to-go-to-cyprus.html | Sandys to Go to Cyprus | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/school-suspends-15-for-beer-on-beach.html | SCHOOL SUSPENDS 15 FOR BEER ON BEACH | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/sennett-decries-modern-comedy-silent-screens-master-of-slapstick.html | SENNETT DECRIES MODERN COMEDY Silent Screens Master of Slapstick Cite Todays Lack of Pantomine | By Murray Schumach | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/soccer-fans-lift-voices-backing-hymn-singing.html | Soccer Fans Lift Voices Backing Hymn Singing | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/soviet-is-silent-on-science-plans-us-academy-gets-no-reply-on.html | SOVIET IS SILENT ON SCIENCE PLANS US Academy Gets No Reply on Exchange Program  Officials Baffled | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/soviet-ships-watched-greeks-check-on-movement-of-naval-vessels-in.html | SOVIET SHIPS WATCHED Greeks Check on Movement of Naval Vessels in Aegean | Dispatch of The Times London | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/sports-of-the-times-overheard-at-fenway.html | Sports of The Times Overheard at Fenway | By Arthur Daley | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/stock-car-race-put-off.html | Stock Car Race Put Off | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/stock-turnover-soars-in-zurich-comparisons-with-march-58-issued-by.html | STOCK TURNOVER SOARS IN ZURICH Comparisons With March 58 Issued by Exchange  Trading Heavy in Week | By George H Morison | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/stocks-buoyant-on-donboard-wall-street-advance-helps-lift-prices.html | STOCKS BUOYANT ON DONBOARD Wall Street Advance Helps Lift Prices  Index Up 26 Last Week | By Joseph Frayman | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/submarines-get-first-sky-pilot-now-a-jesuit-returns-to.html | SUBMARINES GET FIRST SKY PILOT Hero of War Now a Jesuit Returns to His Service With Missile Craft | By David Anderson | RE0000321061 | 1987-01-15 | B00000767702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/susannah-sung-by-city-company-opera-by-carlisle-floyd-is-heard-for.html | SUSANNAH SUNG BY CITY COMPANY Opera by Carlisle Floyd Is Heard for 4th Season in Another Team Effort | ERIC SALZMAN | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/team-honors-won-by-thomas-school-wendy-plumb-and-bonacorsa-also.html | TEAM HONORS WON BY THOMAS SCHOOL Wendy Plumb and Bonacorsa Also Gain Blues in Junior Olympics Horse Show | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/the-l-i-rail-road-is-sprightly-125-biggest-commuter-line-in-u-s.html | THE L I RAIL ROAD IS SPRIGHTLY 125 Biggest Commuter Line in U S Sparkles After Long Period in the Doldrums | By Clarence Dean | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/threestate-survey-of-transport-urged-tristate-survey-of-transit.html | ThreeState Survey Of Transport Urged TRISTATE SURVEY OF TRANSIT URGED | By Clayton Knowles | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/truman-birthplace-made-shrine-symington-acclaims-expresident-as-a.html | Truman Birthplace Made Shrine Symington Acclaims ExPresident as a Mirror of U S | By Richard J H Johnston | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/tv-wedding-in-japan-marriage-of-crown-prince-akihito-is-seen-in.html | TV Wedding in Japan Marriage of Crown Prince Akihito Is Seen in Filmed Report by C B S | By Jack Gould | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/u-s-and-britain-differ-on-budget-while-both-are-conservative.html | U S AND BRITAIN DIFFER ON BUDGET While Both Are Conservative American Concern With Balance Is Not Shared | By Edwin L Dale Jr | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/u-s-grain-data-help-argentina-ccc-sends-daily-telegram-to-buenos.html | U S GRAIN DATA HELP ARGENTINA CCC Sends Daily Telegram to Buenos Aires Board With Tips on Market | By Juan de Onis | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/ukrainians-play-tie-at-fall-river-soccer-game-is-deadlocked-at-22.html | UKRAINIANS PLAY TIE AT FALL RIVER Soccer Game Is Deadlocked at 22 Brooklyn Italians Top Baltimore 3 to 1 | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/union-fails-in-bid-for-raceway-vote-yonkers-group-suspected-of.html | UNION FAILS IN BID FOR RACEWAY VOTE Yonkers Group Suspected of Racket Influence Loses in Move to Upset Rival | By Emanuel Perlmutter | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/w-l-fleisher-78-a-heating-expert-air-conditioning-firm-head-dieshad.html | W L FLEISHER 78 A HEATING EXPERT Air Conditioning Firm Head DiesHad Designed and Installed Units in 1903 | Special to The New York Times | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/work-by-luening-in-first-hearing-compositions-by-3-others-have.html | WORK BY LUENING IN FIRST HEARING Compositions by 3 Others Have Local Premieres in Concert at Columbia | HAROLD C SCHONBERG | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-20 | https://www.nytimes.com/1959/04/20/archives/youths-in-cyprus-attack-2-soldiers-public-concern-is-aroused-by.html | YOUTHS IN CYPRUS ATTACK 2 SOLDIERS Public Concern Is Aroused by Continuing Violence of Islands Young Greeks | Dispatch of The Times London | RE0000321061 | 1987-01-15 | B00000767702 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/3-inquiries-urged-on-new-haven-line.html | 3 INQUIRIES URGED ON NEW HAVEN LINE | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/3-youths-accused-in-auto-case-fraud.html | 3 YOUTHS ACCUSED IN AUTO CASE FRAUD | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/88-double-pays-163-at-yonkers-taffy-hanover-and-barbara-jones-score.html | 88 DOUBLE PAYS 163 AT YONKERS Taffy Hanover and Barbara Jones Score Handsome Boy Wins Feature Trot | By Louis Effrat | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/a-movie-official-meets-the-press-briskin-columbia-production-chief.html | A MOVIE OFFICIAL MEETS THE PRESS Briskin Columbia Production Chief Offers Studio Plans and Paradoxical Trends | By Murray Schumach | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/aid-data-show-new-trend.html | Aid Data Show New Trend | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/aintree-driver-left-at-the-post-rates-a-jolly-good-for-trying.html | Aintree Driver Left at the Post Rates a Jolly Good for Trying | By Robert Daley | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/albert-c-haley.html | ALBERT C HALEY | Special to The new York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/anderson-urges-publishers-to-aid-war-on-inflation-treasury-chief-as.html | ANDERSON URGES PUBLISHERS TO AID WAR ON INFLATION Treasury Chief Asks Budget Surplus for Good of U S and as Foreign Guide | By Peter Kihss | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/army-copters-lay-cable-at-100-mph.html | ARMY COPTERS LAY CABLE AT 100 MPH | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/art-landuyts-discovery-his-detailed-studies-of-animal-and-plant.html | Art Landuyts Discovery His Detailed Studies of Animal and Plant Structure Show Continuity of Matter | By Dore Ashton | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/bermuda-sailors-halt-long-island-hosts-capture-first-race-in-series.html | BERMUDA SAILORS HALT LONG ISLAND Hosts Capture First Race in Series for Amorita Cup  Indian Harbor Wins | By John Rendel | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/brenner-gets-garden-boxing-post-st-nicks-promoter-takes-over-friday.html | Brenner Gets Garden Boxing Post St Nicks Promoter Takes Over Friday as Matchmaker | By Michael Strauss | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/bridges-asks-curb-on-spending-by-u-s.html | BRIDGES ASKS CURB ON SPENDING BY U S | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/britain-backs-us-on-berlin-flights-lloyd-defends-the-right-of.html | BRITAIN BACKS US ON BERLIN FLIGHTS Lloyd Defends the Right of Planes to Go Higher Than 10000 Feet | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/brooklynites-set-action-on-heights-residents-meet-tonight-to.html | BROOKLYNITES SET ACTION ON HEIGHTS Residents Meet Tonight to Discuss How to Preserve Communitys Charm | By Charles Grutzner | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/carters-allwhite-bowling-ball-intrigues-st-louis-spectators.html | Carters AllWhite Bowling Ball Intrigues St Louis Spectators | By Gordon S White Jr | RE0000321063 | 1987-01-15 | B00000769308 |

| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/castro-reaches-princeton.html | Castro Reaches Princeton | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/castro-stresses-land-reform-aim-that-is-next-on-program-for-cuba-he.html | CASTRO STRESSES LAND REFORM AIM That Is Next on Program for Cuba He Says in Final Address in Washington | By Dana Adams Schmidt | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/charles-clark-weed.html | CHARLES CLARK WEED | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/chicago-sets-gop-fund-plea.html | Chicago Sets GOP Fund Plea | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/churchill-candidate-again-at-84-wins-voters-cheers-churchill-warns.html | Churchill Candidate Again at 84 Wins Voters Cheers CHURCHILL WARNS OF A NUCLEAR WAR | By Drew Middleton | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/city-acts-to-admit-nonresidents-to-4-municipal-colleges-in-fall.html | City Acts to Admit Nonresidents To 4 Municipal Colleges in Fall Higher Education Board After Meeting Honors Charles H Tuttle at 80 | By Leonard Buder | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/city-schools-get-5000000-in-aid-rockefeller-signs-bill-for-help-to.html | CITY SCHOOLS GET 5000000 IN AID Rockefeller Signs Bill for Help to Special Pupils and Four Colleges | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/commons-rejects-pension-criticism-censure-of-government-for-not.html | COMMONS REJECTS PENSION CRITICISM Censure of Government for Not Raising Stipends Is Defeated 319 to 256 | By Thomas P Ronan | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/connecticut-advances-measure-widening-insurers-pension-role.html | Connecticut Advances Measure Widening Insurers Pension Role Assembly Committee Reports Favorably on Move to Extend Competition With Principal New York Banks | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/connecticut-bill-spurs-tax-fight-senator-offering-it-calls.html | CONNECTICUT BILL SPURS TAX FIGHT Senator Offering It Calls Massachusetts and New York Levies Extortion | By David Anderson | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/days-developments-in-the-bond-field-slide-continued-in-bonds-of-u-s.html | Days Developments in the Bond Field SLIDE CONTINUED IN BONDS OF U S | By Paul Heffernan | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/decor-as-a-spur-to-appetite.html | Decor as a Spur to Appetite | By Alexander R Hammer | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/delgado-leaves-lisbon-flies-to-brazil-after-three-months-political.html | DELGADO LEAVES LISBON Flies to Brazil After Three Months Political Asylum | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/division-of-berlin-opposed.html | Division of Berlin Opposed | ERNST WARSHAUER | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/doukas-williams.html | Doukas  Williams | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/dr-peter-r-dallman-to-wed-mary-fenner.html | Dr Peter R Dallman To Wed Mary Fenner | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/duvalier-defends-haiti-dictatorship.html | DUVALIER DEFENDS HAITI DICTATORSHIP | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/earlier-sunday-sports-rejected-by-governor.html | Earlier Sunday Sports Rejected by Governor | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/eisenhower-letter-on-nuclear-test-ban.html | Eisenhower Letter on Nuclear Test Ban | DWIGHT D EISENHOWER | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/eisenhower-sends-appeal-to-khrushchev-to-accept-ban-on-atom-tests-to-accept-ban-on-atom-tests.html | EISENHOWER SENDS APPEAL TO KHRUSHCHEV TO ACCEPT BAN ON ATOM TESTS IN AIR WARNS OF FAILURE | By Felix Belair Jr | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/evans-may-star-in-play-by-shaw-offered-role-in-heartbreak-house.html | EVANS MAY STAR IN PLAY BY SHAW Offered Role in Heartbreak House  Joan Fontaine Gets lead in Hilary | By Sam Zolotow | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/eye-on-investigators-a-b-c-presents-a-forthright-program-about.html | Eye on Investigators A B C Presents a Forthright Program About Congressional Committees | By John P Shanley | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/fair-trade-bill-backed-control-of-retail-prices-is-held-necessary.html | Fair Trade Bill Backed Control of Retail Prices Is Held Necessary for Maximum Volume | ARNOLD ROSS | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/finns-ouster-set-anew-2d-deportation-order-signed-for-exred-in.html | FINNS OUSTER SET ANEW 2d Deportation Order Signed for ExRed in California | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/flemming-pleads-for-mentally-ill-says-care-is-disgracefully.html | FLEMMING PLEADS FOR MENTALLY ILL Says Care Is Disgracefully Deficient Many Hospitals Only Custodial Bases | By Bess Furman | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/food-canned-fruit-can-be-a-treat-appealing-fare-looms-if-cook.html | Food Canned Fruit Can Be a Treat Appealing Fare Looms If Cook Resorts to a Bit of Imagination | By June Owen | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/ford-j-twaits.html | FORD J TWAITS | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/freepress-move-stirs-opposition-u-s-resolution-on-liberty-of.html | FREEPRESS MOVE STIRS OPPOSITION U S Resolution on Liberty of Information Criticized Before U N Agency | By Paul P Kennedy | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/germans-ban-2-groups-unconstitutional-actions-laid-to-units-of.html | GERMANS BAN 2 GROUPS Unconstitutional Actions Laid to Units of Former Nazis | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/godfrey-to-take-a-medical-leave-he-will-be-absent-from-tv-and-radio.html | GODFREY TO TAKE A MEDICAL LEAVE He Will Be Absent From TV and Radio Temporarily  Ameche Series Slated | By Val Adams | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/greeks-find-ancient-fort.html | Greeks Find Ancient Fort | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/harmon-heads-metropolitan-pga-inglis-beaten-after-holding-top-post.html | Harmon Heads Metropolitan PGA Inglis Beaten After Holding Top Post for 31 Years | By Lincoln A Werden | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/herbert-heller-becomes-fiance-of-naomi-tandet-graduate-of-mit-and.html | Herbert Heller Becomes Fiance Of Naomi Tandet Graduate of MIT and Skidmore Alumna to Marry in Summer | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/herter-acts-to-quiet-talk-on-delay-in-appointment-herter-responds.html | Herter Acts to Quiet Talk On Delay in Appointment HERTER RESPONDS TO TALK ON DELAY | By William J Jorden | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/high-court-curbs-states-on-pickets-prohibits-damages-against-unions.html | HIGH COURT CURBS STATES ON PICKETS Prohibits Damages Against Unions Even if Actions Violate U S Law | By Anthony Lewis | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/hor-zikde-ame-jersey-etred-chalrm-anof-parole-board-had-been.html | HOR ZIKDE AmE JERSEY etred Chalrm anof Parole Board Had Been Controller nnd State Leslator | Theew YorkTlmei | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/hussein-asks-support-urges-more-positive-policy.html | HUSSEIN ASKS SUPPORT Urges More Positive Policy | by U S and Britain | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/in-the-nation-a-way-to-make-a-tough-assignment-tougher.html | In The Nation A Way to Make a Tough Assignment Tougher | By Arthur Krock | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/india-said-to-face-food-crisis-by-66-u-s-experts-see-disaster-if.html | INDIA SAID TO FACE FOOD CRISIS BY 66 U S Experts See Disaster If Farms Output Does Not Rise 57 in 7 Years | By Elie Abel | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/indians-oppose-change-in-border.html | Indians Oppose Change in Border | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/industrials-pace-london-advance-cheerful-company-news-and-wall.html | INDUSTRIALS PACE LONDON ADVANCE Cheerful Company News and Wall Streets Strength Called Chief Factors | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/inferior-kitchen-cutlery-called-a-false-economy.html | Inferior Kitchen Cutlery Called a False Economy | By Mayburn Koss | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/invasion-intent-denied-haitian-revolutionary-unit-disclaims-armed.html | INVASION INTENT DENIED Haitian Revolutionary Unit Disclaims Armed Expedition | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/israelis-syrians-resurvey-frontier.html | ISRAELIS SYRIANS RESURVEY FRONTIER | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/israels-participation-cited.html | Israels Participation Cited | DONALD HARRINGTON | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/johnsons-60-bid-is-aided-in-texas-state-senate-would-let-him-run.html | JOHNSONS 60 BID IS AIDED IN TEXAS State Senate Would Let Him Run for 2 Offices at Once  House Fight Likely | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/keeping-central-park-green.html | Keeping Central Park Green | THOMAS TURNER | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/leader-shunned-compromise.html | Leader Shunned Compromise | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/long-strike-seen-by-united-parcel-company-says-union-stand-is.html | LONG STRIKE SEEN BY UNITED PARCEL Company Says Union Stand Is Unreasonable  Head of Local Is Adamant | By Emanuel Perlmutter | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/marilyn-ackerman-wed.html | Marilyn Ackerman Wed | Special t The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/mayor-calls-union-on-hospital-strike-mayor-summons-hospitals-union.html | Mayor Calls Union On Hospital Strike MAYOR SUMMONS HOSPITALS UNION | By Ralph Katz | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/mayor-concedes-teacher-pay-rise-could-aid-others-if-schools-get.html | MAYOR CONCEDES TEACHER PAY RISE COULD AID OTHERS If Schools Get More Fire and Police Staffs Should Be Heeded He Says | By Charles G Bennett | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/mideast-believed-real-soviet-goal-berlin-secondary-capital-sees.html | MIDEAST BELIEVED REAL SOVIET GOAL BERLIN SECONDARY Capital Sees German Issue as Diversion for a Drive Into Iraq and Iran | By Hanson W Baldwin | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/mine-peace-is-set-guardsmen-leave.html | MINE PEACE IS SET GUARDSMEN LEAVE | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/miss-lee-violinist-in-town-hall-debut.html | MISS LEE VIOLINIST IN TOWN HALL DEBUT | ERIC SALZMAN | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/mrs-brosseau-87-exhead-of-dar-national-president-2629-is-dead.html | MRS BROSSEAU 87 EXHEAD OF DAR National President 2629 Is Dead Clubwoman in Greenwich Won Award | Special to The new York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/mrs-c-f-bassett-dead-founder-of-child-aid-fund-set-up-scholarships.html | MRS C F BASSETT DEAD Founder of Child Aid Fund Set Up Scholarships at Rollins i | 1ecial to The esv or rimes | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/mrs-gierlotka-is-engaged-to-wed-rev-dr-carl-voss.html | Mrs Gierlotka Is Engaged To Wed Rev Dr Carl Voss | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/music-sixth-showcase-works-of-piston-and-chavez-presented.html | Music Sixth Showcase Works of Piston and Chavez Presented | By Ross Parmenter | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/myron-f-poarch.html | MYRON F POARCH | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/natural-radiation-surveyed-upstate.html | NATURAL RADIATION SURVEYED UPSTATE | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/nehru-restricts-dalai-lama-role-bars-tibetan-from-political-action.html | NEHRU RESTRICTS DALAI LAMA ROLE Bars Tibetan From Political Action in India May Talk With Peiping on Revolt | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/neomycin-found-to-cut-blood-fat-clue-to-arteriosclerosis-is-seen-in.html | NEOMYCIN FOUND TO CUT BLOOD FAT Clue to Arteriosclerosis Is Seen in Effect of Drug on the Cholesterol Level | By Robert K Plumb | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archiv es/newark-hospitals-in-pact.html | Newark Hospitals in Pact | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/nlrb-rules-printer-demands-illegal-in-massachusetts-cases.html | NLRB Rules Printer Demands Illegal in Massachusetts Cases | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/oil-profit-fund-urged-on-arabs-lebanon-wants-nations-and-companies.html | OIL PROFIT FUND URGED ON ARABS Lebanon Wants Nations and Companies to Lend 5 of Net for Development | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/one-cost-of-democracy-parcel-strike-is-viewed-in-the-light-of.html | One Cost Of Democracy Parcel Strike Is Viewed in the Light of Strong RankandFile Voice in Local | By A H Raskin | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/pact-talk-halted-by-printers-here-union-breaks-off-contract.html | PACT TALK HALTED BY PRINTERS HERE Union Breaks Off Contract Negotiations With Papers  Lists 4 Open Issues | By Russell Porter | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/peiping-generals-visit-jakarta.html | Peiping Generals Visit Jakarta | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/peiping-scores-statement.html | Peiping Scores Statement | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/philadelphian-honored.html | Philadelphian Honored | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/president-returns-today.html | President Returns Today | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/prince-philip-inspects-canal.html | Prince Philip Inspects Canal | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/rare-americana-sold-top-price-at-british-auction-paid-for-cartier.html | RARE AMERICANA SOLD Top Price at British Auction Paid for Cartier Writings | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/rates-inch-upward-for-treasury-bills.html | RATES INCH UPWARD FOR TREASURY BILLS | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/restraint-is-urged-in-federal-outlay.html | RESTRAINT IS URGED IN FEDERAL OUTLAY | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/rightists-falter-in-algerian-vote-european-extremists-seem-to-lose.html | RIGHTISTS FALTER IN ALGERIAN VOTE European Extremists Seem to Lose Ground in First Day of Municipal Races | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/rome-welcomes-2-royal-visitors-some-britons-decry-papal-audience.html | ROME WELCOMES 2 ROYAL VISITORS Some Britons Decry Papal Audience Set for Queen Mother and Margaret | By Paul Hofmann | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/ruth-lakeway-gives-song-program-here.html | RUTH LAKEWAY GIVES SONG PROGRAM HERE | JOHN BRIGGS | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/rye-rezones-land-for-manufacturing.html | RYE REZONES LAND FOR MANUFACTURING | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/segregation-bill-loses-in-virginia-house-of-delegates-rejects-plan.html | SEGREGATION BILL LOSES IN VIRGINIA House of Delegates Rejects Plan to Eliminate States Public School System | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/senate-committee-endorses-stewart-senate-committee-123-backs.html | Senate Committee Endorses Stewart Senate Committee 123 Backs Appointment of Justice Stewart | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/senate-opens-labor-bill-fight-vote-today-will-be-first-test-labor.html | Senate Opens Labor Bill Fight Vote Today Will Be First Test LABOR BILL FIGHT OPENS IN SENATE | By Joseph A Loftus | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/seven-favorites-gain-triumphs-on-jamaica-card-before-crowd-of-20681.html | Seven Favorites Gain Triumphs on Jamaica Card Before Crowd of 20681 RAMADEL OUTRUNS CHOICE IN FEATURE | By William R Conklin | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/sheila-mchale-will-be-married-to-alfred-bailey-pembroke-senior-and.html | Sheila McHale Will Be Married To Alfred Bailey Pembroke Senior and U of P Graduate to Be Wed in October | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/soviet-economic-challenge-realistic-appraisal-of-industrial.html | Soviet Economic Challenge Realistic Appraisal of Industrial Capabilities of Russia Urged | HERBERT S LEVINE | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/soviet-signals-are-crossed.html | Soviet Signals Are Crossed | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/sports-of-the-times-a-stengel-travelogue.html | Sports of The Times A Stengel Travelogue | By Arthur Daley | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/stamford-approves-school.html | Stamford Approves School | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/stars-stage-plea-for-negro-roles-top-broadway-players-aid-equity.html | STARS STAGE PLEA FOR NEGRO ROLES Top Broadway Players Aid Equity Move to Prove Flexibility of Parts | By Arthur Gelb | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/stengel-is-unhappy-with-yankee-power.html | STENGEL IS UNHAPPY WITH YANKEE POWER | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/stevenson-calls-race-wide-open-he-and-desapio-at-yale-agree-party.html | STEVENSON CALLS RACE WIDE OPEN He and DeSapio at Yale Agree Party Has Strong Candidates for 1960 | By Clayton Knowles | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/technology-college-to-operate-branch-in-li-high-school.html | Technology College To Operate Branch In L I High School | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/theatre-the-innocents.html | Theatre The Innocents | By Louis Calta | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/thruway-out-of-red-higher-tolls-credited-for-firstquarter-profit.html | THRUWAY OUT OF RED Higher Tolls Credited for FirstQuarter Profit | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/to-commemorate-meyer-berger.html | To Commemorate Meyer Berger | K V HOFFMAN | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/to-noisy-rye-bird-you-have-friends-woodpecker-woes-reported-in.html | TO NOISY RYE BIRD YOU HAVE FRIENDS Woodpecker Woes Reported in Other Areas  Original Offender Defeats Man | By John C Devlin | RE0000321063 | 1987-01-15 | B00000769308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/tony-galento-fined-exboxer-and-4-others-held-in-jersey-gambling.html | TONY GALENTO FINED ExBoxer and 4 Others Held in Jersey Gambling Raid | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/trust-suit-settled-6-floorcovering-concerns-trade-unit-bow-to.html | TRUST SUIT SETTLED 6 FloorCovering Concerns Trade Unit Bow to Decree | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/twopart-study-of-al-capone-begins.html | TwoPart Study of Al Capone Begins | RICHARD F SHEPARD | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/u-n-chief-to-see-herter-on-berlin-hammarskjold-also-may-take-up-u-s.html | U N CHIEF TO SEE HERTER ON BERLIN Hammarskjold Also May Take Up U S Bid for Meeting of Space Unit | By Thomas J Hamilton | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/u-s-joins-canada-in-space-project-study-of-arctic-ionosphere-is.html | U S JOINS CANADA IN SPACE PROJECT Study of Arctic Ionosphere Is Planned With Use of Rockets and Satellite | By John W Finney | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/un-unit-to-study-education.html | UN Unit to Study Education | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/use-hoboken-depot-susquehanna-told.html | USE HOBOKEN DEPOT SUSQUEHANNA TOLD | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/utility-in-jersey-reports-profit-up-public-service-earned-107-a.html | UTILITY IN JERSEY REPORTS PROFIT UP Public Service Earned 107 a Share in First Quarter Against 88c Year Ago | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/vaccine-sent-to-singapore.html | Vaccine Sent to Singapore | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/vandals-break-gravestones.html | Vandals Break Gravestones | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/wantagh-fire-kills-man-80.html | Wantagh Fire Kills Man 80 | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/wood-field-and-stream-trout-anglers-defy-cold-weather-to-take-fish.html | Wood Field and Stream Trout Anglers Defy Cold Weather to Take Fish in Freshly Stocked Streams | By John V Randolph | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/world-chamber-scans-aid-field-session-in-capital-hears-new-pleas-in.html | WORLD CHAMBER SCANS AID FIELD Session in Capital Hears New Pleas in Behalf of Underdeveloped Areas | By Richard E Mooney | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-21 | https://www.nytimes.com/1959/04/21/archives/writers-son-killed-parke-cummings-son-21-is-hit-by-car-in-westport.html | WRITERS SON KILLED Parke Cummings Son 21 Is Hit by Car in Westport | Special to The New York Times | RE0000321063 | 1987-01-15 | B00000769308 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/2-farm-expositions-merged.html | 2 Farm Expositions Merged | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/6hospital-strike-delayed-2-weeks-union-bars-walkout-today-after.html | 6HOSPITAL STRIKE DELAYED 2 WEEKS Union Bars Walkout Today After Hospitals Agree to Consider Fact Finding | By Ralph Katz | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/a-shift-at-lime-rock-cars-in-race-on-sunday-are-classed-according.html | A Shift at Lime Rock Cars in Race on Sunday Are Classed According to Potential Rating | By Frank M Blunk | RE0000321064 | 1987-01-15 | B00000769309 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/a-socialist-setup-urged-by-sukarno-bids-indonesian-assembly.html | A SOCIALIST SETUP URGED BY SUKARNO Bids Indonesian Assembly Eliminate Capitalism and Restore 1945 Charter | By Bernard Kalb | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/acheson-at-princeton-he-is-spending-three-days-in-informal-campus.html | ACHESON AT PRINCETON He Is Spending Three Days in Informal Campus Talks | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/always-on-her-toes.html | Always on Her Toes | Margot Fonteyn | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/amber-morn-triumphs-by-nose-over-favored-derrick-in-jamaica-feature.html | Amber Morn Triumphs by Nose Over Favored Derrick in Jamaica Feature COLT HOLDS LEAD IN STRETCH DUEL | By Joseph C Nichols | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/argentine-shot-as-terror-grows-policeman-guarding-reds-office.html | ARGENTINE SHOT AS TERROR GROWS Policeman Guarding Reds Office Wounded Bomb Injures a Woman | By Juan de Onis | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/army-picks-chief-of-science-unit.html | Army Picks Chief of Science Unit | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/art-driftwood-sculpture-teshigaharas-works-and-flowers-shown.html | Art Driftwood Sculpture Teshigaharas Works and Flowers Shown | By Dore Ashton | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/australian-wool-held-firmer.html | Australian Wool Held Firmer | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/auto-penalties-listed-insurance-lapses-put-24805-off-states-roads.html | AUTO PENALTIES LISTED Insurance Lapses Put 24805 Off States Roads in March | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/bolshoi-musician-meets-brother-yuri-faier-conductor-and-myron-of.html | BOLSHOI MUSICIAN MEETS BROTHER Yuri Faier Conductor and Myron of Florida United Here After 52 Years | By Sam Pope Brewer | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/bridges-pleads-5th-on-communist-ties-bridges-invokes-fifth-on-red.html | Bridges Pleads 5th On Communist Ties BRIDGES INVOKES FIFTH ON RED TIE | By C P Trussell | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/britain-ties-german-unity-to-plan-for-arms-control-british-zone.html | Britain Ties German Unity To Plan for Arms Control BRITISH ZONE PLAN TIED TO GERMANY | By Drew Middleton | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/british-official-defends-scope-of-investments-from-abroad.html | British Official Defends Scope Of Investments From Abroad | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |

| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/brooklyn-picked-for-church-test-nazarene-parish-to-set-up-social.html | BROOKLYN PICKED FOR CHURCH TEST Nazarene Parish to Set Up Social Work Pilot Project for Congregationalists | By John Wicklein | RE0000321064 | 1987-01-15 | B00000769309 |
|---|---|---|---|---|---|---|
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/burton-a-gallup.html | BURTON A GALLUP | Sectal to The New York Ttmes | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/cairo-acts-on-oil-group-accord-will-free-four-royal-dutch-shell.html | CAIRO ACTS ON OIL GROUP Accord Will Free Four Royal Dutch Shell Affiliates | Dispatch of The Times London | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/caracas-lets-lawyers-go.html | Caracas Lets Lawyers Go | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/cemetery-hunt-ends-unidentified-body-is-removed-from-mans-burial.html | CEMETERY HUNT ENDS Unidentified Body Is Removed From Mans Burial Plot | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/child-aid-group-will-be-assisted-by-l-i-art-fete-north-shore.html | Child Aid Group Will Be Assisted By L I Art Fete North Shore Guidance Association Will Gain by Event May 210 | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/child-guidance-center-will-gain-on-saturday.html | Child Guidance Center Will Gain on Saturday | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/child-to-mrs-hastings.html | Child to Mrs Hastings | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/chryslers-firstquarter-profit-topped-that-for-any-58-period-colbert.html | Chryslers FirstQuarter Profit Topped That for Any 58 Period Colbert Foresees a Further Gain in Second 3 Months  Production Rises | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/city-to-seek-end-of-parcel-tieup-striking-deliverers-to-meet.html | CITY TO SEEK END OF PARCEL TIEUP Striking Deliverers to Meet Tomorrow With Company and Peace Panel | By A H Raskin | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/city-will-refund-electrician-fees-at-least-100000-license-payments.html | CITY WILL REFUND ELECTRICIAN FEES At Least 100000 License Payments Will Be Repaid Under Court Ruling | By Layhmond Robinson | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/comedy-staged-at-british-fete-alls-well-that-ends-well-is-directed.html | COMEDY STAGED AT BRITISH FETE Alls Well That Ends Well Is Directed by Guthrie at StratfordonAvon | By Patrick Gibbs | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/concern-felt-in-london.html | Concern Felt in London | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/council-doubles-1c-cigarette-tax-meal-levy-waits-higher-impost-on.html | COUNCIL DOUBLES 1C CIGARETTE TAX MEAL LEVY WAITS Higher Impost on Smokers To Yield 10 Million Starts Mayors Revenue Drive | By Charles G Bennett | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/court-in-california-says-dodgers-deal-on-stadium-is-valid.html | Court in California Says Dodgers Deal On Stadium Is Valid | By Gladwin Hill | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/crime-in-subway-dropped-in-1958-but-transit-police-chief-says-youth.html | CRIME IN SUBWAY DROPPED IN 1958 But Transit Police Chief Says Youth Offenses Are Still Major Problem | By Stanley Levey | RE0000321064 | 1987-01-15 | B00000769309 |

| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/csraw-vos-cross-i-sraxp-aornor__-irr68i-81qal.html | CSrAW VOS CROSS I SrAXP AornoR Irr68I 81qal | to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/cuba-bars-a-role-as-invasion-base.html | CUBA BARS A ROLE AS INVASION BASE | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/cuba-considers-new-import-law-may-consign-50-of-cargo-to-own-ships.html | CUBA CONSIDERS NEW IMPORT LAW May Consign 50 of Cargo to Own Ships Castros Approval Awaited | By E W Kenworthy | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/d-a-r-rallying-to-states-rights-resolutions-and-speeches-at.html | D A R RALLYING TO STATES RIGHTS Resolutions and Speeches at Sessions in Capital Show Southern Accent | By Bess Furman | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/d-l-spooner-to-marry-beverly-gail-roberts.html | D L Spooner to Marry Beverly Gail Roberts | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/defense-share-decreases.html | Defense Share Decreases | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/delgado-arrives-in-brazil.html | Delgado Arrives in Brazil | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/department-confirms-ban.html | Department Confirms Ban | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/disorder-grips-campus-expelled-u-s-professor-says-college-nears.html | DISORDER GRIPS CAMPUS Expelled U S Professor Says College Nears Anarchy | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/dr-william-shireff.html | DR WILLIAM SHIREFF | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/eccles-will-lead-mission-to-soviet-britains-trade-chief-to-seek.html | ECCLES WILL LEAD MISSION TO SOVIET Britains Trade Chief to Seek Wider Commercial Ties in Wake of Macmillan Visit | By Thomas P Ronan | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/eisenhower-ends-augusta-holiday-returns-to-washington-after-15-days.html | EISENHOWER ENDS AUGUSTA HOLIDAY Returns to Washington After 15 Days in Georgia  Sees G O P Leaders Today | By Felix Belair Jr | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/elizabeth-cuts-aid-to-unwed-mothers.html | ELIZABETH CUTS AID TO UNWED MOTHERS | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/eradicating-world-hunger.html | Eradicating World Hunger | CARL COLODNE | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/exi-t-t-ude54-retired-head-of-research-diesassisted-vacuum-tube.html | EXI T T UDE54 Retired Head of Research DiesAssisted VacUum Tube Development | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/farm-income-cut-predicted-for-59-department-of-agriculture-cites.html | FARM INCOME CUT PREDICTED FOR 59 Department of Agriculture Cites Increased Costs and Lower U S Payments | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/farm-official-dies-in-jersey-car-crash.html | FARM OFFICIAL DIES IN JERSEY CAR CRASH | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/faust-of-berlioz-at-carnegie-hall-philadelphia-orchestra-ends.html | FAUST OF BERLIOZ AT CARNEGIE HALL Philadelphia Orchestra Ends Season Here With Concert Version of Damnation | By Harold C Schonberg | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/fire-sweeps-connecticut-hotel.html | Fire Sweeps Connecticut Hotel | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/football-riddle-solved-sympathy-for-academy-problems-was-factor-in.html | Football Riddle Solved Sympathy for Academy Problems Was Factor in Navy Coaching Choice | By Allison Danzig | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/ford-schedules-a-big-show-for-the-road.html | Ford Schedules a Big Show for the Road | By Carl Spielvogel | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/foreign-affairs-the-president-as-a-more-active-diplomat.html | Foreign Affairs The President as a More Active Diplomat | By C L Sulzberger | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/formula-for-adjusting-clocks.html | Formula for Adjusting Clocks | WHITNEY H SHEPARDSON | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/frank-j-connelly.html | FRANK J CONNELLY | sPecl to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/g-hobart-strathiarn.html | G HOBART STRATHIARN | Sllal to The lew York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/garcia-on-way-to-vietnam.html | Garcia on Way to Vietnam | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/germanys-war-potential-resurgence-of-militarism-feared-as-possible.html | Germanys War Potential Resurgence of Militarism Feared as Possible Precursor of War | HERMAN KRAUS | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/haiti-warns-envoy-demands-that-4-be-put-out-of-venezuelan-embassy.html | HAITI WARNS ENVOY Demands That 4 Be Put Out of Venezuelan Embassy | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/harness-drivers-build-followings-fans-differ-on-who-is-best-stanley.html | HARNESS DRIVERS BUILD FOLLOWINGS Fans Differ on Who Is Best Stanley Dancer Winner in Feature Rates High | By Louis Effrat | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/hulsen-is-guilty-in-l-i-extortion-suffolk-political-leader-and.html | HULSEN IS GUILTY IN L I EXTORTION Suffolk Political Leader and Nephew Convicted in Case Involving 5000 in Fees | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/hungary-to-copy-u-s-farm-ideas-techniques-to-be-tried-in-effort-to.html | HUNGARY TO COPY U S FARM IDEAS Techniques to Be Tried in Effort to Raise Output in Collectivization Drive | By M S Handler | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/il-wickenden-dies-gardenin-_-g-writer.html | IL WICKENDEN DIES GARDENIN G WRITER | Speedal to Zhe oew York Tlme | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/israelis-see-hammarskjold.html | Israelis See Hammarskjold | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/johansson-likely-to-train-in-parking-lot-here-site-on-51st-street.html | Johansson Likely to Train in Parking Lot Here Site on 51st Street Near Avenue of the Americas Looms | By Roscoe McGowen | RE0000321064 | 1987-01-15 | B00000769309 |

| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/l-i-class-learns-via-short-wave-long-beach-sixthgraders-talk-with.html | L I CLASS LEARNS VIA SHORT WAVE Long Beach SixthGraders Talk With Arctic Trapper Missionaries and Ship | By Roy R Silver | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/leader-tells-of-hopes-for-better-cuba-city-gives-castro-a-noisy.html | Leader Tells Of Hopes for Better Cuba CITY GIVES CASTRO A NOISY GREETING | By Philip Benjamin | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/letter-read-into-record.html | Letter Read into Record | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/levenson-sought-for-godfrey-spot-cbs-seeks-substitute-for-morning.html | LEVENSON SOUGHT FOR GODFREY SPOT CBS Seeks Substitute for Morning TV Show During Stars Medical Leave | By Val Adams | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/levitt-asks-study-of-school-needs-urges-state-to-make-fiscal-plans.html | LEVITT ASKS STUDY OF SCHOOL NEEDS Urges State to Make Fiscal Plans for Every District for 5 10 and 15 Years | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/long-island-sound-team-triumphs-and-ties-amorita-cup-sailing.html | Long Island Sound Team Triumphs and Ties Amorita Cup Sailing AMERICANS SCORE IN SECOND CONTEST | By John Rendel | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/macmillan-backs-eisenhower-note-supports-proposal-to-soviet-to-save.html | MACMILLAN BACKS EISENHOWER NOTE Supports Proposal to Soviet to Save Geneva Parley by Limiting Atom Ban | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/marine-training-defended.html | Marine Training Defended | EUGENE E EVANS | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/markets-action-termed-confused-average-sets-record-and-advances-177.html | MARKETS ACTION TERMED CONFUSED Average Sets Record and Advances 177 but More Issues Fall Than Rise | By Burton Crane | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/marystuart-m-price-is-wed-in-chevy-chase.html | MaryStuart M Price Is Wed in Chevy Chase | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/mcelroy-says-mutual-aid-plan-brings-large-dividends-to-u-s.html | McElroy Says Mutual Aid Plan Brings Large Dividends to U S Secretary Makes Appeal for Program in Talk Here Research Need Cited | By Clayton Knowles | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/mediators-to-aid-printers-talks-u-s-officials-meet-today-with-union.html | MEDIATORS TO AID PRINTERS TALKS U S Officials Meet Today With Union and Papers as Deadlock Continues | By Russell Porter | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/moderation-noted-in-algerian-voting.html | MODERATION NOTED IN ALGERIAN VOTING | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/more-red-gifts-landed-in-guinea-third-such-cargo-reported-to.html | MORE RED GIFTS LANDED IN GUINEA Third Such Cargo Reported to Include Tanks Czech Rifles Sent Previously | By Thomas F Brady | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/most-u-s-issues-decline-slightly-but-falls-are-smaller-than-those.html | MOST U S ISSUES DECLINE SLIGHTLY But Falls Are Smaller Than Those on Monday in Light and Nervous Trading | By Paul Heffernan | RE0000321064 | 1987-01-15 | B00000769309 |

| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/mrs-leaman-is-wed-in-jersey-to-a-count.html | Mrs Leaman Is Wed In Jersey to a Count | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/new-play-listed-by-bloomgarden-he-will-produce-gangs-all-here-next.html | NEW PLAY LISTED BY BLOOMGARDEN He Will Produce Gangs All Here Next Year  Nancy Kelly Gets a Role | By Louis Calta | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/new-school-voted-for-dobbs-ferry.html | NEW SCHOOL VOTED FOR DOBBS FERRY | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/news-of-food-herbs-most-people-who-employ-them-are-in-doubt-as-how.html | News of Food Herbs Most People Who Employ Them Are In Doubt as How to Pronounce Them | By Craig Claiborne | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/nixon-court-plan-queried-obstacles-seen-to-creation-of-world.html | Nixon Court Plan Queried Obstacles Seen to Creation of World Supreme Court | GERHARD HIRSCHFELD | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/pakistan-abused-fliers-india-says-krishna-menon-charges-spy.html | PAKISTAN ABUSED FLIERS INDIA SAYS Krishna Menon Charges Spy Confessions Were Wrung From 2 Wounded Men | By Elie Abel | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/panama-fears-invasion.html | Panama Fears Invasion | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/part-of-bill-summarized.html | PART OF BILL SUMMARIZED | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/peterson-wins-test-minneapolis-mayor-is-first-in-10man-primary.html | PETERSON WINS TEST Minneapolis Mayor Is First in 10Man Primary | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/philadelphia-plans-gala-opera-season.html | PHILADELPHIA PLANS GALA OPERA SEASON | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/port-profile.html | Port Profile | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/position-of-social-workers.html | Position of Social Workers | BERNARD C FISHER | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/president-expected-to-name-brooks-hays-to-tva-post-arkansas.html | President Expected to Name Brooks Hays to TVA Post Arkansas Democrat Tried to Solve School Dispute Then Lost to Alford | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/publishers-told-of-revenue-drive-special-ads-and-sections-are-cited.html | PUBLISHERS TOLD OF REVENUE DRIVE Special Ads and Sections Are Cited in Efforts to Meet Rising Newspaper Costs | By Peter Kihss | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/red-army-chorus-is-barred-by-u-s-officials-fear-outbursts-against-u.html | RED ARMY CHORUS IS BARRED BY U S Officials Fear Outbursts Against Uniforms on Stage | By Howard Taubman | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/red-bid-to-govern-in-iraq-expected-communists-already-ruling-mass.html | RED BID TO GOVERN IN IRAQ EXPECTED Communists Already Ruling Mass Groups Believed Set to Seek Ministries | By Richard P Hunt | RE0000321064 | 1987-01-15 | B00000769309 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/regular-sweep-gop-essex-vote-clapp-is-victorious-other-party.html | REGULAR SWEEP GOP ESSEX VOTE Clapp Is Victorious  Other Party Organization Slates Win  Balloting Is Light | By George Cable Wright | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rev-francis-h-richey.html | REV FRANCIS H RICHEY | Slch to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rev-joseph-miver.html | REV JOSEPH MIVER | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rev-t-f_conl_-an-dies-former-national-head-ofi-holy-name-society.html | REV T FCONL AN DIES  Former National Head ofI Holy Name Society Was 67 I I | Special to The New York Times ll21elL I | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rheumaticfever-is-discounted-as-a-cause-of-cardiac-damage.html | RheumaticFever Is Discounted As a Cause of Cardiac Damage | By Robert K Plumb | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rival-of-erhard-said-to-quit-race-etzel-depicted-as-yielding-to.html | RIVAL OF ERHARD SAID TO QUIT RACE Etzel Depicted as Yielding to Colleague Who Leads Poll for Chancellorship | By Sydney Gruson | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/roberts-milford.html | Roberts  Milford | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rockefeller-signs-l-i-wetlands-bill-state-to-pay-half-of-costs-for.html | ROCKEFELLER SIGNS L I WETLANDS BILL State to Pay Half of Costs for Conservation Work Along South Shore | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/rohm-haas.html | Rohm  Haas | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/saudi-offers-pipeline-plan.html | Saudi Offers Pipeline Plan | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/scottish-group-irate.html | Scottish Group Irate | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/seepage-into-battery-tunnel-to-cause-250000-repair-job-replacement.html | Seepage Into Battery Tunnel To Cause 250000 Repair Job Replacement of Ceiling Tiles to Begin in June  One Tube to Be Closed at a Time During Night Work | By Bernard Stengren | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/senate-confirms-herter-in-4-hours-by-a-vote-of-930-drops-7day.html | SENATE CONFIRMS HERTER IN 4 HOURS BY A VOTE OF 930 Drops 7Day Waiting Period to Dramatize Its Approval of Dulles Successor | By Russell Baker | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/senate-defeats-labor-bill-shift-unions-win-test-deletion-of.html | SENATE DEFEATS LABOR BILL SHIFT UNIONS WIN TEST Deletion of TaftHartley Act Changes Rejected 6727  New Battles Expected | By Joseph A Loftus | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/senator-defends-delay-on-strauss-magnuson-committee-head-denies.html | SENATOR DEFENDS DELAY ON STRAUSS Magnuson Committee Head Denies Stalling but Hints at Extended Hearings | By Allen Drury | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/smith-kline-french.html | SMITH KLINE  FRENCH | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/sondra-puro-affianced.html | Sondra Puro Affianced | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/soviet-bloc-sets-talk-on-germany-communist-china-to-attend-foreign.html | SOVIET BLOC SETS TALK ON GERMANY Communist China to Attend Foreign Ministers Parley in Warsaw Next Week | By Osgood Caruthers | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/soviet-hand-seen-in-vienna-rally-us-experts-cast-new-chief-of.html | SOVIET HAND SEEN IN VIENNA RALLY US Experts Cast New Chief of Secret Police in Major Youth Festival Role | By William J Jorden | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/sports-of-the-times-chips-from-the-wood.html | Sports of The Times Chips From the Wood | By Arthur Daley | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/state-will-share-slum-plan-costs-bill-signed-for-albany-aid-to.html | STATE WILL SHARE SLUM PLAN COSTS Bill Signed for Albany Aid to Cities That Seek U S Funds for Renewal | By Warren Weaver Jr | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/stocks-in-london-move-downward-late-rally-fails-to-stem-drop-in.html | STOCKS IN LONDON MOVE DOWNWARD Late Rally Fails to Stem Drop in Most Section  Fairey Aviation Strong | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/sun-oil.html | Sun Oil | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/susan-e-miller-pd-lowenstein-to-wed-in-june-connecticut-graduate-is.html | Susan E Miller PD Lowenstein To Wed in June Connecticut Graduate Is Betrothed to a Law Student Trinity 58 | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/the-ballet-swan-lake-maya-plisetskaya-seen-with-bolshoi-at-met.html | The Ballet Swan Lake Maya Plisetskaya Seen With Bolshoi at Met | By John Martin | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/theatre-seamy-side-single-man-at-a-party-opens-off-broadway.html | Theatre Seamy Side  Single Man at a Party Opens Off Broadway | By Brooks Atkinson | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/transport-group-to-readmit-i-l-a-international-unit-acts-on-hall.html | TRANSPORT GROUP TO READMIT I L A International Unit Acts on Hall and Curran Bid at London Meeting | By Jacques Nevard | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/u-n-unit-sets-aside-newsfreedom-plea.html | U N UNIT SETS ASIDE NEWSFREEDOM PLEA | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/u-s-business-men-give-sales-views-industrial-leaders-from-44.html | U S BUSINESS MEN GIVE SALES VIEWS Industrial Leaders From 44 Nations Are Told How to Apply the Techniques | By Richard E Mooney | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/u-s-is-defended-on-ship-policies-head-of-marine-institute-rejects.html | U S IS DEFENDED ON SHIP POLICIES Head of Marine Institute Rejects Criticism From Foreign Interests | By Edward A Morrow | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/u-s-malaya-sign-pact-agreement-would-guarantee-investments-by.html | U S MALAYA SIGN PACT Agreement Would Guarantee Investments by Americans | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/u-s-places-curbs-on-wool-imports-president-acts-for-3d-year-slight.html | U S PLACES CURBS ON WOOL IMPORTS President Acts for 3d Year  Slight Changes Made to Meet British Protests | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/ungar-buildings-draw-275-fines-agent-guilty-of-violations-in-3.html | UNGAR BUILDINGS DRAW 275 FINES Agent Guilty of Violations in 3 Tenements  Trial of Realty Man Continues | By Edith Evans Asbury | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/unity-of-europe-is-facing-a-test-action-to-meet-crisis-in-coal-will.html | UNITY OF EUROPE IS FACING A TEST Action to Meet Crisis in Coal Will Measure the Extent of Steel Pools Authority | By Harold Callender | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/venezuela-opens-power-plant.html | Venezuela Opens Power Plant | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/warning-on-poisons-issued.html | Warning on Poisons Issued | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/west-orange-fete-sunday.html | West Orange Fete Sunday | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/william-constable.html | WILLIAM CONSTABLE | 5oeclal to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/womens-group-to-hold-a-benefit-for-students.html | Womens Group to Hold A Benefit for Students | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/wood-field-and-stream-project-to-reclaim-deerfield-river-hits-snag.html | Wood Field and Stream Project to Reclaim Deerfield River Hits Snag of Local Residents Objections | By John W Randolph | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/ws-z-fih.html | ws Z FIH | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/yale-nine-halts-columbia-3-to-2-linburg-topples-lions-to-first-loss.html | YALE NINE HALTS COLUMBIA 3 TO 2 Linburg Topples Lions to First Loss on 3Hitter Fordham 191 Victor | Special to The New York Times | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-22 | https://www.nytimes.com/1959/04/22/archives/yanks-win-bombers-subdue-senators-11-to-4.html | Yanks Win BOMBERS SUBDUE SENATORS 11 TO 4 | By John Drebinger | RE0000321064 | 1987-01-15 | B00000769309 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/11th-of-the-line-says-i-tarzan-gordon-scott-newest-king-of-the-apes.html | 11TH OF THE LINE SAYS I TARZAN Gordon Scott Newest King of the Apes Is Genteel and Grammatical | By Murray Schumachspecial To The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/a-new-leadership-is-seen-for-south-atlanta-editor-predicts-that.html | A NEW LEADERSHIP IS SEEN FOR SOUTH Atlanta Editor Predicts That Schools Will Reopen Gets Hillman Award | By Will Lissner | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/a-warning-to-herter-handling-of-his-appointment-shows-danger-of.html | A Warning to Herter Handling of His Appointment Shows Danger of Clumsy Public Relations | By James Restonspecial To The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/advertising-newspapers-auto-push-termed-success.html | Advertising Newspapers Auto Push Termed Success | By Carl Spielvogel | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/africa-confuses-mississippi-editor.html | AFRICA CONFUSES MISSISSIPPI EDITOR | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/against-oil-import-quotas-higher-domestic-cost-seen-as-tax-on.html | Against Oil Import Quotas Higher Domestic Cost Seen as Tax on Remainder of Economy | ALFRED E KAHN | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/alfred-hoffmann.html | ALFRED HOFFMANN | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/americans-and-europeans-in-benefit-sale.html | Americans and Europeans in Benefit Sale | S P | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/art-proves-apt-therapy-for-disabled-youngsters.html | Art Proves Apt Therapy For Disabled Youngsters | By Martin Tolchin | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/artist-exchange-opposed-by-dar-influx-of-reds-is-branded-a-plan-to.html | ARTIST EXCHANGE OPPOSED BY DAR Influx of Reds Is Branded a Plan to Soften U S Dissent Is Voiced | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/asbury-park-plans-3million-spending-for-modern-look.html | Asbury Park Plans 3Million Spending For Modern Look | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/austerity-held-near-for-castro-he-must-stabilize-cubas-economy-or.html | AUSTERITY HELD NEAR FOR CASTRO He Must Stabilize Cubas Economy or Apply Rigid Controls Experts Say | By E W Kenworthyspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/awkward-hospital-fight-workers-facing-possibility-of-strike-for.html | Awkward Hospital Fight Workers Facing Possibility of Strike For Pact That Would Bar Stoppages | By A H Raskin | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/ballet-overnight-change-second-bolshoi-swan-lake-outshines-first.html | Ballet Overnight Change Second Bolshoi Swan Lake Outshines First | By John Martin | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/bank-loans-rose-sharply-in-week-reserve-reports-total-at-250000000.html | BANK LOANS ROSE SHARPLY IN WEEK Reserve Reports Total at 250000000 Holdings of All U S Bills Off | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/bertram-h-carmer.html | BERTRAM H CARMER | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/bonn-diplomat-is-found-guilty-blankenhorn-is-convicted-of-falsely.html | BONN DIPLOMAT IS FOUND GUILTY Blankenhorn Is Convicted of Falsely Accusing Colleague  Hallstein Is Acquitted | By Sydney Grusonspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/botanist-to-test-africans-brews-seeks-specimens-of-plants-used-by.html | BOTANIST TO TEST AFRICANS BREWS Seeks Specimens of Plants Used by Witch Doctors to Treat Native Maladies | By John A Osmundsen | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/braves-burdette-beats-phils-for-third-victory-roberts-is-loser-with.html | Braves Burdette Beats Phils for Third Victory ROBERTS IS LOSER WITH 4HITTER 20 Braves Score on 3 Singles in Seventh and Home Run by Bruton in Eighth | By Joseph M Sheehanspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/british-delay-election-macmillan-stifles-gossip-fall-vote-held.html | BRITISH DELAY ELECTION Macmillan Stifles Gossip Fall Vote Held Possible | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/british-queen-mother-and-princess-margaret-visit-pope-in-vatican.html | British Queen Mother and Princess Margaret Visit Pope in Vatican BRITISH ROYALTY VISITS THE POPE | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/career-of-gauguin-growth-from-sunday-painter-traced-by-200-works-in.html | Career of Gauguin Growth From Sunday Painter Traced by 200 Works in Metropolitan Show | By Howard Devree | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/castro-defends-election-delay-says-at-u-n-that-vote-now-could-bring.html | CASTRO DEFENDS ELECTION DELAY Says at U N That Vote Now Could Bring a Return of Oligarchy and Tyranny CASTRO DEFENDS ELECTION DELAY | By Lindesay Parrottspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/chinese-assail-india.html | Chinese Assail India | By Tillman Durdinspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/choate-crew-triumphs.html | Choate Crew Triumphs | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/church-plan-widened-lutherans-extend-merger-move-to-alaska-and.html | CHURCH PLAN WIDENED Lutherans Extend Merger Move to Alaska and Hawaii | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/city-grants-rise-in-police-fire-pay-of-300-in-2-steps-200-to-be.html | CITY GRANTS RISE IN POLICE FIRE PAY OF 300 IN 2 STEPS 200 to Be Effective July 1 100 Jan 1  Same Due for Correction Staff SCHOOL PLAN APPROVED Theobald Says Fund Shift Within His Budget Will Add 6500000 for Salaries CITY GRANTS RISE IN UNIFORMED PAY | By Paul Crowell | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/complete-news-viewed-as-vital-papers-are-meeting-need-anpa-head.html | COMPLETE NEWS VIEWED AS VITAL Papers Are Meeting Need ANPA Head Asserts Attack on Ads Cited | By Peter Kihss | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/consumerprices-steady-in-march-fod-gosts-down-small-gains-listed-on.html | CONSUMERPRICES STEADY IN MARCH FOD GOSTS DOWN Small Gains Listed on Goods and Services  U S Sees Rise in Grocery Bills CONSUMER PRICES STEADY IN MARCH | By Edwin L Dale Jrspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/cordiner-carey-quietly-discuss-job-security-at-g-es-meeting.html | Cordiner Carey Quietly Discuss Job Security at G Es Meeting CORDINER CAREY DISCUSS SECURITY | By Alfred R Zipserspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/cuba-increases-u-n-pledge.html | Cuba Increases U N Pledge | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/dalai-lama-stands-on-his-accusations-against-red-china-dalai-lama.html | Dalai Lama Stands On His Accusations Against Red China DALAI LAMA FIRM IN STAND ON TIBET | By Elie Abelspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/dartmouth-elects-kaufman.html | Dartmouth Elects Kaufman | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |

| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/dodd-urges-senate-to-back-mrs-luce.html | DODD URGES SENATE TO BACK MRS LUCE | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
|---|---|---|---|---|---|---|
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/dr-haggard-dies-apsioloatt-founder-of-alcohol-studies-unit-at-yale.html | DR HAGGARD DIES APSIOLOaTt Founder of Alcohol Studies Unit at Yale Wrote Devils Drugs and Doctors | SpeciAl to Tha New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/dr-walter-ryan-educator-was-68-head-of-seton-hall-guidance-unit.html | DR WALTER RYAN EDUCATOR WAS 68 Head of Seton Hall Guidance Unit DiesServed Newark i  College of Engineering | Special to Tile New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/end-of-price-props-on-wheat-is-feared.html | END OF PRICE PROPS ON WHEAT IS FEARED | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/english-urged-in-india-committee-backs-its-use-as-secondary.html | ENGLISH URGED IN INDIA Committee Backs Its Use as Secondary Official Language | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/for-free-shakespeare-productions.html | For Free Shakespeare Productions | WINTHROP PARKHURST | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/frank-h-bethell-hematologist-56-director-of-research-center-and.html | FRANK H BETHELL HEMATOLOGIST 56 Director of Research Center and Medical Professor at U of Michigan Dies | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/freighter-named-as-seaway-first-36yearold-canadian-ship-to-be.html | FREIGHTER NAMED AS SEAWAY FIRST 36YearOld Canadian Ship to Be Initial Commercial Vessel at Saturday Fete | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/fresh-corn-no-longer-an-april-oddity-on-market-here-bountiful-crop.html | Fresh Corn No Longer an April Oddity on Market Here Bountiful Crop From the South Assured  Recipes Given | By Craig Claiborne | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/frondizi-pressed-to-alter-regime-argentine-military-advisers-also.html | FRONDIZI PRESSED TO ALTER REGIME Argentine Military Advisers Also Seek Clarification of Government Policies | By Juan de Onisspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/georgia-colleges-curb-admissions-segregation-manifest-aim-of-law.html | GEORGIA COLLEGES CURB ADMISSIONS Segregation Manifest Aim of Law Passed After U S Court Ruled for Negroes | By Claude Sittonspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/governor-warns-aides-on-conduct-says-all-must-follow-code-of.html | GOVERNOR WARNS AIDES ON CONDUCT Says All Must Follow Code of Ethics  Admonition to Monaghan Is Implied | By Warren Weaver Jrspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/harness-track-sues-state-on-tax-ruling-trot-track-suing-state-over.html | Harness Track Sues State on Tax Ruling TROT TRACK SUING STATE OVER TAXES | By Leo Egan | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/harry-r-stonaker.html | HARRY R STONAKER | special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/hawleyshonting.html | HawleyShonting | Special to Tile New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/henry-s-goodspeed.html | HENRY S GOODSPEED | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/herbert-h-smith.html | HERBERT H SMITH | Special tO The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/herter-is-sworn-president-warm-eisenhower-promises-full-confidence.html | HERTER IS SWORN PRESIDENT WARM Eisenhower Promises Full Confidence and Support to New Secretary HERTER IS SWORN PRESIDENT WARM | By Felix Belair Jrspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/holding-company-freeze-signed-governor-endorses-measure-fixing.html | Holding Company Freeze Signed Governor Endorses Measure Fixing Status of Owning Concerns Until Feb 15 ROCKEFELLER SIGNS CURB ON BANKS | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/house-unit-rejects-rise-in-jobless-pay-proposed-by-labor-house-unit.html | House Unit Rejects Rise in Jobless Pay Proposed by Labor HOUSE UNIT CURBS JOBLESS PAY RISE | By John D Morrisspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/hypocritical-u-s-says.html | Hypocritical U S Says | By William J Jordenspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/icelands-anger-at-britain-grows-reds-believed-stirring-up-move-to.html | ICELANDS ANGER AT BRITAIN GROWS Reds Believed Stirring Up Move to Break Relations Over Fishing Incidents | By Werner Wiskarispecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/in-the-nation-the-senates-vital-relation-to-a-secretary-of-state.html | In The Nation The Senates Vital Relation to a Secretary of State | By Arthur Krock | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/india-set-to-act-on-air-violators-krishna-menon-asserts-aim-to.html | INDIA SET TO ACT ON AIR VIOLATORS Krishna Menon Asserts Aim to Force Down Offending Karachi Military Craft | Special To The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/indonesian-shift-due-assembly-expected-to-back-return-to-45-charter.html | INDONESIAN SHIFT DUE Assembly Expected to Back Return to 45 Charter | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/inland-steel.html | INLAND STEEL | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/inquiry-is-scheduled-antidiscrimination-group-to-investigate-red.html | INQUIRY IS SCHEDULED AntiDiscrimination Group to Investigate Red Sox | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/iraqi-reds-assail-foreign-ministry-campaign-in-press-viewed-as.html | IRAQI REDS ASSAIL FOREIGN MINISTRY Campaign in Press Viewed as Prelude to a Demand for ProSoviet Policy | By Richard P Huntspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/israelis-celebrate-start-of-passover.html | ISRAELIS CELEBRATE START OF PASSOVER | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/jersey-ball-on-saturday.html | Jersey Ball on Saturday | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/jersey-citizenship-award.html | Jersey Citizenship Award | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/jersey-gop-acts-to-heal-divisions-essex-leaders-slate-unity-talks.html | JERSEY GOP ACTS TO HEAL DIVISIONS Essex Leaders Slate Unity Talks  Kean Expected to Be County Chairman | By George Cable Wright | RE0000321065 | 1987-01-15 | B00000769310 |

| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/jersey-inquiry-told-of-garbage-racket.html | JERSEY INQUIRY TOLD OF GARBAGE RACKET | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/jetliner-breaks-gear-at-l-i-field-short-landing-on-training-flight.html | JETLINER BREAKS GEAR AT L I FIELD Short Landing on Training Flight Focuses on Pilots Need to Adjust to Craft | By Richard Wilkin | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/just-call-it-roosevelts-raceway-franklin-d-jr-plans-demonstrations.html | Just Call It Roosevelts Raceway Franklin D Jr Plans Demonstrations of Sports Car There | By Frank M Blunk | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/kennedy-suffers-setback-as-labor-bill-is-amended-mcclellans.html | Kennedy Suffers Setback As Labor Bill Is Amended McClellans Proposal to Protect Union Members Is Approved as Nixons Vote Breaks a Deadlock KENNEDY SUFFERS SETBACK ON BILL | By Joseph A Loftusspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/long-island-sound-splits-two-amorita-cup-events-with-bermuda.html | Long Island Sound Splits Two Amorita Cup Events With Bermuda COMPETITION TIED AFTER FOUR RACES Barton Leads US Skippers in Days First Test but Fouls Out in Afternoon | By John Rendelspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/macmillan-upholds-nuclear-fuel-deal.html | MACMILLAN UPHOLDS NUCLEAR FUEL DEAL | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/malayan-prince-to-abdicate.html | Malayan Prince to Abdicate | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/mediation-slated-in-paper-dispute-u-s-will-make-2d-attempt-on.html | MEDIATION SLATED IN PAPER DISPUTE U S Will Make 2d Attempt on Printers Contract Union Head to Return | By Russell Porter | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/miss-cynthia-green-engaged-to-teacher.html | Miss Cynthia Green Engaged to Teacher | Special to Tile New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/miss-royal-paying-1480-captures-prioress-at-jamaica-by-two-lengths.html | Miss Royal Paying 1480 Captures Prioress at Jamaica by Two Lengths HOPE IS ETERNAL FINISHES SECOND Closing Rush Fails to Catch Miss Royal  Triumph Is Usserys Third in Row | By William R Conklin | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/miss-susan-august-engaged-to-student.html | Miss Susan August Engaged to Student | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/movie-star-of-twenties-now-promotes-perfume.html | Movie Star of Twenties Now Promotes Perfume | By Nan Robertson | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/mrs-j-hibberd-taylor.html | MRS J HIBBERD TAYLOR | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/mrs-priscilla-zacber-wed-to-douglas-scott.html | Mrs Priscilla Zaeber Wed to Douglas Scott | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/mrs-stanley-ellison.html | MRS STANLEY ELLISON | special to The New York Tlme | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/music-bravura-tenor-consiglio-makes-debut-at-carnegie-hall.html | Music Bravura Tenor Consiglio Makes Debut at Carnegie Hall | By John Briggs | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/nehru-criticizes-peiping-on-maps-he-awaits-answer-by-reds-on-charts.html | NEHRU CRITICIZES PEIPING ON MAPS He Awaits Answer by Reds on Charts Showing Indian Areas as Part of China | Special To The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/new-civil-head-for-okinawa.html | New Civil Head for Okinawa | Special To The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/new-coward-play-slated-in-london-author-finishes-work-about.html | NEW COWARD PLAY SLATED IN LONDON Author Finishes Work About Actresses  Glenville Will Direct Ah Wilderness | By Sam Zolotow | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/new-gaullist-party-leftist-group-organizes-as-democratic-union-of.html | NEW GAULLIST PARTY Leftist Group Organizes as Democratic Union of Labor | Special To The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/new-vigor-found-in-baghdad-pact-secretariat-now-in-ankara-gains.html | NEW VIGOR FOUND IN BAGHDAD PACT Secretariat Now in Ankara Gains Confidence in Wake of Reds Drive in Iraq | By Jay Walzspecial To The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/newfoundlands-strike-premiers-attempt-to-break-unions-power-is.html | Newfoundlands Strike Premiers Attempt to Break Unions Power Is Condemned | J C LEWIS | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/nuclear-talk-is-short-3power-session-on-weapon-tests-lasts-14.html | NUCLEAR TALK IS SHORT 3Power Session on Weapon Tests Lasts 14 Minutes | Special To The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/oil-stocks-active-on-london-board-canadian-eagle-soars-after-bid-by.html | OIL STOCKS ACTIVE ON LONDON BOARD Canadian Eagle Soars After Bid by Royal Dutch and Shell for Exchange | Special To The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/orthodox-church-notes-popes-call-patriarch-says-it-will-join.html | ORTHODOX CHURCH NOTES POPES CALL Patriarch Says It Will Join Ecumenical Council if All Christendom Is Invited | By John Wickleinspecial To The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/panama-expels-margot-fonteyn-ballerina-on-arrival-here-by-plane.html | PANAMA EXPELS MARGOT FONTEYN Ballerina on Arrival Here by Plane Refuses to Talk About Jailing Incident | By Edith Evans Asbury | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/panama-links-arms-to-arias.html | Panama Links Arms to Arias | Special To The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/panel-downgrades-strontium-90-peril-estimate-lowers-strontium-peril.html | Panel Downgrades Strontium 90 Peril ESTIMATE LOWERS STRONTIUM PERIL | By John W Finneyspecial To The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/passenger-limit-with-cargo-seen-1000-minimum-is-forecast-by-export.html | PASSENGER LIMIT WITH CARGO SEEN 1000 Minimum Is Forecast by Export Lines Chief on Refitted Constitution | By Jacques Nevard | RE0000321065 | 1987-01-15 | B00000769310 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/passenger-service-on-the-west-shore-doomed-by-p-s-c.html | Passenger Service On the West Shore Doomed by P S C | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/passport-witness-balks-at-inquiry-manager-of-the-worker-cites-high.html | PASSPORT WITNESS BALKS AT INQUIRY Manager of The Worker Cites High Courts Edict on Communist Links | By C P Trussellspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/peronists-with-bombs-seized.html | Peronists With Bombs Seized | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/pilot-fee-bill-signed.html | Pilot Fee Bill Signed | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/planners-revise-downtown-aims-new-master-scheme-uses-streetwidening.html | PLANNERS REVISE DOWNTOWN AIMS New Master Scheme Uses StreetWidening Projects of Rockefeller Group PLANNERS REVISE DOWNTOWN AIMS | By Charles G Bennett | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/postal-aide-sued-over-censorship-a-c-l-u-says-department-seizes.html | POSTAL AIDE SUED OVER CENSORSHIP A C L U Says Department Seizes Foreign Mail as Political Propaganda | By Austin C Wehrweinspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/president-assures-hays-post-on-tva.html | PRESIDENT ASSURES HAYS POST ON TVA | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/prison-riot-quelled-in-concord-mass-mutiny-quelled-in-concord-mass.html | Prison Riot Quelled In Concord Mass MUTINY QUELLED IN CONCORD MASS | By John H Fentonspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/queen-elevates-slim-to-knight-of-garter.html | Queen Elevates Slim To Knight of Garter | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/radiations-police-chief-lauriston-sale-taylor.html | Radiations Police Chief Lauriston Sale Taylor | Special to The New York Ttmes | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/ralph-m-hairston.html | RALPH M HAIRSTON | Special to The New York Ttmes | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/rebound-staged-in-bond-market-long-u-s-issues-generally-gain-by-432.html | REBOUND STAGED IN BOND MARKET Long U S Issues Generally Gain by 432 to 632 But Yields on Bills Rise | By Paul Heffernan | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/red-cross-in-flood-appeal.html | Red Cross in Flood Appeal | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/relocation-is-almost-completed-near-george-washington-bridge.html | Relocation Is Almost Completed Near George Washington Bridge | By Joseph C Ingraham | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/rockefeller-signs-6-commuter-bills-approves-package-to-grant-tax.html | ROCKEFELLER SIGNS 6 COMMUTER BILLS Approves Package to Grant Tax Relief to Railroads and Bus Companies HE CALLS MOVE URGENT Port Authority Will Receive 20 Million to Purchase 400 AirCooled Cars | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/schools-evacuated-6000-leave-12-buildings-in-suffolk-defense-drill.html | SCHOOLS EVACUATED 6000 Leave 12 Buildings in Suffolk Defense Drill | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/son-to-the-a-p-robinsons.html | Son to the A P Robinsons | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/south-jersey-music-festival.html | South Jersey Music Festival | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/soviet-note-says-u-s-perils-talks-by-arming-bonn-atomic-and-missile.html | SOVIET NOTE SAYS U S PERILS TALKS BY ARMING BONN Atomic and Missile BuildUp of West Called an Attempt to Foil Geneva Parley WASHINGTON SCORNFUL Holds Charge Hypocritical  Allies Reported Closing Ranks on Berlin Policy SOVIET SAYS U S IMPERILS TALKS | By Osgood Caruthersspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/sports-of-the-times-assistant-umpires.html | Sports of The Times Assistant Umpires | By Arthur Daley | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/state-court-orders-robinson-to-sign-for-title-defense-ring.html | State Court Orders Robinson to Sign for Title Defense RING COMMISSION UPHELD BY RULING Court Says Robinson Has to Sign for Bout Within 15 Days or Lose His Title | By Deane McGowen | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/stocks-set-high-slump-at-close-average-drops-150-points-as-volume.html | STOCKS SET HIGH SLUMP AT CLOSE Average Drops 150 Points as Volume Dips Some Wide Moves Noted 645 ISSUES OFF 362 UP Texas Instruments Adds 5 14 Thiokol 2 14  Gains in Profits Are Cited STOCKS SET HIGH SLUMP AT CLOSE | By Burton Crane | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/store-is-warned-on-fire-hazards-bergdorf-goodman-faces-closing.html | STORE IS WARNED ON FIRE HAZARDS Bergdorf Goodman Faces Closing Today Unless It Ends Danger as Pledged | By Robert Alden | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/style-proper-fit-called-important-in-choosing-fur.html | Style Proper Fit Called Important In Choosing Fur | By Gloria Emerson | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/teaching-puerto-ricans-english.html | Teaching Puerto Ricans English | MICHAEL WALPIN | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/text-of-amendments-to-labor-reform-bill.html | Text of Amendments to Labor Reform Bill | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/theres-strength-in-some-numbers-take-any-two-from-1-to-8-hook-em-up.html | THERES STRENGTH IN SOME NUMBERS Take Any Two From 1 to 8 Hook Em Up and Go for That Yonkers Double | By Louis Effratspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/tv-compassionate-play-little-tin-god-by-joe-palmer-jr-stars-richard.html | TV Compassionate Play  Little Tin God by Joe Palmer Jr Stars Richard Boone on U S Steel Show | By John P Shanley | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/ulbricht-sets-out-geneva-talk-goals.html | ULBRICHT SETS OUT GENEVA TALK GOALS | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/un-head-to-see-herter-hammarskjold-and-lodge-to-fly-to-washington.html | UN HEAD TO SEE HERTER Hammarskjold and Lodge to Fly to Washington Today | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/west-narrowing-gap-over-berlin-planners-lessen-difference-on.html | WEST NARROWING GAP OVER BERLIN Planners Lessen Difference on Negotiation of New Way to Safeguard Rights | By Drew Middletonspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/white-plains-suit-on-pay-rise-hinted.html | WHITE PLAINS SUIT ON PAY RISE HINTED | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/wood-field-and-stream-weather-holds-key-to-future-prospects-for.html | Wood Field and Stream Weather Holds Key to Future Prospects For Trout Fishing in Catskills | By John W Randolphspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/world-unit-asks-investment-code-international-chamber-urges-fair.html | WORLD UNIT ASKS INVESTMENT CODE International Chamber Urges Fair Treatment in Nations Undergoing Development | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/wright-urges-rocket-fleets.html | Wright Urges Rocket Fleets | Special to The New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-23 | https://www.nytimes.com/1959/04/23/archives/yankees-defeat-senators-on-skowrons-homer-in-fourteenth-at.html | Yankees Defeat Senators on Skowrons Homer in Fourteenth at Washington FORD FANS 15 MEN IN 1TO0 VICTORY Skowron Gets Homer Off Senators Stobbs in 14th as Yankees Triumph | By John Drebingerspecial To the New York Times | RE0000321065 | 1987-01-15 | B00000769310 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/2-named-to-space-unit-u-s-selects-physicist-and-lawyer-for-un-work.html | 2 NAMED TO SPACE UNIT U S Selects Physicist and Lawyer for UN Work | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/3-mideast-women-visit-city-school-members-of-group-on-study-tour.html | 3 MIDEAST WOMEN VISIT CITY SCHOOL Members of Group on Study Tour Watch Housewives Assist at P S 129 | By Edith Evans Asbury | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/36-colleges-open-debate.html | 36 Colleges Open Debate | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/50year-problem-in-math-is-solved-student-26-proves-finite.html | 50YEAR PROBLEM IN MATH IS SOLVED Student 26 Proves Finite Conjecture  Achievement Hailed at Parley Here EXPLANATION DIFFICULT But Colleagues Are Certain That Answer to Puzzle Has Practical Value | By John A Osmundsen | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/adenauer-summons-aides.html | Adenauer Summons Aides | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |

| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/american-motors-sets-60c-dividend-quarterly-to-be-first-cash.html | AMERICAN MOTORS SETS 60C DIVIDEND Quarterly to Be First Cash Payment Since the 12 12c Declared in 1954 NET SOARS IN QUARTER 210 a Share Cleared Up From 58 Level of 41c  Sales Doubled AMERICAN MOTORS SETS 60C DIVIDEND | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/andorra-pays-france-2-years-rent-of-388.html | Andorra Pays France 2 Years Rent of 388 | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/argentina-plans-curb-on-reds.html | Argentina Plans Curb on Reds | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/armour-line-won.html | Armour Line Won | By Carl Spielvogel | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/art-frasconi-woodcuts-book-illustrations-on-view-with-work-of.html | Art Frasconi Woodcuts Book Illustrations on View With Work of Etcher and Lithographer | By Dore Ashton | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-1-no-title.html | Article 1  No Title | Dispatch of The Times London | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/ayer-cup-is-won-by-indiana-paper-goshen-news-adjudged-best-in.html | AYER CUP IS WON BY INDIANA PAPER Goshen News Adjudged Best in Typography Times and Herald Tribune Honored | By William G Weartspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/bayuk-sees-victory-in-contest-assured.html | BAYUK SEES VICTORY IN CONTEST ASSURED | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/benson-discards-humphreys-plan-rules-out-5year-food-for-peace.html | BENSON DISCARDS HUMPHREYS PLAN Rules Out 5Year Food for Peace Effort  Prefers Annual Check of Surplus | By William M Blairspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/bermudas-sailors-gain-a-32-lead-over-l-i-sound-in-amorita-cup.html | Bermudas Sailors Gain a 32 Lead Over L I Sound in Amorita Cup Series AMERICAN SKIPPER IS FIRST FINISHER Seymour Leads but Bermuda Team Triumphs Easily on Points in Fifth Race | By John Rendelspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/blankenhorn-no-leave-bonn-grants-it-after-envoys-conviction-for.html | BLANKENHORN NO LEAVE Bonn Grants It After Envoys Conviction for Slander | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/blue-cross-seeks-342-rise-in-city-blue-cross-here-seeks-342-rise.html | Blue Cross Seeks 342 Rise in City BLUE CROSS HERE SEEKS 342 RISE | By Farnsworth Fowle | RE0000321066 | 1987-01-15 | B00000769311 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/bonds-fall-a-bit-in-narrow-trade-inability-of-market-to-rise-3-days.html | BONDS FALL A BIT IN NARROW TRADE Inability of Market to Rise 3 Days in a Row Held Sign of Economy | By Paul Heffernan | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/brazilian-envoy-quits-aide-in-lisbon-resigns-over-delgado-asylum.html | BRAZILIAN ENVOY QUITS Aide in Lisbon Resigns Over Delgado Asylum Issue | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/bridges-foes-stage-protest-on-coast.html | BRIDGES FOES STAGE PROTEST ON COAST | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/britain-maps-aid-for-cotton-mills-plans-to-help-in-elimination-of.html | BRITAIN MAPS AID FOR COTTON MILLS Plans to Help in Elimination of Surplus Plant Capacity BRITAIN MAPS AID FOR COTTON MILLS | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/british-press-chided-writer-scores-mad-race-for-sensations-and.html | BRITISH PRESS CHIDED Writer Scores Mad Race for Sensations and Profits | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/briton-rebuts-idea-iraq-will-seize-oil.html | BRITON REBUTS IDEA IRAQ WILL SEIZE OIL | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/bunche-visits-gaza-strip.html | Bunche Visits Gaza Strip | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/california-ends-crossfiling-plan-legislature-repeals-primary-device.html | CALIFORNIA ENDS CROSSFILING PLAN Legislature Repeals Primary Device Allowing Candidates to Run on Two Tickets | By Gladwin Hillspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/carlino-assails-wagner-regime-gop-leader-says-attacks-on.html | CARLINO ASSAILS WAGNER REGIME GOP Leader Says Attacks on Legislature Seek to Cover Up Failures | By Leo Egan | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/castro-aide-sees-cubas-best-year-treasury-minister-predicts.html | CASTRO AIDE SEES CUBAS BEST YEAR Treasury Minister Predicts Windfall in Back Taxes Will Yield Big Surplus | By Clayton Knowles | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/church-to-face-pleas-to-secede-southern-presbyterians-set-defense.html | CHURCH TO FACE PLEAS TO SECEDE Southern Presbyterians Set Defense on Membership in National Council | By George Duganspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/churchman-asks-eastwest-ties-chides-christians-for-letting-fears-of.html | CHURCHMAN ASKS EASTWEST TIES Chides Christians for Letting Fears of Communism Cut Iron Curtain Contacts | By John Wicklinspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/cruise-extends-string-to-23-losers-that-is-at-yonkers-pilot-who.html | Cruise Extends String to 23 Losers That is at Yonkers Pilot Who Earned 312800 in Purses Last Season Offers No Excuses | By Louis Effratspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/d-a-r-again-hits-nations-un-role-also-asks-that-world-body-withdraw.html | D A R AGAIN HITS NATIONS UN ROLE Also Asks That World Body Withdraw From U S Soil  Scores Red China | By Bess Furmanspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/de-gaulle-prevents-the-election-of-vichy-diplomat-to-academy-de.html | De Gaulle Prevents the Election Of Vichy Diplomat to Academy De Gaulle Prevents the Election Of Vichy Diplomat to Academy | By Henry Ginigerspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/defense-buildup-urged-by-meyner-in-address-to-democrats-governor.html | DEFENSE BUILDUP URGED BY MEYNER In Address to Democrats Governor Warns Against Lag in U S Might | By W H Lawrencespecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/dillon-is-slated-for-higher-post-to-be-no-2-man-in-state-department.html | DILLON IS SLATED FOR HIGHER POST To Be No 2 Man in State Department Murphy and Merchant to Advance DILLON IS SLATED FOR HIGHER POST | By E W Kenworthyspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/dr-frank-s-gordon.html | DR FRANK S GORDON | Special to The New York lirdes | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/dulles-is-sworn-as-a-consultant-on-foreign-policy-president-gives.html | DULLES IS SWORN AS A CONSULTANT ON FOREIGN POLICY President Gives Commission to Him  Nixon Also at Ceremony in Hospital HERTER IS CAUTIONED ExSecretary Warns Him Interlopers May Try to Persuade Eisenhower DULLES IS SWORN AS A CONSULTANT | By Felix Belair Jrspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/egon-reinert-of-saar-dies-of-crash-injuries.html | Egon Reinert of Saar Dies of Crash Injuries | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/eisenhower-terms-balancing-budget-pillar-of-security-eisenhower.html | Eisenhower Terms Balancing Budget Pillar of Security EISENHOWER URGES BALANCED BUDGET | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/elmer-james-79-dead-son-of-frank-james-outlaw-was-noted-as-jockey.html | ELMER JAMES 79 DEAD Son of Frank James Outlaw Was Noted as Jockey | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/embreelebien.html | EmbreeLeBien | Special to The Nev | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/f-c-c-proposes-5-rules-changes-would-free-local-stations-of-some.html | F C C PROPOSES 5 RULES CHANGES Would Free Local Stations of Some Network Control on TV Programs Carried | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/fire-peril-ends-store-reopened-bergdorf-goodman-praised-for.html | FIRE PERIL ENDS STORE REOPENED Bergdorf Goodman Praised for Cooperation  Hazards Laid to Contractors | By Robert Alden | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/food-canned-salmon-big-decline-in-the-catch-this-year-means-a-sharp.html | Food Canned Salmon Big Decline in the Catch This Year Means a Sharp Increase in Prices | By June Owen | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/football-league-to-pay-pensions-life-insurance-and-medical-aid-plan.html | FOOTBALL LEAGUE TO PAY PENSIONS Life Insurance and Medical Aid Plan for Pro Players Also Approved in Vote | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/france-achieves-nuclear-advance-produces-for-commercial-purposes.html | FRANCE ACHIEVES NUCLEAR ADVANCE Produces for Commercial Purposes Electricity a Reactor Generated | By W Granger Blairspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/frank-j-currall.html | FRANK J CURRALL | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/frondizi-vows-fight-promises-bankers-to-act-in-argentine-strike.html | FRONDIZI VOWS FIGHT Promises Bankers to Act in Argentine Strike | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/ghanaian-leader-arrives-in-guinea-west-african-state-visit-points.html | GHANAIAN LEADER ARRIVES IN GUINEA West African State Visit Points Up the Progress in Continents Freedom | By Thomas F Bradyspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/gielgud-in-drama-portrays-schoolteacher-on-channel-2-in-rattigans.html | Gielgud in Drama Portrays Schoolteacher on Channel 2 in Rattigans Browning Version | By Jack Gould | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/governor-signs-school-loan-bill-200000-program-permits-districts-to.html | GOVERNOR SIGNS SCHOOL LOAN BILL 200000 Program Permits Districts to Borrow More Cheaply With Guarantee PLAN FOUGHT BY LEVITT Rockefeller Also Endorses Elimination of Primaries That Lack a Contest | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/greek-cypriote-slain-death-marks-clash-of-right-and-leftwing.html | GREEK CYPRIOTE SLAIN Death Marks Clash of Right and LeftWing Factions | Dispatch of The Times London | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/herter-is-visited-by-hammarskjold.html | HERTER IS VISITED BY HAMMARSKJOLD | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/hurry-hurry-curtain-going-up-at-relays-wildcats-panthers-lions-at.html | Hurry Hurry Curtain Going Up at Relays Wildcats Panthers Lions at Franklin Field Today 106 Events Will Be Held in TwoDay Penn Carnival | By Allison Danzig | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/i-c-c-inquiry-urged-senator-case-says-agency-is-in-need-of-overhaul.html | I C C INQUIRY URGED Senator Case Says Agency Is in Need of Overhaul | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/ihuy-j0s0n-retired-adirl-coast-guard-officer-diesserved-as-engineer.html | IHuY j0s0N RETIRED ADIRL Coast Guard Officer DiesServed as Engineer in Chief in World War II | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/in-the-nation-the-senate-test-on-the-mcclellan-amendment.html | In The Nation The Senate Test on the McClellan Amendment | By Arthur Krock | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/ingersoll-dartmouth-captain.html | Ingersoll Dartmouth Captain | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/irrlogk-dmi-wr-56-d8-i-unsel-of-uscuban-sugar-ouncil-since49had.html | IRRLOGK DMI WR 56 D8     I unsel of USCuban Sugar ouncil Since49Had   Served With the SEC | Special to The Ne York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/jersey-child-welfare-assailed-state-blames-inadequate-funds.html | Jersey Child Welfare Assailed State Blames Inadequate Funds | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/job-reins-tighten-in-south-africa-regime-votes-to-assure-racial.html | JOB REINS TIGHTEN IN SOUTH AFRICA Regime Votes to Assure Racial Controls Action Threatens Coloreds | By Milton Brackerspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/kanin-will-adapt-death-of-a-man-lael-wertenbakers-book-to-be-a-play.html | KANIN WILL ADAPT DEATH OF A MAN Lael Wertenbakers Book to Be a Play Next Season  Date for Golden Fleecing | By Sam Zolotow | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/kishi-party-leading-japans-prefectural-election-favors-government.html | KISHI PARTY LEADING Japans Prefectural Election Favors Government Backers | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/labor-bill-sears-4-who-look-to-60-close-vote-on-amendment-affects.html | LABOR BILL SEARS 4 WHO LOOK TO 60 Close Vote on Amendment Affects Humphrey Nixon Kennedy and Johnson | By Russell Bakerspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/levenson-signed-for-godfrey-time-will-begin-on-morning-tv-program.html | LEVENSON SIGNED FOR GODFREY TIME Will Begin on Morning TV Program on Wednesday  Lewis Takes Radio Spot | By Val Adams | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/london-interest-centered-on-oils-burmah-up-2s-6d-on-stock-bonus.html | LONDON INTEREST CENTERED ON OILS Burmah Up 2s 6d on Stock Bonus Action  Canadian Eagle Moves Higher | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/macmillan-views-summit-as-start-sees-meeting-as-beginning-of-a.html | MACMILLAN VIEWS SUMMIT AS START Sees Meeting as Beginning of a Period of Negotiation Bringing Better Relations | By Drew Middletonspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mal-l-barasch-fiance-i-o-miss-greta-rystedt.html | Mal L Barasch Fiance i O Miss Greta Rystedt | Special to 1e New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mcelroy-bids-u-s-raise-output-to-counter-soviet-mcelroy-urges-u-s.html | McElroy Bids U S Raise Output to Counter Soviet McElroy Urges U S to Increase Production to Counter Soviet | By Peter Kihss | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/methodists-offer-labor-union-curbs.html | METHODISTS OFFER LABOR UNION CURBS | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mexico-seizes-railway-foreignowned-mining-line-is-requisitioned-in.html | MEXICO SEIZES RAILWAY ForeignOwned Mining Line Is Requisitioned in Dispute | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mine-kills-officer-at-fete-in-algiers.html | MINE KILLS OFFICER AT FETE IN ALGIERS | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/montclair-plans-urban-renewal-3-areas-totaling-180-acres-covered-in.html | MONTCLAIR PLANS URBAN RENEWAL 3 Areas Totaling 180 Acres Covered in Proposal | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mountbatten-extols-u-s-feat-in-building-nuclear-submarine-declares.html | Mountbatten Extols U S Feat In Building Nuclear Submarine Declares Propulsion Units Will Save Time and Money on British Dreadnought | By Walter H Waggonerspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/mrs-luce-gains-senate-support-she-is-approved-as-envoy-by-foreign.html | MRS LUCE GAINS SENATE SUPPORT She Is Approved as Envoy by Foreign Relations Unit  Only Morse Objects | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/nixon-plans-for-1960-he-will-start-presidential-bid-in-fall-and-may.html | Nixon Plans for 1960 He Will Start Presidential Bid in Fall And May Enter Some Primary Tests | By James Restonspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/noroton-church-to-gain-i.html | Noroton Church to Gain I | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/norways-king-visits-sweden.html | Norways King Visits Sweden | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/pay-rises-called-inflation-cause-saulnier-scores-senate-bill-to.html | PAY RISES CALLED INFLATION CAUSE Saulnier Scores Senate Bill to Limit Price Increases Through U S Action PAY RISES CALLED INFLATION CAUSE | By Edwin L Dale Jrspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/peiping-reports-tibet-sealed-off-says-rebels-are-dispersed-with.html | PEIPING REPORTS TIBET SEALED OFF Says Rebels Are Dispersed With Nearly 2000 Lost  Indian Border Closed PEIPING REPORTS TIBET SEALED OFF | By Tillman Durdinspecial to the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/pentagons-role-on-space-scored-end-of-its-research-agency-and-air.html | PENTAGONS ROLE ON SPACE SCORED End of Its Research Agency and Air Force Priority Urged by Schriever | By John W Finneyspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/philipsonoordon.html | PhilipsonOordon | Special to The Hew York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/phils-3-homers-beat-braves-43-hamner-and-freese-connect-in-9th.html | PHILS 3 HOMERS BEAT BRAVES 43 Hamner and Freese Connect in 9th Bowman Hits for Circuit Off Pizarro | By Joseph M Sheehanspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/playhouse-90-offers-corner-of-garden.html | Playhouse 90 Offers Corner of Garden | JOHN P SHANLEY | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/police-increase-guard-on-castro-in-fear-of-plot-friends-of-cuban.html | POLICE INCREASE GUARD ON CASTRO IN FEAR OF PLOT Friends of Cuban Premier Report Plan by 2 Groups to Assassinate Him HE CONTINUES HIS TOUR What Can They Do Here He Asks Security Unit Biggest for Any Visitor POLICE INCREASE GUARD ON CASTRO | By Philip Benjamin | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/policeman-acquitted-lieutenant-found-not-guilty-in-jersey-city.html | POLICEMAN ACQUITTED Lieutenant Found Not Guilty in Jersey City Shooting | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/priscilla-price-robert-clappier-will-be-married-expenn-state.html | Priscilla Price Robert Clappier Will Be Married ExPenn State Studenti and U of P Graduate Become Affianced | Special to The Blew York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/rail-carloadings-at-5month-high-truck-freight-up.html | Rail Carloadings At 5Month High Truck Freight Up | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/rate-of-interest-is-cut-by-france-central-bank-acts-to-spur.html | RATE OF INTEREST IS CUT BY FRANCE Central Bank Acts to Spur Business Loans Prices Said to Hold Steady | By Robert C Dotyspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/red-china-assailed-australian-minister-scores-antiwestern-policy.html | RED CHINA ASSAILED Australian Minister Scores AntiWestern Policy | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/reds-alleged-role-in-castros-regime-alarming-havana-red-role-in.html | Reds Alleged Role In Castros Regime Alarming Havana RED ROLE IN CUBA ALARMS HAVANA | By R Hart Phillipsspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/rockefeller-gives-case-of-champagne-to-coach.html | Rockefeller Gives Case Of Champagne to Coach | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/rockefeller-signs-hudson-pilot-bill-all-vessels-sailing-beyond.html | ROCKEFELLER SIGNS HUDSON PILOT BILL All Vessels Sailing Beyond Yonkers Must Hire a Man or Give Him the Fee | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/rockefeller-signs-new-rent-curbs-2year-extension-tightens-controls.html | ROCKEFELLER SIGNS NEW RENT CURBS 2Year Extension Tightens Controls Spur to Public Housing Is Approved | By Warren Weaver Jrspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/schools-face-cut-st-louis-to-trim-spending-as-voters-bar-tax-rise.html | SCHOOLS FACE CUT St Louis to Trim Spending as Voters Bar Tax Rise | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/senate-liberals-map-labor-fight-striving-to-delete-mcclellan.html | SENATE LIBERALS MAP LABOR FIGHT Striving to Delete McClellan Amendment From Bill  Other Curbs Voted SENATE LIBERALS MAP LABOR FIGHT | By Joseph A Loftusspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/senators-down-yanks-despite-threehit-performance-by-turley-and.html | Senators Down Yanks Despite ThreeHit Performance by Turley and Shantz RALLY IN SEVENTH NIPS BOMBERS 32 Senators Are Aided by Two Walks and Error  Mantle Hits Homer for Yanks | By John Drebingerspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/shock-treatment-ugly-to-pioneer-italian-psychiatrist-seeks-to.html | SHOCK TREATMENT UGLY TO PIONEER Italian Psychiatrist Seeks to Replace It With Injection  To Receive Medal | By Emma Harrison | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/soviet-bid-challenged-u-s-rebuts-high-sounding-proposals-to-spur.html | SOVIET BID CHALLENGED U S Rebuts High Sounding Proposals to Spur Trade | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/soviet-charting-cited-to-strauss-magnuson-at-hearing-says-russians.html | SOVIET CHARTING CITED TO STRAUSS Magnuson at Hearing Says Russians Have Full Data on U S Pacific Coast | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/soviet-scientists-in-london.html | Soviet Scientists in London | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/sports-of-the-times-one-of-fifty.html | Sports of The Times One of Fifty | By Arthur Daley | RE0000321066 | 1987-01-15 | B00000769311 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/state-stakes-list-hits-37-millions-89-rich-events-including-four.html | STATE STAKES LIST HITS 37 MILLIONS 89 Rich Events Including Four 100000 Races Set to Attract Top Horses | By William R Conklin | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/stocks-decline-as-volume-dips-average-off-172-analysts-see-market.html | STOCKS DECLINE AS VOLUME DIPS Average Off 172  Analysts See Market in Period of Consolidation 59 NEW HIGHS 39 LOWS American Motors Rises 2 58 on 252600 Shares  ATT Issues Drop Stocks Decline as Volume Dips Period of Consolidation Is Seen | By Burton Crane | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/stokowski-quits-bill-will-not-conduct-city-opera-in-philadelphia.html | STOKOWSKI QUITS BILL Will Not Conduct City Opera in Philadelphia Sept 29 | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/sudan-orders-purge-forms-3man-committee-to-overhaul-civil-service.html | SUDAN ORDERS PURGE Forms 3Man Committee to Overhaul Civil Service | Dispatch of The Times London | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/sukarno-starts-trip-indonesian-leaders-world-tour-includes-u-s.html | SUKARNO STARTS TRIP Indonesian Leaders World Tour Includes U S Stops | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/teachers-renew-stoppage-threat-call-latest-payrise-offer.html | TEACHERS RENEW STOPPAGE THREAT Call Latest PayRise Offer Unsatisfactory  Theobald Says It Is Not Definite | By Leonard Buder | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/the-ballet-highlights-bolshoi-troupe-gives-technical-display.html | The Ballet Highlights Bolshoi Troupe Gives Technical Display | By John Martin | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/the-new-secretary-officially-hes-54th.html | THE NEW SECRETARY OFFICIALLY HES 54TH | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/theatre-destry-rides-in.html | Theatre Destry Rides In | By Brooks Atkinson | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/thomas-brown-78-jersey-publisher.html | THOMAS  BROWN 78 JERSEY PUBLISHER | Special to The New YockTlmes | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/tomy-lee-beats-dunce-by-halflength-in-blue-grass-stakes-at.html | Tomy Lee Beats Dunce by HalfLength in Blue Grass Stakes at Keeneland SCOTLAND THIRD IN 32550 RACE Tomy Lee With Shoemaker Up Puts on Late Drive to Win Blue Grass | By Joseph C Nicholsspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/truck-freight-up-213.html | Truck Freight Up 213 | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/u-s-disk-on-nazism-protested-in-bonn.html | U S DISK ON NAZISM PROTESTED IN BONN | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/u-s-play-in-london-the-pleasure-of-his-company-wins-favorable.html | U S PLAY IN LONDON The Pleasure of His Company Wins Favorable Reviews | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |

| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/u-s-presses-soviet-on-atomic-test-ban.html | U S PRESSES SOVIET ON ATOMIC TEST BAN | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/u-s-store-sales-rose-6-in-week-volume-in-the-metropolitan-area-was.html | U S STORE SALES ROSE 6 IN WEEK Volume in the Metropolitan Area Was 9 Above the Level of a Year Ago | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/upsala-college-to-gain-will-get-a-million-from-augustana-lutheran.html | UPSALA COLLEGE TO GAIN Will Get a Million From Augustana Lutheran Fund | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/valley-stream-to-build-center-with-indoor-and-outdoor-pools.html | Valley Stream to Build Center With Indoor and Outdoor Pools | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/venezuela-devaluation-denied.html | Venezuela Devaluation Denied | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/virginia-advances-school-autonomy.html | VIRGINIA ADVANCES SCHOOL AUTONOMY | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/walter-j-binder.html | WALTER J BINDER | Special to The New York rimes | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/wassermanvogel.html | WassermanVogel | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/wellesley-unit-to-gain-by-westchester-event.html | Wellesley Unit to Gain By Westchester Event | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/westchester-fair-on-science-opens.html | WESTCHESTER FAIR ON SCIENCE OPENS | Special to The New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/witnesses-balk-passport-inquiry-walter-believes-communists-have.html | WITNESSES BALK PASSPORT INQUIRY Walter Believes Communists Have Ordered a Rush for Applications to Travel | By C P Trussellspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/womans-world-abroad-efforts-of-an-american-in-spain-may-bring-a.html | Womans World Abroad Efforts of an American in Spain May Bring a Flow of Fine Furniture Here | By Benjamin Wellesmadrid | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/wood-field-and-stream-angler-conducts-experiment-to-prove-trout.html | Wood Field and Stream Angler Conducts Experiment to Prove Trout Dont Like Certain Flies | By John W Randolphspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-24 | https://www.nytimes.com/1959/04/24/archives/world-unit-fears-u-s-trade-policy-congressional-panel-hears.html | WORLD UNIT FEARS U S TRADE POLICY Congressional Panel Hears Protectionism Charges by International Chamber | By Richard E Mooneyspecial To the New York Times | RE0000321066 | 1987-01-15 | B00000769311 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/-baby-twister-upends-3-planes-at-danbury.html | Baby Twister Upends 3 Planes at Danbury | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |

| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/2-cargo-carriers-eye-turboprops-flying-tiger-and-seaboard-lines-may.html | 2 CARGO CARRIERS EYE TURBOPROPS Flying Tiger and Seaboard Lines May Purchase 15 Planes From Canadair | By Edward Hudson | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/2607787-bet-at-yonkers-world-mark-set-at-harness-track-34950-fans.html | 2607787 Bet at Yonkers WORLD MARK SET AT HARNESS TRACK 34950 Fans Wager Record Total for a 9Race Card Model Heir Victor | By Louis Effratspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/615-million-offer-is-made-by-chalk-for-city-transit-150-million.html | 615 MILLION OFFER IS MADE BY CHALK FOR CITY TRANSIT 150 Million Cash and First Mortgage in Bid  Preusse Group to Study Plan 615 MILLION IS BID FOR CITY TRANSIT | By Ralph Katz | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/aged-warned-of-danger-from-dozing-in-a-chair.html | Aged Warned of Danger From Dozing in a Chair | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/anniversary-plans-scored.html | Anniversary Plans Scored | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/area-between-realism-and-abstraction.html | Area Between Realism and Abstraction | STUART PRESTON | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/author-to-prod-an-irish-memory-mahony-sails-on-quest-for-grave-of.html | AUTHOR TO PROD AN IRISH MEMORY Mahony Sails on Quest for Grave of First President Who Died in 1799 | By Anna Petersen | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/bermuda-sailors-win-amorita-cup-hosts-score-fourth-victory-over.html | BERMUDA SAILORS WIN AMORITA CUP Hosts Score Fourth Victory Over Long Island Sound in OneDesign Class | By John Rendelspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/bonn-wonders-who-bombed-goose-sanctuary-in-north-sea-bonn-wonders.html | Bonn Wonders Who Bombed Goose Sanctuary in North Sea Bonn Wonders Who Bombed Goose Sanctuary in North Sea | By Arthur J Olsenspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/chamber-concert-ends-museum-series.html | Chamber Concert Ends Museum Series | H C S | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/church-council-fights-secession-southern-presbyterians-are-urged-to.html | CHURCH COUNCIL FIGHTS SECESSION Southern Presbyterians Are Urged to Discount Plea by Unit for Red China | By George Duganspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/churchman-asks-ussoviet-pact-nolde-urges-a-buffer-zone-to-aid.html | CHURCHMAN ASKS USSOVIET PACT Nolde Urges a Buffer Zone to Aid Disarming World Council Session Ends | By John Wickleinspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/clubwomen-urged-to-uphold-liberty.html | CLUBWOMEN URGED TO UPHOLD LIBERTY | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/cornell-crushes-columbia-by-113-ivkovich-belts-2-home-runs-for-big.html | CORNELL CRUSHES COLUMBIA BY 113 Ivkovich Belts 2 Home Runs for Big Red  St Johns Rout Kingsmen 264 | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/d-a-r-installs-national-slate-maine-woman-wins-a-close-election.html | D A R INSTALLS NATIONAL SLATE Maine Woman Wins a Close Election for President  Resolution Clarified | By Bess Furmanspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/dalai-lama-gets-invitation-here-tibetan-center-and-library-on.html | DALAI LAMA GETS INVITATION HERE Tibetan Center and Library on Staten Island Offers to Give Him a Refuge | By Ira Henry Freeman | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/dancer-found-it-harassing.html | Dancer Found It Harassing | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/darwin-acclaimed-in-centennial-talk.html | DARWIN ACCLAIMED IN CENTENNIAL TALK | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/days-developments-in-the-bond-field-bond-volume-dips-to-a-near.html | Days Developments in the Bond Field BOND VOLUME DIPS TO A NEAR STALL Market Takes Rest After a Fortnight of Declines  U S Issue Pending | By Paul Heffernan | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/de-gaulle-causes-a-stir-in-algeria-europeans-angered-by-his.html | DE GAULLE CAUSES A STIR IN ALGERIA Europeans Angered by His Commutation of Terrorist Death Sentences | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/democratic-party-reform-present-leadership-declared-not-to.html | Democratic Party Reform Present Leadership Declared Not to Represent Membership | LAWRENCE W LEVINE | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/dos-passos-helps-invent-toy-pistol-daughter-inspired-novelty.html | DOS PASSOS HELPS INVENT TOY PISTOL Daughter Inspired Novelty Patented by Author and Three Associates Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/dr-edward-edmonson.html | DR EDWARD EDMONSON | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/dr-n-b-selleck-physician-was-60-retired-chief-of-obstetrics-in.html | DR N B SELLECK  PHYSICIAN WAS 60 Retired Chief of Obstetrics in Danbury Hospital Dead Led Medical Society | Speela to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/educational-tv-is-reduced-here-budget-brings-curtailment-of-channel.html | EDUCATIONAL TV IS REDUCED HERE Budget Brings Curtailment of Channel 11 Programs  MacLeish on Radio Show | By Richard F Shepard | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/embassy-in-panama-gives-arias-asylum-embassy-grants-asylum-to-arias.html | Embassy in Panama Gives Arias Asylum EMBASSY GRANTS ASYLUM TO ARIAS | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/experts-of-west-fail-to-end-rifts-perplexing-differences-over.html | EXPERTS OF WEST FAIL TO END RIFTS Perplexing Differences Over Strategy for Soviet Talks Face Foreign Ministers | By Robert C Dotyspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/fish-plant-purchased-booth-fisheries-to-spur-catch-in-newfoundland.html | FISH PLANT PURCHASED Booth Fisheries to Spur Catch in Newfoundland | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/food-news-letter-box-advice-on-the-use-of-yeast-offered-an-offbeat.html | Food News Letter Box Advice on the Use of Yeast Offered  An Offbeat Recipe for Breast of Lamb | By June Owen | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/for-a-positive-d-a-r-mrs-ashmead-white.html | For a Positive D A R Mrs Ashmead White | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/foreign-affairs-the-lessons-to-be-learned-from-tibet.html | Foreign Affairs The Lessons to Be Learned From Tibet | By C L Sulzberger | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/fulbright-seeks-major-aid-shift-proposes-development-fund-be-put-on.html | FULBRIGHT SEEKS MAJOR AID SHIFT Proposes Development Fund Be Put on 5Year Basis to Bar Political Fights FULBRIGHT SEEKS MAJOR AID SHIFT | By Russell Bakerspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/gaeta-victor-in-golf-wins-two-prizes-at-brielle-proamateur-tourney.html | GAETA VICTOR IN GOLF Wins Two Prizes at Brielle ProAmateur Tourney | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/gaiety-of-sevilles-fair-pulses-to-staccato-flamenco-rhythm.html | Gaiety of Sevilles Fair Pulses To Staccato Flamenco Rhythm | By Benjamin Wellesspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/guinea-releases-american.html | Guinea Releases American | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/head-of-us-steel-scores-price-bill-quarrels-with-omahoney-and.html | HEAD OF US STEEL SCORES PRICE BILL Quarrels With OMahoney and Kefauver Over Plan to Curb Higher Rates | By Edwin L Dale Jrspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/herter-proposes-senators-attend-parley-in-geneva-asks-top-foreign.html | HERTER PROPOSES SENATORS ATTEND PARLEY IN GENEVA Asks Top Foreign Relations Members Aid at Big 4 Talks on Germany FULBRIGHT COOL TO IDEA Other Democrats Cautious but Wiley Endorses Plan  Dulles Is Consulted HERTER PROPOSES SENATE AID TALKS | By E W Kenworthyspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/high-chinese-red-assails-indians-expansionists-are-said-by-a-party.html | HIGH CHINESE RED ASSAILS INDIANS Expansionists Are Said by a Party Leader to Back Tibetan Revolt Openly | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/housedress-is-just-jake-with-molly.html | Housedress Is Just Jake With Molly | By Carrie Donovan | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/hundreds-of-policemen-guard-castro-with-aid-of-barricades.html | Hundreds of Policemen Guard Castro With Aid of Barricades | By Robert Alden | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/iceland-allowed-to-seize-trawler-two-british-frigates-permit-arrest.html | ICELAND ALLOWED TO SEIZE TRAWLER Two British Frigates Permit Arrest of Craft Fishing Only 3 Miles Out | By Werner Wiskarispecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/il-k-wails-to-wed-miss-susan-ryan.html | iL K Wails to Wed Miss Susan Ryan | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/index-in-london-at-historic-high-industrial-stock-level-at-2262.html | INDEX IN LONDON AT HISTORIC HIGH Industrial Stock Level at 2262  Interest Is Still Set on Rising Oils | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/india-proposes-ban-on-dowries-to-save-millions-from-poverty.html | India Proposes Ban on Dowries To Save Millions From Poverty | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/james-e-lee-sr.html | JAMES E LEE SR | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/james-t-callahan.html | JAMES T CALLAHAN | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/jaritschekfarrant.html | JaritschekFarrant | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/jeanette-scovotti-heard-in-medium.html | JEANETTE SCOVOTTI HEARD IN MEDIUM | ERIC SALZMAN | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/jersey-act-urged-on-garbage-deals-grand-jury-in-essex-county-seeks.html | JERSEY ACT URGED ON GARBAGE DEALS Grand Jury in Essex County Seeks Ways to Eliminate Monopolistic Bidding | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/jersey-seeks-aid-as-egg-tide-rises-zealous-hens-bring-price-to-1941.html | JERSEY SEEKS AID AS EGG TIDE RISES Zealous Hens Bring Price to 1941 Level and State Asks Public to Eat More | By George Cable Wrightspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/joseph-a-sweeney.html | JOSEPH A SWEENEY | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/lirr-reaches-125-right-on-schedule.html | LIRR REACHES 125 RIGHT ON SCHEDULE | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/market-charts-get-a-larger-play-technicians-having-greater.html | Market Charts Get a Larger Play Technicians Having Greater Influence Than Ever Before A PointandFigure Type Used to Map Price Objective MARKET CHARTS GET LARGER PLAY | By Burton Crane | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/mary-c-davis-john-a-cameron-will-wed-june-6-yale-phd-candidates.html | Mary C Davis John A Cameron Will Wed June 6 Yale PhD Candidates Engaged o Marrym Nuptials at Amherst | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/mental-case-aided-by-family-therapy.html | MENTAL CASE AIDED BY FAMILY THERAPY | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/mexican-actors-tilt-with-artist-ring-down-curtain-on-mural-by.html | MEXICAN ACTORS TILT WITH ARTIST Ring Down Curtain on Mural by Siqueiros Before Final Political Scene Is Done | By Paul P Kennedyspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/michael-morris.html | MICHAEL MORRIS | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/miss-eastwood-bride-of-robert-h-ericson.html | Miss Eastwood Bride Of Robert H Ericson | S eclal to The New York Tlmeq I | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/monument-to-york-apple.html | Monument to York Apple | JAMES M QUIGLEY M C | RE0000321067 | 1987-01-15 | B00000769312 |

| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/mrs-r-p-wilhelm.html | MRS R P WILHELM | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/n-y-u-censured-for-two-ousters-american-professors-group-cites-51.html | N Y U CENSURED FOR TWO OUSTERS American Professors Group Cites 51 and 53 Cases Better Tenure Asked FISK IS ALSO DENOUNCED Princeton Seminary Gets Year to Give Additional Protection to Faculty | By Loren B Popespecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/nassau-court-act-signed-at-albany-provision-for-more-judges-is-one.html | NASSAU COURT ACT SIGNED AT ALBANY Provision for More Judges Is One of Suburban Bills Approved by Governor | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/nehru-asks-visit-by-panchen-lama-invites-him-or-peiping-envoy-to.html | NEHRU ASKS VISIT BY PANCHEN LAMA Invites Him or Peiping Envoy to See That Dalai Lama Is Not Under Duress Nehru Proposes Peiping Send An Emissary to See Dalai Lama | By Elie Abelspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/nepal-gets-soviet-aid-signs-pact-for-30000000-rubles-in-projects.html | NEPAL GETS SOVIET AID Signs Pact for 30000000 Rubles in Projects | Dispatch of The Times London | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/neva-jemisons-troth.html | Neva Jemisons Troth | Slectal to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/norman-corwin-sued-2-seek-750000-say-they-originated-rivalry-idea.html | NORMAN CORWIN SUED 2 Seek 750000 Say They Originated Rivalry Idea | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/odetta-sings-folk-songs-in-town-hall.html | Odetta Sings Folk Songs in Town Hall | JOHN S WILSON | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/oils-and-scrolls-work-of-seong-moy-on-exhibition-here.html | Oils and Scrolls Work of Seong Moy on Exhibition Here | By Howard Devree | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/other-sales-mergers-flintkote.html | OTHER SALES MERGERS Flintkote | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/part-in-politics-urged-on-ad-men-parade-head-chides-them-at-trade.html | PART IN POLITICS URGED ON AD MEN Parade Head Chides Them at Trade Convention for Cringing From Role PART IN POLITICS URGED ON AD MEN | By Carl Spielvogelspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/passport-policy-called-variable-house-investigators-charge.html | PASSPORT POLICY CALLED VARIABLE House Investigators Charge Discrepancies in Issuance to Alleged Communists | By C P Trussellspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/patriotic-groups-going-to-st-johns-pipers-will-lead-parade-to.html | PATRIOTIC GROUPS GOING TO ST JOHNS Pipers Will Lead Parade to Cathedral Observance of St Georges Day | By Leo McGinity | RE0000321067 | 1987-01-15 | B00000769312 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/penn-state-triumphs-in-distance-medley-relay-as-twoday-carnival.html | Penn State Triumphs in Distance Medley Relay as TwoDay Carnival Opens DUKE FOUR BEATEN BY NINETY YARDS Nittany Lions Gain 9582 Victory at Penn Relays  440 Record Is Tied | By Joseph M Sheehanspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/political-liberal-defined-by-de-sapio.html | POLITICAL LIBERAL DEFINED BY DE SAPIO | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/primary-prices-steady-in-week-index-unchanged-at-1199-of-194749.html | PRIMARY PRICES STEADY IN WEEK Index Unchanged at 1199  of 194749 Level Meat Higher Scrap Lower | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/production-of-oil-by-iran.html | Production of Oil by Iran | MASSOUD DJAHANBANI | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/prospective-  bride.html | Prospective Bride | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/protestants-sift-unity-of-action-clergy-meet-at-arden-house-on.html | PROTESTANTS SIFT UNITY OF ACTION Clergy Meet at Arden House on Increasing Churches Influence in City | By Will Lissnerspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/regime-in-japan-victor-at-polls-conservatives-win-14-of-20.html | REGIME IN JAPAN VICTOR AT POLLS Conservatives Win 14 of 20 Governorships and Keep Control of Key Cities | By Robert Trumbullspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/repertory-unit-beset-by-debts-boston-troupe-faced-with-ending-its.html | REPERTORY UNIT BESET BY DEBTS Boston Troupe Faced With Ending Its Season Tonight  Brelis to Adapt Book | By Louis Calta | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/rightist-praises-some-nazi-deeds-propagandist-of-the-german-reich.html | RIGHTIST PRAISES SOME NAZI DEEDS Propagandist of the German Reich Party Implies Jews Have Preferred Place | By Sydney Grusonspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/rockefeller-acts-on-last-250-bills-his-speed-on-thc-final-day.html | ROCKEFELLER ACTS ON LAST 250 BILLS His Speed on the Final Day Allowed by Constitution May Have Set Mark | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/rockefeller-signs-subway-aid-bills-parking-lots-to-lure-more.html | ROCKEFELLER SIGNS SUBWAY AID BILLS Parking Lots to Lure More Commuters Authorized  Ad Space Widened ROCKEFELLER SIGNS SUBWAY AID BILLS | By Warren Weaver Jrspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/seaway-is-being-opened-today-55-vessels-are-assembled-to-start.html | Seaway Is Being Opened Today 55 Vessels Are Assembled to Start Toward Lakes on 475000000 Waterway | By Raymond Daniellspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/segni-sees-adenauer-italian-premier-confers-with-german-at-lake.html | SEGNI SEES ADENAUER Italian Premier Confers With German at Lake Como | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/senate-advances-bill-to-raise-insurers-taxes-by-180-million.html | Senate Advances Bill to Raise Insurers Taxes by 180 Million | By John D Morrisspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/senate-offered-substitute-plan-on-labor-rights-adjourns-in-uproar.html | SENATE OFFERED SUBSTITUTE PLAN ON LABOR RIGHTS Adjourns in Uproar Without Acting on Softer Version of McClellan Proposal PICKETING CURB VOTED Compromise Adopted After 2 Moves to Toughen Union Controls Are Beaten SENATE OFFERED NEW LABOR PLAN | By Joseph A Loftusspecial To The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/shad-fishermen-await-big-haul-bulk-of-hudson-run-believed-still-in.html | Shad Fishermen Await Big Haul Bulk of Hudson Run Believed Still in Ocean Waters Many of the Boys Often Vow to Quit  But They Dont | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/sister-veronica-mary.html | SISTER VERONICA MARY | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/some-radio-waves-kill-when-beamed-at-monkeys-brain-monkeys-killed.html | Some Radio Waves Kill When Beamed At Monkeys Brain MONKEYS KILLED BY RADIO WAVES | By William M Blairspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/son-to-mrs-lobert-browse.html | Son to Mrs lobert Browse | Special to The Hew York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/son-to-mrs-mccomas-jr.html | Son to Mrs McComas Jr | Sleclal toThe New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/soviet-march-of-conquest-backing-for-germany-deemed-needed-in-face.html | Soviet March of Conquest Backing for Germany Deemed Needed in Face of Russian Threat | GEORGE DOCK Jr | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/store-punishes-products-to-safeguard-customers.html | Store Punishes Products To Safeguard Customers | By Nan Robertson | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/sweet-psalmist-israeli-work-played-by-philharmonic.html | Sweet Psalmist Israeli Work Played by Philharmonic | By Harold C Schonberg | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/ten-in-excelsior-field-today-arcaro-triumphs-on-four-choices-wins.html | Ten in Excelsior Field Today ARCARO TRIUMPHS ON FOUR CHOICES Wins Jamaica Feature With Mlle Dianne  Foul Claim Upheld for One Score | By William R Conklin | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/there-is-many-a-slip-twixt-the-cup-and-the-lip-women-golfers-dig-in.html | There Is Many a Slip Twixt the Cup and the Lip Women Golfers Dig In for Another Busy Season | By Maureen Orcuttspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/threat-of-stoppage-in-schools-revived-teachers-guild-maps-stoppage.html | Threat of Stoppage In Schools Revived TEACHERS GUILD MAPS STOPPAGE | By Leonard Buder | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/threat-to-new-york-minimized-port-authority-aide-asserts-cargo-loss.html | Threat to New York Minimized Port Authority Aide Asserts Cargo Loss Here Will Not Go Beyond 10 Per Cent | By Werner Bamberger | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/torture-scored-anew-french-army-chaplains-head-condemns-it-in.html | TORTURE SCORED ANEW French Army Chaplains Head Condemns It in Algeria | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/turkey-hails-sukarno-indonesias-president-gets-state-honors-on.html | TURKEY HAILS SUKARNO Indonesias President Gets State Honors on Arrival | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/tv-in-song-and-dance-gene-kelly-offers-channel-2-program-with-more.html | TV In Song and Dance Gene Kelly Offers Channel 2 Program With More of Former Than Latter | By Jack Gould | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/u-n-aid-at-geneva-asked.html | U N Aid at Geneva Asked | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/u-n-unit-pushes-information-aim-economic-council-in-mexico-advances.html | U N UNIT PUSHES INFORMATION AIM Economic Council in Mexico Advances Declaration for Communications Freedom | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/u-s-urged-to-aid-rail-commuting-boston-transit-head-tells-jerseyans.html | U S URGED TO AID RAIL COMMUTING Boston Transit Head Tells Jerseyans Lines Could Use Part of Highway Outlay | By John W Slocumspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/u-s-warns-citizens-in-castros-forces.html | U S WARNS CITIZENS IN CASTROS FORCES | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/un-calls-meeting-here-on-use-of-outer-space.html | UN Calls Meeting Here On Use of Outer Space | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/virginia-completes-integration-setup.html | VIRGINIA COMPLETES INTEGRATION SETUP | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/walter-price.html | WALTER PRICE | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/ward-chooses-a-new-president-as-avery-retires-from-board-hammaker.html | Ward Chooses a New President As Avery Retires From Board Hammaker Takes High Post  LargeScale Plans for Expansion Disclosed NEW PRESIDENT NAMED BY WARD | By Austin C Wehrweinspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/west-outlines-view-on-atom-test-ban.html | WEST OUTLINES VIEW ON ATOM TEST BAN | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/weston-rejects-code-role-of-building-inspector-proves-stumbling.html | WESTON REJECTS CODE Role of Building Inspector Proves Stumbling Block | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/william-darroch.html | WILLIAM DARROCH | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/wilson-is-denied-a-pension-switch-bill-to-benefit-the-lieutenant.html | WILSON IS DENIED A PENSION SWITCH Bill to Benefit the Lieutenant Governor Draws Veto From Rockefeller | Special to The New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/wood-field-and-stream-after-27-years-of-flycasting-angler-decides.html | Wood Field and Stream After 27 Years of Flycasting Angler Decides He Needs Some Lessons | By John W Randolphspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/worlds-flowers-shown-by-paris-exhibition-billed-as-biggest-of-its.html | WORLDS FLOWERS SHOWN BY PARIS Exhibition Billed as Biggest of Its Kind in History  18 Nations Taking Part | By Henry Ginigerspecial To the New York Times | RE0000321067 | 1987-01-15 | B00000769312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-25 | https://www.nytimes.com/1959/04/25/archives/wyckoff-arrest-refused-in-court-justice-saypol-rejects-city.html | WYCKOFF ARREST REFUSED IN COURT Justice Saypol Rejects City Contempt Plea  Tenants Charge Dark Halls | By Edith Evans Asbury | RE0000321067 | 1987-01-15 | B00000769312 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/kahleen-reilly-marriedon-l-i-t-mark-hanna-alumna-of-marymount-wed-.html | Kahleen Reilly Marriedon L I T Mark Hanna   Alumna of Marymount Wed in Garden City to Geqrgetown Graduate | Sloeelal to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/karen-grounsell-wed-in-capital-to-robert-smith-wears-peau-de-sole-.html | Karen Grounsell Wed in Capital To Robert Smith Wears Peau de Sole at Her Marriage to 1950 Princeton Alumnus | peelal to Tile New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mrs-schneider-has-child.html | Mrs Schneider Has Child | i J SPecial to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/shortages-routine-in-business-if-nothing-is-actually-missing-stock.html | Shortages Routine in Business If Nothing Is Actually Missing STOCK SHORTAGES ARE CUSTOMARY | By John S Tompkins | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/100000-here-see-loyalty-parade-civic-and-religious-leaders-join-5th.html | 100000 HERE SEE LOYALTY PARADE Civic and Religious Leaders Join 5th Avenue March in Perfect Weather | By Sam Pope Brewer | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/15000-see-reed-take-auto-grind-peekskill-driver-triumphs-in-polo.html | 15000 SEE REED TAKE AUTO GRIND Peekskill Driver Triumphs in Polo Grounds Opener  Thompson Is Second | By Frank M Blunk | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/180000000-of-us-thats-the-forecast-for-1960-by-u-s-census-official.html | 180000000 OF US Thats the Forecast for 1960 by U S Census Official | Special To The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/1959-is-shaping-up-as-a-banner-year-for-mens-apparel-59-looks.html | 1959 Is Shaping Up As a Banner Year For Mens Apparel  59 LOOKS BRIGHT FOR MENS WEAR | By George Auerbach | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/3-slain-in-algeria-after-kidnapping-french-army-blames-rebel.html | 3 SLAIN IN ALGERIA AFTER KIDNAPPING French Army Blames Rebel Terrorists in Killing of Women and Child | By Henry Tanner | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/4-ci-frosf-fiance-of-rosalie-halsey.html | 4 Ci Frosf Fiance Of Rosalie Halsey | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/4000-killed-taiwan-says.html | 4000 Killed Taiwan Says | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/7furlong-test-for-derby-goes-to-sword-dancer-silver-spoon-is-third.html | 7FURLONG TEST FOR DERBY GOES TO SWORD DANCER Silver Spoon Is Third Back of Easy Spur  Shoemaker Wins 3 at Louisville | By Joseph C Nichols | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-brick-wall-trowel-and-level-are-main-tools-needed.html | A BRICK WALL Trowel and Level Are Main Tools Needed | By Bernard Gladstone | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-division-timetable-for-the-border-perennials.html | A DIVISION TIMETABLE FOR THE BORDER PERENNIALS | By Mary C Seckman | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-game-of-authors-my-caravaggio-style-by-doris-langley-moore-216-pp.html | A Game of Authors MY CARAVAGGIO STYLE By Doris Langley Moore 216 pp Philadelphia and New York J B Lippincott Company 375 | By Carlos Baker | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-genius-for-melody-puccini-a-critical-biography-by-mosco-carner.html | A Genius For Melody PUCCINI A Critical Biography By Mosco Carner Illustrated 500 pp New York Alfred A Knopf 750 | By Harold C Schonberg | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-home-nursery-future-stock-of-trees-and-shrubs-can-be-started-at.html | A HOME NURSERY Future Stock of Trees and Shrubs Can Be Started at Low Cost | By F F Rockwell | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-leftist-victory-seen-in-singapore-peoples-action-has-largest.html | A LEFTIST VICTORY SEEN IN SINGAPORE Peoples Action Has Largest Slato for May 30 Election  Press Curbs Feared | By Greg MacGregor | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-part-of-life.html | A PART OF LIFE | MRS BENNETT J BLECH | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-progressive-disease-an-analysis-of-alcoholism-and-moves-to-cure.html | A Progressive Disease An Analysis of Alcoholism and Moves to Cure the Nations 5 Million Victims | By Howard A Rusk M D | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-sense-of-space-trees-and-shrubs-should-be-grouped-around-the-open.html | A SENSE OF SPACE Trees and Shrubs Should Be Grouped Around the Open Lawn Areas | By Barbara M Capen | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/a-veto-gets-vetoed-in-rockefeller-shift.html | A Veto Gets Vetoed In Rockefeller Shift | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/abilene-christian-sets-2-records-in-penn-relays-woodhouse-stars.html | ABILENE CHRISTIAN SETS 2 RECORDS IN PENN RELAYS WOODHOUSE STARS | By Joseph M Sheehan | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ad-offers-bargain-old-atom-smasher-for-sale-cheap-atom-smasher.html | Ad Offers Bargain Old Atom Smasher FOR SALE CHEAP ATOM SMASHER | By Austin C Wehrwein | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/adelphi-to-honor-educator.html | Adelphi to Honor Educator | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/adjudicating-disputes-greater-use-of-world-court-for-international.html | Adjudicating Disputes Greater Use of World Court for International Problems Discussed | LINCOLN P BLOOMFIELD | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/advertising-research-is-psychoanalyzed-guidebook-suggests-steps-to.html | Advertising Research Is Psychoanalyzed Guidebook Suggests Steps to Evaluate Effectiveness | By Carl Spielvogel | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/agricultural-open-house.html | Agricultural Open House | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/air-force-advises-on-making-igloos-its-scientists-find-way-for.html | AIR FORCE ADVISES ON MAKING IGLOOS Its Scientists Find Way for Stranded Fliers to Build Shelters South of Pole | By Walter Sullivan | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/algerian-vote-weighed-for-clue-to-future-alliance-of-moderates-on.html | ALGERIAN VOTE WEIGHED FOR CLUE TO FUTURE Alliance of Moderates on Both Sides Could Turn Into a Third Force | By Henry Tanner | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/allan-talbot-fiance-of-jane-speakman.html | Allan Talbot Fiance Of Jane Speakman | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ambassador-at-large-for-a-nation-in-the-making-chaim-weizmann-by.html | Ambassador at Large for a Nation in the Making CHAIM WEIZMANN By Isaiah Berlin 60 pp New York Farrar Straus and Cudahy 225 | By Walter Z Laqueur | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/american-luders16-sailors-keep-hopes-alive-protest-granted-in.html | American Luders16 Sailors Keep Hopes Alive PROTEST GRANTED IN BERMUDA RACE | By John Rendel | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/amherst-returns-loan-refuses-u-s-funds-in-protest-against-nonred.html | AMHERST RETURNS LOAN Refuses U S Funds in Protest Against NonRed Oath | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/amherst-trustee-is-named.html | Amherst Trustee Is Named | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ann-r-lawler-engaged-to-son-of-exgovernor-54-debutante-fiancee-of.html | Ann R Lawler Engaged to Son Of Thomas E Nuptials mSeptember Dewey Jr | Special to The New York Times i | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/anne-e-taylor-stephen-gushee-marry-in-jersey-wheaton-alumna-wed-in.html | Anne E Taylor Stephen Gushee Marry in Jersey Wheaton Alumna Wed in Englewood to an Ensign in the Navy | Special to The New York TmS | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/anne-labouisse-junior-at-smith-engaged-to-wed-wilton-girl-fiancee.html | Anne Labouisse Junior at Smith Engaged to Wed Wilton Girl Fiancee of Peter B Farnsworth a Medical Student | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/antireds-radio-in-europe-gains-u-sbacked-broadcasting-to-communist.html | ANTIREDS RADIO IN EUROPE GAINS U SBacked Broadcasting to Communist Bloc Put on a LongTerm Basis | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/argentine-vote-draws-attention-polling-in-mendoza-province-expected.html | ARGENTINE VOTE DRAWS ATTENTION Polling in Mendoza Province Expected to Show Extent of Frondizis Popularity | BY Juan de Onis | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/army-officers-warned-to-shun-agitated-politics-in-argentina.html | Army Officers Warned to Shun Agitated Politics in Argentina | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/army-scores-144-in-lacrosse-test-two-fivegoal-periods-rout.html | ARMY SCORES 144 IN LACROSSE TEST Two FiveGoal Periods Rout Princeton Cornell and Yale Teams Triumph | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/armys-work-role-stressed-in-peiping.html | ARMYS WORK ROLE STRESSED IN PEIPING | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/around-the-world-by-air-in-about-300-days.html | AROUND THE WORLD BY AIR IN ABOUT 300 DAYS | By Mildred R Marcus | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/art-center-ends-60th-school-year-free-expression-is-stressed-in-the.html | ART CENTER ENDS 60TH SCHOOL YEAR Free Expression Is Stressed in the Operation of Fleisher Memorial in Philadelphia | By William G Weart | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/authors-query-89187349.html | Authors Query | PAULINE McCLEARY | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/authors-query.html | Authors Query | JOHN WHEELERBENNETT | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/bank-planting-a-mulch-balks-erosion-until-roots-spread.html | BANK PLANTING A Mulch Balks Erosion Until Roots Spread | By Donald B Lacey | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/barbara-ann-laine-to-marry-in-winter.html | Barbara Ann Laine To Marry in Winter | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/bartashrapping.html | BartashRapping | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/beatrice-gagliardo-wed.html | Beatrice Gagliardo Wed | Special to The New york Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/beautiful-by-the-sea.html | BEAUTIFUL BY THE SEA | By Cynthia Kellogg | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/belgium-gets-minesweeper.html | Belgium Gets Minesweeper | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/betty-l-murden-becomes-bride-attended-by-8-sweet-briar-alumna-is.html | Betty L Murden Becomes Bride Attended by 8 Sweet Briar Alumna Is Wed in Virginia to Ronald Michelson | SpeCIal to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/big-banks-find-friend-in-albany-clarks-approval-of-morgan-guaranty.html | BIG BANKS FIND FRIEND IN ALBANY Clarks Approval of Morgan Guaranty Deal Hints at New Defense of Role | By Albert L Kraus | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/bleanor-little-married.html | Bleanor Little Married | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/bolivias-crisis-examined-need-seen-for-loans-to-explore-and-develop.html | Bolivias Crisis Examined Need Seen for Loans to Explore and Develop Profitable Mines | ROBERT J ALEXANDER | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/borge-to-play-benefit.html | Borge to Play Benefit | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/boston.html | Boston | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/brazil-chief-sees-economy-in-black-kubitschek-says-nation-has.html | BRAZIL CHIEF SEES ECONOMY IN BLACK Kubitschek Says Nation Has Weathered Worst Storm  Inflation Held Checked | By Tad Szulc | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/bridge-should-there-be-more-conventions.html | BRIDGE SHOULD THERE BE MORE CONVENTIONS | By Albert H Morehead | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/brioches-role-is-downgraded-in-air-as-poor-mans-croissant.html | Brioches Role Is DownGraded In Air as Poor Mans Croissant | By Edward Hudson | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/britain-weighing-a-satellite-plan-government-likely-to-yield-to.html | BRITAIN WEIGHING A SATELLITE PLAN Government Likely to Yield to Calls for Own Program of Space Exploration | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/britons-read-of-report.html | Britons Read of Report | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/brooklyn-revisited-the-neighborhood-by-david-mark-332-pp-new-york.html | Brooklyn Revisited THE NEIGHBORHOOD By David Mark 332 pp New York Doubleday  Co 395 | MILTON CRANE | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/brownings-boat-wins-b-b-takes-final-interclub-race-at-manhasset-bay.html | BROWNINGS BOAT WINS B B Takes Final Interclub Race at Manhasset Bay | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/by-way-of-report-dillon-heads-toward-the-films-addenda.html | BY WAY OF REPORT  Dillon Heads Toward The Films  Addenda | By A H Weiler | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/california-shift-will-help-voter-with-end-of-crossfiling-he-can.html | CALIFORNIA SHIFT WILL HELP VOTER With End of CrossFiling He Can Tell Aspirants Party Without a Scorecard | By Gladwin Hill | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/canadian-gas-finds-2-rich-discoveries-reported-in-british-columbia.html | CANADIAN GAS FINDS 2 Rich Discoveries Reported in British Columbia | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/canal-invites-bids-on-bridge-projects.html | CANAL INVITES BIDS ON BRIDGE PROJECTS | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/candidate-to-fill-adenauers-shoes-ludwig-erhard-is-renowned-as-west.html | Candidate to Fill Adenauers Shoes Ludwig Erhard is renowned as West Germanys economic wizard Now he seems destined for the top job that of Chancellor | By Flora Lewis | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/caning-at-issue-in-south-africa-but-sentiment-is-against-screams-of.html | CANING AT ISSUE IN SOUTH AFRICA But Sentiment Is Against Screams of Prisoners Not the Punishment | By Milton Bracker | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/caracas-students-out-6000-in-university-strike-ask-dismissal-of.html | CARACAS STUDENTS OUT 6000 in University Strike Ask Dismissal of Professor | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/carefree-covers-groundhugging-plants-have-varied-assets.html | CAREFREE COVERS GroundHugging Plants Have Varied Assets | By Donald Wyman | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/castro-departs-to-joy-of-police-his-entrainment-for-boston-is-quiet.html | CASTRO DEPARTS TO JOY OF POLICE His Entrainment for Boston Is Quiet Contrast to Wild 4 Days of Visit Here | By Philip Benjamin | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/challenges-of-our-time-a-good-time-to-be-alive-by-edgar-ansel.html | Challenges of Our Time A GOOD TIME TO BE ALIVE By Edgar Ansel Mowrer 179 pp New York Duell Sloan  Pearce 350 | By August Heckscher | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/chamber-awaits-dispute-on-trade-business-men-expect-vocal.html | CHAMBER AWAITS DISPUTE ON TRADE Business Men Expect Vocal Protectionist Element at Annual Meeting | By Richard E Mooney | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/chapinalesker.html | ChapinAlesker | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/cheers-for-schary.html | CHEERS FOR SCHARY | THOMAS G MORGANSEN | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/chicago.html | Chicago | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/childrens-group-hears-stokowski-parents-league-sponsors-concert-by.html | CHILDRENS GROUP HEARS STOKOWSKI Parents League Sponsors Concert by Symphony of Air in Carnegie Hall | ERIC SALZMAN | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/church-presses-red-china-issue-presbyterians-in-the-south-are-urged.html | CHURCH PRESSES RED CHINA ISSUE Presbyterians in the South Are Urged to Repudiate Plea for Recognition | By George Dugan | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/coconut-demand-shows-increase-but-better-market-comes-just-when.html | COCONUT DEMAND SHOWS INCREASE But Better Market Comes Just When Production in World Hits a Low | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/coffee-a-rarity-in-turkey-today-istanbul-waiters-becoming-sensitive.html | COFFEE A RARITY IN TURKEY TODAY Istanbul Waiters Becoming Sensitive to Requests They Cant Fulfill | By Jay Walz | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/college-dean-to-resign.html | College Dean to Resign | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/collision-course.html | Collision Course | ALVIN MOSCOW | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/communism-in-iraq-kassim-holds-the-key.html | COMMUNISM IN IRAQ  KASSIM HOLDS THE KEY | By Richard P Hunt | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/composers-on-loose-they-study-and-observe-at-n-y-city-opera.html | COMPOSERS ON LOOSE They Study and Observe At N Y City Opera | By Eric Salzman | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/confidence-rises-in-world-lending-international-market-for-money.html | CONFIDENCE RISES IN WORLD LENDING International Market for Money Gains After Wars Great Depression | By Paul Heffernan | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/costa-rica-gets-loan-in-u-s.html | Costa Rica Gets Loan in U S | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/cubas-problems-pose-tests-for-u-s-policy-castros-unofficial-visit.html | CUBAS PROBLEMS POSE TESTS FOR U S POLICY Castros Unofficial Visit Raises A Flurry of Official Interest | By E W Kenworthy | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/cushing-asks-home-for-blind-children.html | CUSHING ASKS HOME FOR BLIND CHILDREN | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/cynthia-chappell-is-wed-on-coast-to-air-officer-married-in-danville.html | Cynthia Chappell Is Wed on Coast To Air Officer Married in Danville Calif to Maj Edward Anderton Kritzer | svelal to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dal-pangorga.html | Dal PanGorga | gpeciat tohe New york Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dallas.html | Dallas | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dangerous-games-on-the-banks-of-the-nile-nasser-of-egypt-the-search.html | Dangerous Games on the Banks of the Nile NASSER OF EGYPT The Search for Dignity By Wilton Wynn Introduction by Louis Lyons 213 pp Cambridge Arlington Books Distributed by Taslinger Publishing Company New York 395 | By Hal Lehrman | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/darsie-hamilton-bride.html | Darsie Hamilton Bride | Special to The New York Time | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dating-and-mating-harrison-high-by-john-farris-393-pp-new-york.html | Dating and Mating HARRISON HIGH By John Farris 393 pp New York Rinehart  Co 395 | MARTIN LEVIN | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/david-polk-weds-jane-stellwagen-in-pennsylvania-graduates-of.html | David Polk Weds Jane Stellwagen In Pennsylvania Graduates of Michigan and U of P Married in Bryn Mawr | SDeclal to The New York Timer | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/decision-nearing-on-oneway-plan-estimate-board-will-weigh-the-fate.html | DECISION NEARING ON ONEWAY PLAN Estimate Board Will Weigh the Fate of 4 Avenues in Meetings May 14 and 21 | By Bernard Stengren | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/defense-of-alaska.html | DEFENSE OF ALASKA | E L BARTLETT | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/departure-of-dulles-hits-president-hard-eisenhower-will-have-to.html | DEPARTURE OF DULLES HITS PRESIDENT HARD Eisenhower Will Have to Assume Many of the Responsibilities Former Secretary Bore | By Arthur Krock | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/designing-woman-on-set-only.html | DESIGNING WOMAN  ON SET ONLY | By Richard F Shepard | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/disalle-tackles-fiscal-problems-ohio-governor-is-confident-his.html | DISALLE TACKLES FISCAL PROBLEMS Ohio Governor Is Confident His TaxIncrease Program Will Avert a Crisis | By Damon Stetson | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/disks-with-baton-a-new-record-gives-aid-and-comfort-to-any.html | DISKS WITH BATON A New Record Gives Aid and Comfort To Any Frustrated Conductor | By John Briggs | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dorothy-e-simons-prospective-bride.html | Dorothy E Simons Prospective Bride | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/dzinskimasters.html | DzinskiMasters | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/economy-holds-keys-to-balanced-budget-strong-trend-in-income-and.html | ECONOMY HOLDS KEYS TO BALANCED BUDGET Strong Trend in Income and Profits May Bring a Rise in Tax Revenue | By Edwin L Dale Jr | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/eggheads-are-their-own-worst-enemies-the-house-of-intellect-by.html | Eggheads Are Their Own Worst Enemies THE HOUSE OF INTELLECT By Jacques Barzun 276 pp New York Harper  Bros 5 | By Daniel J Boorstin | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/election-fails-to-stir-austria-conservatives-deny-charge-they-may.html | ELECTION FAILS TO STIR AUSTRIA Conservatives Deny Charge They May End Coalition If They Are Victorious | By M S Handler | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/elise-dupont-phillips-betrothed-to-student.html | Elise Dupont Phillips Betrothed to Student | SPecial to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/entries-in-a-matrimonial-derby-theresas-choice-by-rachel-cecil-371.html | Entries in a Matrimonial Derby THERESAS CHOICE By Rachel Cecil 371 pp New York Dodd Mead  Co 350 | BETTY ADLER | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ethiopian-adventure-the-mountains-of-rasselas-by-thomas-pakenham.html | Ethiopian Adventure THE MOUNTAINS OF RASSELAS By Thomas Pakenham Illustrated 192 pp New York Reynal  Co 4 | By William O Douglas | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/evangelines-country-in-spring-tourists-find-history-and-legend-in.html | EVANGELINES COUNTRY IN SPRING Tourists Find History And Legend in Old Bayou Village | By Ward Allan Howe | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/evolution-was-in-the-air-darwin-and-the-darwinian-revolution-by.html | Evolution Was in the Air DARWIN AND THE DARWINIAN REVOLUTION By Gertrude Himmelfarb 480 pp New York Doubleday  Co 595 | By Loren Eiseley | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/explorer-of-the-x-of-space-explorer-of-space.html | Explorer of the X Of Space Explorer Of Space | By Gladwin Hill Edwards Air Force Base Calif | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/f-b-i-squad-aids-abduction-hunt-full-facilities-extended-in.html | F B I SQUAD AIDS ABDUCTION HUNT Full Facilities Extended in Mississippi White House Informed of Developments | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |

| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/fabric-stylist-to-scout-europe-u-s-specialist-will-attend-fairs-for.html | FABRIC STYLIST TO SCOUT EUROPE U S Specialist Will Attend Fairs for Advanced Ideas in Design Trends | By William M Freeman | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/family-portraits-my-father-and-i-by-joseph-schildkraut-as-told-to.html | Family Portraits MY FATHER AND I By Joseph Schildkraut as told to Leo Lania Illustrated 246 pp New York The Viking Press 395 | By Lewis Funke | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/fete-on-may-22-in-new-rochelle-will-be-benefit-bell-ringers-ball-to.html | Fete on May 22 In New Rochelle Will Be Benefit Bell Ringers Ball to Aid Westchester Mental Health Association | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/fiery-run-va-a-view-of-washington-from-the-blue-ridge.html | Fiery Run Va A View of Washington From the Blue Ridge | By James Reston | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/five-win-fellowships-2-educators-2-musicians-and-an-architect-get.html | FIVE WIN FELLOWSHIPS 2 Educators 2 Musicians and an Architect Get Grants | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/focus-on-a-wonderful-country.html | FOCUS ON A WONDERFUL COUNTRY | By Arthur Pollock | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/foreign-shippers-to-air-criticisms-will-discuss-u-s-policies-and.html | FOREIGN SHIPPERS TO AIR CRITICISMS Will Discuss U S Policies and Effect on Free Trade at Parley in Capital | By Edward A Morrow | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/forgotten-clue-to-central-europe-polands-littleknown-western.html | Forgotten Clue to Central Europe Polands littleknown Western Territories formerly German are a reminder of political and psychological realities which a summit meeting will have to take into account | By A M Rosenthal | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/france-to-elect-senators-today-indirect-ballot-to-complete-5th.html | FRANCE TO ELECT SENATORS TODAY Indirect Ballot to Complete 5th Republics Structure  Conservative Victory Due | By Robert C Doty | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/frances-h-iudwick-engaged-to-student.html | Frances H iudwick Engaged to Student | Soeclal Io The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/frances-hiam-attended-by-7-at-her-wedding-married-to-timothy-t.html | Frances Hiam Attended by 7 At Her Wedding Married to Timothy T Holbrook in Chestnut Hill Mass Church | Special to The New York Timew | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/frances-walker-engaged-to-wed-gerald-dwyer-jr-graduate-s-of.html | Frances Walker Engaged to Wed Gerald Dwyer Jr Graduate s of Wellesley and Holy Cross Plan to Marry in June | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/gall-hughes-is-engaged.html | Gall Hughes Is Engaged | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/gauguin-in-full-metropolitan-showing-traces-his-growth.html | GAUGUIN IN FULL Metropolitan Showing Traces His Growth | By Howard Devree | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/georgia-relents-speedtrap-menace-being-eliminated-through-action-of.html | GEORGIA RELENTS SpeedTrap Menace Being Eliminated Through Action of States Governor | By Joseph C Ingraham | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ginsbergwittner.html | GinsbergWittner | IKeiLl Tle lew Tot Tlmst | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/gossip-of-the-rialto-anna-sosenko-looks-toward-theatre-debut-as.html | GOSSIP OF THE RIALTO Anna Sosenko Looks Toward Theatre Debut as Producer Other Items | By Lewis Funke | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/greece-acts-on-church-chamber-gives-state-right-to-define-dioceses.html | GREECE ACTS ON CHURCH Chamber Gives State Right to Define Dioceses | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/greece-still-lags-in-her-export-trade.html | GREECE STILL LAGS IN HER EXPORT TRADE | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/greece-to-revive-land-tunnel-planned-for-irrigation-power-and-flood.html | GREECE TO REVIVE LAND Tunnel Planned for Irrigation Power and Flood Control | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/greystone-hospital-to-gain.html | Greystone Hospital to Gain | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/grier-wins-trapshoot-he-breaks-194-of-200-disks-and-wins-nyac-title.html | GRIER WINS TRAPSHOOT He Breaks 194 of 200 Disks and Wins NYAC Title | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/grocery-strike-ends-acme-supermarket-chain-settles-with-11-rise.html | GROCERY STRIKE ENDS Acme Supermarket Chain Settles With 11 Rise | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hackensack-aims-to-revive-trade-commerce-chamber-study-intended-to.html | HACKENSACK AIMS TO REVIVE TRADE Commerce Chamber Study Intended to Help It Regain Old Shopping Prestige | By John W Slocum | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hageiister-5-horticulturist-aide-of-jersey-turnpike-diesserved-as.html | HAGEIISTER 5 HORTICULTURIST Aide of Jersey Turnpike DiesServed as Expert at Rockefeller Center | Special to The New York TOnes | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/haitian-police-seize-grenades.html | Haitian Police Seize Grenades | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hamilton-cooper.html | Hamilton  Cooper | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/harvard-150s-beat-navy-in-crew-race.html | HARVARD 150S BEAT NAVY IN CREW RACE | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/harvard-defeats-princeton-9941-fitzgerald-of-crimson-wins-mile-run.html | HARVARD DEFEATS PRINCETON 9941 Fitzgerald of Crimson Wins Mile Run in One of Five MeetRecord Efforts | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/harvard-gets-a-for-faculty-pay-professors-also-give-high-ratings-to.html | HARVARD GETS A FOR FACULTY PAY Professors Also Give High Ratings to Princeton and Yale for Salaries | By Loren B Pope | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/harvard-opens-rowing-season-with-sweep-of-three-races-on-charles.html | Harvard Opens Rowing Season With Sweep of Three Races on Charles River SYRACUSE SECOND IN EVERY CONTEST | By Lincoln A Werden | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/harvests-ahead-fruit-trees-respond-to-regular-care.html | HARVESTS AHEAD Fruit Trees Respond To Regular Care | By Walter Androsko | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/heroes-from-japan-the-golden-tombo-by-h-tom-hall-illustrated-by-the.html | Heroes From Japan THE GOLDEN TOMBO By H Tom Hall Illustrated by the author 32 pp New York Alfred A Knopf 3 For Ages 6 to 9 | ALICE LOW | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/heroism-undercover-secret-missions-of-the-civil-war-woven-into-a-co.html | Heroism Undercover SECRET MISSIONS OF THE CIVIL WAR Woven into a continuous narrative by Philip Van Doren Stern 320 pp Chicago and New York Rand McNally  Co 5 | By Louis M Starr | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/herter-takes-command-at-a-difficult-time-policies-will-remain-the.html | HERTER TAKES COMMAND AT A DIFFICULT TIME Policies Will Remain the Same but His Methods Will Be Different | By William J Jorden | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hill-is-prince-in-ferrari-kingdom-american-has-won-two-world-titles.html | Hill Is Prince in Ferrari Kingdom American Has Won Two World Titles in Italian Cars | By Robert Daley | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hissed-at-harvard.html | Hissed at Harvard | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hollywood-musicals-producer-arthur-freed-sings-their-praises.html | HOLLYWOOD MUSICALS Producer Arthur Freed Sings Their Praises | By Murray Schumach | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hope-e-torren-1957-debutante-bride-of-airman-attended-by-8-at-her.html | Hope E TorreN 1957 Debutante Bride of Airman Attended by 8 at Her Marriage in Rye to Mallory Grantham | Spectll to eNtw Yolk | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/horseplayers-lose-even-when-they-win.html | HORSEPLAYERS LOSE EVEN WHEN THEY WIN | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hospital-rally-hailed-dr-rusk-praises-devotion-to-bronxville-fund.html | HOSPITAL RALLY HAILED Dr Rusk Praises Devotion to Bronxville Fund | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/hotel-shortage-handicaps-japan-facilities-found-inadequate-for.html | HOTEL SHORTAGE HANDICAPS JAPAN Facilities Found Inadequate for Needs of the Rapidly Rising Tourist Trade | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/housewives-report-on-washwear-there-are-those-who-endorse-it-and.html | Housewives Report on WashWear There are those who endorse it and those who are bewildered by it Then there are those who just dont like to wash clothes | By Marybeth Weston | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/housman.html | Housman | DON A KEISTER | RE0000321068 | 1987-01-15 | B00000769313 |

| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/i-fete-friday-to-aid-church.html | I Fete Friday to Aid Church | Special to Thew York Times | RE0000321068 | 1987-01-15 | B00000769313 |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/j-joan-w-schuster-fiancee-of-student.html | i Joan W Schuster Fiancee of Student | Sl0eC al to the New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/i-miss-linda-pollock-om___s-1.html | I Miss Linda Pollock  oms 1 | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/icelanders-score-british-pressure-premier-asserts-challenge-of.html | ICELANDERS SCORE BRITISH PRESSURE Premier Asserts Challenge of 12Mile Limit Perils Atlantic Alliance Ties | By Werner Wiskari | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/independent-rhode-island-eightday-celebration-recalls-break-with.html | INDEPENDENT RHODE ISLAND EightDay Celebration Recalls Break With Britain in 1764 | By John Fenton | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/inner-commuter-tokyos-problem-city-of-nearly-9000000-houses-most.html | INNER COMMUTER TOKYOS PROBLEM City of Nearly 9000000 Houses Most Workers Within Own Limits | By Robert Trumbull | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/inventory-of-the-chores-late-april-finds-many-gardeners-nearing.html | INVENTORY OF THE CHORES Late April Finds Many Gardeners Nearing Midway Point | By Joan Lee Faust | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/iona-dedicates-hall-spellman-blesses-dormitory-and-chapel-on-campus.html | IONA DEDICATES HALL Spellman Blesses Dormitory and Chapel on Campus | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/is-it-a-boat-a-plane-an-auto-its-an-airboat-craft-can-go-over-weeds.html | Is It a Boat A Plane An Auto Its an Airboat Craft Can Go Over Weeds Moss Even Logs | By Clarence E Lovejoy | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/iss-ay-pott-i-become_____o-affi_____anced.html | iss ay Pott  I Becomeo Affianced | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/its-emmy-time-again-tv-awards-suffer-from-too-many-categories.html | ITS EMMY TIME AGAIN TV Awards Suffer From Too Many Categories | By Jack Gould | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/its-history-but-is-it-literature-george-kennan-considers-the-tasks.html | ITS HISTORY BUT IS IT LITERATURE George Kennan Considers the Tasks Of Those Who Write About the Past | By George F Kennan | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/j-w-johnson-to-wed-carol-hagerty-may-30.html | J w Johnson to Wed Carol Hagerty May 30 | SPecial to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/james-joyce-criticized-by-oconnor.html | JAMES JOYCE CRITICIZED BY OCONNOR | By Thomas Lask | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/janet-fletcher-joseph-molloy-to-be-married-alumna-of-wilson-and-an.html | Janet Fletcher Joseph Molloy To Be Married Alumna of Wilson and an M I T Graduate Become Engaged | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/janet-hetzel-engaged-to-lewis-w-scranton.html | Janet Hetzel Engaged To Lewis W Scranton | Special to The New York Tlme | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/japan-is-building-speedy-rail-line-work-starts-on-road-to-link-two.html | JAPAN IS BUILDING SPEEDY RAIL LINE Work Starts on Road to Link Two Largest Cities 320 Miles Apart in 3 Hours | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/japan-socialists-facing-problems-difficulties-for-twoparty-system.html | JAPAN SOCIALISTS FACING PROBLEMS Difficulties for TwoParty System Seen as Leftists Voting Strength Ebbs | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/jean-ellen-clark-is-wed-in-capital-to-m-j-marlow-georgetown-church.html | Jean Ellen Clark Is Wed in Capital To M J Marlow Georgetown Church Is Scene of Nuptials  9 Attend Bride | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/jersey-church-unit-to-gain.html | Jersey Church Unit to Gain | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/jersey-hospital-to-benefit.html | Jersey Hospital to Benefit | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/joanne-w-bourne-bride-in-stamford-.html | Joanne W Bourne  Bride in Stamford | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/john-wood-jr-weds-natalie-4_____-ffuldner.html | John Wood Jr Weds Natalie 4 FFuldner | Special to The New Nrk Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/johnson-18781959-late-tenor-and-met-general-manager-was-suave.html | JOHNSON  18781959 Late Tenor and Met General Manager Was Suave Tasteful and Cultured | By Howard Taubman | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/juliet-johnson-john-engel-jr-will-wed-may-23-exbryn-mawr-student.html | Juliet Johnson John Engel Jr Will Wed May 23 ExBryn Mawr Student Fiancee of a Former Maryland Teacher | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/khrushchev-assailed-von-brentano-scores-remark-on-german.html | KHRUSHCHEV ASSAILED Von Brentano Scores Remark on German Reunification | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/khrushchev-bars-eisenhower-plan-on-atomtest-ban-russian-endorses.html | KHRUSHCHEV BARS EISENHOWER PLAN ON ATOMTEST BAN Russian Endorses Instead a Proposal by Macmillan for Inspection Quotas | By Osgood Caruthers | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/khrushchevs-reply-dims-hope-on-tests-president-suggested-end-to.html | KHRUSHCHEVS REPLY DIMS HOPE ON TESTS President Suggested End to Blasts In Atmosphere That Are Main FallOut Danger | By Thomas J Hamilton | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/kilbyboos.html | KilbyBoos | Special to The New York Tlmet | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/kin-of-churchill-numerous-in-u-s-hundreds-here-are-linked-through.html | KIN OF CHURCHILL NUMEROUS IN U S Hundreds Here Are Linked Through His Mother Who Was Born in Brooklyn | By Kenneth Campbell | RE0000321068 | 1987-01-15 | B00000769313 |

| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/kin-of-presidents-to-meet-at-fete-children-and-more-distant.html | KIN OF PRESIDENTS TO MEET AT FETE Children and More Distant Descendants Will Gather in Washington Thursday | By Bess Furman | RE0000321068 | 1987-01-15 | B00000769313 |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLECROSTIC | By Doris Nash Wortman | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/knapp-craft-wins-frostbite-event-agony-beats-snow-motion-easily-in.html | KNAPP CRAFT WINS FROSTBITE EVENT Agony Beats Snow Motion Easily in FiveMile Race Across L I Sound | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/kristine-miller-david-a-burton-plan-marriagej-gibbs-school-alumni.html | Kristine Miller David A Burton Plan Marriagej Gibbs School Alumni Is Fiancee of ExOfficer Graduate of Tufts | SII to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/l-i-bomarc-base-is-taking-shape-13000000-establishment-to-house-56.html | L I BOMARC BASE IS TAKING SHAPE 13000000 Establishment to House 56 Missiles of Interceptor Umbrella | By Byron Porterfield | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/l-i-horse-show-on-may-3-to-aid-red-cross-unit-annual-event-at-rice.html | L I Horse Show On May 3 to Aid Red Cross Unit Annual Event at Rice Farms to Be Benefit for Suffolk Chapter | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/l-i-incinerator-approved.html | L I Incinerator Approved | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/labor-bill-voted-as-senate-eases-rights-section-final-rollcall-is.html | LABOR BILL VOTED AS SENATE EASES RIGHTS SECTION Final RollCall Is 901 With Goldwater Opposing  House Fate in Doubt | By Joseph A Loftus | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/labor-leader-to-leave-hawaii.html | Labor Leader to Leave Hawaii | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ladies-day-for-seersucker.html | Ladies Day For Seersucker | By Patricia Peterson | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ladyspys-dilemma-pigeon-pie-by-nancy-mitford-186-pp-new-york.html | LadySpys Dilemma PIGEON PIE By Nancy Mitford 186 pp New York British Rook Centre 295 | NANCIE MATTHEWS | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/lake-vessels-show-way-on-historic-voyage-inland-heart-of-continent.html | Lake Vessels Show Way On Historic Voyage Inland Heart of Continent Is Opened to OceanGoing Ships | By Raymond Daniell | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/letter-from-tokyo.html | Letter From Tokyo | By Edward Seidensticker | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HENRY BURKE | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOHN W STEVENSON | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/lieutenant-is-fiance-i-ofvpary-j____ane-c____rummyi.html | Lieutenant Is Fiance I OfVPary Jane CrummyI | Special to The New York lm | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/linda-lang-baily-engaged-to-marry.html | Linda Lang Baily Engaged to Marry | Secial to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |

| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/london-portraits-the-big-city-or-the-new-mayhew-by-alex-atkinson.html | London Portraits THE BIG CITY or The New Mayhew By Alex Atkinson and Ronald Searle Illustrated 111 pp New York George Braziller 395 | By Roger Pippett | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/louisa-du-ponf-copeland-is-mmrriedi-i-attended-by-ten-ati-delaware.html | Louisa du Ponf Copeland Is Mmrriedi i Attended by Ten ati Delaware TVeddin r to James Eiddle | I Special to The New York mms | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/lynch-mob-seizes-mississippi-negro-rape-suspect-taken-from-jail.html | LYNCH MOB SEIZES MISSISSIPPI NEGRO Rape Suspect Taken From Jail Cell Is Feared Dead  F B I Enters Case | By United Press International | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/maharajah-to-lecture.html | Maharajah to Lecture | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/major-figure-rediscovered-on-lp.html | MAJOR FIGURE REDISCOVERED ON LP | By Edward Downes | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/major-mathematical-conjecture-propounded-177-years-ago-is-disproved.html | Major Mathematical Conjecture Propounded 177 Years Ago Is Disproved 3 MATHEMATICIANS SOLVE OLD PUZZLE | By John A Osmundsen | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/major-tax-crises-face-new-jersey-revenue-sources-need-to-be.html | MAJOR TAX CRISES FACE NEW JERSEY Revenue Sources Need to Be Expanded  Realty Levy Overburdened | By George Cable Wright | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mandolins-and-white-pants-a-veteran-of-the-jazz-age-casts-a.html | Mandolins and White Pants A veteran of the Jazz Age casts a nostalgic eye on the revival of styles of the Twenties | By Frank Sullivan | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/margaret-linked-to-german-prince-rome-romance-reported-luncheon.html | MARGARET LINKED TO GERMAN PRINCE Rome Romance Reported Luncheon Date Almost Delays Flight to Paris | By Paul Hofmann | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/marilyn-h-eisenman-to-be-married-in-july.html | Marilyn H Eisenman To Be Married in July | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/market-waiting-for-africas-oil-france-leads-development-work-is.html | MARKET WAITING FOR AFRICAS OIL France Leads Development  Work Is Speeded on Pipelines to Coast | By J H Carmical | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/martha-cherry-and-john-fiske-to-wed-in-june-teacher-smith-alumna.html | Martha Cherry And John Fiske To Wed in June Teacher Smith Alumna Engaged to Student at Michigan Law | sDecl to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/martha-m-eidenbach-married-in-larchmont.html | Martha M Eidenbach Married in Larchmont | special to The New York Ttmew | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-a-welch-pitser-miller-jr-marry-in-jersey-st-catherines-church.html | Mary A Welch Pitser Miller Jr Marry in Jersey St Catherines Church in Hillside Is Setting for Their Nuptials | qpeclal o The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-batal-an-instructor-fiancee-of-robert-moran.html | Mary Batal an Instructor Fiancee of Robert Moran | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-c-harris-engaged-to-wed-dr-robert-biem-goucher-college-aide-to.html | Mary C Harris Engaged to Wed Dr Robert Biem Goucher College Aide to Be Married Aug 22 to a Physician | SpeCial to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-crosby-fiancee-of-george-c-lunt-2d.html | Mary Crosby Fiancee Of George C Lunt 2d | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-e-mulreed-wed-to-james-c-french-jr.html | Mary E Mulreed Wed To James C French Jr | Special to The New York Thne2 | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-l-mckenna-to-wed-in-summer.html | Mary L McKenna To Wed in Summer | SP to The ew York Tlmel | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-lrench-engaged-to-a-navy-lieutenant.html | Mary lrench Engaged to a Navy Lieutenant | Special to The Now York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mary-s-rattner-wellesley-1959-is-future-bride-engaged-to-charles-h.html | Mary S Rattner Wellesley 1959 Is Future Bride Engaged to Charles H Nave 3d a Harvard Graduate Student | Special to The flew York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/masterpieces-in-a-worldwide-gallery-wonders-of-the-world-by-leonard.html | Masterpieces in a WorldWide Gallery WONDERS OF THE WORLD By Leonard Cottrell Illustrated 249 pp New York Rinehart  Co 450 | By Bruce Bliven | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mcgarrahangreene.html | McGarrahanGreene | Special to The New York Tlmel | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mcnulty-ferrante.html | McNulty  Ferrante | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/medrechfleisig.html | MedrechFleisig | Sleclal to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/metropolitan-relay-teams-capture-3-top-high-school-races-at-penn.html | Metropolitan Relay Teams Capture 3 Top High School Races at Penn Meet MILE TEST TAKEN BY BOYS QUARTET | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/michigan-faces-crisis-this-week-state-plans-to-halt-welfare.html | MICHIGAN FACES CRISIS THIS WEEK State Plans to Halt Welfare Payments Thursday Unless Treasury Is Replenished | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/midspring-is-a-critical-time-for-lawns.html | MIDSPRING IS A CRITICAL TIME FOR LAWNS | By Ralph E Engel | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/million-blooms-shown-by-dutch-exporters-of-bulbs-exhibit-best.html | MILLION BLOOMS SHOWN BY DUTCH Exporters of Bulbs Exhibit Best Tulips and Other Flowers at Lisse | By Harry Gilroy | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/minnesota-in-crisis-recalls-lawmakers.html | MINNESOTA IN CRISIS RECALLS LAWMAKERS | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-ailene-blizzard-is-en_gaged-t__o_o-marry.html | Miss Ailene Blizzard Is Engaged too Marry | eclal to The New York Time | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-ann-jones-engaged-towed-f-t-dotbear-jr-mt-holyoke-graduate.html | Miss Ann Jones Engaged toWed F T Dotbear Jr Mt Holyoke Graduate Fiancee of Candidate for a PhD atYale | Special to The New York Thles | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-anne-bell-walter-robb-3d-marry-in-darien-smith-graduate-is-wed.html | Miss Anne Bell Walter Robb 3d Marry in Darien Smith Graduate Is Wed to Haivard Alumnus in Noroton Church | Special to The New York limes | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-anne-scotrobertson-bride-of5cholas-spencer.html | Miss Anne ScotRobertson Bride of5cholas Spencer | Special to The lew York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-campbell-bride-in-jersey-of-allen-good-graduates-of-bradfordi-.html | Miss Campbell Bride in Jersey Of Allen Good Graduates of BradfordI and Massachusetts Wed I in S hor tHil 1 sCurch | leCal to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-charlotte-kolb-to-marry-in-autumn.html | Miss Charlotte Kolb To Marry in Autumn | Sieclal to Tle New York Tlmea | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-gillespie-and-d0nn-dully-engaged-to-weoi-1953-debutante-and.html | Miss Gillespie And D0nn Dully Engaged to Weoi 1953 Debutante and Notre Dame Alumnus to Marry in August | SleClal to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-green-wins-horse-show-prize-she-captures-good-hands-event-at.html | MISS GREEN WINS HORSE SHOW PRIZE She Captures Good Hands Event at Scarsdale  Miss Archibald First | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-hazel-hogg-and-h-a-jarvis-will-be-married-daughter-of-u-n-aide.html | Miss Hazel Hogg And H A Jarvis Will Be Married Daughter of U N Aide and Student at Oxford to Wed in England | Svecial to The New Yor Thne | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-june-berguido-becomes-affianced.html | Miss June Berguido Becomes Affianced | Special to The New York Tlmea | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-katharfne-mccarthy-betrothed-to-a-professor.html | Miss Katharfne McCarthy Betrothed to a Professor | Deela to The New York Times i | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-marechal-1956-debutante-becomes-a-bride-wed-in-rye-church-to.html | Miss Marechal 1956 Debutante Becomes a Bride Wed in Rye Church to John Watson Scully Princeton Alumnus | SPecial to The New ork limes | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-mary-reid-and-art-student-will-be-married-alumna-ou-goucher-is.html | Miss Mary Reid And Art Student Will Be Married Alumna ou Goucher Is Betrothed to Robert Marsh Miller | Special to Fhe New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-mary-yankiss-to-be-bride-in-june.html | Miss Mary Yankiss To Be Bride in June | SpeCial tO TJle New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-nancy-cart-to-wed-in-autumn.html | Miss Nancy Cart To Wed in Autumn | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-nancy-smith-engaged-to-marry.html | Miss Nancy Smith Engaged to Marry | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-paula-trygstad-betrothed-to-physician.html | Miss Paula Trygstad Betrothed to Physician | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-quigley-engaged.html | Miss Quigley Engaged | Special to The New Yozk mel | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-sarah-davis-fiancee-of-student.html | Miss Sarah Davis Fiancee of Student | pecIal to The New York Tlmes | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/miss-spahr-to-be-wed.html | Miss Spahr to Be Wed | Special to n New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/missing-mexican-is-hunted-abroad.html | MISSING MEXICAN IS HUNTED ABROAD | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/missioner-on-job-at-72-woman-physician-in-africa-spurned-retirement.html | MISSIONER ON JOB AT 72 Woman Physician in Africa Spurned Retirement | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/montclair-dance-set.html | Montclair Dance Set | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/montgomery-aims-to-remodel-nato-briton-sees-lack-of-unity-and.html | MONTGOMERY AIMS TO REMODEL NATO Briton Sees Lack of Unity and Leadership  Cites Policy Differences | By Field Marshal | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/morrissparkins.html | MorrissParkins | SPecial to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/mrs-noyes-is-wed-to-lauren-lyman.html | Mrs Noyes Is Wed To Lauren Lyman | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/munich-restored-bigger-than-ever-rebuilt-city-defies-those-who.html | MUNICH RESTORED BIGGER THAN EVER Rebuilt City Defies Those Who Advised Another Site Away From Wars Effects | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/museum-50-years-old-newark-institution-to-mark-anniversary-on.html | MUSEUM 50 YEARS OLD Newark Institution to Mark Anniversary on Wednesday | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/n-y-a-c-eight-first-across-sound-n-y-a-c-defeats-3-college-crews.html | N Y A C Eight First Across Sound N Y A C DEFEATS 3 COLLEGE CREWS | By Michael Strauss | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/nancy-clark-engaged-to-john-d-curtin-jr.html | Nancy Clark Engaged To John D Curtin Jr | oulal to The New York Tlme | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/national-gallery-opens-art-display.html | NATIONAL GALLERY OPENS ART DISPLAY | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/needy-still-aided-by-settlements-neighborhood-centers-busy-meeting.html | NEEDY STILL AIDED BY SETTLEMENTS Neighborhood Centers Busy Meeting Problems Posed by a Changing City | By Emma Harrison | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-agency-team-treats-retarded-kennedy-center-here-deals-with.html | NEW AGENCY TEAM TREATS RETARDED Kennedy Center Here Deals With Psychiatric Social and Medical Phases | By Michael Clark | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-big-ditch-changing-the-face-of-north-america-the-challenge-of.html | New Big Ditch CHANGING THE FACE OF NORTH AMERICA The Challenge of the St Lawrence Seaway By Patricia Lauber Illustrated with photographs Maps and diagrams by Wes and Gloria McKeown 96 pp New York CowardMcCann 250 | HOWARD BOSTON | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-boat-registration-and-control-system-signed-into-law-by.html | New Boat Registration and Control System Signed Into Law by Governor 600000 OWNERS TO BE AFFECTED | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-devices-lower-cost-of-electricity-new-devices-help-utilities.html | New Devices Lower Cost of Electricity New Devices Help Utilities Hold The Line on Cost of Production | By Gene Smith | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-etruscan-finds.html | NEW ETRUSCAN FINDS | By Paul Hofmann | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-gallic-theatre-plan-reasons-for-renovation-of-stateoperated.html | NEW GALLIC THEATRE PLAN Reasons for Renovation Of StateOperated Drama Groups | By Henry Giniger | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-jet-may-take-nixon-to-moscow.html | NEW JET MAY TAKE NIXON TO MOSCOW | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-trailer-park-for-grand-canyon-visitors.html | NEW TRAILER PARK FOR GRAND CANYON VISITORS | By Robert Meyer Jr | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/new-values.html | NEW VALUES | SALLY B KEENE | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/news-of-the-world-of-stamps-new-italian-issues-mark-friendship.html | NEWS OF THE WORLD OF STAMPS New Italian Issues Mark Friendship Between Rome and Paris | By Kent B Stiles | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/next-move-up-to-moscow.html | Next Move up to Moscow | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/no-question.html | NO QUESTION | HELEN GEBERER | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/north-westchester-united-fund-to-seek-500000-in-first-drive.html | North Westchester United Fund To Seek 500000 in First Drive | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/noted-on-the-british-movie-scene-industry-irked-by-tax-producers.html | NOTED ON THE BRITISH MOVIE SCENE Industry Irked by Tax  Producers Views Censors  Debut | By Stephen Watts | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/nuclear-agency-planned-in-south-regional-setup-would-spur-peaceful.html | NUCLEAR AGENCY PLANNED IN SOUTH Regional SetUp Would Spur Peaceful Atomic Work  U S Must Approve | By Claude Sitton | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/nuclear-tests-in-the-sahara.html | Nuclear Tests in the Sahara | JACQUES SOUSTELLE | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/obituary-1-no-title.html | Obituary 1  No Title | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/one-thing-led-to-another-the-manchurian-candidate-by-richard-condon.html | One Thing Led to Another THE MANCHURIAN CANDIDATE By Richard Condon 311 pp New York McGrawHill Book Company 450 | By Frederic Morton | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/onstage-offstage-studio-is-a-front-seat-at-unrehearsed-incident.html | ONSTAGE OFFSTAGE Studio Is a Front Seat at Unrehearsed Incident | By John P Shanley | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/organizing-drive-set-by-i-l-g-w-u-centralized-unit-is-planned-for.html | ORGANIZING DRIVE SET BY I L G W U Centralized Unit Is Planned for Complex Industry to Get Full Unionization | By A H Raskin | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/orioles-topple-yanks-21-on-pinch-single-in-11th-carrasquel-hits.html | ORIOLES TOPPLE YANKS 21 ON PINCH SINGLE IN 11TH CARRASQUEL HITS | By Roscoe McGowen | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/outlook-rosy-weekly-attention-to-rosebushes-begins-now-for.html | OUTLOOK ROSY Weekly Attention to Rosebushes Begins Now for FinestBloom | By Cynthia Westcott | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/outofstate-taxpayers-press-for-reform.html | OUTOFSTATE TAXPAYERS PRESS FOR REFORM | By Leo Egan | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/paper-is-reorganized-allgemeine-zeitung-becomes-frankfurt-nonprofit.html | PAPER IS REORGANIZED Allgemeine Zeitung Becomes Frankfurt Nonprofit Unit | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/paper-producers-using-own-items-makers-are-expanding-into.html | PAPER PRODUCERS USING OWN ITEMS Makers Are Expanding Into Converting Fields for Captive Markets | By John J Abele | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/paris-silent-on-clemency.html | Paris Silent on Clemency | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/paula-m-harrikan-wed-in-great-neck.html | Paula M HarriKan Wed in Great Neck | Special to The New York Time | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pembroke-corgi-is-best-in-show-ch-cote-de-neige-sundew-owned-by-mrs.html | PEMBROKE CORGI IS BEST IN SHOW Ch Cote de Neige Sundew Owned by Mrs Long Wins at Delaware Fixture | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/penn-crew-takes-childs-cup-event-by-four-lengths-penn-crew-takes.html | Penn Crew Takes Childs Cup Event By Four Lengths PENN CREW TAKES CHILDS CUP EVENT | By Allison Danzig | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pennsylvania-speeds-up-beginning-today-new-york-to-washington-run.html | PENNSYLVANIA SPEEDS UP Beginning Today New York to Washington Run Will Be Faster | WARD ALLAN HOWE | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/personality-young-builder-of-an-empire-44-year-old-head-widens.html | Personality Young Builder of an Empire 44 Year Old Head Widens Horizons of Rockwell Co | By Robert E Bedingfield | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/phyllis-merkle-is-bride.html | Phyllis Merkle Is Bride | Special to Tile New York Times | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pioneer-poet-that-dunbar-boy-the-story-of-americas-famous-negro.html | Pioneer Poet THAT DUNBAR BOY The Story of Americas Famous Negro Poet By Jean Gould Illustrated by Charles Walker 245 pp New York Dodd Mead  Co 3 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/planting-of-the-border-step-by-step-longblooming-annuals-are-suited.html | PLANTING OF THE BORDER  STEP BY STEP LongBlooming Annuals Are Suited To Almost Any Garden Scheme | By Milton Baron and Carl S Gerlach | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/practical-advice-the-daylilies-and-chrysanthemums-need-attention-in.html | PRACTICAL ADVICE The Daylilies and Chrysanthemums Need Attention in Springtime | By Mary Coleman | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/prairie-dogtown-wyoming-animal-park-makes-colorful-visit.html | PRAIRIE DOGTOWN Wyoming Animal Park Makes Colorful Visit | By Henry Bradshaw | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pratt-johnson.html | Pratt  Johnson | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/presenting-s-hurok-impresario-from-chaliapin-to-the-bolshoi-he-has.html | Presenting S Hurok Impresario From Chaliapin to the Bolshoi he has managed many glittering stars of music and ballet while proving rather glittering himself | By Harold C Schonberg | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/princeton-blanks-cornell.html | Princeton Blanks Cornell | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/princeton-to-widen-engineering-study.html | PRINCETON TO WIDEN ENGINEERING STUDY | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pro-partch.html | PRO PARTCH | SUZNE 3LOCH | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/prof-corbin-gets-law-award-faculty-member-emeritus-in-speech.html | PROF CORBIN GETS YALE LAW AWARD Faculty Member Emeritus in Speech at 84 Calls for Creative Justice | By David Anderson | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/professor-at-harvard-will-retire-june-30.html | Professor at Harvard Will Retire June 30 | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/protestant-lag-cited-at-parley-report-of-needs-to-expand-activities.html | PROTESTANT LAG CITED AT PARLEY Report of Needs to Expand Activities in the City Area Ends Ecumenical Session | By Will Lissner | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/pruning-time-for-rhododendrons.html | PRUNING TIME FOR RHODODENDRONS | By Alan W Goldman | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/public-crying-towel-crying-towel.html | PUBLIC CRYING TOWEL CRYING TOWEL | By Robert Alden | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/race-fans-shaken-up-buscar-crash-at-yonke-jolts-28-woman-hurt.html | RACE FANS SHAKEN UP BusCar Crash at Yonke Jolts 28  Woman Hurt | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/racism-is-linked-to-inner-conflict-analyst-describes-patients.html | RACISM IS LINKED TO INNER CONFLICT Analyst Describes Patients Evolution From Pacifist to Rabid NegroHater | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/radium-dial-work-claims-43d-victim.html | RADIUM DIAL WORK CLAIMS 43D VICTIM | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/red-china-purges-5-sinkiang-aides-provincial-officials-ousted-from.html | RED CHINA PURGES 5 SINKIANG AIDES Provincial Officials Ousted From Posts Because of Opposition to Peiping | By Tillman Durdin | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/regents-to-mark-their-175th-year-states-supreme-education-body.html | REGENTS TO MARK THEIR 175TH YEAR States Supreme Education Body Founded in 1784 Controls 4 Million Pupils | By Gene Currivan | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/renewal-drawn-for-jersey-town-rezoning-proposed-in-cedar-grove-25.html | RENEWAL DRAWN FOR JERSEY TOWN Rezoning Proposed in Cedar Grove  25 Million Capital Investment Is Urged | By Milton Honig | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/repertory-theatre-ideal-or-deception-a-permanent-company-doing-a.html | Repertory Theatre  Ideal or Deception A permanent company doing a variety of plays seems a consummation devoutly to be wished But it has drawbacks that few suspect | By Tyrone Guthrie | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/report-on-mens-wear.html | Report on Mens Wear | By John M Willig | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/ribicoff-to-name-167-new-judges-assembly-will-get-list-this-week.html | RIBICOFF TO NAME 167 NEW JUDGES Assembly Will Get List This Week Vacancies Result From Court Revision | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/richmond.html | Richmond | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/riedingerreznichek.html | RiedingerReznichek | Special to The New York TImel | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/rise-in-oldage-pay-cutting-relief-rolls-aged-decreasing-on-relief.html | Rise in OldAge Pay Cutting Relief Rolls AGED DECREASING ON RELIEF ROLLS | By Edwin L Dale Jr | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/rival-pier-ideas-point-up-debate-on-port-plans-citys-responsibility.html | Rival Pier Ideas Point Up Debate on Port Plans Citys Responsibility Vs Authoritys Is Near Decision | By George Horne | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/rockefeller-signs-bill-to-give-city-5-more-justices-rejects-mayors.html | ROCKEFELLER SIGNS BILL TO GIVE CITY 5 MORE JUSTICES Rejects Mayors 0bjections to Brooklyn Step  GOP to Get Two of Posts | By Warren Weaver Jr | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/rockefeller-signs-last-of-880-laws-broadens-dormitory-units-powers.html | ROCKEFELLER SIGNS LAST OF 880 LAWS Broadens Dormitory Units Powers  Local Tax Bills Among 322 Vetoed | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/roger-c-badeau-and-miss-horton-will-be-married-former-students-at.html | Roger C Badeau And Miss Horton Will Be Married Former Students at Adelphi and Vassar Become Engaged | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/rolling-on-in-america-wheels-across-america-a-pictorial-cavalcade.html | Rolling on in America WHEELS ACROSS AMERICA A Pictorial Cavalcade Illustrating the Eearly Development of Vehicular Transportation By Clarence P Hornung 341 pp New York A S Barnes  Co 1250 | By Samuel T Williamson | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/royal-party-in-paris.html | Royal Party in Paris | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/ruling-on-arias-weighed.html | Ruling on Arias Weighed | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/rutgers-crews-win-pair-from-la-salle.html | RUTGERS CREWS WIN PAIR FROM LA SALLE | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/salazar-foe-vows-continued-struggle.html | SALAZAR FOE VOWS CONTINUED STRUGGLE | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/salty-memoirs-give-me-a-ship-to-sail-by-alan-villiers-illustrated.html | Salty Memoirs GIVE ME A SHIP TO SAIL By Alan Villiers Illustrated 312 pp New York Charles Scribners Sons 495 | By E B Garside | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/sand-bar-bombing-still-baffles-bonn.html | SAND BAR BOMBING STILL BAFFLES BONN | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/sarah-fleming-singer-to-be-married-may-30.html | Sarah Fleming Singer To Be Married May 30 | S0eclaI to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/schooling.html | Schooling | CLAIREANN OAKLEY | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/science-in-review-telescope-in-balloon-fifteen-miles-up-gives.html | SCIENCE IN REVIEW Telescope in Balloon Fifteen Miles Up Gives Clearer Picture of Sun | By William L Laurence | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/sculpture-and-paint-contemporary-artists-in-different-mediums.html | SCULPTURE AND PAINT Contemporary Artists In Different Mediums | By Stuart Preston | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/sea-roads-to-discovery-the-caravels-of-christ-by-gilbert-renault.html | Sea Roads to Discovery THE CARAVELS OF CHRIST By Gilbert Renault Translated from the French Les Caravelles du Christ by Richmond Hill Illustrated 254 pp New York G P Putnams Sons 5 | By Robert G Albion | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/seaway-called-aid-to-coal-shipments.html | SEAWAY CALLED AID TO COAL SHIPMENTS | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/seaway-opens-new-cruise-routes-ocean-trips-scheduled-from-piers.html | SEAWAY OPENS NEW CRUISE ROUTES Ocean Trips Scheduled From Piers Along The Inland Sea | By Charles Lazarus | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/seeing-santa-fe-major-sights-covered-in-leisurely-stroll.html | SEEING SANTA FE Major Sights Covered In Leisurely Stroll | By Robert Moore | RE0000321068 | 1987-01-15 | B00000769313 |

| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/senators-presence-at-geneva-unlikely.html | SENATORS PRESENCE AT GENEVA UNLIKELY | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/senior-at-wesleyan-to-wed-lori-dean.html | Senior at Wesleyan To Wed Lori Dean | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/shipshape-style-some-pointers-on-clothesmanship-at-sea.html | Shipshape Style Some pointers on clothesmanship at sea | By C B Palmer | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/shooting-our-man-in-havana-on-the-spot.html | SHOOTING OUR MAN IN HAVANA ON THE SPOT | By Halsey Raines | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/skimming-the-surface-the-optimist-by-herbert-gold-395-pp-boston.html | Skimming the Surface THE OPTIMIST By Herbert Gold 395 pp Boston AtlanticLittle Brown 450 | HARRY T MOORE | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/society-of-jesus.html | Society of Jesus | ELIZABETH EMMETT | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/soft-drinks-finding-harder-competition-soft-drinks-gain-with.html | Soft Drinks Finding Harder Competition SOFT DRINKS GAIN WITH POPULATION | By James J Nagle | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/souchak-sets-pace-with-204-on-links-souchak-at-204-sets-links-pace.html | Souchak Sets Pace With 204 on Links SOUCHAK AT 204 SETS LINKS PACE | By United Press International | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/south-africa-tightens-racial-separation.html | SOUTH AFRICA TIGHTENS RACIAL SEPARATION | By Milton Bracker | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/soviet-books-offered-ethiopian-store-is-selling-exhibition.html | SOVIET BOOKS OFFERED Ethiopian Store Is Selling Exhibition Leftovers | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sports-of-the-times-fantasia-in-fistiana.html | Sports of the Times Fantasia in Fistiana | By Arthur Daley | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sprague-will-step-down-in-fall-favors-patterson-as-successor.html | Sprague Will Step Down in Fall Favors Patterson as Successor | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/spy-satellites-mapped-by-soviet-scientist-discloses-program-for.html | SPY SATELLITES MAPPED BY SOVIET Scientist Discloses Program for Observation Vehicles Equipped With TV | By Harry Schwartz | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/st-louis.html | St Louis | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/stanford-appoints-surgeon.html | Stanford Appoints Surgeon | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/state-will-economize-on-cars-for-officials.html | State Will Economize On Cars for Officials | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/stockbroker-a-suicide-grant-b-schley-found-dead-on-locust-valley.html | STOCKBROKER A SUICIDE Grant B Schley Found Dead on Locust Valley Estate | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/strettonjones.html | StrettonJones | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/strudel-with-or-without-apples.html | Strudel  With Or Without Apples | By Craig Claiborne | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/student-to-marry-clara-lane-reiss.html | Student to Marry Clara lane Reiss | Special to The New York | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/summit-how-the-east-prepares-warsaw-pact-goes-through-motions.html | SUMMIT HOW THE EAST PREPARES Warsaw Pact Goes Through Motions | By A M Rosenthal | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sunnyside-revisited.html | Sunnyside Revisited | By Marybeth Weston | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/surprised.html | SURPRISED | SUSAN F HEIMANN | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/susan-r-metcalf-will-be-married-to-e-s-kelley-3d-student-at-garland.html | Susan R Metcalf Will Be Married To E S Kelley 3d Student at Garland Is the Future Bride of a Navy Man | Sleelal to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/sylvia-carlson-junior-at-upsala-will-be-married-betrothed-to-edmund.html | Sylvia Carlson Junior at Upsala Will Be Married Betrothed to Edmund Carlson MA Student and Aide at U of P | Special to The New York Tlmez | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tainted-plea.html | TAINTED PLEA | PAUL WEISSMAN | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tea-in-jersey-wednesday.html | Tea in Jersey Wednesday | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/teachers-resent-2-arkansas-laws-show-opposition-to-loyalty-oath-and.html | TEACHERS RESENT 2 ARKANSAS LAWS Show Opposition to Loyalty Oath and Job Barrier to N A A C P Members | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/text-of-substitute-bill-of-rights-voted-for-labor-bill-by-the.html | Text of Substitute Bill of Rights Voted for Labor Bill by the Senate | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-best-state-of-the-fifty-the-best-state-of-the-fifty.html | The Best State of the Fifty  The Best State of the Fifty | By Donald Culross Peattie | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-big-dilemma-conscience-or-votes-should-a-legislator-always-use.html | The Big Dilemma Conscience or Votes Should a legislator always use his own best judgment Or should he let himself be swayed by the best judgment of the voters back home | By William Benton | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-dance-lavrovsky-a-salute-to-the-creator-of-the-romeo-and-juliet.html | THE DANCE LAVROVSKY A Salute to the Creator of the Romeo and Juliet Ballet for the Bolshoi Company | By John Martin | RE0000321068 | 1987-01-15 | B00000769313 |

| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-good-father-king-of-pontus-the-life-of-mithradates-eupator-by.html | The Good Father KING OF PONTUS The Life of Mithradates Eupator By Alfred Duggan 208 pp New York CowardMcCann 395 | By C A Robinson Jr | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-merchants-view-highs-forecast-for-firsthalf-sales-inventory.html | The Merchants View Highs Forecast for FirstHalf Sales  Inventory BuildUp Is a Factor | By Herbert Koshetz | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-outcast-gabriel-wrinkles-the-bloodhound-who-couldnt-smell-by.html | The Outcast GABRIEL WRINKLES The Bloodhound Who Couldnt Smell By Charles Doughtie Illustrated by Charles Saxon 44 pp New York Dodd Mead  Co 275 For Ages 6 to 10 | E L B | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-uskadakians-had-the-answers-providence-island-by-jacquetta.html | The Uskadakians Had the Answers PROVIDENCE ISLAND By Jacquetta Hawkes 317 pp New York Random House 350 | BEN CRISLER | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-week-in-finance-stocks-ease-but-turn-strong-later-consumer.html | The Week in Finance Stocks Ease but Turn Strong Later  Consumer Price Index Holds Steady | By John G Forrest | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/the-world-of-music-for-youth-young-american-artists-to-be-given-a.html | THE WORLD OF MUSIC FOR YOUTH Young American Artists To Be Given a Hand By Concert Managers | By Ross Parmenter | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/theatre-sets-take-to-the-air.html | THEATRE SETS TAKE TO THE AIR | By Thomas Buckley | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/thoughts-of-the-vistula-by-the-thames-future-to-let-by-jerry.html | Thoughts of the Vistula by the Thames FUTURE TO LET By Jerry Peterkiewicz 230 pp Philadelphia and New York J B Lippincott Company 375 | By Flora Lewis | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/three-new-exhibits-local-galleries-present-work-by-weiner-others.html | THREE NEW EXHIBITS Local Galleries Present Work by Weiner Others | By Jacob Deschin | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tmen-six-against-crime-treasury-agencies-in-action-by-harry-edward.html | TMen SIX AGAINST CRIME Treasury Agencies in Action By Harry Edward Neal Illustrated with photographs 192 pp New York Julian Messner 350 For Ages 12 to 16 | LEARNED T BULMAN | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/to-be-frank-with-you-more-candor-about-delicate-matters-is-turning.html | TO BE FRANK WITH YOU More Candor About Delicate Matters Is Turning Up in New Films | By Bosley Crowther | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tom-staples-search-for-the-verities-the-ruined-city-by-clay-putman.html | Tom Staples Search for the Verities THE RUINED CITY By Clay Putman 457 pp New York McGrawHill Book Company 495 | NED CALMER | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/tradition-vs-art-in-folkmusic-circles.html | TRADITION VS ART IN FOLKMUSIC CIRCLES | By Robert Shelton | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/traveling-with-children-one-viewpoint-is-that-any-age-is-proper-age.html | TRAVELING WITH CHILDREN One Viewpoint Is That Any Age Is Proper Age for Trips | By Constance Stockdale | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/triple-play-bill-of-miniatures-by-three-dramatists.html | TRIPLE PLAY Bill of Miniatures By Three Dramatists | By Brooks Atkinson | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/turnermelton.html | TurnerMelton | Soecla to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/tv-headset-aids-medical-training-camera-on-doctors-helmet-permits-a.html | TV HEADSET AIDS MEDICAL TRAINING Camera on Doctors Helmet Permits an Entire Class to Observe a Body Cavity | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/tvradio-notes-sleuthing-music-in-hawaii-private-eye-show-to-be.html | TVRADIO NOTES Sleuthing Music in Hawaii  Private Eye Show to Be Treat for Ear  Items | By Val Adams | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/two-admission-centers-match-students-with-the-college-space.html | Two Admission Centers Match Students With the College Space Available | By Loren B Pope | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/typewriters-are-linguists-too-special-characters-increase-volume.html | Typewriters Are Linguists Too Special Characters Increase Volume for Producers | By Alexander R Hammer | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/u-j-a-is-disputed-on-refugee-data-council-for-judaism-official.html | U J A IS DISPUTED ON REFUGEE DATA Council for Judaism Official Calls Emigration Figure Grossly Exaggerated | By Irving Spiegel | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/u-s-fund-to-assist-nigerian-education.html | U S FUND TO ASSIST NIGERIAN EDUCATION | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/umanouubirnbaum.html | UmanouuBirnbaum | Sllal to The Nev York Time | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/un-narcotics-body-to-meet-tomorrow.html | UN NARCOTICS BODY TO MEET TOMORROW | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/uncle.html | UNCLE | HUGH HAYNIE | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/unions-progress-a-history-of-american-labor-by-joseph-g-rayback-459.html | Unions Progress A HISTORY OF AMERICAN LABOR By Joseph G Rayback 459 pp New York The Macmillan Company 6 | By A H Raskin | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/uptodate-transplanting-containers-and-foliage-sprays-aid-moving-in.html | UPTODATE TRANSPLANTING Containers and Foliage Sprays Aid Moving In Hot Weather | By Clarence E Lewis | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/uso-fund-names-l-i-chief-uso.html | USO Fund Names L I Chief USO | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archiv es/vaughn-bats-in-5-runs.html | Vaughn Bats in 5 Runs | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |

| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/vines-trained-on-posts-add-height-to-plantings.html | VINES TRAINED ON POSTS ADD HEIGHT TO PLANTINGS | By Martha Pratt Haislip | RE0000321068 | 1987-01-15 | B00000769313 |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/w-d-direct-takes-pace-before-38263-w-d-direct-wins-as-38263-watch.html | W D Direct Takes Pace Before 38263 W D DIRECT WINS AS 38263 WATCH | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/w-s-alexander-80i-former-aide-of-u-si.html | W S ALEXANDER 80I FORMER AIDE OF U SI | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/walshorlando.html | WalshOrlando | Sluecial to The Hew York Tlmel | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/warsaw-worried-on-german-pact-poles-fear-separate-treaty-with.html | WARSAW WORRIED ON GERMAN PACT Poles Fear Separate Treaty With Eastern Zone Would Alienate the West | By A M Rosenthal | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/we-the-people-in-quest-of-ourselves-throughout-our-history-we-have.html | We the People In Quest of Ourselves Throughout our history we have sought to define our national character Do we have one | By Daniel J Boorstin | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/westchester-gets-standby-toll-other-bills-for-suburbs-signed.html | Westchester Gets Standby Toll Other Bills for Suburbs Signed | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/when-mental-illness-strikes.html | When Mental Illness Strikes | By Dorothy Barclay | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/where-lies-the-truth-the-black-diaries-an-account-of-roger.html | Where Lies the Truth THE BLACK DIARIES An Account of Roger Casements Life and Times With a Collection of His Diaries and Public Writings By Peter SingletonGates and Maurice Girodias Illustrated 536 pp New York Grove Press 750 | By Roger McHugh | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/white-sox-5-in-9th-down-indians-86-all-runs-in-inning-unearned.html | WHITE SOX 5 IN 9TH DOWN INDIANS 86 All Runs in Inning Unearned  Torgeson Caps Rally With Pinch Homer | By United Press International | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/whitley-41-wins-28900-excelsior-defeats-mystic-ii-by-length-favored.html | WHITLEY 41 WINS 28900 EXCELSIOR Defeats Mystic II by Length  Favored Grey Monarch Third at Jamaica | By William R Conklin | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/why-latin-america-is-vital-to-us-it-not-only-guards-our-military.html | Why Latin America Is Vital to Us It not only guards our military approaches but is our most important trading and investment area An observer warns against taking Latin America for granted | By Herbert L Matthews | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/williams-is-heard-in-vocal-recital.html | WILLIAMS IS HEARD IN VOCAL RECITAL | JOHN BRIGGS | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/woman-named-head-of-a-medical-college.html | Woman Named Head Of a Medical College | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/women-without-men-ladies-day-by-aristophanes-translated-by-dudley.html | Women Without Men LADIES DAY By Aristophanes Translated by Dudley Fitts from the Greek Thesmophoriazusae 134 pp New York Harcourt Brace  Company 4 | By Moses Hadas | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/wood-field-and-stream-advancement-of-trout-opening-reduces-pressure.html | Wood Field and Stream Advancement of Trout Opening Reduces Pressure of EarlySeason Fishing | By John W Randolph | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/workedout-scale.html | WORKEDOUT SCALE | PEGGy GLANVILLEHICKS | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/writer-establishes-the-derivation-of-my-fair-lady-theme-notes.html | Writer Establishes the Derivation Of My Fair Lady Theme  Notes | HARRY HANSEN | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/wyoming-gallery-shows-wests-art-whitney-dedicates-museum-at-cody.html | WYOMING GALLERY SHOWS WESTS ART Whitney Dedicates Museum at Cody Exhibiting a Loan Collection on Frontier | By Sanka Knox | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/yale-downs-army-in-track-87-to-52.html | YALE DOWNS ARMY IN TRACK 87 TO 52 | Special to The New York Times | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/yesterdays-conversations-great-companions-critical-memoirs-of-some.html | Yesterdays Conversations GREAT COMPANIONS Critical Memoirs of Some Famous Friends By Max Eastman Illustrated 312 pp New York Farrar Straus  Cudahy 475 | By Milton Hindus | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-26 | https://www.nytimes.com/1959/04/26/archives/yugoslav-region-a-dollar-earner-poor-albanianminority-area-contains.html | YUGOSLAV REGION A DOLLAR EARNER Poor AlbanianMinority Area Contains Key Lead Mine Exporting to U S | By Paul Underwood | RE0000321068 | 1987-01-15 | B00000769313 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/18000-march-in-jersey-city.html | 18000 March in Jersey City | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/26-nations-exhibiting-at-german-trade-fair.html | 26 Nations Exhibiting At German Trade Fair | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/2d-smith-scholarship-fair-is-scheduled-may-15-and-16.html | 2d Smith Scholarship Fair Is Scheduled May 15 and 16 | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/3-old-cars-win-prizes-newark-museum-trophies-are-awarded-at-auto.html | 3 OLD CARS WIN PRIZES Newark Museum Trophies Are Awarded at Auto Show | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/abandoned-jalopies-clog-british-streets.html | Abandoned Jalopies Clog British Streets | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/advertising-lord-calvert-account-moving.html | Advertising Lord Calvert Account Moving | By Carl Spielvogel | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/africans-stage-capetown-rally-1500-at-national-congress-meeting.html | AFRICANS STAGE CAPETOWN RALLY 1500 at National Congress Meeting Volunteer Unit Attends in Uniform | By Milton Brackerspecial To the New York Times | RE0000321069 | 1987-01-15 | B00000769314 |

| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/aid-fund-and-envoy-face-senate-tests.html | AID FUND AND ENVOY FACE SENATE TESTS | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
|---|---|---|---|---|---|---|
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/anne-nichols-fiancee-i-of-james-m-dignon-jr.html | Anne Nichols Fiancee I Of James M Dignon Jr | I  Special to The New York Tlmu | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/atomic-energy-dynamo.html | Atomic Energy Dynamo | Francis Kimber McCune | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/avery-ill-with-cancer-exmontgomery-ward-head-has-tumor-removed.html | AVERY ILL WITH CANCER ExMontgomery Ward Head Has Tumor Removed | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/barnard-group-will-raise-funds-at-fete-saturday-tour-of-homes-in.html | Barnard Group Will Raise Funds At Fete Saturday Tour of Homes in Rye Area Listed to Help Scholarship Plans | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/benefit-on-wednesday-for-stamford-museum.html | Benefit on Wednesday For Stamford Museum | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/blyth-founders-mark-concerns-45th-anniversary.html | Blyth Founders Mark Concerns 45th Anniversary | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/bolshoi-dancers-relax-at-the-zoo-soviet-ballet-troupe-enjoys-sunday.html | BOLSHOI DANCERS RELAX AT THE ZOO Soviet Ballet Troupe Enjoys Sunday in the Bronx With Cameras in Hand | By Farnsworth Fowle | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/britain-admits-czechs-diplomat-assigned-to-iran-allowed-to-stay-3.html | BRITAIN ADMITS CZECHS Diplomat Assigned to Iran Allowed to Stay 3 Months | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/britain-proposes-air-watch-zone-paris-to-moscow-11thhour-move-said.html | BRITAIN PROPOSES AIR WATCH ZONE PARIS TO MOSCOW 11thHour Move Said to Seek Policy Unity in West Prior to Meetings With Soviet A 2D REGION SUGGESTED Limits on Arms and Forces in It Would Be Supervised by Teams on the Ground BRITAIN PROPOSES ATOM WATCH ZONE | By Sydney Grusonspecial To the New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/british-plane-lost-with-secret-cargo-british-plane-lost-near-soviet.html | British Plane Lost With Secret Cargo British Plane Lost Near Soviet While Carrying Secret Cargo | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/bucher-and-silberman-triumph-before-rain-halts-sports-cars.html | Bucher and Silberman Triumph Before Rain Halts Sports Cars | By Frank M Blunkspecial To the New York Times | RE0000321069 | 1987-01-15 | B00000769314 |

| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/castro-denies-any-connection.html | Castro Denies Any Connection | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
|---|---|---|---|---|---|---|
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/city-opera-company-offers-double-bill.html | CITY OPERA COMPANY OFFERS DOUBLE BILL | JOHN BRIGGS | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/csrol-anne-crew-becomes-affianced.html | Csrol Anne Crew Becomes Affianced | 181lal to The New York T1mel | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/cuban-woman-on-trial-death-penalty-is-asked-for-a-college-professor.html | CUBAN WOMAN ON TRIAL Death Penalty Is Asked for a College Professor | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/daily-triple-returns-9000.html | Daily Triple Returns 9000 | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/darrell-gains-sailing-series-trophy-bermuda-skipper-defeats-barton.html | Darrell Gains Sailing Series Trophy BERMUDA SKIPPER DEFEATS BARTON Darrell Captures Finale to Win Match  Wind Cancels Aberfeldy Trophy Event | By John Rendelspecial To the New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/data-link-soviet-to-fallout-rise-measurements-also-support-theory.html | DATA LINK SOVIET TO FALLOUT RISE Measurements Also Support Theory of Concentration in Northern Latitudes | By John W Finneyspecial To the New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/doug-minor.html | DOUG MINOR | special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/dr-charles-leghtoni.html | DR CHARLES LEGHTONI | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/drama-by-oneill-slated-in-sweden-more-stately-mansions-thought-to.html | DRAMA BY ONEILL SLATED IN SWEDEN More Stately Mansions Thought To Be Destroyed Will Not Be Seen Here | By Arthur Gelb | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/dutch-syndicate-takes-over-loan-banks-act-on-64000000-balance-on.html | DUTCH SYNDICATE TAKES OVER LOAN Banks Act on 64000000 Balance on 1947 Figure  Payments Surplus Up | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/easy-spur-has-injured-foreleg-and-is-unlikely-to-run-in-derby.html | Easy Spur Has Injured Foreleg And Is Unlikely to Run in Derby | By Joseph C Nicholsspecial To the New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/envoy-in-havana-doubts-it.html | Envoy in Havana Doubts It | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/ewingbaldeschwieler.html | EwingBaldeschwieler | SPecial to The New York TImel | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/fair-trade-called-unfair-pricing.html | Fair Trade Called Unfair Pricing | HERBERT SONTAG | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/fall-river-wins-31-in-cup-soccer-game.html | FALL RIVER WINS 31 IN CUP SOCCER GAME | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/fewer-traveling-into-hub-of-city-plans-study-finds-auto-use-rises.html | FEWER TRAVELING INTO HUB OF CITY PLANS STUDY FINDS Auto Use Rises but Transit Riders Decline in Area Below Central Park FEWER TRAVELING INTO HUB OF CITY | By Edith Evans Asbury | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/food-a-sign-of-spring-arrival-of-may-wine-is-an-indication-of-new.html | Food A Sign of Spring Arrival of May Wine Is an Indication of New Season to Yorkville Residents | By June Owen | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/foreign-affairs-danger-signs-in-the-middle-east.html | Foreign Affairs Danger Signs in the Middle East | By C L Sulzberger | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/frank-a-weiss.html | FRANK A WEISS | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/frondizi-aides-lose-in-mendoza-voting.html | FRONDIZI AIDES LOSE IN MENDOZA VOTING | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/frondizi-studies-cabinet-revision-argentine-president-seeks-firmer.html | FRONDIZI STUDIES CABINET REVISION Argentine President Seeks Firmer Regime to Counter Resistance to Reforms | By Juan de Onisspecial To the New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/glen-ridge-fete-planned.html | Glen Ridge Fete Planned | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/grubers-cowboy-shuns-psychiatry-writer-of-movies-and-books-on-west.html | GRUBERS COWBOY SHUNS PSYCHIATRY Writer of Movies and Books on West Marks Anniversary With Views on His Art | By Murray Schumachspecial To the New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/herter-leaving-for-paris-today-talks-with-british-french-and-west.html | HERTER LEAVING FOR PARIS TODAY Talks With British French and West Germans Are to Begin Wednesday HERTER LEAVING FOR PARIS TODAY | By Dana Adams Schmidtspecial To the New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/homespun-harmony.html | Homespun Harmony | JOHN P SHANLEY | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/hospital-accepts-pact-with-union-brooklyn-contract-similar-to-one.html | HOSPITAL ACCEPTS PACT WITH UNION Brooklyn Contract Similar to One Asked by 2d Union at 6 Other Institutions | By Ralph Katz | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/housing-prospect-poor-u-n-reports.html | HOUSING PROSPECT POOR U N REPORTS | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/hypnotism-assists-42-women-in-losing-average-of-27-pounds.html | Hypnotism Assists 42 Women In Losing Average of 27 Pounds | By Harold M Schmeck Jr | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/iceland-widens-charge-17-more-violations-are-laid-to-british.html | ICELAND WIDENS CHARGE 17 More Violations Are laid to British Trawler Captain | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/income-record-set-in-last-58-quarter-58-period-shows-u-s-income.html | Income Record Set In Last 58 Quarter 58 PERIOD SHOWS U S INCOME PEAK | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |

| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/isaacs-bids-state-speed-its-inquiry-on-city-finances-mayor-not.html | ISAACS BIDS STATE SPEED ITS INQUIRY ON CITY FINANCES Mayor Not Strong Enough to Eliminate Budget Waste Councilman Contends WAGNER ASKS FAIRNESS Welcomes Study if It Is Kept Nonpartisan  Says Some Good May Come of It ISAACS BIDS STATE PUSH CITY INQUIRY | By Paul Crowell | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/italian-nun-beatified-pope-john-issues-decree-for-founder-of-order.html | ITALIAN NUN BEATIFIED Pope John Issues Decree for Founder of Order | Special To The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/jersey-medical-unit-elects.html | Jersey Medical Unit Elects | Special To The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/john-rhodes-to-wed-j-patricia-m-mcgovern.html | John Rhodes to Wed j Patricia M McGovern | Special To The New York TlmeJ | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/jumper-title-won-by-night-arrest-gray-mare-owned-by-louisa-villegas.html | JUMPER TITLE WON BY NIGHT ARREST Gray Mare Owned by Louisa Villegas Triumphs at the Boulder Brook Show | Special To The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/lauro-handball-victor.html | Lauro Handball Victor | Special To The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/lydig-hoyt-dead-retired-lawyer-pupil-of-medina-had-been-member-of.html | LYDIG HOYT DEAD RETIRED LAWYER Pupil of Medina Had Been Member of Finn Here Former Police Official | Special To The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/making-federal-policy-executive-branch-believed-hampered-by.html | Making Federal Policy Executive Branch Believed Hampered by Multitudes of Committees | HANS J MORGENTHAU | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mediation-is-set-in-press-dispute-u-s-aides-meet-today-with.html | MEDIATION IS SET IN PRESS DISPUTE U S Aides Meet Today With Printers and Publishers in Contract Dispute | By Emanuel Perlmutter | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/miss-glickman-sings-soprano-heard-in-program-at-carnegie-recital.html | MISS GLICKMAN SINGS Soprano Heard in Program at Carnegie Recital Hall | J B | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mississippi-hunt-for-negro-pushed-searchers-find-no-trace-of-man.html | MISSISSIPPI HUNT FOR NEGRO PUSHED Searchers Find No Trace of Man Abducted From Jail by Lynch Mob MISSISSIPPI HUNT FOR NEGRO PUSHED | By Claude Sittonspecial To The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/moderates-win-frances-senate-makeup-of-new-chamber-closely.html | MODERATES WIN FRANCES SENATE MakeUp of New Chamber Closely Resembles Old Council of Republic MODERATES WIN FRANCES SENATE | By Robert C Dotyspecial To The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/montreal-greets-castro-as-a-hero-5000-hail-him-at-hotel-cuban-chief.html | MONTREAL GREETS CASTRO AS A HERO 5000 Hail Him at Hotel  Cuban Chief Walks Out During Mayors Speech | By Raymond Daniellspecial To the New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mrs-anthony-taggart.html | MRS ANTHONY TAGGART | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mrs-philhower-77-a-mission-official.html | MRS PHILHOWER 77 A MISSION OFFICIAL | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mrs-theodore-s-keyli.html | MRS THEODORE S KEYLI | Special to The New York Times J | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/ms-jose-c-elgin.html | MS JOSE C ELGIN | Special to New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/munoz-marin-lectures-set.html | Munoz Marin Lectures Set | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/mutual-funds-theyre-tagged-but-not-it-association-issues-report.html | Mutual Funds Theyre Tagged but Not It Association Issues Report Defending Role in Market | By Gene Smith | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/naacp-asks-aid-from-high-court-in-6-suits-group-says-south-seeks-to.html | NAACP ASKS AID FROM HIGH COURT In 6 Suits Group Says South Seeks to Close It Down NAACP ASKS AID FROM HIGH COURT | By Anthony Lewisspecial To the New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/nautical-fashions-for-summer-are-both-practical-and-colorful-market.html | Nautical Fashions for Summer Are Both Practical and Colorful Market Tremendous A Foul Weather Suit Is Offered | By Nan Robertson | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/navy-fears-fleet-loses-efficiency-in-plea-for-rise-in-funds-it.html | NAVY FEARS FLEET LOSES EFFICIENCY In Plea for Rise in Funds It Cites Obsolescence and Breakdowns | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/needlework-on-the-rise-show-is-set.html | Needlework On the Rise Show Is Set | By Cynthia Kellogg | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/ocean-study-set-on-atom-waste-skindivers-to-gather-data-as.html | OCEAN STUDY SET ON ATOM WASTE SkinDivers to Gather Data as Simulated Material Is Dropped Into the Sea | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/opera-at-city-center-wuthering-heights-is-sung-two-changes-in-cast.html | OPERA AT CITY CENTER Wuthering Heights Is Sung  Two Changes in Cast | E S | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/overnight-parking-tax-urged.html | Overnight Parking Tax Urged | SAUL SIGELSCHIFFER | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/panama-holds-3-in-rebel-landing-prisoners-name-arias-as-leader.html | PANAMA HOLDS 3 IN REBEL LANDING Prisoners Name Arias as Leader  Invaders Said to Sail From Cuba Panama Holds 3 as Invaders Official Links Rebels to Cuba | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/parkers-misuse-courtesy-cards-sign-intended-for-foreign-diplomats.html | PARKERS MISUSE COURTESY CARDS Sign Intended for Foreign Diplomats Is Found on an Unauthorized Car KEY TO CITY ABUSED Police Fail to Ticket Auto of Airline Aide Standing in Illegal Zone Here | By Bernard Stengren | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/pollikoffs-series-at-y.html | Pollikoffs Series at Y | ERIC SALZMAN | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/poodle-triumphs-in-625dog-show-crikora-commotion-is-best-at-penn.html | POODLE TRIUMPHS IN 625DOG SHOW Crikora Commotion Is Best at Penn Treaty Fixture  Bedlington Contender | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/position-or-defense-a-view-that-slichter-forms-opinion-to-conform.html | Position or Defense A View That Slichter Forms Opinion to Conform With Previous Speeches SLICHTERS VIEWS UNDERGO A STUDY | By Edward H Collins | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/presbyterians-aid-healing-ministry.html | PRESBYTERIANS AID HEALING MINISTRY | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/psychoanalysts-meet-annual-session-gets-study-of-educational.html | PSYCHOANALYSTS MEET Annual Session Gets Study of Educational Factors | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/question-of-increases-in-wages-imperils-french-economic-plans.html | Question of Increases in Wages Imperils French Economic Plans | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/railroads-help-growth-of-india-500-million-net-in-5-years-means.html | RAILROADS HELP GROWTH OF INDIA 500 Million Net in 5 Years Means More Hospitals Roads and Schools | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/random-notes-in-washington-g-o-ps-task-seen-by-master-partys-new.html | Random Notes in Washington G O Ps Task Seen by Master Partys New Official Offered a Challenge and Reward  Big Splash on Senate | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/red-bloc-meets-in-poland-today-aims-to-exploit-breach-in-west-red.html | Red Bloc Meets in Poland Today Aims to Exploit Breach in West RED BLOC CONFERS IN WARSAW TODAY | By A M Rosenthalspecial To the New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/russell-p-ivierrick.html | RUSSELL P IVIERRICK | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/scouters-honor-educator.html | Scouters Honor Educator | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/scraps-of-sound-heard-in-concert-works-by-cage-varese-and-others.html | SCRAPS OF SOUND HEARD IN CONCERT Works by Cage Varese and Others Performed at the Village Gate | ROSS PARMENTER | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/seder-eulogizes-victims-of-nazis-labor-israel-group-holds-programs.html | SEDER EULOGIZES VICTIMS OF NAZIS Labor Israel Group Holds Programs Honoring Jews of Germany and Poland | By Irving Spiegel | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/shell-predicts-rise-for-its-production-of-crude-in-nigeria.html | Shell Predicts Rise For Its Production Of Crude in Nigeria | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/shooters-on-target-lawrenceville-skeet-club-is-going-full-blast-on.html | Shooters on Target Lawrenceville Skeet Club Is Going Full Blast on Historic Jersey Ground | By Michael Strauss | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/signal-chief-honored-retiring-general-is-feted-at-fort-monmouth.html | SIGNAL CHIEF HONORED Retiring General Is Feted at Fort Monmouth Ceremonies | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/slice-of-americana-twohour-meet-me-in-st-louis-offers-nostalgic.html | Slice of Americana TwoHour Meet Me in St Louis Offers Nostalgic Excursion on Channel 2 | By Jack Gould | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/smith-plans-faculty-center.html | Smith Plans Faculty Center | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/soviet-building-a-new-world-in-siberia-vast-rich-area-is-a-basis-of.html | Soviet Building a New World in Siberia Vast Rich Area Is a Basis Of Hope of Excelling U S Soviet Pioneers and Technicians Build a New World in Reaches of Siberia RUSSIA SEES AREA AS KEY TO RICHES 4 of Every 10 Rubles to Be Invested in Next 7 Years in Its Development | By Max Frankelspecial To the New York Timesmoscow | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/special-tv-show-set-for-kovacs-comedian-expeoted-to-write-produce.html | SPECIAL TV SHOW SET FOR KOVACS Comedian Expeoted to Write Produce May 22 Program  Miss Young Sponsor Part | By Val Adams | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times Practice Makes Perfect | By Arthur Daley | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/steel-shipments-head-for-record-drop-in-output-expected-by-some.html | STEEL SHIPMENTS HEAD FOR RECORD Drop in Output Expected by Some Fails to Come  Backlogs Are High ORDER VOLUME STRONG Users Evidently Consuming Stock They Thought Would Be Hedge for Strike | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/stocks-in-london-reach-a-new-high-index-advances-13-in-week-to-2262.html | STOCKS IN LONDON REACH A NEW HIGH Index Advances 13 in Week to 2262 Good Earnings Help Increase Prices MERGER PLANS FACTOR Projected Aid for Cotton Textile Industry Also Stimulates Market | By Thomas P Ronanspecial To the New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/students-impress-castro.html | Students Impress Castro | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/subway-improvement-queried.html | Subway Improvement Queried | H U S NISBET | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/to-meet-citys-expenses-austerity-budget-with-cut-in-costs-and.html | To Meet Citys Expenses Austerity Budget With Cut in Costs and Borrowings Advocated | STANLEY M ISAACS | RE0000321069 | 1987-01-15 | B00000769314 |

| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/tufts-sailing-victor-scheu-is-second-in-overall-competition-at.html | TUFTS SAILING VICTOR Scheu Is Second in OverAll Competition at Rocky Point | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
|---|---|---|---|---|---|---|
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/turkey-is-unable-to-sway-sukarno-visiting-indonesian-resists.html | TURKEY IS UNABLE TO SWAY SUKARNO Visiting Indonesian Resists ProWest Arguments and Reaffirms Neutralism | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/u-s-delegation-in-argentina.html | U S Delegation in Argentina | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/u-s-guards-test-of-atomic-rocket-air-force-is-said-to-seek-secrecy.html | U S GUARDS TEST OF ATOMIC ROCKET Air Force Is Said to Seek Secrecy on Previously Reported Experiments | By Gladwin Hillspecial To the New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/view-on-integration-given.html | View on Integration Given | ROBERT F WILLIAMS | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/votes-in-congress-by-area-members.html | Votes in Congress by Area Members | Compiled by Congressional Quarterly | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/weisgalls-six-characters-opera-based-on-play-by-pirandello-bows.html | Weisgalls Six Characters Opera Based on Play by Pirandello Bows | By Howard Taubman | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/willard-g-van-name-dies-at-87-served-natural-history-museuml.html | Willard G Van Name Dies at 87 Served Natural History Museuml | Special to The New York Times I | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/workers-on-cyprus-celebrate-may-day.html | WORKERS ON CYPRUS CELEBRATE MAY DAY | Dispatch of The Times London | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/yale-appoints-director-of-development-office.html | Yale Appoints Director Of Development Office | Special to The New York Times | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-27 | https://www.nytimes.com/1959/04/27/archives/yankees-drop-doubleheader-to-orioles-before-27254-baltimore-posts.html | Yankees Drop DoubleHeader to Orioles Before 27254 BALTIMORE POSTS 54 32 DECISIONS Orioles Rally Against Yanks in 9th of Each Contest  One Mark Set One Tied | By Louis Effrat | RE0000321069 | 1987-01-15 | B00000769314 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/18-million-added-to-citys-budget-21-billion-voted-board-of-estimate.html | 18 MILLION ADDED TO CITYS BUDGET 21 BILLION VOTED Board of Estimate Adopts It  Teachers and Uniformed Staffs to Get Pay Rises COUNCIL WILL ACT NEXT Wider Latitude in Fiscal Matters Being Considered for Education Body 18 MILLION ADDED TO CITYS BUDGET | By Charles G Bennett | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/2-teacher-groups-meet-today-to-discuss-stoppages-over-pay.html | 2 Teacher Groups Meet Today To Discuss Stoppages Over Pay | By Leonard Buder | RE0000321070 | 1987-01-15 | B00000769998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/3-rob-yonkers-bank-flee-with-49093-thugs-get-49093-at-yonkers-bank.html | 3 Rob Yonkers Bank Flee With 49093 THUGS GET 49093 AT YONKERS BANK | By John W Stevensspecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/6-in-senate-delay-vote-on-mrs-luce-test-on-envoy-to-brazil-is-set.html | 6 IN SENATE DELAY VOTE ON MRS LUCE Test on Envoy to Brazil Is Set for Today  Attack on Nominee Led by Morse | By Allen Druryspecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/60-aid-for-johnson-approved-in-texas.html | 60 AID FOR JOHNSON APPROVED IN TEXAS | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/a-e-anderson-87-cincinnati-leader.html | A E ANDERSON 87 CINCINNATI LEADER | Special to The New York Ttmes | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/a-seasoned-performance-khatchadourian-heard-in-town-hall-recital.html | A Seasoned Performance Khatchadourian Heard in Town Hall Recital Composition by Reger on Pianists Program | JOHN BRIGGS | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/advertising-campaign-that-would-sell-america.html | Advertising Campaign That Would Sell America | By Carl Spielvogel | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/allenbodine.html | AllenBodine | Special to the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/american-lands-will-meet-today-committee-of-21-to-weigh-major-steps.html | American Lands Will Meet Today Committee of 21 to Weigh Major Steps to Bolster Hemispheres Economy | By Juan de Onisspecial to the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/ames-hamill-3d-miss-richardson-wiu-be-married-expenn-state-student.html | ames Hamill 3d Miss Richardson WiU Be Married ExPenn State Student and Member of Junior League Are Engaged | sal to The New Yor Tizd | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/argentina-bars-reds-activities-decree-formally-outlaws-communist.html | ARGENTINA BARS REDS ACTIVITIES Decree Formally Outlaws Communist Party Closing Offices and Publications | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/art-2-oneman-shows-works-by-takai-and-grippi-displayed-2-group.html | Art 2 OneMan Shows Works by Takai and Grippi Displayed  2 Group Exhibitions Open | By Dore Ashton | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/attack-on-u-j-a-scored-by-rabbis-board-here-assails-aide-of.html | ATTACK ON U J A SCORED BY RABBIS Board Here Assails Aide of American Judaism Council for Criticism of Fund | By Irving Spiegel | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/ball-players-robbed.html | Ball Players Robbed | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/bank-groups-differ-over-way-to-raise-thrift-units-taxes.html | Bank Groups Differ Over Way to Raise Thrift Units Taxes | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/bar-denies-blows-at-supreme-court-favors-stronger-red-curbs-but-not.html | BAR DENIES BLOWS AT SUPREME COURT Favors Stronger Red Curbs but Not as Foe of Bench Senate Hearing Is Told | By C P Trussellspecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/bias-in-chicago-laid-to-1484-companies.html | BIAS IN CHICAGO LAID TO 1484 COMPANIES | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |

| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/bonn-mapping-its-stand.html | Bonn Mapping Its Stand | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
|---|---|---|---|---|---|---|
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/britain-modifies-view-on-germany-lloyd-says-free-ballot-need-not-be.html | BRITAIN MODIFIES VIEW ON GERMANY Lloyd Says Free Ballot Need Not Be First Step to Unity  Favors Regional Ties | By Drew Middletonspecial To The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/burma-buddhists-irked-score-peiping-policy-in-tibet-and-ask.html | BURMA BUDDHISTS IRKED Score Peiping Policy in Tibet and Ask Canceling of Pact | Dispatch of The Times London | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/c-j-mklyo-gains-weekly-victory-pacer-first-at-yonkers-for-fourth.html | C J MKLYO GAINS WEEKLY VICTORY Pacer First at Yonkers For Fourth Straight Monday  Mighty Torrid Next | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/castro-to-advise-cuba-from-plane-will-address-nation-today-as-he.html | CASTRO TO ADVISE CUBA FROM PLANE Will Address Nation Today as He Flies Over Isle Sees Brother in Texas | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/city-will-check-courtesy-cards-wagner-orders-inquiry-on-abuse-by.html | CITY WILL CHECK COURTESY CARDS Wagner Orders Inquiry on Abuse by Car Parkers of Consular Identification TRANSIT ACTION NEARS Mayor Awaits Suggestions of Study Group on Chalk Offer to Buy Lines | By Layhmond Robinson | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/citys-voice-in-state-existing-system-of-representation-in.html | Citys Voice in State Existing System of Representation in Legislature Criticized | DAVID I WELLS | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/college-funds-urged-rutgers-head-asks-voters-in-jersey-to-back-bond.html | COLLEGE FUNDS URGED Rutgers Head Asks Voters in Jersey to Back Bond Plan | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/concerts-periled-in-stadium-fight-mrs-guggenheimer-wont-budge-on.html | CONCERTS PERILED IN STADIUM FIGHT Mrs Guggenheimer Wont Budge on Demands by Musicians Union | By John Briggs | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/corell-lauter-fiancee-of-robert-e-murray.html | Corell Lauter Fiancee Of Robert E Murray | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/days-developments-in-the-bond-field-bonds-are-mixed-in-quiet.html | Days Developments in the Bond Field BONDS ARE MIXED IN QUIET TRADING Yields on US Bills Improve Prices of TaxExempt Issues Cut Sharply | By Paul Heffernan | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/de-gaulle-regime-seeking-support-demands-all-with-common-sense-back.html | DE GAULLE REGIME SEEKING SUPPORT Demands All With Common Sense Back Its Policy in Pacifying Algeria | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/depression-is-doubted-ilo-director-finds-official-policy-lessening.html | DEPRESSION IS DOUBTED ILO Director Finds Official Policy Lessening Danger | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/derby-trial-will-be-run-in-2-divisions-today-louisville-test-draws.html | Derby Trial Will Be Run in 2 Divisions Today LOUISVILLE TEST DRAWS 16 HORSES First Landing and Finnegan Favorites Shoemaker to Ride Tomy Lee in Derby | By Joseph C Nicholsspecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/dispute-imperils-world-space-unit-soviet-bloc-representation-at.html | DISPUTE IMPERILS WORLD SPACE UNIT Soviet Bloc Representation at Issue Compromise Plan Offered Moscow | By Walter Sullivanspecial to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/dr-irving-v-gerard.html | DR IRVING V GERARD | Special to The ew York Tlme | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/dutch-cabinet-blocked-prof-de-quay-quits-effort-to-form-government.html | DUTCH CABINET BLOCKED Prof de Quay Quits Effort to Form Government | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/easy-life-is-depicted-in-honolulu.html | Easy Life Is Depicted in Honolulu | By Gloria Emerson | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/effect-of-strontium-90-protest-expressed-at-statement-on-maximum.html | Effect of Strontium 90 Protest Expressed at Statement on Maximum Permissible Amount | LINUS PAULING | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/egypt-accepts-briton-note-recognizes-head-of-the-property.html | EGYPT ACCEPTS BRITON Note Recognizes Head of the Property Commission | Dispatch of The Times London | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/eisenhower-asks-chamber-to-back-foreign-aid-aims-eisenhower-urges.html | Eisenhower Asks Chamber to Back Foreign Aid Aims Eisenhower Urges Chamber Help Success of Foreign Aid Program | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/el-toro-extends-sway-southern-france-goes-for-bullfighting-with-a.html | El Toro Extends Sway Southern France Goes for Bullfighting With a Gallic Flavor and Atmosphere | By Robert Daleyspecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/envoy-visits-foreign-office.html | Envoy Visits Foreign Office | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/erroneous-data-on-steel-charged-mcdonald-says-statistics-by-u-s.html | ERRONEOUS DATA ON STEEL CHARGED McDonald Says Statistics by U S Doubled Decline in Industry Productivity | By Joseph A Loftusspecial to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/expanding-health-insurance.html | Expanding Health Insurance | THOMAS F LEWIN | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/experts-discuss-monsters-of-sea-possibility-that-they-lurk-in-ocean.html | EXPERTS DISCUSS MONSTERS OF SEA Possibility That They Lurk in Ocean Depths Reviewed by Scientists in Capital | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/faeroe-islands-pact-signed.html | Faeroe Islands Pact Signed | Dispatch of The Times London | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/faubus-is-upheld-in-school-closing-supreme-court-in-arkansas-rules.html | FAUBUS IS UPHELD IN SCHOOL CLOSING Supreme Court in Arkansas Rules Legislature Did Not Exceed Police Power | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |

| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/filmmaker-finds-that-horror-pays-herman-cohen-makes-profit-on.html | FILMMAKER FINDS THAT HORROR PAYS Herman Cohen Makes Profit on Grisly Pictures  Fox to Screen Durrell Books | By Murray Schumachspecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/foes-of-lincoln-square-fail-again-in-high-court.html | Foes of Lincoln Square Fail Again in High Court | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/food-news-suggestions-for-library.html | Food News Suggestions For Library | By June Owen | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/four-siberian-centers-typify-soviet-effort-to-overtake-u-s-four.html | Four Siberian Centers Typify Soviet Effort to Overtake U S Four Siberian Cities Typify Soviet Unions Effort to Overtake the US Some Day URBAN HUBS TOIL FAR FROM MOSCOW Raw Towns of Log Houses Look to Brighter Future of Brick and Stone | By Max Frankelspecial To the New York Timesmoscow | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/france-to-revise-napoleonic-code-first-major-change-since-1804-will.html | FRANCE TO REVISE NAPOLEONIC CODE First Major Change Since 1804 Will Give Wives Increased Rights | By Henry Ginigerspecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/gerard-debaets-is-dead-at-61-won-18-sixday-bicycle-races-o.html | Gerard Debaets Is Dead at 61 Won 18 SixDay Bicycle Races o | Special to Tiqe e Zork Tlme | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/giants-improved-rigney-contends-pilot-says-team-has-better-pitching.html | GIANTS IMPROVED RIGNEY CONTENDS Pilot Says Team Has Better Pitching and Outfield Than It Had in 1958 | By Joseph M Sheehanspecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/grahamjensen.html | GrahamJensen | Specl To The lew ork lme | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/haiti-holds-coast-guardsmen.html | Haiti Holds Coast Guardsmen | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/hammering-of-woodpecker.html | Hammering of Woodpecker | J C HOWELL | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/hazen-chatfield-dead-ex-assistant-superintendent-of-schools-here.html | HAZEN CHATFIELD DEAD Ex Assistant SUPerintendent of Schools Here Was 84 | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/herter-departs-confident-talks-will-attain-goal-new-secretary-off.html | HERTER DEPARTS CONFIDENT TALKS WILL ATTAIN GOAL New Secretary Off for Paris Parley of Wests Ministers  First Major Mission HE FINDS ALLIES UNIFIED But the British Are Expected to Press Their Own Views on Meeting With Soviet HERTER DEPARTS FOR PARIS TALKS | By Dana Adams Schmidtspecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/horror-on-tibet-reported.html | Horror on Tibet Reported | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/i-atriola-mccormlcl-is-prospective-bride.html | i atriola McCormlcl Is Prospective Bride | Declal to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/i-douglas-s-keogh.html | I DOUGLAS S KEOGH | I Special to The New York Tim | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/i-henry-l-hffen-i-i.html | I HENRY L HFFEN I I | SPecial to ITe New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/iceland-reveals-warning-to-nato-boycott-of-alliance-unless-british.html | ICELAND REVEALS WARNING TO NATO Boycott of Alliance Unless British Quit Fishery Zone Threatened Officials Say | By Werner Wiskarispecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/in-the-nation-curbing-not-the-monopoly-but-its-use.html | In The Nation Curbing Not the Monopoly but Its Use | By Arthur Krock | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/india-ends-news-agency-curb-foreign-services-to-be-admitted.html | India Ends News Agency Curb Foreign Services to Be Admitted | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/interest-rates-fall-sharply-on-new-treasury-bill-issues.html | Interest Rates Fall Sharply On New Treasury Bill Issues | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/invaders-capture-village.html | Invaders Capture Village | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/jersey-camp-fund-to-gain.html | Jersey Camp Fund to Gain | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/jersey-hears-plea-to-end-commuting-on-west-shore-line.html | Jersey Hears Plea To End Commuting On West Shore Line | By Milton Honigspecial to the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/jersey-to-barter-about-state-tax-g-o-p-senators-to-use-bill-on.html | JERSEY TO BARTER ABOUT STATE TAX G O P Senators to Use Bill on Transit Aid as Lever to End Discrimination TO MEET ROCKEFELLER Want Income Levy to Offer Equality to NonResidents  Attack Current Law | By George Cable Wrightspecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/johansson-here-again-with-reinforcements-swede-returns-with-family.html | Johansson Here Again With Reinforcements Swede Returns With Family Friends for Title Bout | By Michael Strauss | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/killer-winter-hard-on-shrubs-horticulturists-note-worst-loss-of.html | KILLER WINTER HARD ON SHRUBS Horticulturists Note Worst Loss of Eastern Greenery in 30 to 35 Years | By John C Devlin | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/knights-templar-elect.html | Knights Templar Elect | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/liu-second-to-mao.html | Liu Second to Mao | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/london-hears-kenyans-negro-arab-asian-leaders-seek-greater-equality.html | LONDON HEARS KENYANS Negro Arab Asian Leaders Seek Greater Equality | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |

| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/martin-s-kattenhorn.html | MARTIN S KATTENHORN | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
|---|---|---|---|---|---|---|
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/michigan-delays-action.html | Michigan Delays Action | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/miss-a-dekay-and-john-galvin-engaged-to-wed-barnard-alumna-and-i-b.html | Miss A deKay And John Galvin Engaged to Wed Barnard Alumna and I B M Aide Will Be Married on July 11 | Special to Whe Hew Yorlc Wlmeg | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/miss-edith-hay.html | MISS EDITH HAY | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/mississippi-hints-kidnapping-clue-governor-has-excellent-reasons.html | MISSISSIPPI HINTS KIDNAPPING CLUE Governor Has Excellent Reasons for Thinking There Will Be Breaks in Case | By Claude Sittonspecial to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/montgomery-s-crane.html | MONTGOMERY S CRANE | SPecial to T3C New NoTk TIn3es | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/moon-hot-inside-scientists-hear-urey-presents-new-theory-at-academy.html | MOON HOT INSIDE SCIENTISTS HEAR Urey Presents New Theory at Academy Session  Gain in Polio Fight Is Cited | By John W Finneyspecial to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/mrs-morgan-h-grace.html | MRS MORGAN H GRACE | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/nbctv-is-off-air-2-hours-in-dispute-technician-stoppage-blacks-out.html | NBCTV IS OFF AIR 2 HOURS IN DISPUTE Technician Stoppage Blacks Out Garroway Show  Supervisors Carry On | By Val Adams | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/nehru-declares-red-china-uses-cold-war-talk-denounces-peiping.html | NEHRU DECLARES RED CHINA USES COLD WAR TALK Denounces Peiping Charges That Indians Engineered the Tibetan Revolt NEHRU DENOUNCES PEIPINGS CHARGES | By Elie Abelspecial To The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/neuman-de-vegvar-exindustrialist-75.html | NEUMAN DE VEGVAR EXINDUSTRIALIST 75 | Special to The ew YoEk lqmes I | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/new-high-posted-on-london-board-industrial-share-index-at-2267-is.html | NEW HIGH POSTED ON LONDON BOARD Industrial Share Index at 2267 Is Up 05 Point  Oils Turn Irregular | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/new-show-slated-for-celeste-holm-what-a-day-commentary-on-busy.html | NEW SHOW SLATED FOR CELESTE HOLM What a Day Commentary on Busy Womans Life  Miss Geddes Takes Role | By Sam Zolotow | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/oslo-rebuffs-moscow-lange-says-soviet-attempts-to-interfere-in.html | OSLO REBUFFS MOSCOW Lange Says Soviet Attempts to Interfere in Norway | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/panama-to-return-cubans.html | Panama to Return Cubans | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/paradox-in-steel-talks-threat-to-impose-wageprice-controls-reduces.html | Paradox in Steel Talks Threat to Impose WagePrice Controls Reduces Chances of Avoiding a Strike | By A H Raskin | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/percy-j-durham.html | PERCY J DURHAM | Special to The ew Yor | RE0000321070 | 1987-01-15 | B00000769998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/pope-asks-prayers-for-ecumenic-task.html | POPE ASKS PRAYERS FOR ECUMENIC TASK | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/president-vetoes-antibenson-bill-on-rural-power-measure-would-have.html | PRESIDENT VETOES ANTIBENSON BILL ON RURAL POWER Measure Would Have Ended Secretarys Loan Role Overriding Is Urged PRESIDENT VETOES ANTIBENSON BILL | By Edwin L Dale Jrspecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/printers-resume-pact-discussions-meetings-with-publishers-recess.html | PRINTERS RESUME PACT DISCUSSIONS Meetings With Publishers Recess for Today Until Union Head Arrives | By Russell Porter | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/procter-gamble.html | PROCTER  GAMBLE | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/radio-activity-traced-report-lays-70-of-fallout-to-u-s-tests-in.html | RADIO ACTIVITY TRACED Report Lays 70 of FallOut to U S Tests in Pacific | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/red-bloc-reviews-gamut-of-issues-parley-in-warsaw-covers-world.html | RED BLOC REVIEWS GAMUT OF ISSUES Parley in Warsaw Covers World Problems in Almost Perfunctory Fashion | By A M Rosenthalspecial To the New Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/robert-moses-praised.html | Robert Moses Praised | JOHN W LAWRENCE | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/rochester-fete-begins-29th-festival-of-american-music-starts-with.html | ROCHESTER FETE BEGINS 29th Festival of American Music Starts With Operas | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/school-bond-plan-a-hoax-to-gerosa-controller-says-board-does-not.html | SCHOOL BOND PLAN A HOAX TO GEROSA Controller Says Board Does Not Need 500 Million and Lacks a Wise Program SCHOOL BOND PLAN A HOAX TO GEROSA | By Emanuel Perlmutter | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/scientists-study-young-slayers-psychiatrist-reports-that-children.html | SCIENTISTS STUDY YOUNG SLAYERS Psychiatrist Reports That Children Who Kill Usually Give a Warning | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/shirley-sudock-offers-modern-songs-at-carnegie-recital-hall.html | Shirley Sudock Offers Modern Songs at Carnegie Recital Hall | ERIC SALZMAN | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/small-arms-sent-to-panama-by-u-s-supplies-in-canal-zone-are.html | SMALL ARMS SENT TO PANAMA BY U S Supplies in Canal Zone Are Provided Invaders Take a Coastal Village SMALL ARMS SENT TO PANAMA BY US | By William J Jordenspecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/son-to-mrs-shoemaker.html | Son to Mrs Shoemaker | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/southern-church-bars-aid-to-china-rejects-national-councils.html | SOUTHERN CHURCH BARS AID TO CHINA Rejects National Councils Recommendation to Back Recognition by U S | By George Duganspecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |

| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/soviet-proposes-inspection-limit-adopts-british-suggestion-on.html | SOVIET PROPOSES INSPECTION LIMIT Adopts British Suggestion on Atomic Test Ban SOVIET PROPOSES INSPECTION CURB | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
|---|---|---|---|---|---|---|
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/specialties-lead-market-advance-few-outstanding-rises-lift-average.html | SPECIALTIES LEAD MARKET ADVANCE Few Outstanding Rises Lift Average to New Historic High  List Ragged DIPS OUTNUMBER GAINS Electronics Drugs Rubbers Up Sharply  Motors Active and Mixed SPECIALTIES LEAD MARKET ADVANCE | By Burton Crane | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/sports-of-the-times-sharing-the-gravy.html | Sports of The Times Sharing the Gravy | By Arthur Daley | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/text-of-presidents-veto-message-on-rural-power-bill.html | Text of Presidents Veto Message on Rural Power Bill | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/the-kingpin-for-a-day-bill-pace-rolls-brilliant-743-but-heads-a-b-c.html | The Kingpin for a Day Bill Pace Rolls Brilliant 743 but Heads A B C Standing Only 24 Hours | By Gordon S White Jr | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/thruway-span-to-open-castleton-bridge-to-complete-berkshire-spur-of.html | THRUWAY SPAN TO OPEN Castleton Bridge to Complete Berkshire Spur of Road | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/tick-tock-wins-fort-schuyler-purse-in-4horse-photo-finish-at.html | Tick Tock Wins Fort Schuyler Purse in 4Horse Photo Finish at Jamaica JACKSON SPRINTER IS VICTOR BY NOSE Tick Tock Defeats Warhead and Pays 1770  Itobe Third a Head Back | By Frank M Blunk | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/truman-in-columbia-lecture-stresses-political-role-of-president.html | Truman in Columbia Lecture Stresses Political Role of President TRUMAN DEFINES PRESIDENTS ROLE | By Leonard Ingalls | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/truman-sees-no-policy-change-involved-in-herter-appointment-says.html | Truman Sees No Policy Change Involved in Herter Appointment Says Decisions Are Still Up to President  Favors U S Visit by Khrushchev and Urges Nehru to Take a Stand | By Harry S Truman | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/tv-the-end-of-capone-final-installment-of-mobsters-story-presented.html | TV The End of Capone Final Installment of Mobsters Story Presented on Desilu Playhouse | By Jack Gould | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/u-n-space-talks-scored-by-soviet-envoy-says-geneva-parley-is.html | U N SPACE TALKS SCORED BY SOVIET Envoy Says Geneva Parley Is Undermined by Calling OneSided Meeting Here | By Thomas J Hamiltonspecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/u-s-voices-disappointment.html | U S Voices Disappointment | Special to The New York Times | RE0000321070 | 1987-01-15 | B00000769998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/us-health-check-said-to-lag-here-shipping-spokesmen-call-funds.html | US HEALTH CHECK SAID TO LAG HERE Shipping Spokesmen Call Funds Inadequate for Sanitary Inspections | By Werner Bamberger | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/voting-machines-due-for-primary-plan-for-contested-races-is.html | VOTING MACHINES DUE FOR PRIMARY Plan for Contested Races Is Announced by De Sapio in Finletter Debate | By Leo Egan | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/wood-field-and-stream-flyfishingonly-is-set-in-new-jersey-on-four.html | Wood Field and Stream FlyFishingOnly Is Set in New Jersey on Four Stretches of Trout Streams | By John W Randolph | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/work-of-american-interior-decorator-is-no-longer-confined-to-the.html | Work of American Interior Decorator Is No Longer Confined to the House | By Cynthia Kellogg | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/world-court-sits-in-border-dispute-belgians-and-dutch-begin-oral.html | WORLD COURT SITS IN BORDER DISPUTE Belgians and Dutch Begin Oral Arguments on Claims to Tract of 35 Acres | By Harry Gilroyspecial To the New York Times | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-28 | https://www.nytimes.com/1959/04/28/archives/yanks-rivals-charge-unfairness-claim-bullpens-are-separate-but-not.html | Yanks Rivals Charge Unfairness Claim Bullpens Are Separate but Not Equal Here | By Louis Effrat | RE0000321070 | 1987-01-15 | B00000769998 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/3-teacher-groups-renew-pay-fight-but-none-votes-for-walkout.html | 3 TEACHER GROUPS RENEW PAY FIGHT But None Votes for Walkout Threatened Earlier  New Moves Are Proposed | By Gene Currivan | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/a-muddle-on-diplomats-the-wrong-target-is-hit-in-fulbrights-move-to.html | A Muddle on Diplomats The Wrong Target Is Hit in Fulbrights Move to Improve the Quality of Envoys | By James Restonspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/advertising-b-b-d-o-sounds-the-big-a.html | Advertising B B D O Sounds the Big A | By Carl Spielvogel | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/alan-bruce-conlin.html | ALAN BRUCE CONLIN | Specla to The New York Zmes | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/americas-offer-assistance-to-panama-against-revolt-u-s-and-19-other.html | Americas Offer Assistance To Panama Against Revolt U S and 19 Other Nations Pledge Arms and Send a Mission of Inquiry Cuba Promises to Cooperate AMERICAS OFFER HELP TO PANAMA | By William J Jordenspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/americas-parley-hears-warnings-opening-talks-at-21nation-session.html | AMERICAS PARLEY HEARS WARNINGS Opening Talks at 21Nation Session Stress Dangers of Latin Weakness | By Juan de Onisspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/ballet-bolshoi-troupes-giselle-bows-old-work-given-new-texture-at.html | Ballet Bolshoi Troupes Giselle Bows Old Work Given New Texture at Met Zhdanov and Raissa Struchkova in Leads | By John Martin | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/bonn-banks-enter-small-loan-field.html | BONN BANKS ENTER SMALL LOAN FIELD | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/bonn-is-adamant-on-parley-issues-adenauer-decides-to-oppose-britain.html | BONN IS ADAMANT ON PARLEY ISSUES Adenauer Decides to Oppose Britain on a Troop Zone and US on Unity SetUp | By Sydney Grusonspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/british-fallout-heavy-macmillan-lays-sharp-rise-to-soviet-tests-in.html | BRITISH FALLOUT HEAVY Macmillan Lays Sharp Rise to Soviet Tests in 1958 | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/canterbury-backs-confession-secrecy-canterbury-cites-confession.html | Canterbury Backs Confession Secrecy CANTERBURY CITES CONFESSION LIMIT | By Kennett Lovespecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/capt-willard-j-suits.html | CAPT WILLARD J SUITS | pecial to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/castro-deplores-panama-landing-says-in-broadcast-from-plane-that.html | CASTRO DEPLORES PANAMA LANDING Says in Broadcast From Plane That Cuban Raiders Discredit Homeland | By R Hart Phillipsspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/castro-rebuffed-by-union-leaders-cubans-bid-to-meet-labor-chiefs.html | CASTRO REBUFFED BY UNION LEADERS Cubans Bid to Meet Labor Chiefs Received Coolly  Doubts on Rule Voiced | By A H Raskin | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/charles-m-benham.html | CHARLES M BENHAM | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/church-in-poland-faces-tax-burden.html | CHURCH IN POLAND FACES TAX BURDEN | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/cia-head-warns-of-danger-in-iraq-allen-dulles-says-reds-are-near.html | CIA HEAD WARNS OF DANGER IN IRAQ Allen Dulles Says Reds Are Near Control but Implies Situation Is Not Hopeless CIA HEAD WARNS OF DANGER IN IRAQ | By Dana Adams Schmidtspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/court-buff-visits-favorite-judge-72yearold-man-asked-to-schweitzers.html | COURT BUFF VISITS FAVORITE JUDGE 72YearOld Man Asked to Schweitzers Chambers  His Happiest Day | By Jack Roth | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/creek-is-among-golf-victors-montclair-takes-new-jersey-lead-miss-takes-new-jersey-lead-miss.html | Creek Is Among Golf Victors MONTCLAIR TAKES NEW JERSEY LEAD Miss DeCozen Helps Defeat Rumson in Interclub Test  Round Hill Triumphs | By Maureen Orcutt | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/cuban-aides-call-on-rebels.html | Cuban Aides Call on Rebels | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/dark-colors-termed-best-for-tourists.html | Dark Colors Termed Best For Tourists | By Nan Robertson | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/eastland-scored-on-passport-bill-plan-to-limit-travel-by-reds.html | EASTLAND SCORED ON PASSPORT BILL Plan to Limit Travel by Reds Opposed by ADA Aide and Harvard Teacher | By C P Trussellspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |

| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/engineer-is-fiance-of-anne-crossley.html | Engineer is Fiance Of Anne Crossley | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
|---|---|---|---|---|---|---|
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/fair-may-8-to-help-greenwich-academy.html | Fair May 8 to Help Greenwich Academy | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/fete-in-stamford-club-will-aid-student-fund.html | Fete in Stamford Club Will Aid Student Fund | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/fight-on-juvenile-delinquency-pressed-as-federal-obligation.html | Fight on Juvenile Delinquency Pressed as Federal Obligation | Special to the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/first-landing-and-open-view-win-divisions-of-derby-trial-at.html | First Landing and Open View Win Divisions of Derby Trial at Louisville ARCAROS MOUNT VICTOR BY LENGTH First Landing Defeats John Bruce  Open View Takes 135 35 Mile by Head | By Joseph C Nicholsspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/food-dinner-for-six-festive-meal-can-be-served-for-8-if-economic.html | Food Dinner for Six Festive Meal Can Be Served for 8 If Economic Edibles Are Employed | By June Owen | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/for-parades-on-sunday.html | For Parades on Sunday | REGULAR READER | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/foreign-affairs-the-difficult-position-of-the-west.html | Foreign Affairs The Difficult Position of the West | By C L Sulzberger | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/general-strike-forecast.html | General Strike Forecast | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/gerosa-says-city-builds-too-much-charges-spend-and-repent-policy-in.html | GEROSA SAYS CITY BUILDS TOO MUCH Charges Spend and Repent Policy in Capital Budgets  Taxpayers Honor Him | By Alexander Feinberg | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/goldfine-appeals-in-contempt-case-seeks-ruling-that-bugging-of.html | GOLDFINE APPEALS IN CONTEMPT CASE Seeks Ruling That Bugging of Hotel Room Invaded LawyerClient Privacy | By William M Blairspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/greeted-by-sokolovsky.html | Greeted by Sokolovsky | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/herter-as-a-mediator-his-task-at-western-parley-is-seen-as.html | Herter as a Mediator His Task at Western Parley Is Seen As Reconciling Conflicting Policies | By Drew Middletonspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/hospital-revises-hackensack-plan-acts-to-renew-zoning-bid-for.html | HOSPITAL REVISES HACKENSACK PLAN Acts to Renew Zoning Bid for Rejected Extension | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/housing-projects-decried-on-looks-official-says-great-size-and.html | HOUSING PROJECTS DECRIED ON LOOKS Official Says Great Size and TellTale Names Serve to Isolate Residents LOSS OF STATUS CITED City Replies That It Is Now Weighing Plans to Make Developments Blend In | By Charles Grutzner | RE0000321071 | 1987-01-15 | B00000769999 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/i-b-a-head-scores-epidemic-of-moves-to-ease-bank-curbs.html | I B A Head Scores Epidemic Of Moves to Ease Bank Curbs | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/industrials-set-mark-in-london-stock-index-hits-new-high-in-spite.html | INDUSTRIALS SET MARK IN LONDON Stock Index Hits New High in Spite of EndAccount Taking of Profits | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/israelis-in-2-clashes-2-arab-infiltrators-slain-egyptian-planes.html | ISRAELIS IN 2 CLASHES 2 Arab Infiltrators Slain  Egyptian Planes Driven Off | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/jav-hnr-clos.html | jAv HNR cLos | SpeCial to Tile htw Time | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/jeffs-uh-oh-91-first-at-jamaica-baileys-mount-finds-late-opening.html | JEFFS UH OH 91 FIRST AT JAMAICA Baileys Mount Finds Late Opening and Scores by Head Over Saferris | By William R Conklin | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/jersey-parties-elect-driscoll-is-named-democratic-chairman-in.html | JERSEY PARTIES ELECT Driscoll Is Named Democratic Chairman in Bergen | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/jersey-yule-seals-top-million.html | Jersey Yule Seals Top Million | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/johnson-defends-balanced-budget-tells-chamber-meeting-real-issue.html | JOHNSON DEFENDS BALANCED BUDGET Tells Chamber Meeting Real Issue Involved Is How Not Whether to Balance It | By Richard E Mooneyspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/lackawanna-due-to-drop-82-trains-jerseys-biggest-commuter-road-to.html | LACKAWANNA DUE TO DROP 82 TRAINS Jerseys Biggest Commuter Road to Halt WeekEnd and OffHour Runs | By Milton Honigspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mario-miranda-plays-pianist-from-chile-makes-his-town-hall-debut.html | MARIO MIRANDA PLAYS Pianist From Chile Makes His Town Hall Debut | HCS | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/market-declines-as-volume-rises-average-dips-138-points-3920000.html | MARKET DECLINES AS VOLUME RISES Average Dips 138 Points  3920000 Shares Traded Against 3850000 81 NEW HIGHS 52 LOWS Some Issues Move Wildly  Zenith Radio Drops 6 12  Pfizer Off 4 34 MARKET DECLINES AS VOLUME RISES | By Burton Crane | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/marriage-in-summer-for-marilyn-polon.html | Marriage in Summer For Marilyn Polon | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mayor-to-confer-on-aid-to-addicts-to-discuss-church-groups-plan-to.html | MAYOR TO CONFER ON AID TO ADDICTS To Discuss Church Groups Plan to Rehabilitate Adult Users of Narcotics COUNCIL STUDY PLANNED Brown Says Public Hearings Will Begin Soon  Lack of Facilities Is Decried | By Layhmond Robinson | RE0000321071 | 1987-01-15 | B00000769999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/meal-tax-raised-to-5-by-council-to-add-13-million-plan-to-apply.html | MEAL TAX RAISED TO 5 BY COUNCIL TO ADD 13 MILLION Plan to Apply Increase Only to Tabs for 2 or More Is Opposed by City Hall City Tax on Meals Costing 1 Up Raised From 3 to 5 by Council | By Charles G Bennett | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mercedesbenz-clubs-merge-more-than-1000-in-group-that-spans-seven.html | MercedesBenz Clubs Merge More Than 1000 in Group That Spans Seven Regions Bartlett of Jersey Named President of New MBCA | By Frank M Blunk | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/meyner-rebukes-senators.html | Meyner Rebukes Senators | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/michigan-holds-up-pay-of-legislators-in-financial-crisis-crisis-to.html | Michigan Holds Up Pay of Legislators In Financial Crisis  CRISIS TO DELAY MICHIGAN PAYDAY | By Damon Stetsonspecial to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/miss-carolyn-giroud-to-marry-in-august.html | Miss Carolyn Giroud To Marry in August | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mrs-garrett-w-nevius.html | MRS GARRETT W NEVIUS | Special to The Near York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/mrs-luce-wins-in-senate-husband-asks-her-to-quit-editor-acts-after.html | Mrs Luce Wins in Senate Husband Asks Her to Quit Editor Acts After Envoy to Brazil and Morse Exchange Bitter Words  Senators Denounce Her Attack SENATE CONFIRMS LUCE NOMINATION | By Russell Bakerspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/munoz-marin-lauds-cuba.html | Munoz Marin Lauds Cuba | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/music-judas-of-handel-is-heard-oratorio-society-of-new-york-in.html | Music Judas of Handel Is Heard Oratorio Society of New York in Performance Orchestral Association Also Contributes | By Ross Parmenter | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/nbc-sues-union-over-tv-stoppage-asks-500000-in-damages-from.html | NBC SUES UNION OVER TV STOPPAGE Asks 500000 in Damages From Technicians No Early Settlement Seen | By Val Adams | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/need-for-public-housing.html | Need for Public Housing | CHARLES C PLATT | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/new-film-system-from-russia-due-cinepanorama-similar-to-cinerama-to.html | NEW FILM SYSTEM FROM RUSSIA DUE CinePanorama Similar to Cinerama to Have First Local Showing in June | By A H Weiler | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/new-plan-backed-on-habeas-corpus-u-s-judges-in-shift-favor-bill.html | NEW PLAN BACKED ON HABEAS CORPUS U S Judges in Shift Favor Bill Revising Procedure on Prisoners Writs | By Anthony Lewisspecial to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/nixon-wants-jet-seen-hopes-to-fly-in-one-to-soviet-and-impress-the.html | NIXON WANTS JET SEEN Hopes to Fly in One to Soviet and Impress the Russians | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/nmu-aide-quits-post-to-go-to-sea-vice-president-is-second-top.html | NMU AIDE QUITS POST TO GO TO SEA Vice President Is Second Top Official to Leave  Denies Union Discord | By Jacques Nevard | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/no-quick-solution-seen.html | No Quick Solution Seen | Special to the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/no-veto-in-plan-soviet-stresses-says-number-of-inspections-under.html | NO VETO IN PLAN SOVIET STRESSES Says Number of Inspections Under Atomic Test Ban Is Open to Compromise | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/oneill-play-in-dublin-first-irish-staging-of-long-days-journey-wins.html | ONEILL PLAY IN DUBLIN First Irish Staging of Long Days Journey Wins Ovation | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/ore-shipment-a-record.html | Ore Shipment a Record | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/orphans-stay-afloat-dedicated-oarsmen-struggle-to-survive-at.html | Orphans Stay Afloat Dedicated Oarsmen Struggle to Survive at Schools That Tolerate Them | By Allison Danzig | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/ottawa-journal-is-sold.html | Ottawa Journal Is Sold | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/otto-hop___f_f-di_ees-at-65-made-lindbergh-hear-fori-o.html | OTTO HOPFF DIEES AT 65  Made Lindbergh Hear forI O | nov I | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/pastor-here-named-west-point-chaplain.html | Pastor Here Named West Point Chaplain | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/patterson-and-london-finish-heavy-work-for-title-fight-champion.html | Patterson and London Finish Heavy Work for Title Fight CHAMPION SCORES WITH LEFT JABS Patterson Lands Repeatedly in ThreeRound Session  London Practices Weave | By Deane McGowenspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/phoenix-begins-subscriber-drive-12500-patrons-are-sought-as-meeting.html | PHOENIX BEGINS SUBSCRIBER DRIVE 12500 Patrons Are Sought as Meeting Is Held  Park Protests Mount | By Louis Calta | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/port-chester-elects-democrats.html | Port Chester Elects Democrats | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/president-hopes-for-kidnap-clue-pledges-continued-fbi-aid-to.html | PRESIDENT HOPES FOR KIDNAP CLUE Pledges Continued FBI Aid to Mississippis Governor PRESIDENT HOPES FOR KIDNAP CLUE | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/president-wants-a-new-labor-bill-gop-leaders-told-to-pass-better.html | PRESIDENT WANTS A NEW LABOR BILL GOP Leaders Told to Pass Better Measure in House  Democratic Aid Likely | By Joseph A Loftusspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/prof-william-f-ogburn-dead-i-sociologist-wrote-on-technologyi.html | Prof William F Ogburn Dead I Sociologist Wrote on TechnologyI Educator in Many Fields Compiled First National Inventory for Government | Soecia to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/protecting-prices-sellers-said-to-assume-no-added-risks-under-fair.html | Protecting Prices Sellers Said to Assume No Added Risks Under Fair Trade Bill | STEWART LEE | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/race-amity-asked-by-presbyterians-southern-church-calls-for-whites.html | RACE AMITY ASKED BY PRESBYTERIANS Southern Church Calls for Whites and Negroes to Meet in Fellowship | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/raymond-e-gibson.html | RAYMOND E GIBSON | Soeclal to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/reading-company.html | READING COMPANY | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/red-bloc-adopts-moderate-tone-seeks-flexibility-by-west-for-talks.html | RED BLOC ADOPTS MODERATE TONE Seeks Flexibility by West for Talks With Soviet RED BLOC ADOPTS MODERATE TONE | By A M Rosenthalspecial To The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/reports-of-latest-developments-here-in-the-bond-field-corporate.html | Reports of Latest Developments Here in the Bond Field CORPORATE BONDS MOSTLY DECLINE Dips Generally 14 to 12 Point in Slow Trading  U S Bills Are Stronger | By Paul Heffernan | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/revlon-will-pay-for-20-tv-shows-90minute-cbs-programs-to-alternate.html | REVLON WILL PAY FOR 20 TV SHOWS 90Minute CBS Programs to Alternate With Playhouse 90  Capone Scores Hit | By Richard F Shepard | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/rhodesia-adopts-security-bill.html | Rhodesia Adopts Security Bill | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/robert-griffin.html | ROBERT GRIFFIN | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/rockefeller-backs-democrats-plan-favors-a-congressional-bill-on.html | ROCKEFELLER BACKS DEMOCRATS PLAN Favors a Congressional Bill on Water Pollution That White House Opposes | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/rockefeller-hears-jerseys-tax-plea-rockefeller-gets-jersey-tax-plea.html | Rockefeller Hears Jerseys Tax Plea ROCKEFELLER GETS JERSEY TAX PLEA | By Farnsworth Fowle | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/rockland-nurse-hailed-named-woman-of-year-for-help-to-charitable.html | ROCKLAND NURSE HAILED Named Woman of Year for Help to Charitable Causes | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/russian-exposition-at-coliseum-will-offer-50c-tour-of-soviet-summer.html | Russian Exposition at Coliseum Will Offer 50c Tour of Soviet Summer Show Here to Stress Science and Culture  Atoms for Peace and Sputnik Models to Be Exhibited | By Sam Pope Brewer | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/sandwich-tissue-found-in-nerves-layers-of-protein-and-fat-molecules.html | SANDWICH TISSUE FOUND IN NERVES Layers of Protein and Fat Molecules Are Described by Argentine Scientist Here | By Robert K Plumb | RE0000321071 | 1987-01-15 | B00000769999 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/science-academy-given-1000000-equitable-life-donates-new-wing-for.html | SCIENCE ACADEMY GIVEN 1000000 Equitable Life Donates New Wing for Building  30 Members Are Elected | By John W Finneyspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/senate-in-france-renames-its-head-gaston-monnerville-guiana-native.html | SENATE IN FRANCE RENAMES ITS HEAD Gaston Monnerville Guiana Native Now 2d in Regime  Curbs Irk Deputies | Special To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/senate-overrides-veto-of-rea-bill-by-vote-of-6429-close-contest.html | SENATE OVERRIDES VETO OF REA BILL BY VOTE OF 6429 Close Contest Seen in House on Measure That Would Curb Role of Benson LOAN POWER IS ISSUE Action Viewed as Indicating a More Aggressive Policy by Democratic Chiefs SENATE OVERRIDES VETO OF REA BILL | By John D Morrisspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/siberians-proud-of-gains-found-ignorant-of-west-siberian-people.html | Siberians Proud of Gains Found Ignorant of West Siberian People Found Proud of Soviet Gains and Shielded From Western Ideas RUSSIAN SETTLERS DEFY STEREOTYPE But Obsession With Gadgets and Curiosity About Life Abroad Are Common | By Max Frankelspecial To the New York Timesmoscow | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/silver-spoon-in-race-only-filly-in-the-derby.html | Silver Spoon in Race Only Filly in the Derby | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/so-longs-lad-beats-favored-adios-mont-by-halflength-in-pace-at.html | So Longs Lad Beats Favored Adios Mont by HalfLength in Pace at Yonkers VINEYARD DRIVES TO FIRST TRIUMPH So Longs Lad Pays 2190 for 2 After Scoring in Pace With Late Rush | By Louis Effratspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/soviet-warns-italy-against-nato-bases.html | SOVIET WARNS ITALY AGAINST NATO BASES | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/sports-of-the-times-double-trouble.html | Sports of The Times Double Trouble | By Arthur Daley | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/stamford-dance-friday.html | Stamford Dance Friday | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/state-gop-faces-a-shakeup-soon-move-may-bring-retirement-of-coudert.html | STATE GOP FACES A SHAKEUP SOON Move May Bring Retirement of Coudert as Leader of 9th Assembly District | By Leo Egan | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/symington-says-nation-is-misled-on-irbm-status-senator-disputes.html | SYMINGTON SAYS NATION IS MISLED ON IRBM STATUS Senator Disputes Twining Holds Missiles in Britain Are Not Ready to Go SYMINGTON FINDS DECEIT ON IRBMS | By W H Lawrencespecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/temple-aids-back-gladfelter.html | Temple Aids Back Gladfelter | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/tennent-gives-recital-tenor-sings-varied-program-at-carnegie.html | TENNENT GIVES RECITAL Tenor Sings Varied Program at Carnegie Recital Hall | J B | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/text-of-southern-presbyterians-stand.html | Text of Southern Presbyterians Stand | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/theatre-view-of-a-brazilian-village-and-the-wind-blows-opens-off.html | Theatre View of a Brazilian Village  And the Wind Blows Opens Off Broadway | By Brooks Atkinson | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/tito-said-to-plan-israel-visit.html | Tito Said to Plan Israel Visit | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/to-act-on-quemoymatsu-evacuation-of-offshore-islands-should-be.html | To Act on QuemoyMatsu Evacuation of Offshore Islands Should Be Pushed It Is Felt | NATHANIEL PEFFER | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/trade-chief-says-he-erred-in-talk-eccles-concedes-mistake-in.html | TRADE CHIEF SAYS HE ERRED IN TALK Eccles Concedes Mistake in Criticizing British Press in Speech to Germans | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/tunisia-gets-warning-algerian-rebels-say-french-plan-attacks-next.html | TUNISIA GETS WARNING Algerian Rebels Say French Plan Attacks Next Month | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/tv-montgomery-talks-field-marshal-is-shown-in-interview-with-murrow.html | TV Montgomery Talks Field Marshal Is Shown in Interview With Murrow and Collingwood | By Jack Gould | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/ulanova-delighted-with-u-s-reception.html | ULANOVA DELIGHTED WITH U S RECEPTION | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/unguarded-jail-questioned.html | Unguarded Jail Questioned | MYRA HERBERT | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/west-lengthens-paris-talk-in-hope-of-ending-breach-ministers-may.html | WEST LENGTHENS PARIS TALK IN HOPE OF ENDING BREACH Ministers May Confer Again Before Meeting Soviet  Adenauer Stands Firm POLICY CHANGE OPPOSED Herter Is Hopeful on Arrival but Concedes Allies Lack Coordinated Approach WEST LENGTHENS PARLEYS IN PARIS | By Robert C Dotyspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/william-t-kaieb.html | WILLIAM T KAIEB | Sectal to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/wilson-gets-harvard-post.html | Wilson Gets Harvard Post | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/wiltons-37year-letter-carrier-retired-to-busyness.html | Wiltons 37Year Letter Carrier Retired to Busyness | Special to The New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives/wood-field-and-stream-new-manual-on-surf-fishing-excellent-for.html | Wood Field and Stream New Manual on Surf Fishing Excellent for Tyros and Seasoned Addicts | By John W Randolph | RE0000321071 | 1987-01-15 | B00000769999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-29 | https://www.nytimes.com/1959/04/29/archives-yankees-still-doing-things-big-they-trip-in-58-stumble-in-59.html | Yankees Still Doing Things Big They Trip in 58 Stumble in 59 Feeling Rises That This Is an Extension of Last Seasons Late Slump Veeck of White Sox Doubts It Will Last | By John Drebingerspecial To the New York Times | RE0000321071 | 1987-01-15 | B00000769999 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives-west-side-story-plays-host-to-frolicsome-bolshoi-dancers.html | West Side Story Plays Host To Frolicsome Bolshoi Dancers | By Edith Evans Asbury | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives-17-possible-derby-starters-remain-onandon-is-out-thwarting-calumet.html | 17 Possible Derby Starters Remain OnandOn Is Out Thwarting Calumet Bid for 3 in Row | By Joseph C Nichols | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives-2-for-city-inquiry-reported-picked-governor-expected-to-name-nelson.html | 2 FOR CITY INQUIRY REPORTED PICKED Governor Expected to Name Nelson and Weinberg to Little Hoover Group | By Leo Egan | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives-3man-railroad-strike-ends-with-a-pay-rise.html | 3Man Railroad Strike Ends With a Pay Rise | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives-50000000-for-ford-milestone-galaxie-sedan-is-built-after-55-years.html | 50000000 FOR FORD Milestone Galaxie Sedan Is Built After 55 Years | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives-850-u-s-students-win-merit-grants-high-school-seniors-topped-a-test.html | 850 U S STUDENTS WIN MERIT GRANTS High School Seniors Topped a Test Field of 480000 24 From City Chosen | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives-adams-criticizes-school-fund-plan-board-member-opposed-to-changes.html | ADAMS CRITICIZES SCHOOL FUND PLAN Board Member Opposed to Changes Made in Budget for Teacher Pay Rise | By Leonard Buder | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives-advertising-hard-sell-urged-for-exports.html | Advertising Hard Sell Urged for Exports | By Carl Spielvogel | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives-allied-ministers-discuss-package-on-german-issues-to-review-today.html | ALLIED MINISTERS DISCUSS PACKAGE ON GERMAN ISSUES To Review Today New Draft of Some Sectors of Policy for EastWest Meeting | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives-anglicans-reaffirm-confession-secrecy.html | ANGLICANS REAFFIRM CONFESSION SECRECY | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives-argentine-asks-order-air-force-chief-opposes-political-meddling.html | ARGENTINE ASKS ORDER Air Force Chief Opposes Political Meddling | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives-art-survey-of-five-seasoned-painters-camino-gallery-show-traces.html | Art Survey of Five Seasoned Painters Camino Gallery Show Traces Development | By Dore Ashton | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives-article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives-article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |

| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/axelrod-is-near-end-of-new-play-logan-will-be-producer-and-director.html | AXELROD IS NEAR END OF NEW PLAY Logan Will Be Producer and Director of Goodbye Charlie  Saturday Night Gains | By Sam Zolotow | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/bank-mergers-laid-to-lag-in-training-of-young-officers.html | Bank Mergers Laid To Lag in Training Of Young Officers | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/baseball-hero-not-happy-in-role-demeter-of-dodgers-wonders-if-game.html | Baseball Hero Not Happy in Role Demeter of Dodgers Wonders if Game Is Worth While | By Joseph M Sheehan | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/bermuda-tempo-rises-kennel-clubs-reorganization-started-march-of.html | Bermuda Tempo Rises Kennel Clubs Reorganization Started March of Progress for Purebreds | By John Rendel | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/bishop-scores-east-german-chief.html | Bishop Scores East German Chief | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/brazilian-urges-us-hurry-aid-to-latins.html | BRAZILIAN URGES US HURRY AID TO LATINS | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/britain-defends-security.html | Britain Defends Security | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/british-plane-wreckage-found-on-turkish-peak.html | British Plane Wreckage Found on Turkish Peak | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/business-loans-eased-for-week-reserve-puts-decline-at-39000000.html | BUSINESS LOANS EASED FOR WEEK Reserve Puts Decline at 39000000  Holdings of U S Bills Drop | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/cen-sir-kenneth-anderson-dies-former-governor-of-gibraltar.html | Cen Sir Kenneth Anderson Dies Former Governor of Gibraltar Commanded First Army in 43 and Took TunisLed Brigade at Dunkirk | Dispatch of The Trues London | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/charles-mergendahl-dead-at-40-novelist-wrote-bramble-bushi.html | Charles Mergendahl Dead at 40 Novelist Wrote Bramble BushI | epectal to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/chrysler-expands-latin-unit.html | Chrysler Expands Latin Unit | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/cigarette-tax-rises-in-effect-tomorrow-cigarette-tax-rises-tomorrow.html | Cigarette Tax Rise In Effect Tomorrow CIGARETTE TAX RISES TOMORROW | By Paul Crowell | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/circus-is-extended-tent-show-at-park-in-jersey-to-continue-till-may.html | CIRCUS IS EXTENDED Tent Show at Park in Jersey to Continue Till May 10 | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |

| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/city-to-consider-brooklyn-coops-slum-committee-notes-civic-protest.html | CITY TO CONSIDER BROOKLYN COOPS Slum Committee Notes Civic Protest in Studying Switch in Cadman Plaza Plans | By Charles Grutzner | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/citys-2d-salute-to-spring-opens-with-festival-on-library-steps.html | Citys 2d Salute to Spring Opens With Festival on Library Steps | By Irving Spiegel | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/citys-budget-defended-cuts-are-said-to-be-impossible-without.html | Citys Budget Defended Cuts Are Said to Be Impossible Without Impairment of Services | JOSEPH T SHARKEY | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/columbia-defeats-rutgers-trackmen.html | COLUMBIA DEFEATS RUTGERS TRACKMEN | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/crafty-skipper-takes-27850-jamaica-handicap-by-four-and-a-half.html | Crafty Skipper Takes 27850 Jamaica Handicap by Four and a Half Lengths USSERY TRIUMPHS ASTRIDE FAVORITE | By William R Conklin | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/currency-reform-adopted-by-india-new-rupees-to-be-issued-for.html | CURRENCY REFORM ADOPTED BY INDIA New Rupees to Be Issued for Persian Gulf Area to Fight Gold Smuggling | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/dane-is-named-to-head-united-nations-school.html | Dane Is Named to Head United Nations School | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/details-on-argus-revealed-by-u-s-academy-of-sciences-told-similar.html | DETAILS ON ARGUS REVEALED BY U S Academy of Sciences Told Similar Blasts Could Be Peril to Space Travel | By Walter Sullivan | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/east-germany-visited-chinese-reds-and-2-british-laborites-to-see.html | EAST GERMANY VISITED Chinese Reds and 2 British Laborites to See Army | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/educator-to-wed-nancy-e-burns-in-the-summer-philip-eddy-of-the-u-of.html | Educator to Wed Nancy E Burns In the Summer Philip Eddy of the U of Massachusetts and Mt Holyoke Girl Engaged | Special to The New York Times3 | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/eisenhower-backs-mrs-luce-calls-her-gibe-human-concedes-attack-on.html | EISENHOWER BACKS MRS LUCE CALLS HER GIBE HUMAN Concedes Attack on Morse Was Ill Advised  Dirksen and Oregonian Clash | By Russell Baker | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/eisenhower-hints-nixon-summit-aid-suggests-the-vice-president-might.html | EISENHOWER HINTS NIXON SUMMIT AID Suggests the Vice President Might Replace Him Briefly if Big Four Talks Drag | By William J Jorden | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/eisenhower-postpones-decision-on-asking-more-military-aid-to-rule.html | Eisenhower Postpones Decision On Asking More Military Aid To Rule in Fall on Draper Study Units Proposal for 400 Million Rise Backs LongRange Loan Commitment | By John D Morris | RE0000321072 | 1987-01-15 | B00000770000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/electronics-rise-as-market-falls-average-drops-173-points-volume.html | ELECTRONICS RISE AS MARKET FALLS Average Drops 173 Points  Volume Declines to 3470000 Shares | By Burton Crane | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/emil-d-kattermann.html | EMIL D KATTERMANN | Special to he New York TJles | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/episcopal-church-votes-no-on-move-rejects-2d-invitation-from.html | EPISCOPAL CHURCH VOTES NO ON MOVE Rejects 2d Invitation From Interchurch Building to Rent Quarters There | By Richard H Parke | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/exofficial-found-dead-in-car-on-l-i.html | EXOFFICIAL FOUND DEAD IN CAR ON L I | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/expert-reports-on-u-s-spacemen-psychiatrist-says-tests-prove-the.html | EXPERT REPORTS ON U S SPACEMEN Psychiatrist Says Tests Prove the Volunteers Are Not Daredevils | By Emma Harrison | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/factory-orders-sales-climbed-during-march.html | Factory Orders Sales Climbed During March | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/father-of-cybernetics-is-honored-by-m-i-t.html | Father of Cybernetics Is Honored by M I T | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/flemming-fights-rise-in-his-budget-health-agency-chief-pleads-with.html | FLEMMING FIGHTS RISE IN HIS BUDGET Health Agency Chief Pleads With Senate to Reduce Figure Set in House | By Bess Furman | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/flowering-new-york.html | Flowering New York | GD BRUCE | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/for-the-crouses-its-life-with-father-and-mother-parents-give-2.html | For the Crouses Its Life With Father and Mother Parents Give 2 Children Freedom to Think and Talk for Themselves | By Martin Tolchin | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/foreign-powers-cleared.html | Foreign Powers Cleared | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/four-union-aides-are-sued-by-nbc-technicians-chiefs-accused-over.html | FOUR UNION AIDES ARE SUED BY NBC Technicians Chiefs Accused Over Work Stoppage Faubus on TV May 10 | By Richard F Shepard | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/frank-fleming.html | FRANK FLEMING | Special to the New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/french-in-peace-plea-veterans-invite-allies-and-foes-to-lourdes.html | FRENCH IN PEACE PLEA Veterans Invite Allies and Foes to Lourdes Rally | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/g-o-p-aide-replaced-cermak-gets-hulsen-post-as-huntington-town.html | G O P AIDE REPLACED Cermak Gets Hulsen Post as Huntington Town Leader | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/german-concerns-halt-austria-bid-berlin-crisis-credited-with-shift.html | GERMAN CONCERNS HALT AUSTRIA BID Berlin Crisis Credited With Shift in Investors Move to Control Industries | By M S Handler | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/germans-seize-disks-on-nazism.html | Germans Seize Disks on Nazism | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/gm-would-build-in-hudson-river-withdraws-bid-to-buy-park-in.html | GM WOULD BUILD IN HUDSON RIVER Withdraws Bid to Buy Park in Westchester and Asks to Fill in Water Site | By John W Stevens | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/goldfine-witness-tells-of-bugging.html | GOLDFINE WITNESS TELLS OF BUGGING | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/gudrun-a-simonar-makes-local-debut.html | GUDRUN A SIMONAR MAKES LOCAL DEBUT | JOHN BRIGGS | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/head-of-printers-here-for-talks-brown-and-3-members-of-union.html | HEAD OF PRINTERS HERE FOR TALKS Brown and 3 Members of Union Council Meet Again With News Publishers | By Russell Porter | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/hill-receives-plaque-first-healthu-s-a-award-goes-to-alabama.html | HILL RECEIVES PLAQUE First HealthU S A Award Goes to Alabama Senator | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/hirohito-hailed-by-big-crowds-as-he-marks-his-58th-birthday-public.html | Hirohito Hailed by Big Crowds As He Marks His 58th Birthday Public Believed Responding to Campaign to Popularize Throne  Family Shares Platform With the Emperor | By Robert Trumbull | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/huge-new-dock-open-in-brooklyn-8300000-facility-called-largest-most.html | HUGE NEW DOCK OPEN IN BROOKLYN 8300000 Facility Called Largest Most Spacious in Port of New York | By Arthur H Richter | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/ifrank-w-dittman-dead-exaide-of-otis-elevator-70-was-engineer.html | IFRANK W DITTMAN DEAD ExAide of Otis Elevator 70 Was Engineer Inventor | SDecia to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/in-the-nation-a-political-attack-of-spring-fever.html | In The Nation A Political Attack of Spring Fever | By Arthur Krock | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/irbm-not-bases-said-to-be-ready-pentagon-spokesman-hints-symington.html | IRBM NOT BASES SAID TO BE READY Pentagon Spokesman Hints Symington Was Correct on Britain  Denies Deceit | By Jack Raymond | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/israeli-rabbi-has-stroke.html | Israeli Rabbi Has Stroke | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/jersey-city-to-get-big-retail-center-7500000-project-to-also.html | JERSEY CITY TO GET BIG RETAIL CENTER 7500000 Project to Also Combine Two Apartment Buildings and Garage | By Joseph O Haff | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/jersey-to-fete-henry-hudson.html | Jersey to Fete Henry Hudson | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/jersey-women-voters-elect.html | Jersey Women Voters Elect | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/john-f-kane.html | JOHN F KANE | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/law-asked-to-bar-passport-to-reds-state-department-official-tells.html | LAW ASKED TO BAR PASSPORT TO REDS State Department Official Tells Senate Unit Action by Congress Is Vital | By C P Trussell | RE0000321072 | 1987-01-15 | B00000770000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/leading-architect-warns-of-dangers-in-progress.html | Leading Architect Warns Of Dangers in Progress | By Nan Robertson | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/london-press-caustic.html | London Press Caustic | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/macmillan-sees-no-appeasement-says-he-is-trying-to-reduce-tension.html | MACMILLAN SEES NO APPEASEMENT Says He Is Trying to Reduce Tension by OpenMinded and Bold Negotiations | By Thomas P Ronan | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/market-buoyant-in-london-stocks-industrial-index-sets-high-for.html | MARKET BUOYANT IN LONDON STOCKS Industrial Index Sets High for Third Day in a Row as New Account Starts | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/meyner-seeks-egg-aid-urges-u-s-to-help-alleviate-recession-in.html | MEYNER SEEKS EGG AID Urges U S to Help Alleviate Recession in Jersey Area | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/michigan-drafts-fiscal-priorities-welfare-payments-to-head-list-set.html | MICHIGAN DRAFTS FISCAL PRIORITIES Welfare Payments to Head List Set Up to Guide State During Financial Crisis | By Damon Stetson | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/mirskyzemek.html | MirskyZemek | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/monaghan-to-get-hearing-on-ethics-rockefeller-orders-a-public.html | MONAGHAN TO GET HEARING ON ETHICS Rockefeller Orders a Public Scrutiny of Case Against Harness Racing Chief | By Warren Weaver Jr | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/more-room-at-the-top-not-here-lawyer-71-bags-2d-polar-bear-where-to.html | More Room at the Top Not Here Lawyer 71 Bags 2d Polar Bear Where to Put Trophy Is Problem | By Roy R Silver | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/moscow-adamant-on-berlin-flights-says-in-note-u-s-rejection-of.html | MOSCOW ADAMANT ON BERLIN FLIGHTS Says in Note U S Rejection of 10000Foot Ceiling Has No Legal Foundation | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/moses-airs-attack-on-play-producer-moses-rekindles-fight-over-plays.html | Moses Airs Attack On Play Producer MOSES REKINDLES FIGHT OVER PLAYS | By Arthur Gelb | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/mrs-sedam-is-wed-l-to-carletonmith.html | Mrs Sedam Is Wed l To Carletonmith | Special to The New Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/n-y-u-turns-back-yale-nine-10-to-3.html | N Y U TURNS BACK YALE NINE 10 TO 3 | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/new-group-backs-mutual-security-more-than-40-notables-in-drive-to.html | NEW GROUP BACKS MUTUAL SECURITY More Than 40 Notables in Drive to Alert Nation to Need for Foreign Aid | By Philip Benjamin | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/new-racial-issue-hits-south-africa-negroes-to-find-tribal-fires-at.html | NEW RACIAL ISSUE HITS SOUTH AFRICA Negroes to Find Tribal Fires at Segregated Colleges Retrogression Seen | By Milton Bracker | RE0000321072 | 1987-01-15 | B00000770000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/new-stress-is-put-on-body-defenses-german-tells-doctors-here-of.html | NEW STRESS IS PUT ON BODY DEFENSES German Tells Doctors Here of Studies in Stimulating NonSpecific Therapy | By Harold M Schmeck Jr | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/newark-museum-celebrates.html | Newark Museum Celebrates | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/oseph-sullivan-diesi-fficer-of-newsprint-firm-wasconsoawttoo-w_p-b.html | OSEPH SULLIVAN DIESI fficer of Newsprint Firm WasConsoawttoO W P B | | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/patterson-and-london-begin-tapering-off-for-title-bout-tomorrow.html | Patterson and London Begin Tapering Off for Title Bout Tomorrow 10000 EXPECTED TO WITNESS FIGHT | PattersonLondon Bout Has Advance Sale of 90000 Rivals Drill Lightly | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/peanut-butter-now-enjoys-widespread-use-at-the-table-it-can-be.html | Peanut Butter Now Enjoys Widespread Use at the Table It Can Be Employed in Every Course Recipes Offered | By Craig Claiborne | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/philadelphians-name-shortt.html | Philadelphians Name Shortt | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/phils-2-in-ninth-top-dodgers-54-philley-drives-in-winning-run-with.html | PHILS 2 IN NINTH TOP DODGERS 54 Philley Drives In Winning Run With Pinch Single to Short Left Field | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/plot-is-reported-on-panama-canal-rebels-said-to-plan-symbolic.html | PLOT IS REPORTED ON PANAMA CANAL Rebels Said to Plan Symbolic Seizure of U S Zone More Invaders Expected | By R Hart Phillips | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/president-seeks-amity-in-mideast-says-us-would-be-friends-with.html | PRESIDENT SEEKS AMITY IN MIDEAST Says US Would Be Friends With Everybody There | By Dana Adams Schmidt | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/president-terms-labor-bill-weak-he-is-much-disappointed-bids-house.html | PRESIDENT TERMS LABOR BILL WEAK He Is Much Disappointed Bids House Bolster It | By Joseph A Loftus | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/princeton-tops-penn-millings-three-goals-pace-101-victory-in.html | PRINCETON TOPS PENN Millings Three Goals Pace 101 Victory in Lacrosse | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/protection-view-gains-in-chamber-pressure-brings-modifying-of.html | PROTECTION VIEW GAINS IN CHAMBER Pressure Brings Modifying of Traditionally Liberal Foreign Trade Policy | By Richard E Mooney | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/reports-of-latest-developments-here-in-the-bond-field-4-yield.html | Reports of Latest Developments Here in the Bond Field 4 YIELD RETURNS ON ISSUES OF U S | By Paul Heffernan | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/russell-e-reuss.html | RUSSELL E REUSS | Suecial to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archiv es/russians-say-they-wont-alter-berlin-status-at-geneva-talk.html | Russians Say They Wont Alter Berlin Status at Geneva Talk | By Sydney Gruson | RE0000321072 | 1987-01-15 | B00000770000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/seldes-to-head-school-communications-unit-to-be-established-at-penn.html | SELDES TO HEAD SCHOOL Communications Unit to Be Established at Penn | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/senate-to-consider-red-equipment-ban.html | SENATE TO CONSIDER RED EQUIPMENT BAN | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/senate-widens-strauss-dispute-president-acclaims-his-ability.html | Senate Widens Strauss Dispute President Acclaims His Ability | By Allen Drury | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/shell-bomb-flat-backers-are-not-for-first-time-in-4-races-trotter.html | SHELL BOMB FLAT BACKERS ARE NOT For First Time in 4 Races Trotter Avoids Breaking and Wins at 1010 | By Louis Effrat | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/shipowners-are-blamed-in-part-by-union-aide-for-sea-crashes.html | Shipowners Are Blamed in Part By Union Aide for Sea Crashes | By George Horne | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/smith-acts-membership-clause-is-questioned-before-high-court-red.html | Smith Acts Membership Clause Is Questioned Before High Court Red Convicted Under Proviso Argues It Restricts Rights  U S Says Statute Aims at Active Party Adherents | By Anthony Lewis | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/soviet-pushes-proposal.html | Soviet Pushes Proposal | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/sparksfoster.html | SparksFoster | Special to The New YorR TIme | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/stage-is-a-smash-in-movie-capital-hollywood-area-has-offbroadway.html | STAGE IS A SMASH IN MOVIE CAPITAL Hollywood Area Has OffBroadway Flavor With 10 Theatres in Operation | By Murray Schumach | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/steel-union-set-for-talks-today-wage-policy-unit-to-chart-goals-for.html | STEEL UNION SET FOR TALKS TODAY Wage Policy Unit to Chart Goals for New Contract  Meany Will Attend | By A H Raskin | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/sterility-linked-to-fetal-xrays-in-studies-of-mice-at-oak-ridge.html | Sterility Linked to Fetal XRays In Studies of Mice at Oak Ridge | By John W Finney | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/strauss-denies-lag-in-arming-of-bonn.html | STRAUSS DENIES LAG IN ARMING OF BONN | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/style-show-war-ends-on-5th-ave-plan-for-series-of-fashion-openings.html | STYLE SHOW WAR ENDS ON 5TH AVE Plan for Series of Fashion Openings Is Now Called Dead and Buried | By Robert Alden | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/sukarno-reaches-warsaw.html | Sukarno Reaches Warsaw | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/theatre-oedipus-rex-of-sophocles-players-incorporated-stages-drama.html | Theatre Oedipus Rex of Sophocles Players Incorporated Stages Drama Here | By Brooks Atkinson | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/tibet-issue-stirs-demands-for-indiapakistan-accord-tibet-issue.html | Tibet Issue Stirs Demands For IndiaPakistan Accord TIBET ISSUE STIRS INDIA PAKISTAN | By Elie Abel | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/trade-gap-widens-in-latin-america-unfavorable-balance-found-by-u-n.html | TRADE GAP WIDENS IN LATIN AMERICA Unfavorable Balance Found by U N Economists for 12 of 20 Republics | By Kathleen McLaughlin | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/traveler-in-siberia-unhindered-in-his-contacts-with-russians.html | Traveler in Siberia Unhindered In His Contacts With Russians Freedom of Travel in Siberia Is Discovered by U S Visitor | By Max Frankel | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/truman-day-here-talk-walk-talk-he-attacks-hysteria-in-his-3d.html | TRUMAN DAY HERE TALK WALK TALK He Attacks Hysteria in His 3d Columbia Lecture and Ranges Wide in Stroll | By Gay Talese | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/tv-sound-of-violence-documentary-examines-the-jukebox-rackets.html | TV Sound of Violence Documentary Examines the JukeBox Rackets  McClellan Appears | By Jack Gould | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/two-senators-urge-stewart-rejection.html | TWO SENATORS URGE STEWART REJECTION | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/u-n-finds-reds-fail-to-end-prostitution.html | U N FINDS REDS FAIL TO END PROSTITUTION | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/u-s-declines-to-comment.html | U S Declines to Comment | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/u-s-open-golf-attracts-record-entry-2400-are-listed-in-tourney.html | U S Open Golf Attracts Record Entry 2400 ARE LISTED IN TOURNEY FIELD | By Gordon S White Jr | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/u-s-said-to-spurn-guinea-arms-plea-toure-asserts-eisenhower-never.html | U S SAID TO SPURN GUINEA ARMS PLEA Toure Asserts Eisenhower Never Answered Letter  Czechs Supplied Aid | By Thomas F Brady | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/u-s-sees-a-trap-in-red-atom-plan-officials-say-veto-is-hidden-in.html | U S SEES A TRAP IN RED ATOM PLAN Officials Say Veto Is Hidden in Proposal for Quota Inspection of Test Ban | By E W Kenworthy | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/u-s-stands-on-policy.html | U S Stands on Policy | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/u-s-studies-nepal-embassy.html | U S Studies Nepal Embassy | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/us-soccer-body-picks-reed-to-coach-in-games.html | US Soccer Body Picks Reed to Coach in Games | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/use-of-many-languages.html | Use of Many Languages | ROBERT W BLOCH | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/wageprice-freeze-advocated.html | WagePrice Freeze Advocated | ISIDOR TEITELBAUM | RE0000321072 | 1987-01-15 | B00000770000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/wagner-rejects-offer-by-chalk-for-city-transit-system-is-not-for.html | WAGNER REJECTS OFFER BY CHALK FOR CITY TRANSIT System Is Not for Sale He Says  Preusses Group Scores Plan to Buy | By Ralph Katz | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/west-said-to-gain-at-talks-in-korea.html | WEST SAID TO GAIN AT TALKS IN KOREA | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/william-d-knight-illinois____lawy_-er-72.html | WILLIAM D KNIGHT ILLINOISLAWY ER 72 | Special to The New York Times I | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/williams-routs-yale-lacross-team-wins-by-154-for-third-victory-in.html | WILLIAMS ROUTS YALE Lacross Team Wins by 154 for Third Victory in Row | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/wood-field-and-stream-atomic-power-company-trying-to-assist.html | Wood Field and Stream Atomic Power Company Trying to Assist Deerfield River Fishing Enthusiasts | By John W Randolph | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/worker-militia-planned-in-cuba-military-leader-says-it-will-march.html | WORKER MILITIA PLANNED IN CUBA Military Leader Says It Will March May Day and Will Defend Revolution | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/yankees-behind-turley-beat-white-sox-team-weakened-by-virus.html | Yankees Behind Turley Beat White Sox Team Weakened by Virus Outbreak THREE HOME RUNS SEAL 52 TRIUMPH | By John Drebinger | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/yhgve-t-brilioth-ghurchleader67-former-primate-of-swedish-lutherans.html | YHGVE T BRILIOTH GHURCHLEADER67 Former Primate of Swedish Lutherans DiesActive in Ecumenical Movement | Special to The New York Times | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-04-30 | https://www.nytimes.com/1959/04/30/archives/yugoslav-nationalization-new-measures-may-affect-american-citizens.html | Yugoslav Nationalization New Measures May Affect American Citizens It Is Felt | OTON GAVRILOVICH | RE0000321072 | 1987-01-15 | B00000770000 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-candide-in-london-audience-critics-divided-bernsteins-music-liked.html | CANDIDE IN LONDON Audience Critics Divided Bernsteins Music Liked | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-cup-of-trembling-acted-at-seminary.html | Cup of Trembling Acted at Seminary | LOUIS CALTA | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-educated-woman.html | Educated Woman | R F S | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-fair-lady-faces-russian-pirating-translator-says-it-would-be.html | FAIR LADY FACES RUSSIAN PIRATING Translator Says It Would Be Loverly to Get Score Free | By Philip Benjamin | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-gangs-all-here-to-arrive-sept-24-melvyn-douglas-vehicle-to-be-at.html | GANGS ALL HERE TO ARRIVE SEPT 24 Melvyn Douglas Vehicle to Be at Ambassador  Danny Kaye Weighs Brouhaha | By Sam Zolotow | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-oldfashioned-dresses-back-again-for-summer.html | OldFashioned Dresses Back Again for Summer | By Gloria Emerson | RE0000321073 | 1987-01-15 | B00000770001 |

| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/-the-lawless-years.html | The Lawless Years | R S | RE0000321073 | 1987-01-15 | B00000770001 |
|---|---|---|---|---|---|---|
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/2-juke-box-groups-face-court-action-lefkowitz-asks-dissolution-of.html | 2 JUKE BOX GROUPS FACE COURT ACTION Lefkowitz Asks Dissolution of Trade Associations on Monopolistic Grounds | By Mildred Murphy | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/25-taken-from-crippled-ship.html | 25 Taken From Crippled Ship | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/350-youths-meet-to-discuss-atom-high-school-students-and-250.html | 350 YOUTHS MEET TO DISCUSS ATOM High School Students and 250 Teachers Open First National Conference | By Joseph O Haff | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/4-mice-prepared-for-orbit-effort-discoverer-flight-in-month-planned.html | 4 MICE PREPARED FOR ORBIT EFFORT Discoverer Flight in Month Planned for Safe Return Rep Brooks Announces | By Richard Witkin | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/7-lost-in-haiti-flash-flood.html | 7 Lost in Haiti Flash Flood | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/77th-division-due-for-atomic-shift-outfit-to-change-from-world-war.html | 77TH DIVISION DUE FOR ATOMIC SHIFT Outfit to Change From World War II Triangular Plan to Pentomic Structure | By Morris Kaplan | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/a-recipe-for-coaches-those-who-stay-away-from-football-keep-meat.html | A Recipe for Coaches Those Who Stay Away From Football Keep Meat and Potatoes on Table | By Allison Danzig | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/adam-k-geiger-70-exchase-bank-aide.html | ADAM K GEIGER 70 EXCHASE BANK AIDE | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/advertising-hefty-coffee-drive.html | Advertising Hefty Coffee Drive | By Carl Spielvogel | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/aiding-skidmore-alumnae-fete.html | Aiding Skidmore Alumnae Fete | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/algerian-rebel-bids-un-save-deportees.html | ALGERIAN REBEL BIDS UN SAVE DEPORTEES | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/alice-kitabjian-sings-soprano-makes-local-debut-in-carnegie-recital.html | ALICE KITABJIAN SINGS Soprano Makes Local Debut in Carnegie Recital Hall | ES | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/americas-gains-affirmed-by-u-s-mann-in-buenos-aires-talk-says-faith.html | AMERICAS GAINS AFFIRMED BY U S Mann in Buenos Aires Talk Says Faith Not Fear of Soviet Spurs Hemisphere | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/argentine-heads-un-council.html | Argentine Heads UN Council | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/art-collection-to-cincinnati.html | Art Collection to Cincinnati | Special to the New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-17-no-title-latin-justified-to-jersey-pupil.html | Article 17  No Title LATIN JUSTIFIED TO JERSEY PUPIL | By Milton Honig | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/belgian-policy-upheld-government-wins-vote-on-its-congo.html | BELGIAN POLICY UPHELD Government Wins Vote on Its Congo Independence Plan | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/berlin-is-termed-a-separate-topic-diplomats-believe-west-may-have.html | BERLIN IS TERMED A SEPARATE TOPIC Diplomats Believe West May Have to Lift It Out of Negotiation Package | By Drew Middleton | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/big-board-stages-orderly-retreat-but-drugs-machine-tools-and.html | BIG BOARD STAGES ORDERLY RETREAT But Drugs Machine Tools and Business Equipment Issues Resist Trend | By Burton Crane | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/bigstore-sales-above-58-level-weeks-rise-was-4-for-the-nation-trade.html | BIGSTORE SALES ABOVE 58 LEVEL Weeks Rise Was 4 for the Nation  Trade Here Hit by the Parcel Strike | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/board-of-loews-visits-mgm-lot-capacity-studio-operation-and.html | BOARD OF LOEWS VISITS MGM LOT Capacity Studio Operation and Dividends Forecast  Miss Hayward Signed | By Murray Schumach | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/bolshoi-dancers-2d-highlights-ulanovas-dying-swan-is-evenings-top.html | BOLSHOI DANCERS 2D HIGHLIGHTS Ulanovas Dying Swan Is Evenings Top Moment  Forest Devil on Bill | By John Martin | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/bunche-gives-israel-cairo-ideas-on-suez.html | BUNCHE GIVES ISRAEL CAIRO IDEAS ON SUEZ | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/bundestags-head-opposes-red-deal-gerstenmaier-prefers-split-germany.html | BUNDESTAGS HEAD OPPOSES RED DEAL Gerstenmaier Prefers Split Germany to Unity Arranged With Eastern Regime | By Sydney Gruson | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/caracas-budget-1800000000.html | Caracas Budget 1800000000 | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/castro-sees-brazils-president.html | Castro Sees Brazils President | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/china-prints-talk-by-nehru-on-tibet-peiping-urges-nationwide-study.html | CHINA PRINTS TALK BY NEHRU ON TIBET Peiping Urges NationWide Study of Indians Critical Speech Last Monday | By Tillman Durdin | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/church-defers-action-anglican-step-on-confessional-put-off-till.html | CHURCH DEFERS ACTION Anglican Step on Confessional Put Off Till October | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/city-nearer-sale-of-power-plants-wagner-signs-first-pacts-with-con.html | CITY NEARER SALE OF POWER PLANTS Wagner Signs First Pacts With Con Ed  Next Step Is Bid Advertising | By Stanley Levey | RE0000321073 | 1987-01-15 | B00000770001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/city-zoning-bill-backed-longterm-benefits-for-new-york-seen-in.html | City Zoning Bill Backed LongTerm Benefits for New York Seen in Proposed Ordinance | EDWARD J iVATHEWS | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/clancy-is-named-for-queens-race-democratic-committee-also-votes-to.html | CLANCY IS NAMED FOR QUEENS RACE Democratic Committee Also Votes to Oust Battipaglia as County Leader | By Leo Egan | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/cuban-militia-march-denied.html | Cuban Militia March Denied | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/darien-catholics-to-build.html | Darien Catholics to Build | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/days-developments-in-the-bond-field-slide-continued-in-bond-market.html | Days Developments in the Bond Field SLIDE CONTINUED IN BOND MARKET | By Paul Heffernan | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/de-gaulle-gives-algerian-policy-integration-with-france-is-object.html | DE GAULLE GIVES ALGERIAN POLICY Integration With France is Object  But He Rebukes Extremist Europeans | By Henry Giniger | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/deterrent-to-surprise-nuclearpowered-planes-patroling-world-skies.html | Deterrent to Surprise NuclearPowered Planes Patroling World Skies Seen as Key Defense | By Hanson W Baldwin | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/device-simulates-ablast-heat-to-test-navys-protective-suit.html | Device Simulates ABlast Heat To Test Navys Protective Suit | By Robert K Plumb | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/dispatch-on-siberia-reprinted-in-soviet.html | DISPATCH ON SIBERIA REPRINTED IN SOVIET | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/dodger-home-run-downs-phils-64-snider-hits-insidethepark-drive-with.html | DODGER HOME RUN DOWNS PHILS 64 Snider Hits InsidethePark Drive With One Man On Capping FourRun 7th | By Joseph M Sheehan | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/dominican-officer-defects.html | Dominican Officer Defects | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/eccles-speech-queried-macmillan-says-aide-voiced-own-opinion-in.html | ECCLES SPEECH QUERIED Macmillan Says Aide Voiced Own Opinion in Germany | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/eddie-albert-is-host.html | Eddie Albert Is Host | J P S | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/egg-farmers-ask-help-by-congress-jerseyans-at-house-hearing-in.html | EGG FARMERS ASK HELP BY CONGRESS Jerseyans at House Hearing in Capital Plead for Relief From Low Prices | By William M Blair | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/eisenhower-veto-of-rea-measure-upheld-by-house-revisions-in-loan.html | EISENHOWER VETO OF REA MEASURE UPHELD BY HOUSE Revisions in Loan Power for Rural Electrification Barred by 4 Votes | By John D Morris | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/extremists-reported-isolated.html | Extremists Reported Isolated | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |

| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/fast-truman-step-tires-harriman-they-cover-25-blocks-to-go-5-and.html | FAST TRUMAN STEP TIRES HARRIMAN They Cover 25 Blocks to Go 5 and ExGovernor Is Warm and Hungry | By Edith Evans Asbury | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/festive-moscow-awaits-may-day-1959-celebration-promises-to-be.html | FESTIVE MOSCOW AWAITS MAY DAY 1959 Celebration Promises to Be Gayest in Years as Guests Crowd City | By Harrison E Salisbury | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/firstamerica-corp-companies-issue-earnings-figures.html | FIRSTAMERICA CORP COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/food-news-swiss-wines-set-for-fair.html | Food News Swiss Wines Set for Fair | By Craig Claiborne | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/front-page-1-no-title-gathering-in-capital-hears-some-footnotes.html | Front Page 1  No Title Gathering in Capital Hears Some Footnotes Verified | By Bess Furman | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/global-aid-voted.html | Global Aid Voted | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/guinea-arms-bid-explained-by-u-s-no-letter-was-received-but-an.html | GUINEA ARMS BID EXPLAINED BY U S No Letter Was Received but an Irregular Request Did Arrive It Is Conceded | By Dana Adams Schmidt | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/hailed-by-diefenbaker.html | Hailed By Diefenbaker | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/havana-holds-panama-rebel.html | Havana Holds Panama Rebel | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/herter-revisits-paris-school-of-his-boyhood-stresses-friendship-of.html | Herter Revisits Paris School of His Boyhood Stresses Friendship of US and France in Talk to Pupils | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/herter-to-give-tv-talk-on-paris-trip-thursday.html | Herter to Give TV Talk On Paris Trip Thursday | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/high-bid-evenmoney-favorite-scores-by-3-lengths-at-jamaica-ruane.html | High Bid EvenMoney Favorite Scores by 3 Lengths at Jamaica Ruane Rides Winner in Greenport Purse  Tagama Second and Cobul Third in Test for 3YearOld Fillies | By William R Conklin | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/huntting-worth-led-erkiivs-studio.html | HUNTTING WORTH LED ERKIIVS STUDIO | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/en-the-nation-political-horses-dogs-and-senatorial-bulls.html | In The Nation Political Horses Dogs and Senatorial Bulls | By Arthur Krock | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/irbms-in-britain-unready-for-war-mcelroy-confirms-charge-says.html | IRBMS IN BRITAIN UNREADY FOR WAR McElroy Confirms Charge  Says Building of Bases Has Delayed Program | By Jack Raymond | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/jet-noise-rules-tightened-here-port-authority-adds-new-decibel.html | JET NOISE RULES TIGHTENED HERE Port Authority Adds New Decibel Stricture After Scoring 2 Airlines | By Edward Hudson | RE0000321073 | 1987-01-15 | B00000770001 |

| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/jewish-birobidzhan-is-found-quiet-corner-in-brisk-siberia-jewish.html | Jewish Birobidzhan Is Found Quiet Corner in Brisk Siberia Jewish Birobidzhan Quiet Corner in Brisk Siberia | By Max Frankel | RE0000321073 | 1987-01-15 | B00000770001 |
|---|---|---|---|---|---|---|
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/jonas-swbnson-rbtid-banker-exvice-president-of-howard-savings-in.html | JONAS SWBNSON RBTID BANKER ExVice President of Howard Savings in Newark DeadWartime Aide of U S | Special to le New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/joor-lord.html | Joor  Lord | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/juliana-50-honored-by-dutch.html | Juliana 50 Honored by Dutch | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/justice-aide-hits-red-law-changes-walsh-scores-senate-bills-to.html | JUSTICE AIDE HITS RED LAW CHANGES Walsh Scores Senate Bills to Upset Court Rulings  Backs Some Others | By Anthony Lewis | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/katherine-good-vassar-student-is-future-bride-56-debutante-engaged.html | Katherine Good Vassar Student Is Future Bride  56 Debutante Engaged to Richard F Ford Senior at Princeton | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/key-command-post-of-nato-is-just-a-project-after-7-years.html | Key Command Post of NATO Is Just a Project After 7 Years Differences Among Allies Bar Setting Up Headquarters for the Defense of Approaches to Gibraltar | By Benjamin Welles | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/labor-situation-in-canada.html | Labor Situation in Canada | JACE WXLLIAMS | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/leon-pashcow.html | LEON PASHCOW | Special to The New York Tmes | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/londons-transit-system.html | Londons Transit System | MARY GEER | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/louis-kailes.html | LOUIS KAILES | Declal to The ew York Timc | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/mars-life-held-almost-certain-scientist-cites-evidences-of.html | MARS LIFE HELD ALMOST CERTAIN Scientist Cites Evidences of Vegetation in Shifts of Seasons and Dust | By Walter Sullivan | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/melinda-medrick-will-be-married-to-r-h-chryn-students-at-syracuse.html | Melinda Medrick Will Be Married To R H Chryn Students at Syracuse and U of P Medical School Betrothed | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/michigan-begins-payless-paydays-legislators-among-the-first-to-miss.html | MICHIGAN BEGINS PAYLESS PAYDAYS Legislators Among the First to Miss Checks  Governor Tackles New Problems | By Damon Stetson | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/montgomery-gets-kremlin-message-says-khrushchev-gave-it-to-him-for.html | MONTGOMERY GETS KREMLIN MESSAGE Says Khrushchev Gave It to Him for Macmillan at Their 2d Meeting | By Osgood Caruthers | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/mrs-tragy-wins-on-links-with-81-essex-fells-golfer-in-front-in.html | MRS TRAGY WINS ON LINKS WITH 81 Essex Fells Golfer in Front in Jersey Norcross 70 Leads in Eatontown | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |

| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/music-fete-continues-students-perform-at-eastman-schools-29th.html | MUSIC FETE CONTINUES Students Perform at Eastman Schools 29th Festival | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
|---|---|---|---|---|---|---|
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/nazi-plot-thwarted-in-2-jersey-schools.html | NAZI PLOT THWARTED IN 2 JERSEY SCHOOLS | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/new-mark-posted-on-london-board-industrial-stock-index-at-228-up-05.html | NEW MARK POSTED ON LONDON BOARD Industrial Stock Index at 228 Up 05 Point on Day  Oils Mostly Decline | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/nuclear-talks-in-lull-west-studies-soviet-plan-11minute-session.html | NUCLEAR TALKS IN LULL West Studies Soviet Plan 11Minute Session Held | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/onandon-back-in-derby-picture-calumet-shifts-plan-and-increases.html | OnandOn Back in Derby Picture Calumet Shifts Plan and Increases Field Tomorrow to 18 | By Joseph C Nichols | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/pakistani-bids-u-s-spur-indian-accord-pakistani-urges-u-s-peace.html | Pakistani Bids U S Spur Indian Accord PAKISTANI URGES U S PEACE MOVE | By John Sibley | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/panos-a-raftes.html | PANOS A RAFTES | peeJaJ to IJle New  ork TJc | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/papp-supported-on-play-festival-shakespeare-not-suspect-school-aide.html | PAPP SUPPORTED ON PLAY FESTIVAL Shakespeare Not Suspect School Aide Says Mayor Silent on Meetings | By Arthur Gelb | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/party-conclaves-opened-in-jersey-both-conventions-weigh-tax-issue.html | PARTY CONCLAVES OPENED IN JERSEY Both Conventions Weigh Tax Issue Democrats to Let Public Help Draft Platform | By George Cable Wright | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/patterson-strong-favorite-over-london-in-heavyweight-title-bout.html | Patterson Strong Favorite Over London in Heavyweight Title Bout Tonight 10000 EXPECTED AT TUNEUP FIGHT | By Deane McGowen | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/payasyougo-boat-leasing-helps-make-cruising-a-breeze.html | PayasYouGo Boat Leasing Helps Make Cruising a Breeze | By Clarence E Lovejoy | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/president-removes-canadian-oil-curbs-president-lifts-canada-oil.html | President Removes Canadian Oil Curbs PRESIDENT LIFTS CANADA OIL CURB | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/public-space-shot-by-soviet-sought-us-rocket-expert-decries-secrecy.html | PUBLIC SPACE SHOT BY SOVIET SOUGHT US Rocket Expert Decries Secrecy on Both Sides as Cause of Tension | By Gladwin Hill | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/publishers-offer-revised-contract-head-of-printers-calls-it-pretty.html | PUBLISHERS OFFER REVISED CONTRACT Head of Printers Calls It Pretty Good Compromise and Will Urge Approval | By Russell Porter | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/radar-net-extended-by-canada-and-u-s.html | RADAR NET EXTENDED BY CANADA AND U S | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rail-freight-near-6month-high-truck-loadings-also-show-a-rise.html | Rail Freight Near 6Month High Truck Loadings Also Show a Rise | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/red-china-is-asking-for-ties-with-cuba.html | RED CHINA IS ASKING FOR TIES WITH CUBA | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/research-program-urged-suggestion-offered-that-all-nation-be.html | Research Program Urged Suggestion Offered That All Nation Be Challenged to Contribute | CHARLOTTE and DABNEY WFIITE | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rift-is-reported-among-iraqi-reds-kuwait-arabs-say-former-exiles.html | RIFT IS REPORTED AMONG IRAQI REDS Kuwait Arabs Say Former Exiles Seek to Control Party Leadership | By Richard P Hunt | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rightists-win-in-japan-conservative-trend-grows-in-voting-for-local.html | RIGHTISTS WIN IN JAPAN Conservative Trend Grows in Voting for Local Officer | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rockefeller-asks-monaghan-to-quit-harness-chief-refuses-and-says.html | ROCKEFELLER ASKS MONAGHAN TO QUIT Harness Chief Refuses and Says Conduct Is Honest  Charges Detailed | By Peter Kihss | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rodeo-series-begins.html | Rodeo Series Begins | J P S | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rutgers-nine-sets-back-nyu-blake-and-klug-pace-61-victory.html | Rutgers Nine Sets Back NYU BLAKE AND KLUG PACE 61 VICTORY | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/rutgers-to-honor-educators.html | Rutgers to Honor Educators | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/senate-approves-200-million-more-in-aid-loan-fund-adds-100-million.html | SENATE APPROVES 200 MILLION MORE IN AID LOAN FUND Adds 100 Million to Total Voted by House  Truman Urges a New Approach | By Russell Baker | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/sports-of-the-times-the-bombing-of-london.html | Sports of The Times The Bombing of London | By Arthur Daley | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/steel-union-asks-for-record-gains-wage-policy-group-sets-target-for.html | STEEL UNION ASKS FOR RECORD GAINS Wage Policy Group Sets Target for Negotiators  Meany Pledges Aid | By A H Raskin | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/strauss-assails-kefauver-tactcs-charges-trial-by-innuendo-scientist.html | STRAUSS ASSAILS KEFAUVER TACTCS Charges Trial by Innuendo  Scientist Condemns Nominees AEC Role | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/studies-shatter-2-myths-on-youth-delinquency-found-to-cover-all.html | STUDIES SHATTER 2 MYTHS ON YOUTH Delinquency Found to Cover All Social Groups  College Life Is Called UnIdyllic | By Emma Harrison | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/surgeons-remove-godfreys-cancer-part-of-lung-also-is-taken-two.html | SURGEONS REMOVE GODFREYS CANCER Part of Lung Also Is Taken  Two Months Stay in Hospital Here Seen | By Val Adams | RE0000321073 | 1987-01-15 | B00000770001 |

| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/swiss-seek-atomic-arms-vote.html | Swiss Seek Atomic Arms Vote | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
|---|---|---|---|---|---|---|
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/symposium-envisions-finding-of-planets-and-universes-core.html | Symposium Envisions Finding Of Planets and Universes Core | By John W Finney | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/tandet-heller.html | Tandet  Heller | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/teamsters-back-stoppage-at-nbc-will-honor-picket-lines-of-union.html | TEAMSTERS BACK STOPPAGE AT NBC Will Honor Picket Lines of Union Technicians  One of Moore Sponsors Signs | By Richard F Shepard | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/teenagers-to-be-stars-of-a-fashion-show-here.html | TeenAgers to Be Stars Of a Fashion Show Here | By Joan Cook | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/theatre-set-in-a-circus-come-play-with-me-is-staged-at-york.html | Theatre Set in a Circus  Come Play With Me Is Staged at York | By Brooks Atkinson | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/to-exchange-letters.html | To Exchange Letters | MILDRED MARSH | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/toronto-u-to-list-who-is-who.html | Toronto U to List Who Is Who | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/treasury-plans-4part-package-to-handle-financing-problems-27.html | Treasury Plans 4Part Package To Handle Financing Problems 27 Billion of Bills Will Be Paid Off Two Issues Totaling 35 Billion to Be Sold  Certificate Refunding Set | By Edwin L Dale Jr | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/truckloading-far-above-58.html | Truckloading Far Above 58 | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/two-promoted-at-yale.html | Two Promoted at Yale | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/two-teams-tie-at-tuckahoe-two-teams-card-65s.html | Two Teams Tie at Tuckahoe Two Teams Card 65s | By Lincoln A Werden | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/u-n-chief-supports-role-of-small-lands.html | U N CHIEF SUPPORTS ROLE OF SMALL LANDS | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/u-s-ships-guard-coast.html | U S Ships Guard Coast | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/u-s-team-to-study-ruins-below-sea.html | U S Team to Study Ruins Below Sea | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/u-sswiss-ties-marked.html | U SSwiss Ties Marked | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/under-siege-in-war-drama-playhouse-90-offers-merle-miller-script.html | Under Siege in War Drama  Playhouse 90 Offers Merle Miller Script | By John P Shanley | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archives/union-ratifies-singer-pact.html | Union Ratifies Singer Pact | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archiv es/us-to-trust-city-over-relocation-horan-softens-stand-says-he-will.html | US TO TRUST CITY OVER RELOCATION Horan Softens Stand  Says He Will Accept Reports of Sovereign New York | By Charles Grutzner | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archiv es/us-wants-to-let-wage-talks-alone-mitchell-tells-arden-group-that.html | US WANTS TO LET WAGE TALKS ALONE Mitchell Tells Arden Group That Intervention Could Spread to Other Areas | By Will Lissner | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archiv es/venezuela-cites-assurance.html | Venezuela Cites Assurance | Special to The New York Times | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archiv es/west-berlin-soccer-team-arrives-will-open-sixgame-tour-at-randalls.html | West Berlin Soccer Team Arrives Will Open SixGame Tour at Randalls Island Sunday | By Gerd Wilcke | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archiv es/western-allies-decide-strategy-for-geneva-talk-foreign-ministers.html | WESTERN ALLIES DECIDE STRATEGY FOR GENEVA TALK Foreign Ministers Postpone Details of Tactics for Parley With Soviet | By Robert C Doty | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archiv es/white-sox-defeat-yankees-in-11th-inning-at-chicago-al-smiths-single.html | White Sox Defeat Yankees in 11th Inning at Chicago AL SMITHS SINGLE NIPS BOMBERS 43 | By John Drebinger | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archiv es/wide-tax-survey-started-in-state-rockefeller-says-one-aim-is-to-set.html | WIDE TAX SURVEY STARTED IN STATE Rockefeller Says One Aim Is to Set Up System That Will Attract Industry | By Layhmond Robinson | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archiv es/widower-creed-takes-25000-pace-in-201-at-yonkers-3t04-shot-wins-by.html | Widower Creed Takes 25000 Pace in 201 at Yonkers 3T04 SHOT WINS BY NOSE IN MILE | By Louis Effrat | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-01 | https://www.nytimes.com/1959/05/01/archiv es/wood-field-and-stream-a-harbinger-of-summer-game-fish-caught-in.html | Wood Field and Stream A Harbinger of Summer Game Fish Caught in Offshore Local Waters | By John W Randolph | RE0000321073 | 1987-01-15 | B00000770001 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/150000-march-in-caracas.html | 150000 March in Caracas | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/7000-said-to-flee-tibet.html | 7000 Said to Flee Tibet | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/a-cinderella-tale-a-review-of-golddiskontbank-story-question-now-is.html | A Cinderella Tale A Review of Golddiskontbank Story  Question Now Is Who Will Be Heir CINDERELLA TALE COMING TO AN END | By Paul Heffernan | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/akihito-attacker-confined.html | Akihito Attacker Confined | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/allies-put-stand-for-geneva-talks-on-flexible-basis-west-prepared.html | ALLIES PUT STAND FOR GENEVA TALKS ON FLEXIBLE BASIS West Prepared to Negotiate but Clings to Objective of a Reunified Germany FEARS SEED OF NEW WAR Peril Seen in Nationalism Herter Flying Home Says Just Peace Is Possible ALLIES PUT STAND ON FLEXIBLE BASIS | By Robert C Dotyspecial To The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |

| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/another-high-set-by-london-stocks-industrial-share-index-up-08.html | ANOTHER HIGH SET BY LONDON STOCKS Industrial Share Index Up 08 Point to 2288  A Rise of 26 for Week | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
|---|---|---|---|---|---|---|
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/art-austere-orientalism-paintings-by-sugai-on-display-at-kootz.html | Art Austere Orientalism Paintings by Sugai on Display at Kootz Gallery Show a Western Influence | By Stuart Preston | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/art-show-on-in-great-neck.html | Art Show On in Great Neck | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/austrians-propose-an-eastwest-deal.html | AUSTRIANS PROPOSE AN EASTWEST DEAL | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/authority-raises-bid-on-ferry-site-bistate-agency-seeking-to-keep.html | AUTHORITY RAISES BID ON FERRY SITE BiState Agency Seeking to Keep Parcel in Brooklyn From City Developers | By George Horne | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/ballet-ulanovas-giselle-she-dances-role-at-met-for-first-time.html | Ballet Ulanovas Giselle She Dances Role at Met for First Time | By John Martin | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/bees-jelly-found-to-arrest-tumors.html | BEES JELLY FOUND TO ARREST TUMORS | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/bernard-satenstein.html | BERNARD SATENSTEIN | 1ecial to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/beth-iffland-wins-horse-show-medal.html | BETH IFFLAND WINS HORSE SHOW MEDAL | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/bishop-notes-anniversary.html | Bishop Notes Anniversary | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/canadian-cites-u-s-transit-ban-mp-says-trucks-goods-from-china-in.html | CANADIAN CITES U S TRANSIT BAN MP Says Trucks Goods From China in Bond Are Denied Highway Use | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/capraros-works-reflect-rococo-age.html | Capraros Works Reflect Rococo Age | DORE ASHTON | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/castro-prepares-speech.html | Castro Prepares Speech | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/churchill-is-resting-cancels-talk-to-prepare-for-visit-to.html | CHURCHILL IS RESTING Cancels Talk to Prepare for Visit to Eisenhower | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/congress-urged-to-reverse-court-head-of-security-study-unit.html | CONGRESS URGED TO REVERSE COURT Head of Security Study Unit Supports Bills Aimed at Rulings on Subversion | By C P Trussellspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/consumer-credit-soared-in-march-level-outstanding-reached-a.html | CONSUMER CREDIT SOARED IN MARCH Level Outstanding Reached a PostRecession Peak of 33943000000 ALL CATEGORIES RISE Advance Is More Than Usual for Season  Extensions Repayment Also Up | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/cost-of-air-academy-excessive-watchdog-unit-tells-congress-air.html | Cost of Air Academy Excessive Watchdog Unit Tells Congress AIR ACADEMY COST CALLED EXCESSIVE | By Jack Raymondspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/cuba-labor-holds-a-massive-parade-500000-said-to-take-part-in.html | CUBA LABOR HOLDS A MASSIVE PARADE 500000 Said to Take Part in Celebration  Soldiers March With Workers | By R Hart Phillipsspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/david-mannes-qualities.html | David Mannes Qualities | JOHN CARTER | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/detroit-votes-budget-225000000-total-increases-taxes-wages-and.html | DETROIT VOTES BUDGET 225000000 Total Increases Taxes Wages and Welfare | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/discomfort-index-to-begin-on-june-1-heat-and-humidity-of-city-to-be.html | DISCOMFORT INDEX TO BEGIN ON JUNE 1 Heat and Humidity of City to Be Measured Together Under New Formula | By David Anderson | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/dr-melvin-m-marks.html | DR MELVIN M MARKS | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/dramatizing-diplomacy.html | Dramatizing Diplomacy | HENRY H WELDON | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/drilling-through-crust-of-earth-will-be-slow-and-cost-millions.html | Drilling Through Crust of Earth Will Be Slow and Cost Millions | By Walter Sullivanspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/emotionally-disturbed-children.html | Emotionally Disturbed Children | DOROTHY S TITTLER | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/farmer-braves-lions-to-be-an-african-chief.html | Farmer Braves Lions To Be an African Chief | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/foreign-affairs-the-proxy-game-war-in-the-cold-war.html | Foreign Affairs The Proxy Game War in the Cold War | By C L Sulzberger | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/founders-day-at-fete-hanson-given-citation-for-work-at-eastman.html | FOUNDERS DAY AT FETE Hanson Given Citation for Work at Eastman School | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/frederick-k-loomis.html | FREDERICK K LOOMIS | vecial to The rv York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/frondizi-decries-argentine-strife-unionist-rallies-broken-up-by.html | FRONDIZI DECRIES ARGENTINE STRIFE Unionist Rallies Broken Up by Force as President Addresses Congress | By Juan de Onisspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/gis-being-briefed-for-berlin-defense-army-tells-gis-in-germany-to.html | GIs Being Briefed For Berlin Defense Army Tells GIs in Germany To Be Ready to Defend Berlin | By Arthur J Olsenspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/guatemala-takes-step-to-ease-trade-deficit.html | Guatemala Takes Step To Ease Trade Deficit | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/haiti-lists-heavy-flood-toll.html | Haiti Lists Heavy Flood Toll | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/halleck-looks-ahead-says-democrats-will-choose-stevenson-in-60-and.html | HALLECK LOOKS AHEAD Says Democrats Will Choose Stevenson in 60 and Lose | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/harvard-defeats-columbia-8-to-6-boulris-drives-in-deciding-run-in.html | HARVARD DEFEATS COLUMBIA 8 TO 6 Boulris Drives In Deciding Run in Eighth as Cantabs Overcome 40 Deficit | By Lincoln A Werden | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/hild-the-j-b-r-parkers.html | hild the J B R Parkers | to Sluecial to The New ork LmeI | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/iane-assenmacher-o-marry-in-august.html | iane Assenmacher o Marry in August | SDII o rile Ne York Tlm4 | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/icelanders-wary-on-soviet-fishing-view-russians-offensive-in.html | ICELANDERS WARY ON SOVIET FISHING View Russians Offensive in Atlantic as Latent Threat to Their Home Waters | By Werner Wiskarispecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/iioudegnow-.html | Iloudegnow | Dcial tm Tile Xew York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/indians-down-yanks-on-franconas-3run-pinch-homer-with-2-out-in.html | Indians Down Yanks on Franconas 3Run Pinch Homer With 2 Out in Tenth 36682 SEE SHANTZ SUFFER 42 LOSS Yank Hurler Puts 2 Indians On Before Francona Hits Home Run Off Monroe | By John Drebingerspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/invasion-force-in-panama-yields-to-americas-unit-band-mostly-cuban.html | INVASION FORCE IN PANAMA YIELDS TO AMERICAS UNIT Band Mostly Cuban Gives Up Without Fight  Five Men Take to Jungle BAND OF INVADERS YIELDS IN PANAMA | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/ion-space-engine-predicted-for-61-propulsion-device-to-be-set-for.html | ION SPACE ENGINE PREDICTED FOR 61 Propulsion Device to Be Set for Satellite Tests Then G E Scientists Say | By Richard Witkinspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/it-does-did-and-will-conjugate-device-gives-aid-to-foreign-students.html | It Does Did and Will Conjugate Device Gives Aid to Foreign Students of English Irregular Verbs Are Made Simpler by Machine Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/japans-electorate-still-conservative.html | JAPANS ELECTORATE STILL CONSERVATIVE | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/jersey-aide-indicted-embezzling-from-fees-laid-to-exmotor-vehicle.html | JERSEY AIDE INDICTED Embezzling From Fees Laid to ExMotor Vehicle Clerk | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/john-f-winters.html | JOHN F WINTERS | Sveclal to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/julian-w-gardn.html | JULIAN W GARDN | Special to The NewYork Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/jurist-memorialized-a-model-of-marshall-statue-shown-in-his-home.html | JURIST MEMORIALIZED A Model of Marshall Statue Shown in His Home County | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/kenya-curbs-may-end-lennoxboyd-gives-africans-pledge-to-study.html | KENYA CURBS MAY END LennoxBoyd Gives Africans Pledge to Study Easing | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/long-island-factory-planned.html | Long Island Factory Planned | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/lumber-boy-wins-by-nose-in-trot-beats-choice-darn-safe-at-yonkers.html | LUMBER BOY WINS BY NOSE IN TROT Beats Choice Darn Safe at Yonkers and Pays 950  Newport Star Third | By Louis Effratspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/madagascar-elects-tsiranana-named-president-ivory-coast-gets.html | MADAGASCAR ELECTS Tsiranana Named President  Ivory Coast Gets Premier | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/majors-weighing-2d-allstar-game-executive-council-approves-roberts.html | MAJORS WEIGHING 2D ALLSTAR GAME Executive Council Approves Roberts Proposal  Clubs Players to Be Polled | By Roscoe McGowen | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/malinovsky-defiant-defense-chief-asserts-forces-will-smash-any.html | MALINOVSKY DEFIANT Defense Chief Asserts Forces Will Smash Any Aggressor | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/manhattan-gains-lead-at-metropolitan-intercollegiate-title-track.html | Manhattan Gains Lead at Metropolitan Intercollegiate Title Track Games JASPERS MGORTY IS JAVELIN VICTOR Takes Title Third Year in Row  Gallin of N Y U Wins Discus in Upset | By Joseph M Sheehan | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/market-rallies-as-volume-eases-index-advances-122-paced-by-motors.html | MARKET RALLIES AS VOLUME EASES Index Advances 122 Paced by Motors Steels and Electronics Issues TRADING AT 21DAY LOW Aluminium Ltd Drops 12 as Most Active  G M Adds 58 and Martin 1 58 MARKET RALLIES AS VOLUME EASES | By Burton Crane | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mayor-plans-talk-with-moses-today-seeks-to-discuss-ban-put-on-free.html | MAYOR PLANS TALK WITH MOSES TODAY Seeks to Discuss Ban Put on Free Shakespeare Plays by Park Department MAYOR PLANS TALK WITH MOSES TODAY | By Charles G Bennett | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mdonald-is-firm-on-steel-demand-says-union-expects-good-share-of.html | MDONALD IS FIRM ON STEEL DEMAND Says Union Expects Good Share of the Industrys Fabulous Profits | By A H Raskin | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/messmore-kendall-dies-at-86-a-leader-in-patriotic-societies-exs-a-r.html | Messmore Kendall Dies at 86 A Leader in Patriotic Societies ExS A R President Was an Authority on Washington Lawyer Realty Man | oecial to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mexican-labor-marches.html | Mexican Labor Marches | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/michigan-delays-action-in-crisis-gop-majority-presses-bid-for.html | MICHIGAN DELAYS ACTION IN CRISIS GOP Majority Presses Bid for LongRange Solution 28000 May Miss Pay | By Damon Stetsonspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/missile-widows-in-florida-aided-woman-radio-reporter-who-keeps.html | MISSILE WIDOWS IN FLORIDA AIDED Woman Radio Reporter Who Keeps Families in Touch at Canaveral Cited Here | By Anna Petersen | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/monaghan-faces-charges-beyond-two-he-disclosed-monaghan-faces-other.html | Monaghan Faces Charges Beyond Two He Disclosed Monaghan Faces Other Charges Beyond the 2 That He Disclosed | By Alexander Feinberg | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/montgomery-home-sees-gleam-of-light.html | MONTGOMERY HOME SEES GLEAM OF LIGHT | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/moral-aid-of-us-urged-for-africa-kenya-labor-leader-calls-on-west.html | MORAL AID OF US URGED FOR AFRICA Kenya Labor Leader Calls on West to Reappraise Its Views on Democracy | By Leonard Ingalls | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/moscow-may-day-minimizes-arms-military-display-is-slight-as-giant.html | MOSCOW MAY DAY MINIMIZES ARMS Military Display Is Slight as Giant Parade Is Turned Into a Holiday Fete Troops March Before the Soviet Leaders as Moscow Marks May Day MOSCOW MAY DAY MINIMIZES ARMS | By Harrison E Salisburyspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-ann-medrano-lewed.html | Mrs Ann Medrano lewed | special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-cordelia-nobbe-ewed.html | Mrs Cordelia Nobbe ewed | special to The New York Tlm | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-dafvid-k-boyd.html | MRS DAFVID K BOYD | Soec to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-frank-l-hedges.html | MRS FRANK L HEDGES | SPeCial to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-harold-j-quis.html | MRS HAROLD J QUIS | peel to Ille New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-luce-quits-declares-morse-poisoned-task-letter-to-eisenhower.html | MRS LUCE QUITS DECLARES MORSE POISONED TASK Letter to Eisenhower Says Senator Impaired Goodwill Needed as Brazil Envoy PLEA TO STAY REJECTED Capehart Considers Action to Have Senate Censure the Oregon Democrat MRS LUCE QUITS CRITICIZES MORSE | By Edwin L Dale Jrspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-moses-calls-a-halt.html | Mrs Moses Calls a Halt | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-patrick-crowley.html | MRS PATRICK CROWLEY | special to The New York TtmeJ | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/mrs-persen-m-brink.html | MRS PERSEN M BRINK | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/music-handel-tribute-philharmonic-offers-ode-for-st-cecilia.html | Music Handel Tribute Philharmonic Offers Ode for St Cecilia | By Harold C Schonberg | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/new-west-africa-union-sealed-by-heads-of-ghana-and-guinea.html | New West Africa Union Sealed By Heads of Ghana and Guinea | By Thomas F Bradyspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/newark-gets-housing-plan.html | Newark Gets Housing Plan | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/no-report-in-washington.html | No Report In Washington | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/norwalk-to-serve-youthful-anglers.html | NORWALK TO SERVE YOUTHFUL ANGLERS | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/open-race-among-18-looms-today-in-85th-running-of-kentucky-derby.html | Open Race Among 18 Looms Today in 85th Running of Kentucky Derby ARCARO EYES NO 6 ON FIRST LANDING Eddies Mount Is Favored in 125000Added Contest at Mile and Quarter | By Joseph C Nicholsspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/opposition-paper-closed-in-korea-news-falsification-charged.html | OPPOSITION PAPER CLOSED IN KOREA News Falsification Charged  Shutdown Protested by U S Embassy | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/orthodox-rites-to-mark-easter-archbishop-iakovos-will-lead-the.html | ORTHODOX RITES TO MARK EASTER Archbishop Iakovos Will Lead the Greek Churchs Observance Tomorrow | By George Dugan | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/packagers-strike-16-fish-companies.html | PACKAGERS STRIKE 16 FISH COMPANIES | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/paterson-textile-pact-voted.html | Paterson Textile Pact Voted | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/patrol-to-be-maintained.html | Patrol to Be Maintained | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/patterson-knocks-out-london-in-11th-and-keeps-world-heavyweight.html | Patterson Knocks Out London in 11th and Keeps World Heavyweight Title SOLID LEFT HOOK FINISHES BRITON Patterson Drops London for Count in OneSided Title Bout at Indianapolis | By Arthur Daleyspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/patterson-terms-london-gamest-challenger-unmarked-victor-is.html | Patterson Terms London Gamest Challenger Unmarked Victor Is Unimpressed With Own Showing | By Deane Mvgowenspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/peiping-sharpens-criticism-of-nehru-peiping-a-track-on-nehru-grows.html | Peiping Sharpens Criticism of Nehru Peiping A track on Nehru Grows 2 Papers Says Indian Interferes | By Tillman Durdinspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/play-at-stratford-on-may-29-to-aid-colleges-chapel-romeo-and-juliet.html | Play at Stratford On May 29 to Aid Colleges Chapel  Romeo and Juliet Will Be Benefit for Fund at Manhattanville | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/plebiscite-aide-chosen-briton-is-named-as-adviser-for-vote-in.html | PLEBISCITE AIDE CHOSEN Briton Is Named as Adviser for Vote in Cameroons | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/pope-asks-labor-to-shun-red-tie-tells-workers-on-feast-of-st-joseph.html | POPE ASKS LABOR TO SHUN RED TIE Tells Workers on Feast of St Joseph to Depend on Gospels and Charity | By Paul Hofmannspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/primary-prices-eased-for-week-index-off-01-to-1198-of-194749-level.html | PRIMARY PRICES EASED FOR WEEK Index Off 01 to 1198 of 194749 Level  Costs of Meat Advance | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/printers-leader-scores-new-offer-barrett-urges-president-of-itu-to.html | PRINTERS LEADER SCORES NEW OFFER Barrett Urges President of ITU to Reject Proposal by Ten Papers Here | By Russell Porter | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/protestants-life-in-spain-difficult-30000-heretics-closely.html | PROTESTANTS LIFE IN SPAIN DIFFICULT 30000 Heretics Closely Restricted in Marriage Schooling and Burial | BY Benjamin Wellesspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/radio-line-to-berlin-opened.html | Radio Line to Berlin Opened | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/reginald-arkell-author-76-dead-english-writer-best-known-fornovel.html | REGINALD ARKELL AUTHOR 76 DEAD English Writer Best Known forNovel Old Herbaceous Also Was Playwright | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/relocation-rule-of-us-is-opposed-gramercy-neighbors-protest-taking.html | RELOCATION RULE OF US IS OPPOSED Gramercy Neighbors Protest Taking Moses Reports on Faith and Urge Checks | By Charles Grutzner | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/rev-charles-sedgwlck.html | REV CHARLES SEDGWICK | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/ribicoff-names-44-to-new-court-picks-lawyers-for-bench-effective-in.html | RIBICOFF NAMES 44 TO NEW COURT Picks Lawyers for Bench Effective in 1961 Under Measure Just Voted | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/rise-in-u-s-buying-in-europe-forecast.html | RISE IN U S BUYING IN EUROPE FORECAST | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/robert-f-tinnerholm.html | ROBERT F TINNERHOLM | Soeclal to me New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/rockefeller-names-maccrate-counsel-mcrate-is-named-governors-aide.html | Rockefeller Names MacCrate Counsel MCRATE IS NAMED GOVERNORS AIDE | By Leo Egan | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/round-hill-lifts-golf-lead-ridgewood-takes-interclub-match-defeats.html | Round Hill Lifts Golf Lead RIDGEWOOD TAKES INTERCLUB MATCH Defeats Aldecress and Tops New Jersey Group Round Hill Creek Teams Win | By Maureen Orcutt | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/satirists-heard-in-program-here-mike-nichols-and-elaine-may-appear.html | SATIRISTS HEARD IN PROGRAM HERE Mike Nichols and Elaine May Appear in Town Hall in Character Sketches | By John S Wilson | RE0000321074 | 1987-01-15 | B00000770002 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/scare-approach-to-health-scored-psychologists-say-appeals-to-fear.html | SCARE APPROACH TO HEALTH SCORED Psychologists Say Appeals to Fear Fail Because They Cause Hostility RATIONAL FACTS URGED Stress on Horror in Traffic Safety Tuned Out by Autoists Experts Find | By John A Osmundsen | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/school-cost-rise-feared-in-state-dr-allen-urges-regents-to-bar.html | SCHOOL COST RISE FEARED IN STATE Dr Allen Urges Regents to Bar Decline in Quality  Asks Tax Revisions | By Gene Currivanspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/schools-reported-short-of-books-though-towns-spending-rises.html | Schools Reported Short of Books Though Towns Spending Rises | By Leonard Buder | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/service-cut-won-by-susquehanna-appellate court-backs-end-of-28-more.html | SERVICE CUT WON BY SUSQUEHANNA Appellate Court Backs End of 28 More Trains for a Total of 65 Only 16 Left PLANS FOR WEST SHORE Alternatives to Save Line for Commuters Weighed by Jersey Utility Board SERVICE CUT WON BY SUSQUEHANNA | By George Cable Wrightspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/shapolsky-fined-as-rent-gouger-front-in-building-scandal-to-pay.html | SHAPOLSKY FINED AS RENT GOUGER Front in Building Scandal to Pay 4000 Sentence Suspended Hogan Irked | By Jack Roth | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/ship-toll-rises-to-9-one-of-norwegian-tankers-injured-crewmen-dies.html | SHIP TOLL RISES TO 9 One of Norwegian Tankers Injured Crewmen Dies | Dispatch of The Times London | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/silk-mill-owner-found-dead.html | Silk Mill Owner Found Dead | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/southwest-african-appeals.html | SouthWest African Appeals | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/soviet-setback-seen-africanasian-economic-body-said-to-bar.html | SOVIET SETBACK SEEN AfricanAsian Economic Body Said to Bar Membership | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/storage-fees-rise-for-farm-surplus-15-concerns-received-more-than-2.html | STORAGE FEES RISE FOR FARM SURPLUS 15 Concerns Received More Than 2 Million Each in 58 U S Figures Disclose | By William M Blairspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/strauss-asserts-critic-is-biased-declares-physicist-violated.html | STRAUSS ASSERTS CRITIC IS BIASED Declares Physicist Violated Objectivity and Truth in Attack on Nomination Strauss and Scientist Clash at Senate Hearing STRAUSS ASSERTS CRITIC IS BIASED | By United Press International | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archiv es/student-who-cheats-in-class-poses-dilemma-for-his-parents.html | Student Who Cheats in Class Poses Dilemma for His Parents | By Martin Tolchin | RE0000321074 | 1987-01-15 | B00000770002 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/teamsters-unit-reverses-stand-council-decides-not-to-honor-picket.html | TEAMSTERS UNIT REVERSES STAND Council Decides Not to Honor Picket Line at NBC TV Unions Set Merger Talks | By Richard F Shepard | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/ten-in-handicap-at-jamaica-today-brookmeades-big-effort-to-carry-to.html | TEN IN HANDICAP AT JAMAICA TODAY Brookmeades Big Effort to Carry Top Weight of 122 Pounds in Bed o Roses | By William R Conklin | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/text-of-mrs-luces-letter.html | Text of Mrs Luces Letter | CLARE BOOTHE LUCE | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/the-best-and-happiest-mothers-are-career-women-one-says.html | The Best and Happiest Mothers Are Career Women One Says | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/to-improve-transit-better-service-held-to-be-of-more-importance.html | To Improve Transit Better Service Held to Be of More Importance Than Amount of Fare | DANIEL JAMES | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/traffic-bedevils-central-london-rushhour-congestion-gets-worse.html | TRAFFIC BEDEVILS CENTRAL LONDON RushHour Congestion Gets Worse Despite Planning  Private Car Held Factor | By Walter H Waggonerspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/tyrols-ethnic-groups-division-of-germans-and-italian-cited-as-basis.html | Tyrols Ethnic Groups Division of Germans and Italian Cited as Basis of Problem | HANS KRONHUBER | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/u-s-opposes-bill-to-justify-prices-says-omahoney-plan-would-hinder.html | U S OPPOSES BILL TO JUSTIFY PRICES Says OMahoney Plan Would Hinder Competition and Tend to Raise Costs | By Anthony Lewisspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/u-s-rocket-shots-at-venus-put-off-technical-difficulties-delay-2.html | U S ROCKET SHOTS AT VENUS PUT OFF  Technical Difficulties Delay 2 Probes Slated for June  Satellite Also Deferred U S ROCKET SHOTS AT VENUS PUT OFF | By John W Finneyspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/u-s-wont-seek-bank-merger-bar-justice-department-says-it-lacks-the.html | U S WONT SEEK BANK MERGER BAR Justice Department Says It Lacks the Power to Act in Morgan Guaranty Case | Special to The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/villain-theory-of-inflation-hit-experts-at-arden-house-say-blame.html | VILLAIN THEORY OF INFLATION HIT Experts at Arden House Say Blame Cannot Be Pinned on Labor or Industry | By Will Lissnerspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/warsaw-parade-a-promenade-nobodys-very-angry-or-in-step-the-most.html | Warsaw Parade a Promenade Nobodys Very Angry or in Step The Most Martial Thing Is Sukarnos Pith Helmet  Denunciations of the Capitalists Seem Perfunctory | By A M Rosenthalspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/west-berliners-affirm-freedom-in-record-rally-550000-voice-their.html | WEST BERLINERS AFFIRM FREEDOM IN RECORD RALLY 550000 Voice Their Will to Retain Liberty  Troops Goosestep in Red Sector WEST BERLINERS IN RECORD RALLY | By Sydney Grusonspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/west-shore-proposals.html | West Shore Proposals | By Milton Honigspecial To the New York Times | RE0000321074 | 1987-01-15 | B00000770002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/william-lockwood-jr.html | WILLIAM LOCKWOOD JR | Special tn The New York Times | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-02 | https://www.nytimes.com/1959/05/02/archives/wood-field-and-stream-dispute-over-blacksalmon-continues-as-fuel-is.html | Wood Field and Stream Dispute Over BlackSalmon Continues as Fuel Is Added to Maine Fire | By John W Randolph | RE0000321074 | 1987-01-15 | B00000770002 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/2-million-in-state-in-employe-funds-75-of-workers-covered-by-joint.html | 2 MILLION IN STATE IN EMPLOYE FUNDS 75 of Workers Covered by Joint Welfare Plans Report for 1957 Finds | By Stanley Levey | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/2-senators-find-coast-cool-on-60-humphrey-kennedy-run-into-regional.html | 2 SENATORS FIND COAST COOL ON 60 Humphrey Kennedy Run Into Regional Sentiment Loyal to Stevenson | By Gladwin Hill | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/50000-to-share-fete-for-truman-tv-will-link-16-cities-over-nation.html | 50000 TO SHARE FETE FOR TRUMAN TV Will Link 16 Cities Over Nation Friday Night on His 75th Birthday | By Leo Egan | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/6-students-heard-as-soloists-here-all-from-the-high-school-of.html | 6 STUDENTS HEARD AS SOLOISTS HERE All From the High School of Performing Arts They Offer Concert at Town Hall | By John Briggs | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/7-million-in-5-years-spent-by-fairleigh.html | 7 MILLION IN 5 YEARS SPENT BY FAIRLEIGH | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/7man-unit-to-plan-jersey-observance.html | 7MAN UNIT TO PLAN JERSEY OBSERVANCE | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/a-festival-begins-florida-resorts-season.html | A FESTIVAL BEGINS FLORIDA RESORTS SEASON | By C E Wright | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/a-french-impressionist-galaxy-washington-surveys-a-popular-school.html | A FRENCH IMPRESSIONIST GALAXY Washington Surveys A Popular School Of Painting | By Stuart Preston | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/a-full-gas-tank-costs-168-on-crosscountry-trip-the-driver-pays-66.html | A FULL GAS TANK COSTS 168 On CrossCountry Trip The Driver Pays 66 In Taxes and Tolls | By Joseph C Ingraham | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/a-manhattan-variety-5-exhibitions-feature-contemporary-european-and.html | A MANHATTAN VARIETY 5 Exhibitions Feature Contemporary European and American Paintings | S P | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/a-poets-people-life-studies-by-robert-lowell-90-pp-new-york-farrar.html | A Poets People LIFE STUDIES By Robert Lowell 90 pp New York Farrar Straus and Cudahy 350 | By Richard Eberhart | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/a-small-man-finds-niche-in-aviation-jet-engine-inspector-crawls.html | A SMALL MAN FINDS NICHE IN AVIATION Jet Engine Inspector Crawls HeadFirst Into Tiny Ducts at Westover Air Base | By Edward Hudson | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/additional-data.html | ADDITIONAL DATA | KURT ROSENWALD | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/adelphi-to-honor-two-dr-j-e-allen-jr-and-a-s-flemming-to-get.html | ADELPHI TO HONOR TWO Dr J E Allen Jr and A S Flemming to Get Degrees | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/advertising-a-giant-reaches-from-japan-big-dentsu-agency-sends-a.html | Advertising A Giant Reaches From Japan Big Dentsu Agency Sends a Scout to Madison Ave | By Carl Spielvogel | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/aix-goes-modern-bus-service-soon-to-be-introduced-in-cultural.html | AIX GOES MODERN Bus Service Soon to Be Introduced In Cultural Capital of the Midi | By Daniel M Madden | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/alaska-has-aims-to-match-its-size-new-state-presents-plan-for-power.html | ALASKA HAS AIMS TO MATCH ITS SIZE New State Presents Plan for Power Dam on Yukon to Be Nations Largest | By Lawrence E Davies | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/alaska-in-rhodes-plan-newest-state-can-nominate-two-for.html | ALASKA IN RHODES PLAN Newest State Can Nominate Two for Scholarships | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/albany-weighed-many-bank-bills-four-amendments-enacted-others-were.html | ALBANY WEIGHED MANY BANK BILLS Four Amendments Enacted  Others Were Killed in Committee Vetoed | By Albert L Kraus | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/allenbell.html | AllenBell | Sleclal to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/aluminum-solder-new-alloy-permits-bonding-of-many-difficult-to.html | ALUMINUM SOLDER New Alloy Permits Bonding of Many Difficult to Handle Metals | By Bernard Gladstone | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/alyce-j-petix-c-grant-smith-to-wed-in-june-u-finch-and-dickinson.html | Alyce J Petix C Grant Smith To Wed in June u Finch and Dickinson Graduates Engaged to Be Married | Slel to Tle New Yorl | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/american-marketing-methods-selling-foreign-products-here-foreign.html | American Marketing Methods Selling Foreign Products Here FOREIGN PRODUCTS FIND US MARKETS | By Carl Spielvogel | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/americas-mend-economic-fences-new-steps-taken-to-ease-tensions.html | AMERICAS MEND ECONOMIC FENCES New Steps Taken To Ease Tensions | By Juan de Onis | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/an-old-problem.html | AN OLD PROBLEM | FRANK H SPARKS | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/anita-dryselius-is-wed-to-gordon-eyre-lamb.html | Anita Dryselius Is Wed To Gordon Eyre Lamb | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ann-m-chapman-is-future-bride-of-a-c-churchill-junior-at-wellesley.html | Ann M Chapman Is Future Bride Of A C Churchill Junior at Wellesley and a Harvard Senior Are Engaged to Marry | SDtzl to Thl New York llmes | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ann-merritt-bride-of-andrew-hunter.html | Ann Merritt Bride Of Andrew Hunter | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ann-r-murray-bride-of-francis-dillett-jr.html | Ann R Murray Bride Of Francis Dillett Jr | Special to The Ntlw York Tkn | RE0000321075 | 1987-01-15 | B00000770003 |

| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/anne-bradshaw-becomes-bride-in-ersey-city-wed-to-duncan-thomas.html | Anne Bradshaw Becomes Bride In ersey City Wed to Duncan Thomas OBrten at Ceremony in St Josephs | to New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/anne-e-remington-is-married-in-church.html | Anne E Remington Is Married in Church | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/annette-allen-bridei-ol-richard-a-moore.html | Annette Allen Bridel Ol Richard A Moore | speel1 to The Iew Yoflt TIm | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/answer-to-the-credit-cards-travel-agent-devises-a-system-allowing.html | ANSWER TO THE CREDIT CARDS Travel Agent Devises A System Allowing Cash Discounts | By Charles Grutzner | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/argument-against-creeping-inflation-those-who-believe-it-to-be-an.html | Argument Against Creeping Inflation Those who believe it to be an inescapable price for economic growth are wrong says an economist who holds that it actually slows growth and fosters unemployment | By Jules Backman | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/army-association-scores-u-s-policy-says-nation-is-left-with-choice.html | ARMY ASSOCIATION SCORES U S POLICY Says Nation Is Left With Choice of Showing Flag or Waging Atom War | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/army-children-sing-in-german-governors-island-classes-offer-3d-to.html | ARMY CHILDREN SING IN GERMAN Governors Island Classes Offer 3d to 8th Grades Study in Language | By Ira Henry Freeman | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/army-nine-defeats-manhattan-8-to-2.html | ARMY NINE DEFEATS MANHATTAN 8 TO 2 | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/article-22-no-title-truman-at-75.html | Article 22  No Title Truman at 75 | By Cabell Phillips | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/as-the-south-begins-to-put-its-burden-down-an-interim-report-the.html | As the South Begins to Put Its Burden Down An Interim Report THE SOUTHERN TEMPER By William Peters With a foreword by Harry Golden 283 pp New York Doubleday  Co 395 | By Ralph McGill | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/bachelor-mouse-norman-the-doorman-by-don-freeman-illustrated-by-the.html | Bachelor Mouse NORMAN THE DOORMAN By Don Freeman Illustrated by the author 64 pp New York The Viking Press 3 For Ages 4 to 7 | OLGA HOYT | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ban-on-soviet-scored-red-china-assails-decision-by-asianafrican.html | BAN ON SOVIET SCORED Red China Assails Decision by AsianAfrican Group | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/barbara-l-altieri-to-be-wed-june-20.html | Barbara L Altieri To Be Wed June 20 | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/battle-in-steel-enters-a-critical-stage-outcome-may-have-a-broad.html | BATTLE IN STEEL ENTERS A CRITICAL STAGE Outcome May Have a Broad Effect On the Nations Economy | By A H Raskin | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/beatnik-bogeyman-on-the-prowl-dr-sax-faust-part-three-by-jack.html | Beatnik Bogeyman on the Prowl DR SAX Faust Part Three By Jack Kerouac 245 pp New York The Grove Press Paper 175 Cloth 350 | DAVID DEMPSEY | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/belfast-holidays-city-a-center-for-tours-of-north-ireland.html | BELFAST HOLIDAYS City a Center for Tours Of North Ireland | By Malcolm Brodie | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/big-effort-first-in-jamaica-test-favorite-defeats-a-glitter-by-neck.html | BIG EFFORT FIRST IN JAMAICA TEST Favorite Defeats A Glitter by Neck in Bed o Roses  Mile Dianne Third | By William R Conklin | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/boston-medical-center-university-and-hospitals-make-long.html | BOSTON MEDICAL CENTER University and Hospitals Make Long Association Formal | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/boston.html | Boston | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/bridge-stayman-convention-and-its-many-variations.html | BRIDGE STAYMAN CONVENTION AND ITS MANY VARIATIONS | By Albert H Morehead | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/broker-fee-bill-far-from-dead-broker-bill-is-not-dead.html | BROKER FEE BILL FAR FROM DEAD BROKER BILL IS NOT DEAD | By John P Callahan | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/c-j-pasquier-weds-miss-van-devander.html | C J Pasquier Weds Miss Van Devander | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/canadas-example.html | CANADAS EXAMPLE | WILFRID PELLETIER | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cancer-society-to-raise-funds-at-spring-ball-3d-annualevent-is-set.html | Cancer Society To Raise Funds At Spring Ball 3d AnnualEvent Is Set for Next Saturday at Westport Club | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/carol-joan-walker-wed-to-james-gore.html | Carol Joan Walker Wed to James Gore | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/carol-l-evy-betrothed.html | Carol L evy Betrothed | Declal to Thi XPw York Tlrne | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/casals-on-podium-as-festival-opens-conducts-orchestra-in-bach-suite.html | CASALS ON PODIUM AS FESTIVAL OPENS Conducts Orchestra in Bach Suite Istomin Performs Schumann Piano Concerto | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/case-of-stranded-journalist-deserted-by-shipmate-bruno-zirato-went.html | CASE OF STRANDED JOURNALIST Deserted by Shipmate Bruno Zirato Went On To Career in Music | By John Briggs | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/castro-calls-on-us-for-more-latin-aid-castro-urges-u-s-to-step-up.html | Castro Calls on US For More Latin Aid CASTRO URGES U S TO STEP UP LOANS | By Juan de Onis | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/catholic-food-aid-helps-egyptians-700000-sick-and-needy-are.html | CATHOLIC FOOD AID HELPS EGYPTIANS 700000 Sick and Needy Are Receiving Surplus Products From US | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/catholic-school-names-methodist-coed-editor.html | Catholic School Names Methodist Coed Editor | By Religious News Service | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/charles-d-huber.html | CHARLES D HUBER | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/chicago.html | Chicago | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/childrens-crusade-perilous-pilgrimage-by-henry-treece-illustrated.html | Childrens Crusade PERILOUS PILGRIMAGE By Henry Treece Illustrated by Christine Price 158 pp New York Criterion Books 325 For Ages 12 to 16 | LAVINIA DAVIS | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/childrens-hospital-to-gain.html | Childrens Hospital to Gain | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/chinas-chief-of-state-lius-role-in-peipings-relations-with-soviet.html | Chinas Chief of State Lius Role in Peipings Relations With Soviet Union Discussed | WINBERG CHAI | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/chinas-threat-looms-large-for-new-delhi-once-again-events-in-tibet.html | CHINAS THREAT LOOMS LARGE FOR NEW DELHI Once Again Events in Tibet Sour Indias Relations With Peiping | By Elie Abel | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/choate-alumni-prize-given.html | Choate Alumni Prize Given | Special to The Now York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/churchill-claims-indians-as-kin-briton-arriving-tomorrow-may-have.html | CHURCHILL CLAIMS INDIANS AS KIN Briton Arriving Tomorrow May Have Iroquois Blood From Maternal Line | By Kenneth Campbell | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/churchmen-oppose-a-catholic-nominee.html | CHURCHMEN OPPOSE A CATHOLIC NOMINEE | By Religious News Service | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/clark-m-agnew-tv-official-dies-head-of-production-and-consulting.html | CLARK M AGNEW TV OFFICIAL DIES Head of Production and Consulting Firm Had Played Jazz Clarinet in Chicago | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/clearly-out-of-this-world-joy-ride-by-dwight-taylor-250-pp-new-york.html | Clearly Out of This World JOY RIDE By Dwight Taylor 250 pp New York G P Putnams Sons 395 | By Lewis Nichols | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/clement-looking-to-60-senate-bid-says-he-is-assured-adequate-funds.html | CLEMENT LOOKING TO 60 SENATE BID Says He Is Assured Adequate Funds to Oppose Kefauver  Both Lay Groundwork | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |

| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/coast-guard-sets-a-delay-on-rules-criticism-at-federal-hearing.html | COAST GUARD SETS A DELAY ON RULES Criticism at Federal Hearing Causes 6Month Stay in Catalogue for Seamen | By George Horne | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/colombians-join-sea-patrol.html | Colombians Join Sea Patrol | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/comparing-el-toro-and-el-tourist.html | COMPARING EL TORO AND EL TOURIST | By Harry Whitney | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/congress-skirmishes-for-advantage-in-60-failure-of-the-house-to.html | CONGRESS SKIRMISHES FOR ADVANTAGE IN 60 Failure of the House to Override R E A Veto Is Seen as a Gain for Republicans | By Arthur Krock | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cooking-in-the-land-of-the-sugar-loaf.html | Cooking in the Land Of the Sugar Loaf | By Craig Claiborne | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cornell-daily-elects-editor.html | Cornell Daily Elects Editor | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cornell-downs-yale-pfann-scores-three-goals-in-75-lacrosse-triumph.html | CORNELL DOWNS YALE Pfann Scores Three Goals in 75 Lacrosse Triumph | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/courage-on-the-court-playing-for-life-billy-talberts-story-by.html | Courage On the Court PLAYING FOR LIFE Billy Talberts Story By William F Talbert with John Sharnik Illustrated 310 pp Boston Little Brown  Co 4 | By Eugene Taylor | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/cuban-workers-submit-demands-request-for-pay-increases-and-armed.html | CUBAN WORKERS SUBMIT DEMANDS Request for Pay Increases and Armed Labor Militia Top List Given President | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/currency-shifts-spur-competition-convertibility-and-common-market.html | CURRENCY SHIFTS SPUR COMPETITION Convertibility and Common Market Both Help and Hamper U S Traders | By Albert L Kraus | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/customs-antismuggling-force-likely-to-be-bolstered-in-port-backing.html | Customs AntiSmuggling Force Likely to Be Bolstered in Port Backing by Congress and Administration Seen for Augmented Staff Filling of 50 Vacancies Here Expected Soon | By Arthur H Richter | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dallas.html | Dallas | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/daly-bunker.html | Daly Bunker | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dance-classics-the-bolshoi-ballet-turns-its-attention-to-the.html | DANCE CLASSICS The Bolshoi Ballet Turns Its Attention To the Standard Repertoire | By John Martin | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/defense-center-opens-gen-huebner-lauds-suffolk-facility-at.html | DEFENSE CENTER OPENS Gen Huebner Lauds Suffolk Facility at Dedication | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/dickinson-to-honor-frost.html | Dickinson to Honor Frost | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/diefenbaker-foes-charge-neglect-opposition-and-press-blame-him-for.html | DIEFENBAKER FOES CHARGE NEGLECT Opposition and Press Blame Him for Delay in Filling External Affairs Post | By Raymond Daniell | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/douglas-rallies-canal-defenders-justice-leads-another-hike-as.html | DOUGLAS RALLIES CANAL DEFENDERS Justice Leads Another Hike as Chesapeake and Ohio Faces a New Threat | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/east-hampton-votes-town-hall.html | East Hampton Votes Town Hall | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/eastman-singers-in-concert.html | Eastman Singers in Concert | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/education-in-review-city-schools-pressed-for-teacher-pay-are-urged.html | EDUCATION IN REVIEW City Schools Pressed for Teacher Pay Are Urged to Find New Economies | By Loren B Pope | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/eleanor-morgan-engaged-to-wed-dr-s-i-granger-virginia-law-student.html | Eleanor Morgan Engaged to Wed Dr S I Granger Virginia Law Student and an Interne Plan to Be Married in July | Special to ne New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/election-odds-dip-for-singapore-left.html | ELECTION ODDS DIP FOR SINGAPORE LEFT | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/elena-g-shayne-is-future-bride-of-stephen-hessi-1957-wellesley.html | Elena G Shayne Is Future Bride Of Stephen Hessi 1957 Wellesley Alumna Becomes Engaged to White House Aide | Scial to The New York T1mem | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/elizabeth-nordsieck-is-bride-of-engineer.html | Elizabeth Nordsieck Is Bride of Engineer | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ernest-c-ruscoe.html | ERNEST C RUSCOE | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/eugenia-baker-1954-debutante-becomes-a-bride-wed-in-bryn-mawr-to.html | Eugenia Baker 1954 Debutante Becomes a Bride Wed in Bryn Mawr to Gilbert Thirkield Jr an Ad Aide Here | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/event-opens-door-to-u-s-market-importing-concerns-to-use-it-as.html | EVENT OPENS DOOR TO U S MARKET Importing Concerns to Use It as Testing Ground for New Products | By Brendan M Jones | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/excerpts-from-hammarskjolds-address.html | Excerpts From Hammarskjolds Address | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/facts-on-the-soil-survey-maps-show-characteristics-guide-wise-use.html | FACTS ON THE SOIL Survey Maps Show Characteristics Guide Wise Use of the Land | By Lester Fox | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/family-wins-150000-hospital-2-physicians-lose-suit-in-womans-death.html | FAMILY WINS 150000 Hospital 2 Physicians Lose Suit in Womans Death | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/faroff-lands-ship-exotic-foods-here-to-spice-us-taste-far-away.html | FarOff Lands Ship Exotic Foods Here To Spice US Taste FAR AWAY LANDS SEND FOODS HERE | By James J Nagle | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/faster-8mm-color-anscos-moviechrome-has-rating-of-20.html | FASTER 8MM COLOR Anscos Moviechrome Has Rating of 20 | By Jacob Deschin | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/fish-lures-visits-to-grahamstown-coelacanth-was-identified-by-a.html | FISH LURES VISITS TO GRAHAMSTOWN Coelacanth Was Identified by a Professor in South Africa Expert on Sea | By Milton Bracker | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/flowers-going-to-dogs-60-boston-horticulture-show-moved-to-race.html | FLOWERS GOING TO DOGS  60 Boston Horticulture Show Moved to Race Track | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/flutist-and-harpsichordist-join-in-a-concert-of-handel-music.html | Flutist and Harpsichordist Join In a Concert of Handel Music | ERIC SALZMAN | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/fordham-victor-by-two-lengths-rams-crew-beats-american.html | FORDHAM VICTOR BY TWO LENGTHS Rams Crew Beats American International College  St Johns Scores | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/four-exeter-crews-win.html | Four Exeter Crews Win | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/frank-cohen-dies-industrialist-65-headed-empire-ordnance-in-war.html | FRANK COHEN DIES INDUSTRIALIST 65 Headed Empire Ordnance in War  Donor to Charity Succumbs in Israel | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/frederick-p-schenck.html | FREDERICK P SCHENCK | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/friends-and-foes-of-columba-livia-our-city-pigeon-is-really-a-dove.html | Friends and Foes Of Columba Livia Our city pigeon is really a dove but it is a symbol not of peace but of bitter war | By David Dempsey | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/from-foreign-lands-brigitte-bardot-and-aparajito-make-for-interest.html | FROM FOREIGN LANDS Brigitte Bardot and Aparajito Make For Interest on Local Screens | By Bosley Crowther | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/from-peep-shows-to-picture-pleasure-domes.html | FROM PEEP SHOWS TO PICTURE PLEASURE DOMES | By Leonard Spinrad | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/geneva-planning-keeps-aides-busy-pencils-housing-and-travel-are.html | GENEVA PLANNING KEEPS AIDES BUSY Pencils Housing and Travel Are Among Parley Details Tackled by U S Staff | By Alvin Shuster | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/georgewictorin.html | GeorgeWictorin | Imlal to ae lew York Times | RE0000321075 | 1987-01-15 | B00000770003 |

| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ghanaian-labor-has-world-ties-may-join-neutralist-african-group-but.html | GHANAIAN LABOR HAS WORLD TIES May Join Neutralist African Group but Keep Link to Free Trade Unions | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/giants-sanford-tops-braves-85-but-hurler-needs-relief-in-eighth.html | GIANTS SANFORD TOPS BRAVES 85 But Hurler Needs Relief in Eighth Inning Kirkland Belts Two Home Runs | By United Press International | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/goods-of-world-to-go-on-display-63-nations-seek-customers-and.html | GOODS OF WORLD TO GO ON DISPLAY 63 Nations Seek Customers and Agents for a Varied List of Commodities | By George Auerbach | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/gossip-of-the-rialto-roger-l-stevens-buys-play-by-young-author.html | GOSSIP OF THE RIALTO Roger L Stevens Buys Play by Young Author  Mexican Lady Items | By Lewis Funke | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/grand-prix-drivers-accentuate-the-positive-they-think-of-cash-not.html | Grand Prix Drivers Accentuate the Positive They Think of Cash Not Crashes as Season Nears | By Robert Daley | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/greece-fights-rowdies-new-law-planned-to-combat-rise-in-youth.html | GREECE FIGHTS ROWDIES New Law Planned to Combat Rise in Youth Crimes | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/greenwich-fair-will-be-benefit-auction-planned-event-on-may-16-will.html | Greenwich Fair Will Be Benefit Auction Planned Event on May 16 Will Be Sponsored by Round Hill Community Guild | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/greenwich-fete-slated-by-aides-of-st-barnabas-horse-and-pony-show.html | Greenwich Fete Slated by Aides Of St Barnabas Horse and Pony Show Next Sunday to Help Church Building Fund | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/griffinshanahan.html | GriffinShanahan | Special to The Nw York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/guatemala-girds-for-cuban-attack-gets-word-that-400-who-sailed-for.html | GUATEMALA GIRDS FOR CUBAN ATTACK Gets Word That 400 Who Sailed for Panama Have Shifted Objective | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/h-a-carter-dies-a-manufacturer-president-of-underwear-company-was.html | H A CARTER DIES A MANUFACTURER President of Underwear Company Was 90 Joined Organization in 1885 | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/h-george-thomas-weds-dona-lucas.html | H George Thomas Weds Dona Lucas | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/haiti-moves-a-village-40-new-homes-replace-mud-hovels-near-border.html | HAITI MOVES A VILLAGE 40 New Homes Replace Mud Hovels Near Border | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hanncooney.html | HannCooney | meclal to The New Yerk Tim | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/haron-lee-pollock-will-marry-june-12.html | haron Lee Pollock Will Marry June 12 | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hartford-pushes-reorganizations-action-near-on-final-bills-in.html | HARTFORD PUSHES REORGANIZATIONS Action Near on Final Bills in Program for Changes in State Government | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/harvard-fills-buddhism-post.html | Harvard Fills Buddhism Post | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/harvard-freshmen-win-kent-regatta.html | HARVARD FRESHMEN WIN KENT REGATTA | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/harvard-sweeps-6race-regatta-on-charles-river-and-keeps-compton-cup.html | Harvard Sweeps 6Race Regatta on Charles River and Keeps Compton Cup CRIMSONS EIGHT IS TIMED IN 845 | By Lincoln A Werden | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/harvard-trackmen-take-meet-honors.html | HARVARD TRACKMEN TAKE MEET HONORS | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hawaii-protects-seasonal-work-bill-extending-jobless-pay-to.html | HAWAII PROTECTS SEASONAL WORK Bill Extending Jobless Pay to PartTime Laborers Is Called First in US | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/heart-research-in-africa-mapped-dr-white-back-from-visit-at.html | HEART RESEARCH IN AFRICA MAPPED Dr White Back From Visit at Schweitzer Mission to Send Aide and Device | North American Newspaper Alliance | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/heavy-gold-flow-from-u-s-causes-global-concern-inflation-blamed-as.html | HEAVY GOLD FLOW FROM U S CAUSES GLOBAL CONCERN Inflation Blamed on Losses on Trade Deficit for Two Weeks Top 179 Million | By Edwin L Dale Jr | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/herter-returns-tells-president-west-has-unity-secretary-reports.html | HERTER RETURNS TELLS PRESIDENT WEST HAS UNITY Secretary Reports Success of Paris Talk on Program for Geneva Parley | By William J Jorden | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/heuss-condition-improves.html | Heuss Condition Improves | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hierarchy-in-peiping-appears-tightly-knit-liu-and-chou-may-head.html | HIERARCHY IN PEIPING APPEARS TIGHTLY KNIT Liu and Chou May Head Rival Factions but No Split Is Visible | By Tillman Durdin | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hifi-damping-of-amplifiers-new-technical-factor-controls.html | HIFI DAMPING OF AMPLIFIERS New Technical Factor Controls Performance Of Loudspeakers | By R S Lanier | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/high-prices-seen-for-citrus-items-delay-of-harvesting-lack-of.html | HIGH PRICES SEEN FOR CITRUS ITEMS Delay of Harvesting Lack of Inventories Are Cited | By James J Nagle | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/high-wages-held-spur-to-demand-slichter-at-arden-house-says.html | HIGH WAGES HELD SPUR TO DEMAND Slichter at Arden House Says Inflationary Pressure by Unions Has Benefits | By Will Lissner | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hitler-fugitive-returning-home-george-grosz-the-artist-lived-here.html | HITLER FUGITIVE RETURNING HOME George Grosz the Artist Lived Here 26 Years to Keep US Citizenship | By Leonard Ingalls | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hollywood-cycle-hit-imitation-spurs-womans-film-talk.html | HOLLYWOOD CYCLE Hit Imitation Spurs Womans Film Talk | By Murray Schumach | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/house-group-plans-a-new-tack-in-june-inquiry-into-agencies.html | House Group Plans a New Tack In June Inquiry Into Agencies | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/houseboat-boy-the-fishermans-son-by-eleanor-frances-lattimore-128.html | Houseboat Boy THE FISHERMANS SON By Eleanor Frances Lattimore 128 pp New York William Morrow  Co 250 For Ages 7 to 10 | SARAH CHOKLA GROSS | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hugh-brown-weds-virginia-v-hulse.html | Hugh Brown Weds Virginia V Hulse | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/hungary-details-red-pricing-rule-conjunction-of-wage-bill-peasant.html | HUNGARY DETAILS RED PRICING RULE Conjunction of Wage Bill Peasant Income Pensions Sets Consumer Costs | By M S Handler | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/iiccobenenolan.html | IiccobeneNolan | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/illinois-tackling-budgettax-issue-governor-for-higher-sales-levy.html | ILLINOIS TACKLING BUDGETTAX ISSUE Governor for Higher Sales Levy Foes Would Make Corporations Pay More | By Austin C Wehrwein | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/images-and-reality-the-country-of-a-thousand-years-of-peace-and.html | Images and Reality THE COUNTRY OF A THOUSAND YEARS OF PEACE AND OTHER POEMS By James Merrill 77 pp New York Alfred A Knopf 395 THE MINUTE AND LONGER POEMS By John Holloway 72 pp New York The Macmillan Company 250 | By William Meredith | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/import-fairs-help-increase-volume-big-stores-learn-offbeat-imports.html | Import Fairs Help Increase Volume Big Stores Learn OFFBEAT IMPORTS SPUR STORE TRADE | By William M Freeman | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/in-search-of-himself-picasso-his-life-and-work-by-roland-penrose.html | In Search of Himself PICASSO His Life and Work By Roland Penrose With photographs of the artist and 193 reproductions of his work 392 pp New York Harper  Bros 6 | By James Johnson Sweeney | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/indians-pressing-huge-land-claim-pawnees-of-oklahoma-say-u-s-owes.html | INDIANS PRESSING HUGE LAND CLAIM Pawnees of Oklahoma Say U S Owes 279 Million on Ceded Territory | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/indonesia-hails-plane-sale.html | Indonesia Hails Plane Sale | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/irishmen-in-u-s-found-mellower-starkie-exdirector-of-the-abbey.html | IRISHMEN IN U S FOUND MELLOWER Starkie ExDirector of the Abbey Theatre Discerns Decline in Nationalism | BY Sam Pope Brewer | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/its-not-bohemia-or-the-beard-that-makes-the-poem-its-the-poet-poet.html | Its Not Bohemia or the Beard That Makes the Poem Its the Poet POET | By Donald Hall | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/j-michael-dale.html | J MICHAEL DALE | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/james-harrison.html | JAMES HARRISON | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/jane-l-waldron-engaged-to-wed-bruce-banning-thiel-college-student.html | Jane L Waldron Engaged to Wed Bruce Banning Thiel College Student Is Future Bride of Junior at Hobart | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/jersey-fire-kills-man-2-others-injured-as-cans-of-paint-thinner.html | JERSEY FIRE KILLS MAN 2 Others Injured as Cans of Paint Thinner Explode | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/jersey-nuptials-for-miss-everett-and-e-r-huntl-smith-graduate-wed.html | Jersey Nuptials For Miss Everett And E R Huntl Smith Graduate Wed to Dartmouth Alumnus in East Orange | SICla 10 uhe lev York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/john-17orst-marries-miss-joan-hal_-1-hosp.html | John 17orst Marries  Miss Joan Hal 1 Hosp | Special to The New York Tlmu | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/john-a-sullivan.html | JOHN A SULLIVAN | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/john-b-hendrickson-of-engineering-firm.html | JOHN B HENDRICKSON OF ENGINEERING FIRM | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/john-browns-home-the-famous-abolitionists-farmhouse-in-the.html | JOHN BROWNS HOME The Famous Abolitionists Farmhouse In the Adirondacks Is Restored | By Morris Gilbert | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/john-hartz-fiance-0u-rebecca-byerly.html | John Hartz Fiance 0u Rebecca Byerly | Special to The NW Yovlc Ttme | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/john-lessing-to-wed-miss-judith-collins.html | John Lessing to Wed Miss Judith Collins | 1eclal to he New York Xlmetl | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/john-whittemore-and-beth-hyde-plan-marriage-son-of-late-judge-in.html | John Whittemore And Beth Hyde Plan Marriage Son of Late Judge in Jersey Is Fiance o Centenary Alumna | SPecial to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/josephine-liotta-engaged.html | Josephine Liotta Engaged | Special to The New ork Time | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/joyce-thompson-married.html | Joyce Thompson Married | Sleclal to The Hew York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/judith-r-heller-senior-at-smith-to-wed-in-june-washington-girl-will.html | Judith R Heller Senior at Smith To Wed in June Washington Girl Will Be Bride of Willard I Zangwill of Columbia | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/katherine-hirshheldi-married-to___-oificeri.html | Katherine HirshHeldI Married to OificerI | SIecIaI to The New York Times I | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/keller-hamill.html | Keller Hamill | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/kentuckians-vie-in-primary-fight-chandler-and-clements-back.html | KENTUCKIANS VIE IN PRIMARY FIGHT Chandler and Clements Back Opposing Candidates in Gubernatorial Race | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/kettle-lenker.html | Kettle  Lenker | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/l-i-car-show-to-open-world-exposition-to-go-on-view-friday-at.html | L I CAR SHOW TO OPEN World Exposition to Go on View Friday at Raceway | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/l-i-library-expanding.html | L I library Expanding | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/l-i-youth-forum-to-discuss-laws-bar-and-school-executives-sponsor.html | L I YOUTH FORUM TO DISCUSS LAWS Bar and School Executives Sponsor Parley for 300 on Masor Problems | By Roy R Silver | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/labor-secretarys-status-mitchell-holds-only-narrow-influence-as-he.html | Labor Secretarys Status Mitchell Holds Only Narrow Influence As He and President Differ on Policy | By Joseph A Loftus | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/legislator-to-face-court-on-2-crashes.html | LEGISLATOR TO FACE COURT ON 2 CRASHES | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/leichter-leichter.html | Leichter  Leichter | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | E SAGANN | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | LOWELL B MASON | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | ANNE STEINMANN | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | KIMBALL FLACCUS | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13  No Title | TM GUERIN JR | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14  No Title | NORMAN ROSTEN | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15  No Title | J R COMINSKY | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOHN GORMAN | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | IRVING KIRSCH | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | LEWIS J MALAMUT | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | EDWARD WEEKS | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | JOSEPH GOLD | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | MORTON D PALEY | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | AUGUST DERLETH | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | EMERY NEFF | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ll4arett-c-moore-to-be-wed-june-z4.html | ll4arett C Moore To Be Wed june Z4 | 1cial to The New York TUam | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/long-island-berthing-facilities-at-a-premium-backyard-fleet-grows.html | Long Island Berthing Facilities at a Premium BACKYARD FLEET GROWS IN SUFFOLK | By Byron Porterfield | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/lorraine-janson-wed.html | Lorraine Janson Wed | special to The NeW York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/louise-smith-is-wed-to-philip-r-carlier.html | Louise Smith Is Wed To Philip R carlier | Special to The New York TImel | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/love-as-a-serious-and-sacred-theme-lady-chatterleys-lover-by-d-h.html | Love as a Serious and Sacred Theme LADY CHATTERLEYS LOVER By D H Lawrence Introduction by Mark Schorer Preface by Archibald MacLeish 368 pp New York The Grove Press 6 | By Harry T Moore | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/luce-resignation-perturbs-brazil-foreign-minister-regretful-nation.html | LUCE RESIGNATION PERTURBS BRAZIL Foreign Minister Regretful  Nation Had Counted on Her Aid for US Loans | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/lucy-m-hight-1955-debutante-to-be-married-betr6thed-te-donala-w.html | Lucy M Hight 1955 Debutante To Be Married Betr6thed te DonaIA W CarmichaelmPlanning an Autumn Wedding | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/lynching-points-up-continuing-tension-classic-violence-diminishes.html | LYNCHING POINTS UP CONTINUING TENSION  Classic Violence Diminishes but Racial Friction Remains Strong | By Claude Sitton | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/m-i-t-appoints-dean-of-engineering-school.html | M I T Appoints Dean Of Engineering School | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/machine-age-in-sculpture.html | Machine Age in Sculpture | A L CHANIN | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/magowanmay.html | MagowanMay | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mailbag-protest-television-producer-defends-academy-methods-of.html | MAILBAG PROTEST Television Producer Defends Academy Methods of Giving Emmy Awards | MARK G00DSON | RE0000321075 | 1987-01-15 | B00000770003 |

| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/makeup-of-relief-rolls-undergoes-change.html | MAKEUP OF RELIEF ROLLS UNDERGOES CHANGE | By Edwin L Dale Jr | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/man-its-like-satire-using-the-argot-of-hipsters-and-jazz-musicians.html | Man Its Like Satire Using the argot of hipsters and jazz musicians Lenny Bruce blows sharp social comment | By Gilbert Millstein | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/margaret-h-platt-prospective-bride.html | Margaret H Platt Prospective Bride | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/margaret-s-goess-wed-in-garden-city.html | Margaret S Goess Wed in Garden City | special to The New york Ttmea | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/marilyn-kiss-betrothed.html | Marilyn Kiss Betrothed | Special to The lew York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/market-feature-is-convertibles-bonds-offer-higher-rate-of-return.html | MARKET FEATURE IS CONVERTIBLES Bonds Offer Higher Rate of Return Than Stocks Do at Present Prices | By John S Tompkins | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/marlene-zigman-engaged.html | Marlene Zigman Engaged | Special to The New York Ttms | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/marquardt-edmondson.html | Marquardt Edmondson | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mary-c-stokes-becomes-a-bride-in-philadelphia-married-in-st-pauls.html | Mary C Stokes Becomes a Bride In Philadelphia Married in St Pauls to Franklin Phillips 2d Princeton Alumnus | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mary-g-scanlon-becomes-bride-attended-by-six-she-is-wed-to-stephen.html | Mary G Scanlon Becomes Bride Attended by Six She Is Wed to Stephen Arthur Mongillo Jr a Trinity Graduate | SlCial to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mary-gamache-becomes-bride-of-king-f-lowe-skidmore-alumna-wed-to-an.html | Mary Gamache Becomes Bride Of King F Lowe Skidmore Alumna Wed to an Aide ofChase Manhattan Bank | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mary-kay-buckingham-will-marry-on-june-30.html | Mary Kay Buckingham Will Marry on June 30 | Special to The New York Tiraes | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mary-l-kerwin-bay-state-bride-has-7-attendants-wed-to-leonard.html | Mary L Kerwin Bay State Bride Has 7 Attendants Wed to Leonard Lisner Georgetown Alumnus in South Dartmouth | Special to The New York TlmeL | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mary-slawson-betrothed.html | Mary Slawson Betrothed | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/maryjanet-cabrera-wed-to-gale-shaw-jr.html | MaryJanet Cabrera Wed to Gale Shaw Jr | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/maryland-beats-navy-captures-track-meet-honors-by-6962-spiegel.html | MARYLAND BEATS NAVY Captures Track Meet Honors by 6962  Spiegel Stars | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/may-27-tour-set-for-friendship-fund.html | May 27 Tour Set For Friendship Fund | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mcginnesslabarr.html | McGinnessLaBarr | Sgectal to Ths ew York Times | RE0000321075 | 1987-01-15 | B00000770003 |

| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/memorial-lectures-at-columbia.html | Memorial Lectures at Columbia | DANIEL M COHEN | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mexican-actors-sue-artist.html | Mexican Actors Sue Artist | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mexican-mosaic-jeremy-craven-by-joyce-collinsmith-279-pp-boston.html | Mexican Mosaic JEREMY CRAVEN By Joyce CollinSmith 279 pp Boston Houghton Mifflin Company 325 For Ages 12 to 16 | MICHAEL MCWHINNEY | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/misery-in-brazil-laid-to-outsiders-goulart-says-labor-suffers.html | MISERY IN BRAZIL LAID TO OUTSIDERS Goulart Says Labor Suffers Because Foreign Concerns Send Big Sums Abroad | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-dilworth-becomes-bride-in-philadelphia-mayors-daughter-wed-to.html | Miss Dilworth Becomes Bride In Philadelphia Mayors Daughter Wed to Theodore Newbold Alumnus of Virginia | special to The NewYork mes | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-jane-connolly-is-prospective-bride.html | Miss Jane Connolly Is Prospective Bride | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-jane-e-searcy-is-bride-in-virginia.html | Miss Jane E Searcy Is Bride in Virginia | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-la-forge-bride-in-darien-of-ronald-stone-she-is-attended-by-7.html | Miss La Forge Bride in Darien Of Ronald Stone She Is Attended by 7 at Wedding to Former Connecticut Student | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-leegstra-and-a-student-to-be-married-she-is-the-fiancee-of.html | Miss Leegstra And a Student To Be Married She Is the Fiancee of William Richardson J of Montana State | Special to The New York Times J | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-marcia-payne-engaged-to-marryz.html | Miss Marcia Payne  Engaged to Marryz | Sleclal to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-nancy-roberts-is-a-prospective-bride.html | Miss Nancy Roberts Is a Prospective Bride | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-sally-epler-bride-of-ensign-at-upper-nyack-wheaton-aiumna-wed.html | Miss Sally Epler Bride of Ensign At Upper Nyack Wheaton Alumna Wed to Brian S Kirby of Navy Yale Graduate | SDecl to The New York limes | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/miss-winkler-attended-by-4-becomes-bride-wed-in-marion-mass-to.html | Miss Winkler Attended by 4 Becomes Bride Wed in Marion Mass to DaVid C Sinclair Air Force Veteran | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/missjudith-hasselbrack-fiancee-of-travis-jacobs.html | MissJudith Hasselbrack Fiancee of Travis Jacobs | Special to TheNew York Trlles | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/modern-to-ancient-american-art-today-old-mexico.html | MODERN TO ANCIENT American Art Today  Old Mexico | By Howard Devree | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/monaghan-case-delays-yonkers-on-building-plan-commissioner-will-not.html | MONAGHAN CASE DELAYS YONKERS ON BUILDING PLAN Commissioner Will Not Act on 9000000 Project Till Fight for Job Is Over | By Emanuel Perlmutter | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/moores-dinghy-victor-on-sound-takes-penguin-class-title-for.html | MOORES DINGHY VICTOR ON SOUND Takes Penguin Class Title for Manhasset Bay Y C  Roosevelt Second | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mosbacher-yacht-larchmont-victor.html | MOSBACHER YACHT LARCHMONT VICTOR | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/moscow-marking-orthodox-easter-religious-holiday-follows-may-day.html | MOSCOW MARKING ORTHODOX EASTER Religious Holiday Follows May Day  Churches Filled in Soviet Capital | By Harrison E Salisbury | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/moscow-walks-softly-on-approach-to-talks-soviet-demonstrates-its.html | MOSCOW WALKS SOFTLY ON APPROACH TO TALKS Soviet Demonstrates Its Power but Tries to Keep Conciliatory Tone | By Osgood Caruthers | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/movie-activities-along-the-tiber-fellini-works-as-rome-watches.html | MOVIE ACTIVITIES ALONG THE TIBER Fellini Works as Rome Watches  Dossier on Various Directors | By Robert F Hawkins | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mrs-howeth-ford-a-pro-in-her-work-for-charity-founder-of-auxiliary.html | Mrs Howeth Ford a Pro In Her Work for Charity Founder of Auxiliary for Youth Service Puts in Many Hours | By Nan Edwards | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mrs-james-park.html | MRS JAMES PARK | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mrs-mary-b-miller-wed-in-los-angeles.html | Mrs Mary B Miller Wed in Los Angeles | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/mrs-patrick-coughlin.html | MRS PATRICK COUGHLIN | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/muriel-dubrow-richard-n-wolf-will-wed-june-7-medical-student-at.html | Muriel DuBrow Richard N Wolf Will Wed June 7 Medical Student at Yale and a Law Graduate Engaged to Marry | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/n-l-r-b-rejects-lockout-in-part-denies-right-of-employers-to.html | N L R B REJECTS LOCKOUT IN PART Denies Right of Employers to Deprive Workers of Unemployment Benefits | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/name-game-my-name-is-by-lois-baker-muehl-pictures-by-aldren-a.html | Name Game MY NAME IS  By Lois Baker Muehl Pictures by Aldren A Watson 56 pp New York Holiday House 295 For Ages 4 to 14 | LOIS PALMER | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nancy-meredith-engaged-to-wed-j-t-ellington-jr-bennett-graduate-and.html | Nancy Meredith Engaged to Wed J T Ellington Jr Bennett Graduate and Ad Agency Aide Here Will Marry July 18 | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/naomi-e-peck-is-bride.html | Naomi E Peck Is Bride | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nassau-has-plans-for-boat-basins-state-county-and-townships-seek-to.html | NASSAU HAS PLANS FOR BOAT BASINS State County and Townships Seek to Enlarge Current Areas or Add Others | By Roy R Silver | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/need-for-culture.html | NEED FOR CULTURE | LILY PONS | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/neonazis-gains-laid-to-radicals-observers-analyze-vote-in-the.html | NEONAZIS GAINS LAID TO RADICALS Observers Analyze Vote in the RhinelandPalatinate  AntiU S Trend Doubted | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-africa-union-hopes-to-expand-ghanaguinea-federation-may-be.html | NEW AFRICA UNION HOPES TO EXPAND GhanaGuinea Federation May Be Rallying Center for Nationalists | By Thomas F Brady | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-berlin-crisis-feared-in-london-diplomats-expect-pressure-by.html | NEW BERLIN CRISIS FEARED IN LONDON Diplomats Expect Pressure by Soviet If the Foreign Ministers Talks Fail | By Drew Middleton | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-light-on-pitcairn-adams-of-the-bounty-by-erle-wilson-316-pp-new.html | New Light on Pitcairn ADAMS OF THE BOUNTY By Erle Wilson 316 pp New York Criterion Books 450 | C HARTLEY GRATTAN | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-marine-fire-extinguishers-do-good-job-carbon-dioxide-dry.html | New Marine Fire Extinguishers Do Good Job Carbon Dioxide Dry Chemical Products Rated Highly | By Clarence E Lovejoy | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-mum-disbuds-to-plant-now.html | NEW MUM DISBUDS TO PLANT NOW | By Mary C Seckman | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-player.html | NEW PLAYER | EUGENIA P RAY | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-stanford-surgery-chief.html | New Stanford Surgery Chief | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/new-voters-key-to-austrian-poll-250000-who-have-come-of-age-since.html | NEW VOTERS KEY TO AUSTRIAN POLL 250000 Who Have Come of Age Since 1956 Expected to Determine Outcome | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/news-of-television-and-radio-sinatra-singer-expected-to-do-four.html | NEWS OF TELEVISION AND RADIO SINATRA Singer Expected to Do Four Programs Over A B C Next Season | By Val Adams | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/news-of-the-world-of-stamps-recalling-the-comstock-lodes-discovery.html | NEWS OF THE WORLD OF STAMPS Recalling the Comstock Lodes Discovery A Century Ago | By Kent B Stiles | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nottingham-forest-triumphs-over-luton-town-in-english-soccer-cup.html | Nottingham Forest Triumphs Over Luton Town in English Soccer Cup Final LATE BID CHECKED FOR A 21 VICTORY | By Joseph Frayman | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nuclear-rays-fashion-world-of-wonders-isotopes-root-out-hidden.html | Nuclear Rays Fashion World of Wonders Isotopes Root Out Hidden Flaws in Many Items | By Gene Smith | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nuptialsmay-30-for-miss-noyes-f-r-moseley-3d-lormer-students-at-the.html | NuptialsMay 30 For Miss Noyes F R Moseley 3d lormer Students at the GrahamEckes and Harvard Engaged | Sgecil to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/nyu-gains-track-title-violets-end-9year-string-of-success-by.html | NYU GAINS TRACK TITLE Violets End 9Year String Of Success by Manhattan | By Joseph M Sheehan | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/officer-is-fiance-of-miss-townsend.html | Officer Is Fiance Of Miss Townsend | Special to The New York Tlm | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/officerwill-wed-ann-mccormick-wellesley-1958-lieut-douglas-a-scott.html | OfficerWill Wed Ann McCormick Wellesley 1958 Lieut Douglas A Scott Nvy and Aide o Field Service Engaged | I I SPecial to he New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/on-the-way-up-willie-joe-and-his-small-change-by-marguerite-vance.html | On the Way Up WILLIE JOE AND HIS SMALL CHANGE By Marguerite Vance Illustrated by Robert MacLean 116 pp New York E P Dutton  Co 250 For Ages 9 to 12 | MARJORIE BURGER | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/optometrist-is-fiance-of-elaine-f-modarelli.html | Optometrist Is Fiance of Elaine F Modarelli | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/orff-for-kids-teaching-album-gives-old-tunes-a-twist.html | ORFF FOR KIDS Teaching Album Gives Old Tunes a Twist | HERBERT MITGANG | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/pace-is-captured-by-adios-express-31304-at-yonkers-see-camp-farms.html | PACE IS CAPTURED BY ADIOS EXPRESS 31304 at Yonkers See Camp Farms Entry Triumph for 5040 PayOff | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/paperbacks-in-review-some-recent-paperbacks-in-review.html | Paperbacks in Review Some Recent Paperbacks in Review | By Raymond Walters Jr | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/paris-parley-leaves-big-issues-unsettled-west-fails-to-smooth.html | PARIS PARLEY LEAVES BIG ISSUES UNSETTLED West Fails to Smooth Differences In Preparing for Negotiation | By Drew Middleton | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/partridge-retirement-laid-to-dispute-on-air-defense-change-in.html | Partridge Retirement Laid To Dispute on Air Defense Change in Command Is Ascribed to Failure to Get Wider Powers | By Jack Raymond | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/passing-screen-scene-musicals-maestro-plans-new-french-comedy-dud.html | PASSING SCREEN SCENE Musicals Maestro Plans New French Comedy  Dud Data  Other Items | By A H Weiler | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/patricia-basinger-married-in-south.html | Patricia Basinger Married in South | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/patricia-dailey-david-kniffin-marry-in-jersey-alumna-of-connecticut.html | Patricia Dailey David Kniffin Marry in Jersey Alumna of Connecticut Is South Orange Bride of Union Graduate | special to Tile New York Timel | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/patrick-henry-painting-a-gift.html | Patrick Henry Painting a Gift | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/patterson-vacation-slated-to-be-brief-pattersons-rest-to-be-a-brief.html | Patterson Vacation Slated to Be Brief PATTERSONS REST TO BE A BRIEF ONE | By Deane McGowen | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/perennial-bloom-the-first-year-easy-to-grow-species-seeded-now.html | PERENNIAL BLOOM THE FIRST YEAR Easy  to  Grow Species Seeded Now Flower In the Summer | By Martha Pratt Haislip | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/personality-a-young-head-for-old-reliable-w-h-kendall-at-49-runs.html | Personality A Young Head for Old Reliable W H Kendall at 49 Runs Louisville Nashville Line | By Robert E Bedingfield | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/peterp-brooks-student-fiance-of-miss-waters-z-harvard-and-radcliffe.html | PeterP Brooks Student Fiance Of Miss Waters Z Harvard and Radcliffe Seniors Betrothedm  Both to Study Abroad | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/plan-on-germany-endorsed-in-nato-western-package-proposal-wins.html | PLAN ON GERMANY ENDORSED IN NATO Western Package Proposal Wins Favorable Reception as Far as It Goes | By Robert C Doty | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/polish-anniversary-marked.html | Polish Anniversary Marked | K STEFAN POMIERSKI | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/political-appointees-draw-fire-in-senate-chamber-is-jealously.html | POLITICAL APPOINTEES DRAW FIRE IN SENATE Chamber Is Jealously Defending Right to Confirm Nominees | By Russell Baker | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/politics-in-michigan-stirs-a-fiscal-crisis-state-is-the-victim-of.html | POLITICS IN MICHIGAN STIRS A FISCAL CRISIS State Is the Victim of Long Battle Between Governor and Legislature | By Damon Stetson | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/present-myth.html | PRESENT MYTH | HERBERT N HESTON | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/price-rises-likely-on-fall-shoe-lines-price-rise-looms-for-fall.html | Price Rises Likely On Fall Shoe Lines PRICE RISE LOOMS FOR FALL SHOES | By George Auerbach | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/primulas-for-the-east-many-unusual-kinds-will-bloom-freely-for-the.html | PRIMULAS FOR THE EAST Many Unusual Kinds Will Bloom Freely For the Hobbyist | By Alys Sutcliffe | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/princeton-victor-203-allen-scores-4-goals-against-harvard-in.html | PRINCETON VICTOR 203 Allen Scores 4 Goals Against Harvard in Lacrosse Test | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/prisoners-of-the-more-abundant-life-vance-packard-argues-that-we.html | PRISONERS OF THE MORE ABUNDANT LIFE Vance Packard Argues That We Have Become A Nation in Which Class Lines Are Frozen | By A C Spectorsky | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/professors-score-stiffer-red-curbs-35-from-law-faculties-join-in.html | PROFESSORS SCORE STIFFER RED CURBS 35 From Law Faculties Join in Protest to Eastland on 6 Security Measures | By Anthony Lewis | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/protestants-see-new-madrid-curb-a-secret-official-circular.html | PROTESTANTS SEE NEW MADRID CURB A Secret Official Circular Threatens to Shut Most of Their Places of Worship | By Benjamin Welles | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/public-insurance-widens-in-canada-national-hospital-program-is.html | PUBLIC INSURANCE WIDENS IN CANADA National Hospital Program Is Adopted in 9 Provinces  Quebec Is Exception | By Tania Long | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/questions-for-castro.html | Questions for Castro | HERBERT L MATTHEWS | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/r-e-a-controversy-is-aimed-at-benson-agency-entering-twentyfifth.html | R E A CONTROVERSY IS AIMED AT BENSON Agency Entering Twentyfifth Year Is a Pet of Farm Bloc | By William M Blair | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/r-s-feldman-fiance-of-peggy-j-schanzer.html | R S Feldman Fiance Of Peggy J Schanzer | Special To The Nw York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/racial-study-notes-michigan-progress.html | RACIAL STUDY NOTES MICHIGAN PROGRESS | Special To The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/radio-priest-spurs-andean-schooling.html | RADIO PRIEST SPURS ANDEAN SCHOOLING | Special To The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rail-agency-chief-named-by-meyner-thomas-transit-expert-to-seek.html | RAIL AGENCY CHIEF NAMED BY MEYNER Thomas Transit Expert to Seek Commuter Solution as Head of Jersey Unit | By George Cable Wright | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/railroad-museum-completion-of-transcontinental-route-is.html | RAILROAD MUSEUM Completion of Transcontinental Route Is Memorialized in Utah Town | By Jack Goodman | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rally-in-union-sq-bourgeois-in-tone-3000-turn-out-for-a-folksy-may.html | RALLY IN UNION SQ BOURGEOIS IN TONE 3000 Turn Out for a Folksy May Day Party  Brooklyn Parades for Loyalty Day | By Gay Talese | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/ralph-gwinn-weds-i-mrs_mar_____yy-k__i-page.html | Ralph Gwinn Weds I MrsMaryy Ki Page | Special To The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rayburn-presses-pay-rise-for-idle-speaker-prods-house-panel-to-act.html | RAYBURN PRESSES PAY RISE FOR IDLE Speaker Prods House Panel to Act on a Uniform Rate for State Benefits | By John D Morris | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/raymond-a-speiser.html | RAYMOND A SPEISER | Special To The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/readying-floridas-parks-throughout-the-state-there-are-22-of-them.html | READYING FLORIDAS PARKS Throughout the State There Are 22 of Them Offering Recreation | C E WRIGHT | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/recorded-american-composers-toe-the-tonal-line.html | RECORDED AMERICAN COMPOSERS TOE THE TONAL LINE | By Eric Salzman | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/records-duettists-music-for-four-hands-has-joy-and-intimacy.html | RECORDS DUETTISTS Music for Four Hands Has Joy and Intimacy | By Harold C Schonberg | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/report-on-mafia-stirs-california-brown-cites-study-showing.html | REPORT ON MAFIA STIRS CALIFORNIA Brown Cites Study Showing Syndicate Is Not Active  Police Chief Differs | Special To The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/republic-of-guinea-the-first-six-months-toure-cites-aloofness-of.html | REPUBLIC OF GUINEA  THE FIRST SIX MONTHS Toure Cites Aloofness of West In Accepting Aid From Soviet | By Thomas F Brady | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/resettled-pose-algeria-problem-french-chief-to-announce-new-policy.html | RESETTLED POSE ALGERIA PROBLEM French Chief to Announce New Policy Soon to Aid Many New Villages | By Henry Tanner | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/retarded-children-to-gain.html | Retarded Children to Gain | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/revolutionary-fever-grips-caribbean-area-attempted-coup-against.html | REVOLUTIONARY FEVER GRIPS CARIBBEAN AREA Attempted Coup Against Panama Reflects Unrest in Region | By Herbert L Matthews | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rhodes-odonnell.html | Rhodes  ODonnell | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/richmond.html | Richmond | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rising-school-cost-debated-in-nassau-nassau-debating-school-cost.html | Rising School Cost Debated in Nassau NASSAU DEBATING SCHOOL COST RISE | By Roy R Silver | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rising-textile-imports-arouse-moves-for-further-curbs-by-us.html | Rising Textile Imports Arouse Moves for Further Curbs by US Difficulties of Domestic Producers Lead to Renewal of Demands  Senators Find No Need for Major Change | By Herbert Koshetz | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rmss-ludiili-singer-engaged-to-marry.html | rMSs ludiili Singer Engaged to Marry | necIal to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/roger-h-clapp.html | ROGER H CLAPP | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/russians-amiable-at-radio-parleys-delegates-cooperate-at-los.html | RUSSIANS AMIABLE AT RADIO PARLEYS Delegates Cooperate at Los Angeles Session of World Communications Group | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/rutgers-to-induct-gross-wednesday.html | RUTGERS TO INDUCT GROSS WEDNESDAY | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sabina-packer-betrothed.html | Sabina Packer Betrothed | Special to The New kork Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/safeguarding-the-sender-the-silent-investigators-the-great-untold.html | Safeguarding The Sender THE SILENT INVESTIGATORS The Great Untold Story of the United States Postal Inspection Service By John N Makris Illustrated 319 pp New York E P Dutton  Co 49S | By Emanuel Perlmutter | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sales-of-tobacco-burn-new-marks-all-segments-of-industry-report.html | SALES OF TOBACCO BURN NEW MARKS All Segments of Industry Report Gains  Tax Rises Only Cloud in View | By Alexander R Hammer | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sally-l-gilbert-brldo-of-james-b-dalbora.html | Sally L Gilbert Brldo Of James B DAlbora | special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |

| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sandra-s-smith-michael-robbins-will-wed-in-fall-boston-music.html | Sandra S Smith Michael Robbins Will Wed in Fall Boston Music Student Becomes Engaged to Williams Graduate | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/satisfactions-of-an-outofdoors-vacation.html | SATISFACTIONS OF AN OUTOFDOORS VACATION | By Emerson Chapin | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/schmidheslin.html | SchmidHeslin | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/schroeclerwoods.html | SchroeclerWoods | Jal to The New York Ilmeg | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/science-and-the-bomb-command-the-morning-by-pearl-s-buck-317-pp-new.html | Science and the Bomb COMMAND THE MORNING By Pearl S Buck 317 pp New York The John Day Company 450 | RICHARD SULLIVAN | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/science-in-review-new-method-of-administering-insulin-shock-for.html | SCIENCE IN REVIEW New Method of Administering Insulin Shock for Schizophrenia Reported | By William L Laurence | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/seaway-gives-u-s-fourth-coast-opens-middle-west-to-sea-commerce.html | SEAWAY GIVES U S FOURTH COAST Opens Middle West To Sea Commerce | By Raymond Daniell | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/secretaries-come-and-go-but-the-cabinet-remains-the-same-the.html | Secretaries Come and Go but the Cabinet Remains the Same THE PRESIDENTS CABINET By Richard F Fenno Jr 370 pp Cambridge Harvard University Press 550 | By Wilfred E Binkley | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/seedling-shopping-annual-plants-are-selected-for-good-growth.html | SEEDLING SHOPPING Annual Plants Are Selected for Good Growth Qualities and Sturdiness | By Olive E Allen | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/seven-cars-fight-for-lead-in-rally-triumph-handled-by-halmis-and.html | SEVEN CARS FIGHT FOR LEAD IN RALLY Triumph Handled by Halmis and BellPeacock Ferrari Among Leading Autos | By Frank M Blunk | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/shareholders-get-the-message-in-attractively-packaged-reports.html | Shareholders Get the Message  in Attractively Packaged Reports RECESSION TALES IN FANCY DRESS | By J E McMahon | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/shipowners-eye-108yearold-law-u-s-maritime-board-asks-views-on-bill.html | SHIPOWNERS EYE 108YEAROLD LAW U S Maritime Board Asks Views on Bill to Change Liability Limitation | By Edward A Morrow | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/short-suiters-short-suiters-cont.html | Short Suiters Short Suiters Cont | By Patricia Peterson | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/shortage-looms-in-room-coolers-limited-production-of-air.html | SHORTAGE LOOMS IN ROOM COOLERS Limited Production of Air Conditioners May Result in Slow Deliveries | By Alfred R Zipser | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/shortterm-raptures-someone-to-love-by-nina-farewell-256-pp-new-york.html | ShortTerm Raptures SOMEONE TO LOVE By Nina Farewell 256 pp New York Julian Messner 395 | WHITNEY BETTS | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/should-gilbert-be-cut-and-sullivan-swung-british-savoyards-are.html | Should Gilbert Be Cut and Sullivan Swung British Savoyards are petitioning Parliament to prevent the authors works from becoming public property Otherwise they say the operas will be emasculated and cheapened | By Tyrone Guthrie | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sing-sing-inmate-lost-125-guards-press-search-for-missing-bronx.html | SING SING INMATE LOST 125 Guards Press Search for Missing Bronx Hijacker | Special To The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sky-object-stirs-calls-westchester-police-queried-balloon-is.html | SKY OBJECT STIRS CALLS Westchester Police Queried  Balloon Is Indicated | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/social-feeling-found-wanting-adlerian-psychologist-says-it-is-hard.html | SOCIAL FEELING FOUND WANTING Adlerian Psychologist Says It Is Hard to Be Optimist in World of Today | By Murray Illson | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/son-to-mrs-charles-kirby.html | Son to Mrs Charles Kirby | Special to The New York lmes | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/son-to-mrs-greeniield-jr.html | Son to Mrs Greeniield Jr | Special to The New York Time | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/son-to-mrs-mccomas-jr.html | Son to Mrs McComas Jr | Special o TII NeW YOk mc | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/south-africas-hit-show-an-allnegro-musical-is-the-stage-sensation.html | SOUTH AFRICAS HIT SHOW An AllNegro Musical Is The Stage Sensation In Major Cities | By Milton Bracker | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/sports-of-the-times-a-matter-of-opinion.html | Sports of The Times A Matter of Opinion | By Arthur Daley | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/st-louis.html | St Louis | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/steel-industry-surprises-itself-firstquarter-output-and-sales-far.html | STEEL INDUSTRY SURPRISES ITSELF FirstQuarter Output and Sales Far Exceeded the YearEnd Predictions | By Thomas E Mullaney | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/stevens-honors-researcher.html | Stevens Honors Researcher | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/stuart-l-knoop-and-ann-e-kirk-marry-in-jersey-graduates-of-carnegie.html | Stuart L Knoop and Ann E Kirk Marry in Jersey Graduates of Carnegie Tech and Bryn Mawr Wed in Millburn | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/student-fiance-of-miss-gorman-a-hospital-aide-walter-aylward-who.html | Student Fiance Of Miss Gorman A Hospital Aide Walter Aylward Who Attends Boston Law to Wed Physiotherapist | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/student-held-in-theft-u-of-p-youth-seized-at-tiger-inn-at-princeton.html | STUDENT HELD IN THEFT U of P Youth Seized at Tiger Inn at Princeton Party | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/studio-school-teacher-takes-a-trip.html | STUDIO SCHOOL TEACHER TAKES A TRIP | By John P Shanley | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/summit-is-seen-as-soviet-desire-red-diplomats-say-russians-at.html | SUMMIT IS SEEN AS SOVIET DESIRE Red Diplomats Say Russians at Geneva Will Seek Series of TopLevel Parleys | By A M Rosenthal | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/susan-albert-married-to-donald-d-fischer.html | Susan Albert Married To Donald D Fischer | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/susan-johnson-engaged.html | Susan Johnson Engaged | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/suzanne-b-hegeman-wed-to-john-e-graves.html | Suzanne B Hegeman Wed to John E Graves | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/syracuse-oarsmen-take-goes-trophy-syracuse-scores-in-goes-regatta.html | Syracuse Oarsmen Take Goes Trophy SYRACUSE SCORES IN GOES REGATTA | By Michael Strauss | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/t-roosevelt-3d-elected.html | T Roosevelt 3d Elected | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/tanya-shepherd-is-best-of-breed-yorkdoms-3yearold-wins-in-165dog.html | TANYA SHEPHERD IS BEST OF BREED Yorkdoms 3YearOld Wins in 165Dog Specialty Show at Freeport | By John Rendel | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/temblor-in-choluca-the-earthquake-by-milton-berle-and-john-roeburt.html | Temblor in Choluca THE EARTHQUAKE By Milton Berle and John Roeburt 245 pp New York Random House 350 | REX LARDNER | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-decorators-look-back.html | The Decorators Look Back | By Cynthia Kellogg | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-merchants-view-retailers-are-expected-to-get-bolder-in-buying.html | The Merchants View Retailers Are Expected to Get Bolder In Buying Ahead as Year Progresses | By Herbert Koshetz | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-mission-trail-chain-of-historic-california-churches-is-useful.html | THE MISSION TRAIL Chain of Historic California Churches Is Useful Guide for SightSeers | By Dorothy Nichols | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-place-the-people-the-shenanigans-the-improper-bohemians-a.html | The Place the People the Shenanigans THE IMPROPER BOHEMIANS A Recreation of Greenwich Village in its Heydey By Allen Churchill Illustrated 349 pp New York E P Dutton  Co 5 | By M R Werner | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-week-in-finance-stocks-ease-but-market-shows-best-advance-for-a.html | The Week in Finance Stocks Ease but Market Shows Best Advance for a Month in Nearly a Year | By John G Forrest | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-world-beneath-us-living-earth-by-peter-farb-illustrated-178-pp.html | The World Beneath Us LIVING EARTH By Peter Farb Illustrated 178 pp New York Harper  Bros 375 | By Leonard Dubkin | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/the-world-of-music-orchestra-league-meeting-in-arizona-to-win-more.html | THE WORLD OF MUSIC Orchestra League Meeting in Arizona To Win More Western Members | By Ross Parmenter | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/thelma-warners-troth.html | Thelma Warners Troth | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/thomas-martin-66-a-resident-buyer.html | THOMAS MARTIN 66 A RESIDENT BUYER | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/thomasryan.html | ThomasRyan | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/time-of-decisions-turn-again-tiger-by-samuel-selvon-246-pp-new-york.html | Time of Decisions TURN AGAIN TIGER By Samuel Selvon 246 pp New York St Martins Press 395 | SELDEN RODMAN | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/timothy-mayer-and-garril-goss-will-be-married-junior-at-yale-and-a.html | Timothy Mayer And Garril Goss Will Be Married junior at Yale and a Freshman at Bryn Mawr Betrothed | goeclal to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/to-help-teachers-study-programs.html | To Help Teachers Study Programs | GENE CURRIVAN | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/to-increase-economic-aid-fulbright-criticism-of-emphasis-on.html | To Increase Economic Aid Fulbright Criticism of Emphasis on Military Assistance Supported | PHELPS PHELPS | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/to-sleep-ay-theres-the-riddle-science-is-beginning-to-find-clues-to.html | To Sleep  Ay Theres the Riddle Science is beginning to find clues to a state in which we spend about a third of our lives | By John Pfeiffer | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/tomorrows-conservation-a-growing-population-and-restricted-lands.html | TOMORROWS CONSERVATION A Growing Population And Restricted Lands Create Dilemma | By J W Penfold | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/tomy-lee-takes-163750-derby-despite-foul-claim-sword-dancer-2d.html | TOMY LEE TAKES 163750 DERBY DESPITE FOUL CLAIM SWORD DANCER 2D | By Joseph C Nichols | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/top-secret-but-should-it-be-the-preoccupation-with-classification.html | Top Secret  But Should It Be The preoccupation with classification in the atomic energy program says a Senator violates the publics basic right to know and hobbles scientific advance | By Clinton P Anderson | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/trade-fair-chief-is-a-logistician-supervising-the-installation-of.html | TRADE FAIR CHIEF IS A LOGISTICIAN Supervising the Installation of 63 Nations Displays Also Requires Diplomacy | By John Sibley | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/traffic-problem-bedeviling-paris-all-roads-lead-to-the-heart-of-the.html | TRAFFIC PROBLEM BEDEVILING PARIS All Roads Lead to the Heart of the Nation  City Not Built for Motor Age | By W Granger Blair | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/troubled-pages-of-an-algiers-diary-they-speak-of-conflict-and.html | Troubled Pages Of an Algiers Diary They speak of conflict and tension and terror to which no end is in sight | By John B Oakes | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/tv-notebook-a-rewarding-interview-and-other-shows-presented-on-the.html | TV NOTEBOOK A Rewarding Interview and Other Shows Presented on the Small Screen | By Jack Gould | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/u-s-art-show-set-in-athens.html | U S Art Show Set in Athens | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/u-s-group-acquires-huge-amazon-tract.html | U S GROUP ACQUIRES HUGE AMAZON TRACT | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/u-s-missile-unit-soothes-germans-public-relations-by-army-at-bingen.html | U S MISSILE UNIT SOOTHES GERMANS Public Relations by Army at Bingen Results in Gesture of Goodwill in Return | By Arthur J Olsen | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/u-s-says-korean-snubbed-envoys-ambassador-charges-press-chief.html | U S SAYS KOREAN SNUBBED ENVOYS Ambassador Charges Press Chief Refused to Receive Aides on Paper Closing | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/un-chief-offers-forum-for-berlin-issue-to-big-4-u-n-chief-offers.html | UN Chief Offers Forum For Berlin Issue to Big 4 U N CHIEF OFFERS FORUM ON BERLIN | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/uns-role-in-berlin-as-seen-by-its-chief-hammarskjold-stakes-out-a.html | UNS ROLE IN BERLIN AS SEEN BY ITS CHIEF Hammarskjold Stakes Out a Claim While Recognizing Limitations Of the World Bodys Power | By Thomas J Hamilton | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/uptown-and-down-destry-is-riding-high-phoenix-fluttering.html | UPTOWN AND DOWN  Destry Is Riding High Phoenix Fluttering | By Brooks Atkinson | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/us-radio-makers-may-import-parts-lowcost-units-from-japan-slated-to.html | US RADIO MAKERS MAY IMPORT PARTS LowCost Units From Japan Slated to Be Sold Under American Brands | By Alfred R Zipser | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/v-ribicoffs-mother-dies.html | v Ribicoffs Mother Dies | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/variations-on-a-theme-conversations-with-igor-stravinsky-by-igor.html | Variations On a Theme CONVERSATIONS WITH IGOR STRAVINSKY By Igor Stravinsky and Robert Craft Illustrated 162 pp New York Doubleday  Co 4 | By Arthur Berger | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/vassar-picks-centennial-aide.html | Vassar Picks Centennial Aide | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/verjona-sandberg-wed.html | Verjona Sandberg Wed | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/victoria-van-t-t-chang-wed-in-two-ceremonies-christian-and-civil.html | Victoria Van T T Chang Wed in Two Ceremonies Christian and Civil Ghinese Rites Held in Philadelphia | Special to The New York TlmeA | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/virginia-venture-thoroughgood-property-is-being-restored.html | VIRGINIA VENTURE Thoroughgood Property Is Being Restored | By Louisa Venable Kyle | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/washington-the-lady-and-the-tiger-modern-version.html | Washington The Lady and the Tiger Modern Version | By James Reston | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/weather-study-pushed-world-congress-takes-steps-to-expand.html | WEATHER STUDY PUSHED World Congress Takes Steps to Expand Observation Posts | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/weberns-influence-on-our-young-composers.html | WEBERNS INFLUENCE ON OUR YOUNG COMPOSERS | By Mel Powell | RE0000321075 | 1987-01-15 | B00000770003 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/wellesley-club-to-aid-faculty-at-fete-may-30-connecticut-unit-takes.html | Wellesley Club To Aid Faculty At Fete May 30 Connecticut Unit Takes Over House for Romeo at Stratford Theatre | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/western-roundup-western.html | Western Roundup Western | By Nelson Nye | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/wheaton-dedicates-buildings.html | Wheaton Dedicates Buildings | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/when-children-perform-in-public.html | When Children Perform in Public | By Dorothy Barclay | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/which-national-flower-five-candidates-to-be-subject-of-informal.html | WHICH NATIONAL FLOWER Five Candidates to Be Subject of Informal Debate on Tuesday | By Nona Brown | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/who-is-physically-fit-a-study-of-herters-arthritis-finds-its.html | Who Is Physically Fit A Study of Herters Arthritis Finds Its Ability Not Disability That Counts | By Howard A Rusk M D | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/why-russia-needs-the-iron-curtain-despite-cultural-exchanges-and.html | Why Russia Needs the Iron Curtain Despite cultural exchanges and easing of travel restrictions for foreigners Soviet citizens remain as isolated from the world as ever Here are some of the reasons | By William J Jorden | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/wins-holyoke-poetry-prize.html | Wins Holyoke Poetry Prize | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/womens-role.html | WOMENS ROLE | ARTHUR H KAHN | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/wood-field-and-stream-trout-flies-are-causing-rift-between-two.html | Wood Field and Stream Trout Flies Are Causing Rift Between Two Schools of Fishermen | By John W Randolph | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/yale-blanked-in-rugby-new-york-club-wins-18-to-0-as-mcaleese-stands.html | YALE BLANKED IN RUGBY New York Club Wins 18 to 0 As McAleese Stands Out | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/yale-crew-beats-penn-by-a-second-wins-blackwell-cup-fourth-time-in.html | YALE CREW BEATS PENN BY A SECOND Wins Blackwell Cup Fourth Time in Row  Columbia Finishes Far Back | By Allison Danzig | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/yale-trackmen-top-princeton-96-to-44.html | YALE TRACKMEN TOP PRINCETON 96 TO 44 | Special to The New York Times | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-03 | https://www.nytimes.com/1959/05/03/archives/yanks-lose-fall-to-7th-indians-win-52.html | YANKS LOSE FALL TO 7TH INDIANS WIN 52 | By John Drebinger | RE0000321075 | 1987-01-15 | B00000770003 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/13-get-amvets-awards-three-in-this-state-among-winners-of.html | 13 GET AMVETS AWARDS Three in This State Among Winners of Scholarships | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/75000-attend-graham-rally.html | 75000 Attend Graham Rally | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/900-visitors-view-westchester-art.html | 900 VISITORS VIEW WESTCHESTER ART | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/a-fiscal-snowball-observations-on-a-strange-tendency-of-u-s.html | A Fiscal Snowball Observations on a Strange Tendency of U S Programs to Grow and Grow A SPENDING TREND OF U S OBSERVED | By Edward H Collins | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/advertising-whitehall-account-is-resigned.html | Advertising Whitehall Account Is Resigned | By Carl Spielvogel | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/african-lobsters-bring-in-dollars-unions-exports-to-us-last-year.html | AFRICAN LOBSTERS BRING IN DOLLARS Unions Exports to US Last Year Above 6800000  New Marks Set AFRICAN LOBSTERS BRING IN DOLLARS | By Milton Brackerspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/aid-to-israel-backed-house-fight-for-funds-is-set-by-edna-kelly-and.html | AID TO ISRAEL BACKED House Fight for Funds Is Set by Edna Kelly and Farbstein | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/allies-to-review-krupps-breakup-commission-will-consider-years.html | ALLIES TO REVIEW KRUPPS BREAKUP Commission Will Consider Years Suspension of Order on Industrial Empire | By Sydney Grusonspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/americas-group-leaving-panama-observer-head-after-visiting-jailed.html | AMERICAS GROUP LEAVING PANAMA Observer Head After Visiting Jailed Invaders Sees His Mission Accomplished | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/arrests-in-state-up-by-26.html | Arrests in State Up by 26 | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/atom-test-protests-upheld.html | Atom Test Protests Upheld | HARLIN A SEXTON Jr | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/attacks-on-india-go-on-peiping-reports-throngs-join-in-censure-over.html | ATTACKS ON INDIA GO ON Peiping Reports Throngs Join in Censure Over Tibet | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/bach-aria-group-plays-in-san-juan-heard-at-second-of-twelve.html | BACH ARIA GROUP PLAYS IN SAN JUAN Heard at Second of Twelve Concerts During Festival  Casals Gets Award | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/benny-calls-it-a-day-howarth-is-retiring-after-35-years-as-st-marks.html | Benny Calls It a Day Howarth Is Retiring After 35 Years as St Marks Colorful Football Coach | By Michael Strauss | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/bradley-tech-bowler-competes-in-college-event-despite-injury.html | Bradley Tech Bowler Competes In College Event Despite Injury | By Gordon S White Jr | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/brazils-land-reform-demand-for-division-of-holdings-called.html | Brazils Land Reform Demand for Division of Holdings Called CommunistInspired | CESAR VIEIRA DA COSTA | RE0000321076 | 1987-01-15 | B00000770004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/britons-complain-u-s-corners-sale-of-arms-to-allies-say-virtual.html | BRITONS COMPLAIN U S CORNERS SALE OF ARMS TO ALLIES Say Virtual Monopoly Harms the Economic Association of the NATO Countries BRITONS COMPLAIN US CORNERS ARMS | By Walter H Waggonerspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/buyers-clamor-for-more-steel-users-asking-for-3dquarter-delivery.html | BUYERS CLAMOR FOR MORE STEEL Users Asking for 3dQuarter Delivery  Strike Held Certain by Some CARRYOVERS EXPECTED Inventories of Consumers Are Foreseen Reaching Low Level by June | Special To The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/canadian-wilds-beckon-church-greenwich-minister-trains-flock-for-6.html | Canadian Wilds Beckon Church Greenwich Minister Trains Flock for 6 Canoe Trips | By Richard H Parkespecial To The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/capital-abundant-in-the-netherlands-on-foreign-buying.html | Capital Abundant In the Netherlands On Foreign Buying | By Paul Catzspecial To The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/carnegie-group-in-nigeria.html | Carnegie Group in Nigeria | Special To The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/charles-w-kudner.html | CHARLES W KUDNER | SneciaI To The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/charlotte-schoenfeld-wed.html | Charlotte Schoenfeld Wed | Special To The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/cheers-for-prince-exceed-those-for-franco-spanish-leader.html | Cheers for Prince Exceed Those for Franco Spanish Leader Impassively Witnesses Ovations for Royal Cadet During Military Review in Madrid SPANIARDS CHEER PRINCE IN PARADE | By Benjamin Wellesspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/city-opera-ends-american-series-baby-doe-susannah-and-wuthering.html | CITY OPERA ENDS AMERICAN SERIES Baby Doe Susannah and Wuthering Heights Heard in Final Performances | JOHN BRIGGS | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/claire-siegbert-engaged-to-wed-david-a-boody-graduate-of-converse-a.html | Claire Siegbert Engaged to Wed David A Boody Graduate of Converse and ExArmy Captain Will Marry June 13 | Special To The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/concord-uneasy-over-u-s-shrine-41-residents-within-planned-park-in.html | CONCORD UNEASY OVER U S SHRINE 41 Residents Within Planned Park in Massachusetts Fear Loss of Rights | By John H Fentonspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/congress-moves-to-trim-program-of-liberal-bloc-johnson-and-rayburn.html | CONGRESS MOVES TO TRIM PROGRAM OF LIBERAL BLOC Johnson and Rayburn Map Course to Pacify Hard Stand of Conservatives SPENDING ISSUE POTENT Housing DepressedAreas and Airport Bills Face Attacks From Right CONGRESS KEEPING MODERATE COURSE | By John D Morrisspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |

| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/de-sapio-warns-of-summit.html | De Sapio Warns of Summit | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
|---|---|---|---|---|---|---|
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/delamater-and-thompson-score-in-threeday-sports-car-rally.html | Delamater and Thompson Score In ThreeDay Sports Car Rally | By Frank M Blunkspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/dellimore-heard-here-tenor-offers-program-at-carnegie-recital-hall.html | DELLIMORE HEARD HERE Tenor Offers Program at Carnegie Recital Hall | J | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/dr-adolph-antoni.html | DR ADOLPH ANTONI | oecl to The New York  talcs | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/drug-seen-as-aid-in-skin-grafting-tests-hold-down-antibodies-which.html | DRUG SEEN AS AID IN SKIN GRAFTING Tests Hold Down Antibodies Which Cause Rejection of Tissue From Another | By Robert K Plumbspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/elaine-goldberg-wed-to-hirschel-abelson.html | Elaine Goldberg Wed To Hirschel Abelson | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/emerson-unit-cites-frost.html | Emerson Unit Cites Frost | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/fall-river-team-wins-takes-eastern-title-in-cup-soccer-by-playing.html | FALL RIVER TEAM WINS Takes Eastern Title in Cup Soccer by Playing Tie | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/figures-link-ills-of-body-to-mind-statistical-study-cited-to-show.html | FIGURES LINK ILLS OF BODY TO MIND Statistical Study Cited to Show Relation of Mental Factors to Diseases | By Emma Harrisonspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/food-news-now-is-time-to-use-eggs.html | Food News Now Is Time To Use Eggs | By June Owen | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/foreign-affairs-the-cocks-in-the-berlin-cockpit.html | Foreign Affairs The Cocks in the Berlin Cockpit | By C L Sulzberger | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/france-shows-gain-for-foreign-trade.html | FRANCE SHOWS GAIN FOR FOREIGN TRADE | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/frances-oser-engaged.html | Frances Oser Engaged | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/gaitskell-warns-u-s-on-meddling-laborite-quotes-an-article.html | GAITSKELL WARNS U S ON MEDDLING Laborite Quotes an Article Indicating Intervention in British Politics | By Thomas P Ronanspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/george-goodman-bassbaritone-in-debut.html | George Goodman BassBaritone in Debut | ERIC SALZMAN | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/guatemala-quiet.html | Guatemala Quiet | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/hale-takes-50mile-bike-race.html | Hale Takes 50Mile Bike Race | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/hanson-works-ends-rochester-festival.html | HANSON WORKS ENDS ROCHESTER FESTIVAL | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/harriman-to-talk-with-khrushchev-harriman-to-see-khrushchev-soon.html | Harriman to Talk With Khrushchev HARRIMAN TO SEE KHRUSHCHEV SOON | By Douglas Dales | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/herter-informs-dulles-of-plans-for-big-4-talks-he-and-2-chief-aides.html | HERTER INFORMS DULLES OF PLANS FOR BIG 4 TALKS He and 2 Chief Aides Make HalfHour Visit to Former Secretary at Hospital HUMPHREY BACKS AIMS Senator Asks Coordination of OverAll U S Policy in 2 Planning Bodies HERTER INFORMS DULLES OF PLANS | By Dana Adams Schmidtspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/i-mrs-charles-h-durfeei.html | i MRS CHARLES H DURFEEi | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/imperial-hotel-in-tokyo-periled-high-cost-and-terrain-shift-forcing.html | IMPERIAL HOTEL IN TOKYO PERILED High Cost and Terrain Shift Forcing Early Replacement of Famed Wright Edifice | By Robert Trumbullspecial To The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/indias-holy-men-hear-nehru-plea-leader-calls-on-wandering-preachers.html | INDIAS HOLY MEN HEAR NEHRU PLEA Leader Calls on Wandering Preachers to Win Support for Silent Revolution | By Elie Abelspecial To The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/izvestia-denounces-wests-package-aim-moscow-scores-wests-package.html | Izvestia Denounces Wests Package Aim MOSCOW SCORES WESTS PACKAGE | By United Press International | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/jakarta-denies-bid-to-rebels.html | Jakarta Denies Bid to Rebels | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/james-r-pierson-estate-manager.html | JAMES R PIERSON ESTATE MANAGER | eJlectal to Th New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/joni-james-sings-here-attended-by-100-strings-at-carnegie-hall.html | JONI JAMES SINGS HERE Attended by 100 Strings at Carnegie Hall Program | J S W | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/korea-combating-army-corruption-seouls-chief-of-staff-acts-to-end.html | KOREA COMBATING ARMY CORRUPTION Seouls Chief of Staff Acts to End Misuse of Supplies  High Officers Ousted | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/labor-unit-seeks-radiation-code-ilo-asks-for-international-rules-to.html | LABOR UNIT SEEKS RADIATION CODE ILO Asks for International Rules to Protect Workers 52 Nations Back Move | By Lawrence Fellowsspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/london-market-sets-new-record-index-up-26-during-week-to-peak.html | LONDON MARKET SETS NEW RECORD Index Up 26 During Week to Peak Industrials In Heavy Demand BUYING SHIFT IS NOTED Investors Reported Turning Toward Shares of Less Well Known Concerns | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/miss-umedko-shindo-contralto-heard-in-first-american-recital.html | Miss Umedko Shindo Contralto Heard in First American Recital | E S | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mollet-asks-bloc-against-fascism-calls-for-front-for-defense-of.html | MOLLET ASKS BLOC AGAINST FASCISM Calls for Front for Defense of Republic by All French Backers of Democracy | By Henry Ginigerspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mosbacher-takes-larchmont-race-wins-stanley-trophy-series-opener.html | MOSBACHER TAKES LARCHMONT RACE Wins Stanley Trophy Series Opener With Yacht Susan  Willcox Is Second | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mother-stabs-mate-slays-husband-with-icepick-on-l-i-reports-beating.html | MOTHER STABS MATE Slays Husband With Icepick on L I  Reports Beating | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mrs-harry-h-kennedy.html | MRS HARRY H KENNEDY | Special to The cw York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mrs-samuel-dickey.html | MRS SAMUEL DICKEY | peclal to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mrs-william-thompson.html | MRS WILLIAM THOMPSON | Soecial to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/music-6-chamber-works-modern-americans-and-europeans-split-billing.html | Music 6 Chamber Works Modern Americans and Europeans Split Billing | By Ross Parmenter | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/mutual-funds-running-account-of-values-twiceaday-assay-of-shares.html | Mutual Funds Running Account of Values TwiceaDay Assay of Shares Means 2 Hectic Hours | By Gene Smith | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/new-observatory-headed-by-struve-californian-picked-to-help-u-s.html | NEW OBSERVATORY HEADED BY STRUVE Californian Picked to Help U S Regain Leadership in Radio Telescope Field | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/new-private-eye.html | New Private Eye | RICHARD F SHEPARD | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/new-staff-slated-for-moore-on-tv-lafferty-and-jewison-likely-to.html | NEW STAFF SLATED FOR MOORE ON TV Lafferty and Jewison Likely to Head Production Unit Jimmy Dean Show to End | By Val Adams | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/night-arrest-wins-jumper-title-900-horses-in-huntington-show.html | Night Arrest Wins Jumper Title 900 Horses in Huntington Show | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/no-mournful-numbers.html | No Mournful Numbers | By Howard M Tuckner | RE0000321076 | 1987-01-15 | B00000770004 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/optimism-voiced-on-coal-outlook-longterm-prospects-are-not.html | OPTIMISM VOICED ON COAL OUTLOOK LongTerm Prospects Are Not Unfavorable World Labor Body Reports | By Kathleen McLaughlinspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/overseas-filming-scored-by-unions-a-f-l-council-urges-curbs-on.html | OVERSEAS FILMING SCORED BY UNIONS A F L Council Urges Curbs on Runaway Producers to Save American Industry | By Murray Schumachspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/pakistani-fears-reds-president-ayub-khan-calls-on-islam-to-meet.html | PAKISTANI FEARS REDS President Ayub Khan Calls on Islam to Meet Threat | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/parleys-to-guide-economy-urged-yearly-national-talks-to-aid.html | PARLEYS TO GUIDE ECONOMY URGED Yearly National Talks to Aid Business Growth Proposed by Columbia Panel PARLEYS TO GUIDE ECONOMY URGED | By Will Lissnerspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/pentagon-problems-i-services-split-over-deterrent-policy-and-call.html | Pentagon Problems I Services Split Over Deterrent Policy And Call for Single Nuclear Command | By Hanson W Baldwin | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/personality-termed-key-in-job-vying.html | Personality Termed Key In Job Vying | By Joan Cook | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/pontiff-beatifies-quebecborn-nun-mother-marguerite-dyouville.html | PONTIFF BEATIFIES QUEBECBORN NUN Mother Marguerite dYouville Credited in Two Miracles and May Become Saint | By Paul Hofmannspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/random-notes-in-washington-a-rushed-jobless-plan-stalls-bill-seems.html | Random Notes in Washington A Rushed Jobless Plan Stalls Bill Seems Bulked in House  A Survey for National Bloom Has Local Scent | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/residents-assured.html | Residents Assured | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/rocklands-loyalty-parade.html | Rocklands Loyalty Parade | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/rodney-w-brown.html | RODNEY W BROWN | Special o he New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/richard-h-cooke-planetarium-aide.html | rRICHARD H COOKE PLANETARIUM AIDE | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/rule-by-leftists-a-singapore-issue-anticommunists-becoming.html | RULE BY LEFTISTS A SINGAPORE ISSUE AntiCommunists Becoming Apprehensive as Election and Independence Near | By Greg MacGregorspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/savoyards-lose-plea-for-longer-copyright.html | Savoyards Lose Plea For Longer Copyright | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/schenkel-in-race.html | Schenkel in Race | R F S | RE0000321076 | 1987-01-15 | B00000770004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/shah-flies-to-geneva.html | Shah Flies to Geneva | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/show-laurels-go-to-ricefields-jon-trenton-kennel-clubs-main-prize.html | SHOW LAURELS GO TO RICEFIELDS JON Trenton Kennel Clubs Main Prize Is Taken by German ShortHaired Pointer | By John Rendelspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/shumlin-to-stage-only-in-america-he-also-will-produce-play-based-on.html | SHUMLIN TO STAGE ONLY IN AMERICA He Also Will Produce Play Based on Goldens Book New Duerrenmatt Drama | By Arthur Gelb | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/sid-caesar-stars-on-special-show-has-fun-with-theme-of-at-the.html | Sid Caesar Stars on Special Show Has Fun With Theme of At the Movies Small Review Seen Over Channel 4 | By Jack Gouldj G | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/slumping-yankees-at-a-19year-low-slumping-yanks-at-a-19year-low.html | Slumping Yankees At a 19Year Low SLUMPING YANKS AT A 19YEAR LOW | By John Drebingerspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/solomon-hurwitz-weds-nina-deutch.html | Solomon Hurwitz Weds Nina Deutch | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/south-faces-test-on-white-juries-mississippi-case-points-up-pending.html | SOUTH FACES TEST ON WHITE JURIES Mississippi Case Points Up Pending Appeal to High Court on Racial Issue SOUTH FACES TEST ON WHITE JURIES | By Anthony Lewisspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/space-for-living-found-declining-fund-cites-crowded-feeling-and.html | SPACE FOR LIVING FOUND DECLINING Fund Cites Crowded Feeling and Increase in Problems Under Modern Life | By Clayton Knowles | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/spellman-marks-70th-year-today-cardinal-puts-his-military-vicariate.html | SPELLMAN MARKS 70TH YEAR TODAY Cardinal Puts His Military Vicariate Foremost in His Two Decades Here MASS IN TOWN OF BIRTH Prelate Will Offer It in the Bay State Church Where He Was an Altar Boy | By George Dugan | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/sports-of-the-times-the-shoe-that-fits.html | Sports of The Times The Shoe That Fits | By Arthur Daley | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/state-names-commerce-aide.html | State Names Commerce Aide | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/strike-at-fisheries-in-gloucester-ends.html | STRIKE AT FISHERIES IN GLOUCESTER ENDS | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/summit-preview.html | Summit Preview | J P S | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/swiss-bonds-fall-in-zurich-market-some-prices-off-as-much-as-2-per.html | SWISS BONDS FALL IN ZURICH MARKET Some Prices Off as Much as 2 Per Cent Vagaries of Ciba a Sensation | By George H Morisonspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/tax-warning-to-cubans-evasion-to-draw-top-penalty-havana-official.html | TAX WARNING TO CUBANS Evasion to Draw Top Penalty Havana Official Warns | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/testing-for-space.html | Testing for Space | JOHN P SHANLEY | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/text-of-economic-study.html | Text of Economic Study | Special to the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/thai-official-ousted-finance-minister-is-accused-of-profiting-on.html | THAI OFFICIAL OUSTED Finance Minister Is Accused of Profiting on Contract | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/theory-on-color-disputes-newton-president-of-polaroid-holds-that.html | THEORY ON COLOR DISPUTES NEWTON President of Polaroid Holds That Eye Detects Hue in Wave Length Balance FILTERS USED IN TEST View Counters Belief That Specific Frequencies Set Perception by Brain | By Harold M Schmeck Jr | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/to-raise-blue-cross-rates-financial-crisis-of-hospitals-said-to.html | To Raise Blue Cross Rates Financial Crisis of Hospitals Said to Demand Increase | FRED K FISH | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/tomy-lee-slated-to-miss-belmont-derby-victor-in-preakness-but-plans.html | TOMY LEE SLATED TO MISS BELMONT Derby Victor in Preakness but Plans Do Not Include Bid for Triple Crown | By Joseph C Nicholsspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/town-100-years-old-guttenberg-nj-starts-2week-centennial.html | TOWN 100 YEARS OLD Guttenberg NJ Starts 2Week Centennial Celebration | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/tribute-to-teachers.html | Tribute to Teachers | ROBERT W DOWLING | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/truman-pays-a-visit.html | TRUMAN PAYS A VISIT | Sees Marshall and Dulles at Walter Reed HospitalSpecial to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/truman-surprised-by-4-war-buddies-at-guard-pageant-truman-speaker.html | Truman Surprised By 4 War Buddies At Guard Pageant TRUMAN SPEAKER AT GUARD RITES | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/u-s-will-reply-to-castro-on-aid-strong-statement-expected-to-stress.html | U S WILL REPLY TO CASTRO ON AID Strong Statement Expected to Stress Present Efforts to Spur Latin Progress U S WILL REPLY TO CASTRO ON AID | By Juan de Onisspecial To the New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/union-college-gets-grant.html | Union College Gets Grant | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/union-denies-red-rule-packinghouse-workers-issue-statement-before.html | UNION DENIES RED RULE Packinghouse Workers Issue Statement Before Hearings | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/washington-sees-windup.html | Washington Sees WindUp | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/wedemeyer-gets-award.html | Wedemeyer Gets Award | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/west-berlin-shuts-out-germanamerican-allstars-in-soccer-before.html | West Berlin Shuts Out GermanAmerican AllStars in Soccer Before 22742 VISITORS WIN 30 WITH LATE DRIVE West Berlin Registers All Its Goals in Final Half At Randalls Island | By William J Briordy | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/wildlife-refuge-asked-for-alaska-seaton-suggests-congress-set-up.html | WILDLIFE REFUGE ASKED FOR ALASKA Seaton Suggests Congress Set Up 9000000Acre Tract in the Arctic | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/william-f-columbus.html | WILLIAM F COLUMBUS | Special to The Nrw York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/womens-world-abroad-life-for-mexicans-appears-on-upgrade-public.html | Womens World Abroad Life for Mexicans Appears on Upgrade Public Markets Aid American Housewife | By Paul P Kennedyspecial To the New York Timesmexico City | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/yankees-lose-twice-to-tigers-maxwell-ties-record-with-4-homers-in.html | Yankees Lose Twice to Tigers Maxwell Ties Record With 4 Homers in Row BOMBERS SUFFER 42 82 DEFEATS Tigers Rally in Dykes Debut as Pilot and Yanks Lose 9th Time in 10 Games | Special to The New York Times | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-04 | https://www.nytimes.com/1959/05/04/archives/yugoslavs-also-copy-paris-style.html | Yugoslavs Also Copy Paris Style | By Gloria Emerson | RE0000321076 | 1987-01-15 | B00000770004 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/2-neutrals-shun-u-n-space-group-new-delhi-and-cairo-intend-to-avoid.html | 2 NEUTRALS SHUN U N SPACE GROUP New Delhi and Cairo Intend to Avoid Talks as Useless in View of Red Boycott | By Thomas J Hamilton | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/2-pembroke-funds-will-benefit-today.html | 2 Pembroke Funds Will Benefit Today | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/4-buildings-sold-on-gramercy-site-buyer-says-he-heard-city-would.html | 4 BUILDINGS SOLD ON GRAMERCY SITE Buyer Says He Heard City Would Drop Clearance Project Near Park | By Charles Grutzner | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/algerian-rebels-accused-of-purge-2000-executed-in-3-months-french.html | ALGERIAN REBELS ACCUSED OF PURGE 2000 Executed in 3 Months French Say  New Drive on Traitors Is Reported | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/antique-furniture-marks-westchester-fair-pieces.html | Antique Furniture Marks Westchester Fair Pieces | By Sanka Knox | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/art-french-selection-schoneman-galleries-display-opens-etchings-by.html | Art French Selection Schoneman Galleries Display Opens  Etchings by Minna Citron | By Dore Ashton | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/ashley-dukes-73-an-author-critic-british-playwright-dead-best-known.html | ASHLEY DUKES 73 AN AUTHOR CRITIC British Playwright Dead Best Known Work Is Man With Load of Mischief | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/attrition-rate-small-on-4-notes-of-1961.html | Attrition Rate Small On 4 Notes of 1961 | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |

| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/ballet-stone-flower-final-premiere-danced-by-bolshoi-company.html | Ballet Stone Flower Final Premiere Danced by Bolshoi Company | By John Martin | RE0000321077 | 1987-01-15 | B00000770005 |
|---|---|---|---|---|---|---|
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/big-defense-gains-cited-by-melroy-tells-senate-hell-disclose.html | BIG DEFENSE GAINS CITED BY MELROY Tells Senate Hell Disclose Spectacular Improvement at a Closed Meeting | By C P Trussell | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/briton-twits-montgomery-as-he-begins-a-quiet-visit-churchill-begins.html | Briton Twits Montgomery As He Begins a Quiet Visit CHURCHILL BEGINS VISIT TO CAPITAL | By Felix Belair Jr | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/ceylons-government-prime-ministers-views-on-cabinet-systems.html | Ceylons Government Prime Ministers Views on Cabinet Systems Shortcomings | ALqlED DIAMANT | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/chicago-building-sold.html | Chicago Building Sold | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/ciuci-steps-down-as-links-official-scheiber-new-president-of-long.html | CIUCI STEPS DOWN AS LINKS OFFICIAL Scheiber New President of Long Island PGA  Four Pairs Tie in Tournament | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/clayton-j-mcullars.html | CLAYTON J MCULLARS | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/clerics-would-test-birthcontrol-law.html | CLERICS WOULD TEST BIRTHCONTROL LAW | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/cohoes-35-takes-dash-at-jamaica-racer-in-first-start-since-october.html | COHOES 35 TAKES DASH AT JAMAICA Racer in First Start Since October Defeats Misty Flight by 2 Lengths | By William E Conklin | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/cuba-to-ask-death-for-gen-cantillo.html | CUBA TO ASK DEATH FOR GEN CANTILLO | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/days-developments-in-the-bond-field-corporates-firm-issues-of-u-s.html | Days Developments in the Bond Field CORPORATES FIRM ISSUES OF U S DIP | By Paul Heffernan | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/de-la-maza-gives-a-guitar-recital.html | DE LA MAZA GIVES A GUITAR RECITAL | JOHN BRIGGS | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/diefenbaker-critical-assails-u-s-policy-against-canadian-trucks.html | DIEFENBAKER CRITICAL Assails U S Policy Against Canadian Trucks | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/educational-tv-may-be-cut-here-meta-troubled-by-fund-shortage-nbc.html | EDUCATIONAL TV MAY BE CUT HERE META Troubled by Fund Shortage  NBC Work Stoppage Continues | By Val Adams | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/edward-t-butler.html | EDWARD T BUTLER | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/europe-is-all-awheel-racing-cyclists-are-swarming-over-roads.html | Europe Is All Awheel Racing Cyclists Are Swarming Over Roads British Revive Bare Knuckle Fights | By Robert Dally | RE0000321077 | 1987-01-15 | B00000770005 |

| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/fair-trade-prices.html | Fair Trade Prices | M GILBERT | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/finger-spans-tell-story-for-drilling-bowlingball-holes.html | Finger Spans Tell Story for Drilling BowlingBall Holes | By Gordon S White Jr | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/food-the-indians-had-a-taste-for-it-meat-poultry-seafood-are-cooked.html | Food The Indians Had a Taste for It Meat Poultry Seafood Are Cooked Together In a Chilean Dish | By Craig Claiborne | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/french-community-sets-joint-policy.html | FRENCH COMMUNITY SETS JOINT POLICY | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/futures-trading-in-li-spuds-begun-60-growers-shippers-and-farm.html | FUTURES TRADING IN LI SPUDS BEGUN 60 Growers Shippers and Farm Leaders Attend at Mercantile Exchange | By Byron Porterfield | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/gain-won-in-war-on-delinquency-bureau-of-budget-assents-to-use-of.html | GAIN WON IN WAR ON DELINQUENCY Bureau of Budget Assents to Use of Federal Funds Senate Hearing Is Told | By Bess Furman | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/grant-aids-rochester-study.html | Grant Aids Rochester Study | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/guterma-attacks-publicity-on-case-court-to-hear-argument-on-monday.html | GUTERMA ATTACKS PUBLICITY ON CASE Court to Hear Argument on Monday for Shift in Trial to Buffalo Plus Delay | By David Anderson | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/high-court-backs-search-of-homes-for-health-check-rules-54.html | HIGH COURT BACKS SEARCH OF HOMES FOR HEALTH CHECK Rules 54 Inspector May Enter Without a Warrant Despite 4th Amendment | By Anthony Lewis | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/high-court-rules-on-fur-label-data.html | HIGH COURT RULES ON FUR LABEL DATA | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/hosiery-volume-up-10-from-58-all-groups-shared-in-gain-in-1st.html | HOSIERY VOLUME UP 10 FROM 58 All Groups Shared in Gain in 1st Quarter Meeting of Trade Body Hears | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/hospital-aide-indicted-ousted-newark-man-accused-of-theft-and.html | HOSPITAL AIDE INDICTED Ousted Newark Man Accused of Theft and Neglect | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/human-watchdog-eyes-film-beasts-association-agent-guards-welfare-of.html | HUMAN WATCHDOG EYES FILM BEASTS Association Agent Guards Welfare of Animals Horse Falls Protected | By Murray Schumach | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/in-the-nation-banquos-ghost-at-treasury-auctions.html | In The Nation Banquos Ghost at Treasury Auctions | By Arthur Krock | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/insurers-get-advice-leader-urges-broader-health-coverage-of-poor.html | INSURERS GET ADVICE Leader Urges Broader Health Coverage of Poor Risks | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/interest-in-5th-ave-coach-co-sought-last-week-by-chalk.html | Interest in 5th Ave Coach Co Sought Last Week by Chalk | By John S Tompkins | RE0000321077 | 1987-01-15 | B00000770005 |

| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/israel-shows-new-jets.html | Israel Shows New Jets | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
|---|---|---|---|---|---|---|
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/james-brewster-jr-of-aetna-life-group.html | JAMES BREWSTER JR OF AETNA LIFE GROUP | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/janine-elise-evans-becomes-affianced.html | Janine Elise Evans Becomes Affianced | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/jersey-approves-bistate-agency-to-guide-transit-meyner-signs-bills.html | JERSEY APPROVES BISTATE AGENCY TO GUIDE TRANSIT Meyner Signs Bills Already Approved by New York  Congress to Decide | By George Cable Wright | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/jersey-jury-retires-makes-no-statement-on-study-of-mueller.html | JERSEY JURY RETIRES Makes No Statement on Study of Mueller Corporation | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/john-clinton-work-retired-commander.html | JOHN CLINTON WORK RETIRED COMMANDER | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/jury-here-calls-23-seized-in-raid-brooklyn-panel-studying-rackets.html | JURY HERE CALLS 23 SEIZED IN RAID Brooklyn Panel Studying Rackets Summons Men Attending Conference | By James P McCaffrey | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/karachi-lawyer-assails-regime-head-of-bar-group-urges-general.html | KARACHI LAWYER ASSAILS REGIME Head of Bar Group Urges General Election Leading to Constitutional Rule | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/khrushchev-sees-u-s-exhibit-site-aluminum-dome-impresses-him-on.html | KHRUSHCHEV SEES U S EXHIBIT SITE Aluminum Dome Impresses Him on Visit to Park | By Osgood Caruthers | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/l-i-teachers-fight-budget.html | L I Teachers Fight Budget | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/labor-offensive-opened-in-italy-strike-by-metal-workers-closes-many.html | LABOR OFFENSIVE OPENED IN ITALY Strike by Metal Workers Closes Many Plants Red Unions Join With Rivals | By Paul Hofmann | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/lloyd-says-gains-in-talks-can-turn-tide-of-cold-war-briton-asserts.html | LLOYD SAYS GAINS IN TALKS CAN TURN TIDE OF COLD WAR Briton Asserts Just a Little Progress in Parleys With Russians Can Be Fruitful | By Drew Middleton | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/london-market-moves-forward-record-broken-for-7th-day-in-row-as.html | LONDON MARKET MOVES FORWARD Record Broken for 7th Day in Row as Stock Index Soars 13 to 2301 | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/market-is-steady-in-narrow-moves-indicators-differ-times-average.html | MARKET IS STEADY IN NARROW MOVES Indicators Differ  Times Average Gains 048 Point  Volume Up a Bit | By Burton Crane | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/masselos-in-recital-of-modern-works.html | MASSELOS IN RECITAL OF MODERN WORKS | ERIC SALZMAN | RE0000321077 | 1987-01-15 | B00000770005 |

| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/messmore-kendall-jr-marries-mrs-shober.html | Messmore Kendall Jr Marries Mrs Shober | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
|---|---|---|---|---|---|---|
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/moscow-warns-japan-on-bases-note-asks-tokyo-to-refuse-nuclear.html | MOSCOW WARNS JAPAN ON BASES Note Asks Tokyo to Refuse Nuclear Weapons Sites Offers Security Pact | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/move-toward-world-law-praised.html | Move Toward World Law Praised | JOHN H ARNETT | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/mrs-d-friedlander.html | MRS D FRIEDLANDER | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/mrs-nesbitt-triumphs-wins-low-gross-honors-with-a-79-in-golf-at-rye.html | MRS NESBITT TRIUMPHS Wins Low Gross Honors With a 79 in Golf at Rye | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/national-boxing-association-strips-robinson-of-world-middleweight.html | National Boxing Association Strips Robinson of World Middleweight Title NEW YORK RETAINS MAY 15 DEADLINE | By Howard M Tuckner | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/negroes-appeal-on-hospital-lost-supreme-court-refuses-to-hear-case.html | NEGROES APPEAL ON HOSPITAL LOST Supreme Court Refuses to Hear Case of 3 Doctors Barred by Institution | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/new-un-aid-fund-lists-13-projects-industrial-training-schools-and.html | NEW UN AID FUND LISTS 13 PROJECTS Industrial Training Schools and Water Surveys Are Approved by Hoffman | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/new-virus-drugs-presaged-in-test-liver-substance-gives-clue-to.html | NEW VIRUS DRUGS PRESAGED IN TEST Liver Substance Gives Clue to Converting a Severe Illness to a Mild One | By Robert K Plumb | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/nixon-calls-aid-for-india-vital-says-her-growth-may-mean-more-than.html | NIXON CALLS AID FOR INDIA VITAL Says Her Growth May Mean More Than Berlin Talks Kennedy Urges Help | By William J Jorden | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/ontario-to-vote-june-11.html | Ontario to Vote June 11 | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/opportunity-abroad-charted.html | Opportunity Abroad Charted | By Carl Spielvogel | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/oschwald-wallingford.html | Oschwald  Wallingford | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/oswald-c-allen-british-u-n-aide.html | OSWALD C ALLEN BRITISH U N AIDE | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/pennants-in-the-dust-yankees-past-glory-is-backdrop-for-speculation.html | Pennants in the Dust Yankees Past Glory Is Backdrop for Speculation on Their Current Travail | By John Drebinger | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/pentagon-problems-ii-the-role-of-services-strategy-and-costs-among.html | Pentagon Problems  II The Role of Services Strategy and Costs Among Main Items in Continuing Debate | By Hanson W Baldwin | RE0000321077 | 1987-01-15 | B00000770005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/people-of-kuwait-discontented-despite-welfare-state-luxury-citizens.html | People of Kuwait Discontented Despite Welfare State Luxury Citizens of Desert Sheikdom Have Air Conditioning and Cars but Little Freedom | By Richard P Hunt | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/phoenix-theatre-gets-75000-gift-avalon-foundation-offers-playhouse.html | PHOENIX THEATRE GETS 75000 GIFT Avalon Foundation Offers Playhouse 3Year Grant in Financial Crisis | By Arthur Gelb | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/play-jb-gains-macleish-his-third-pulitzer-prize-robert-lewis.html | Play JB Gains MacLeish His Third Pulitzer Prize Robert Lewis Taylors Jaimie McPheeters Gets Fiction Award | By Peter Kihss | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/police-burn-haitians-beard.html | Police Burn Haitians Beard | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/pope-john-at-work-on-first-encyclical.html | POPE JOHN AT WORK ON FIRST ENCYCLICAL | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/portuguese-in-refuge-writer-who-backed-delgado-flees-to-cuban.html | PORTUGUESE IN REFUGE Writer Who Backed Delgado Flees to Cuban Embassy | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/printers-to-meet-sunday-on-offer-new-proposal-by-10-papers-sent-to.html | PRINTERS TO MEET SUNDAY ON OFFER New Proposal by 10 Papers Sent to Unions Council but Not Made Public | By Russell Porter | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/raf-to-bomb-secret-material-lost-in-crash-on-turkish-peak.html | RAF to Bomb Secret Material Lost in Crash on Turkish Peak | By Jay Walz | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/rashomon-costs-threaten-its-run-decision-to-be-made-monday-on.html | RASHOMON COSTS THREATEN ITS RUN Decision to Be Made Monday on Continuance of Play Polly Bergen Stricken | By Sam Zolotow | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/religion-holding-its-own-in-soviet-resists-new-atheist-drive-as.html | RELIGION HOLDING ITS OWN IN SOVIET Resists New Atheist Drive as Pilgrims Jam Churches on Orthodox Easter | By Harrison E Salisbury | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/rockefeller-hints-jersey-tax-relief-rockefeller-hints-jersey-tax.html | ROCKEFELLER HINTS Jersey Tax Relief ROCKEFELLER HINTS JERSEY TAX RELIEF | By Douglas Dales | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/russian-adamant-on-fair-lady-plans-to-put-on-play-despite-2-authors.html | Russian Adamant on Fair Lady Plans to Put on Play Despite 2 Authors Protest on Piracy | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/salaries-of-teachers-and-police.html | Salaries of Teachers and Police | BRIAN ROBERT | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/saulnier-decries-inflation-trend-presidents-economic-aide-says.html | SAULNIER DECRIES INFLATION TREND Presidents Economic Aide Says Stability of Prices and Wages Is Vital | By Clayton Knowles | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/scientists-plan-plea-to-soviet.html | Scientists Plan Plea to Soviet | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/scopas-arrested-in-sale-of-babies-exmagistrate-and-lawyer-accused.html | SCOPAS ARRESTED IN SALE OF BABIES ExMagistrate and Lawyer Accused of Black Market in Greek Children Here | By Jack Roth | RE0000321077 | 1987-01-15 | B00000770005 |

| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/shoreless-afghanistan-first-to-ratify-sea-pact.html | Shoreless Afghanistan First to Ratify Sea Pact | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
|---|---|---|---|---|---|---|
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/sidewalk-gardens-open-worth-street-revival-plan.html | Sidewalk Gardens Open Worth Street Revival Plan | By John C Devlin | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/simple-garb-best-for-trip-in-the-soviet.html | Simple Garb Best for Trip In the Soviet | By Tobi Frankel | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/soviet-welcomes-us-view-on-tests-delegate-at-atomban-talks-said-to.html | SOVIET WELCOMES US VIEW ON TESTS Delegate at AtomBan Talks Said to Approve Senates Statement Urging Pact | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/spencer-trotter-first-at-yonkers-heathcliffe-and-driver-gain-their.html | SPENCER TROTTER FIRST AT YONKERS Heathcliffe and Driver Gain Their First 1959 Victories  Highland Boy in Front | By Louis Effrat | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/state-aide-pleads-for-school-backing.html | STATE AIDE PLEADS FOR SCHOOL BACKING | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/steel-pay-talks-will-begin-today-both-sides-indicate-chance-for.html | STEEL PAY TALKS WILL BEGIN TODAY Both Sides Indicate Chance for Accord Before June 30 Deadline Is Slim | By A H Raskin | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/still-ayer.html | Still  Ayer | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/strauss-is-scored-at-senate-inquiry-anderson-renews-his-feud-with.html | STRAUSS IS SCORED AT SENATE INQUIRY Anderson Renews His Feud With Former AEC Head  Fights Nomination | By Russell Baker | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/study-shows-sun-grows-brighter-lowell-observatory-reports-2-per.html | STUDY SHOWS SUN GROWS BRIGHTER Lowell Observatory Reports 2 Per Cent Increase and Says It Also Is Warmer | By Walter Sullivan | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/symbol-of-britain-winston-leonard-spencer-churchill.html | Symbol of Britain Winston Leonard Spencer Churchill | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/theatre-a-kindly-brewer-of-evil-redemptor-by-dey-is-staged-downtown.html | Theatre A Kindly Brewer of Evil  Redemptor by Dey Is Staged Downtown | By Brooks Atkinson | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/tie-with-karachi-barred-by-nehru-he-again-chides-peiping-but.html | TIE WITH KARACHI BARRED BY NEHRU He Again Chides Peiping but Opposes Military Pacts | By Elie Abel | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/to-aid-city-children-play-schools-program-for-vacation-period.html | To Aid City Children Play Schools Program for Vacation Period Described | PETER GRIMM | RE0000321077 | 1987-01-15 | B00000770005 |

| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/treasury-bill-interest-climbs-but-stays-below-highs-for-59.html | Treasury Bill Interest Climbs But Stays Below Highs for 59 | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/truman-asks-end-of-ban-on-3d-term-scores-bad-amendment-at-senate-he.html | TRUMAN ASKS END OF BAN ON 3D TERM Scores Bad Amendment at Senate Hearing  Dirksen Hints He Backs Repeal | By Allen Drury | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/truman-declines-eisenhowers-bid-says-previous-engagement-prevents.html | TRUMAN DECLINES EISENHOWERS BID Says Previous Engagement Prevents Attendance at Dinner for Churchill | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/trumbull-official-reelected.html | Trumbull Official Reelected | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/tv-voice-of-firestone-music-of-richard-rodgers-performed-composer.html | TV Voice of Firestone Music of Richard Rodgers Performed  Composer Adds His Commentary | By Jack Gould | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/u-s-foregoes-reply-to-castro-aid-talk.html | U S FOREGOES REPLY TO CASTRO AID TALK | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/u-s-lines-planning-to-spend-250-million-for-46-cargo-ships.html | U S Lines Planning to Spend 250 Million for 46 Cargo Ships | By Werner Bamberger | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/u-s-prods-soviet-on-missing-fliers-envoy-sees-khrushchev-on-eleven.html | U S PRODS SOVIET ON MISSING FLIERS Envoy Sees Khrushchev on Eleven Unaccounted For After Crash Last Fall | By Edwin L Dale Jr | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/u-s-steel-vows-firm-wage-stand-shareholders-told-the-big-producer.html | U S STEEL VOWS FIRM WAGE STAND Shareholders Told the Big Producer Will Fight to Hold Pay Price Line | By Thomas E Mullaney | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/un-for-regional-units-soviet-bloc-abstains-in-vote-on-european.html | UN FOR REGIONAL UNITS Soviet Bloc Abstains in Vote on European Groupings | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/us-gold-outflow-noted-in-britain-some-predict-strong-action-in.html | US GOLD OUTFLOW NOTED IN BRITAIN Some Predict Strong Action in Crisis  London Reports Large Gain in Reserves | By Thomas P Ronan | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/us-survey-to-fix-radiation-safety-permissible-dose-for-general.html | US SURVEY TO FIX RADIATION SAFETY Permissible Dose for General Public Likely to Be Well Below Prevailing Levels | By John W Finney | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/virginian-upheld-in-contempt-case-high-court-affirms-silence-in.html | VIRGINIAN UPHELD IN CONTEMPT CASE High Court Affirms Silence in Racial Inquiry Applying Watkins Rule to States | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/wagner-hopeful-on-plays-in-park-to-talk-to-moses-today-to-work.html | WAGNER HOPEFUL ON PLAYS IN PARK To Talk to Moses Today to Work Something Out in Dispute on Tickets | By Charles G Bennett | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/watsonblack-in-front.html | WatsonBlack in Front | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/william-c-embry-of-louisville-46-business-and-civic-leader-dies.html | WILLIAM C EMBRY OF LOUISVILLE 46 Business and Civic Leader Dies  Headed Association of Dartmouth Alumni | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/william-cone-surgeon-dead-canadian-brain-specialist-62.html | William Cone Surgeon Dead Canadian Brain Specialist 62 | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/wood-field-and-stream-upstate-waters-look-good-for-fishing-but.html | Wood Field and Stream Upstate Waters Look Good for Fishing but Trout Dont Appear Hungry | By John W Randolph | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/worker-dies-in-burning-pit.html | Worker Dies in Burning Pit | Special to The New York Times | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-05 | https://www.nytimes.com/1959/05/05/archives/wyckoff-concedes-672-slum-abuses-wyckoff-admits-672-violations-at.html | Wyckoff Concedes 672 Slum Abuses Wyckoff Admits 672 Violations At 15 City Tenement Buildings | By Edith Evans Asbury | RE0000321077 | 1987-01-15 | B00000770005 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/109man-city-unit-planned-to-police-parking-at-meters-city-plans.html | 109Man City Unit Planned to Police Parking at Meters CITY PLANS FORCE OF PARKING POLICE | By Bernard Stengren | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/150hopefuls150-bid-for-stardom-performers-appear-in-mass-audition.html | 150HOPEFULS150 BID FOR STARDOM Performers Appear in Mass Audition for Producers Directors and Agents | By Arthur Gelb | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/15c-fare-believed-safe-through-60-revenue-gain-and-expense-cut-are.html | 15C FARE BELIEVED SAFE THROUGH 60 Revenue Gain and Expense Cut Are Found to Improve City Transit Outlook | By Stanley Levey | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/5-wheat-nations-open-conference.html | 5 WHEAT NATIONS OPEN CONFERENCE | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/6-accused-as-reds-balk-at-hearing.html | 6 ACCUSED AS REDS BALK AT HEARING | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/advertising-time-for-sentiment.html | Advertising Time for Sentiment | By Carl Spielvogel | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/aircraft-makers-slump-in-britain-head-of-de-havilland-cites-lack-of.html | AIRCRAFT MAKERS SLUMP IN BRITAIN Head of De Havilland Cites Lack of Sales to the US Among Adverse Factors | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/argentina-to-get-350-million-in-us-aide-to-frondizi-announces-pacts.html | ARGENTINA TO GET 350 MILLION IN US Aide to Frondizi Announces Pacts With Washington and Private Business | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/army-stresses-need-for-funds-brucker-and-lemnitzer-note-budgetary.html | ARMY STRESSES NEED FOR FUNDS Brucker and Lemnitzer Note Budgetary Limitations in Testimony to Senate | By C P Trussell | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/arthur-r-andak-oil-expert-dies-aide-of-sinclair-refining-was-46.html | Arthur R andak  Oil Expert  Dies   Aide of Sinclair Refining Was 46 | Special to le New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/ballet-change-of-cast-timofeyeva-maximova-in-stone-flower.html | Ballet Change of Cast Timofeyeva Maximova in Stone Flower | By John Martin | RE0000321078 | 1987-01-15 | B00000771079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/black-sees-peril-in-poor-nations-bank-chief-views-disparity-in.html | BLACK SEES PERIL IN POOR NATIONS Bank Chief Views Disparity in Living as Tension Cause Overshadowing Cold War | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/british-at-turkish-site-destroy-secret-data.html | British at Turkish Site Destroy Secret Data | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/british-get-plans-for-atomic-ships-nations-energy-authority-and-7.html | BRITISH GET PLANS FOR ATOMIC SHIPS Nations Energy Authority and 7 Private Companies Offer Propulsion Types | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/burke-lauds-greek-navy.html | Burke Lauds Greek Navy | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/career-man-chosen-as-envoy-to-brazil-a-career-officer-picked-for.html | Career Man Chosen As Envoy to Brazil A CAREER OFFICER PICKED FOR BRAZIL | By E W Kenworthy | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/careful-planning-pays-off-in-car-rally-three-months-work-behind.html | Careful Planning Pays Off in Car Rally Three Months Work Behind Success of Berkshire Event | By Frank M Blunk | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/carroll-griffi-of-nassarwas-58-chemistry-chairman-dead-author-of.html | CARROLL GRiFFI OF NASSARWAS 58 Chemistry Chairman Dead Author of Textbooks Joined Faculty in 1932 | SJ to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/couturier-feud-in-italy-minimized-by-simonetta.html | Couturier Feud in Italy Minimized by Simonetta | By Gloria Emerson | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/czechs-skeptical-of-soviet-plans-resist-accepting-moscows.html | CZECHS SKEPTICAL OF SOVIET PLANS Resist Accepting Moscows Suggestions for Reforms to Improve Economy | By Paul Underwood | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/daniel-l-boland-55-an-exarmy-lawyer.html | DANIEL L BOLAND 55 AN EXARMY LAWYER | Special to The New York TIIIIeS | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/day-care-survey-on-government-officials-believe-needs-are-not-met.html | DAY CARE SURVEY ON Government Officials Believe Needs Are Not Met | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/dr-joseph-o-fournier.html | DR JOSEPH O FOURNIER | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/dr-miriam-molitch-iphysician_____ss-fiancee.html | Dr Miriam Molitch iPhysicianss Fiancee | Splal tr Tile New York Timee | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/dr-saavedra-lamas-dies-at-80-won-nobel-peace-prize-in-1936.html | Dr Saavedra Lamas Dies at 80 Won Nobel Peace Prize in 1936 Argentine Forelgn Minster 93238 Settled Chaco War Headed League Assembly | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/edgar-o-murphy.html | EDGAR O MURPHY | tO The ew York lxnef | RE0000321078 | 1987-01-15 | B00000771079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/edward-a-smullen.html | EDWARD A SMULLEN | SpeCt to Ze New York TLmeL | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/egyptians-going-to-soviet.html | Egyptians Going to Soviet | Dispatch of The Times London | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/eisenhower-firm-on-strauss-issue-he-rebuffs-resignation-suggestion.html | EISENHOWER FIRM ON STRAUSS ISSUE He Rebuffs Resignation Suggestion Nominee on Stand Assails Critics | By Allen Drury | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/eisenhower-says-summit-meeting-appears-likely-declares-it-is-a.html | EISENHOWER SAYS SUMMIT MEETING APPEARS LIKELY Declares It Is a Foregone Conclusion if There Is Hope It Can Ease Tension | By William J Jorden | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/enry-stern-76-lawyer-is-dead-partner-of-russel-sprague-had-been.html | ENRY STERN 76 LAWYER IS DEAD Partner of Russel Sprague Had Been Nassau and State GOP Treasurer | Si2e LgI to lne New York Ttmcs | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/ericsoncowles.html | EricsonCowles | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/excustomer-relations-chief-leaves-sterns-after-75-years-thomas.html | ExCustomer Relations Chief Leaves Sterns After 75 Years Thomas McLees 87 Recalls Era of Astors and Goulds  Feted by Colleagues | By Lawrence OKane | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/finnish-general-visits-soviet.html | Finnish General Visits Soviet | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/food-news-a-cold-dish-on-hot-day.html | Food News A Cold Dish On Hot Day | By June Owen | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/foreign-affairs-the-city-that-only-lives-by-fear.html | Foreign Affairs The City That Only Lives by Fear | By C L Sulzberger | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/foreign-policy-of-iran-its-relations-with-soviet-union-and-iraq.html | Foreign Policy of Iran Its Relations With Soviet Union and Iraq Discussed | ALI GHOLI ARDALAN | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/french-heads-going-to-bonn-for-talks.html | FRENCH HEADS GOING TO BONN FOR TALKS | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/french-lands-set-defense-system-paris-parley-with-africans-settles.html | FRENCH LANDS SET DEFENSE SYSTEM Paris Parley With Africans Settles Key Questions Arbitration Court Sworn | By Henry Giniger | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/full-aid-program-urged-by-president-and-truman-eisenhower-asks.html | Full Aid Program Urged By President and Truman Eisenhower Asks Support for 39 Billion Request  Democrat Warns House Panel Not to Skimp on Funds | By Felix Belair Jr | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/gerard-j-nolan.html | GERARD J NOLAN | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/greenmoscarella.html | GreenMoscarella | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/grim-omen-sinks-in-u-n-channels-hopis-say-war-is-on-way-dont.html | GRIM OMEN SINKS IN U N CHANNELS Hopis Say War Is on Way Dont Prophesy Write a Letter Theyre Told | By Lawrence Fellows | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/hal-ivintyr____ee-dies-at-44l-orchestra-leader-had-been-with-glenn.html | HAL IVINTYREE DIES AT 44L Orchestra Leader Had Been With Glenn Miller Band I | Special to The New York TImea | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/handel-offered-by-young-artists-9-performers-contributed-by-concert.html | HANDEL OFFERED BY YOUNG ARTISTS 9 Performers Contributed by Concert Guild Heard in Town Hall Program | By Ross Parmenter | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/herbert-j-stroh.html | HERBERT J STROH | Special to Tlle New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/house-group-votes-depressed-area-bill.html | HOUSE GROUP VOTES DEPRESSED AREA BILL | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/imarion-arnold-is-future-bride-ofl-b-harding-58-alumna-of-wheaton-b.html | iMarion Arnold Is Future Bride OfL B Harding  58 Alumna of Wheaton Becomes Engaged to Student at U of P | Special to The New York lmes | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/inquiry-accuses-news-deliverers-425000-payoffs-to-union-charged-9.html | INQUIRY ACCUSES NEWS DELIVERERS 425000 PayOffs to Union Charged  9 Distributors Here Invoke the 5th | By United Press International | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/inwood-defeats-creek-in-womens-interclub-golf-series-ridgewood.html | Inwood Defeats Creek in Womens Interclub Golf Series RIDGEWOOD KEEPS NEW JERSEY LEAD | By Maureen Orcutt | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/iraqi-reds-make-kuwait-uneasy-oilrich-sheikdom-seen-as-tempting.html | IRAQI REDS MAKE KUWAIT UNEASY OilRich Sheikdom Seen as Tempting Target British Protection Is Expected | By Richard P Hunt | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/italy-seeking-a-modus-vivendi-with-imam-of-yemen-and-harem-harem.html | Italy Seeking a Modus Vivendi With Imam of Yemen and Harem HAREM POSES TEST FOR ITALIAN TACT | By Paul Hofmann | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/james-p-ca.html | JAMES P CA | Soectal to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/jersey-city-law-agency-ousted-three-judges-occupy-one-post.html | Jersey City Law Agency Ousted Three Judges Occupy One Post | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/jersey-rail-line-told-to-continue-puc-voids-lackawannas-plan-to-end.html | JERSEY RAIL LINE TOLD TO CONTINUE PUC Voids Lackawannas Plan to End Commuter Service by June 9 | By Milton Honig | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/john-sets-goal-for-party-in-1960.html | JOHN SETS GOAL FOR PARTY IN 1960 | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/khrushchev-cool-to-western-plan-indicates-soviet-will-reject-it-at.html | KHRUSHCHEV COOL TO WESTERN PLAN Indicates Soviet Will Reject It at Geneva  Puts Peace Pact on Germany First | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/little-rock-board-split-on-teachers.html | LITTLE ROCK BOARD SPLIT ON TEACHERS | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/london-irritated-by-critics-in-u-s-charge-of-soft-policy-seen-as.html | LONDON IRRITATED BY CRITICS IN U S Charge of Soft Policy Seen as Unfair and Injurious to Negotiation With Soviet | By Drew Middleton | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/loomis-tenor-bows-singer-gives-varied-program-at-carnegie-recital.html | LOOMIS TENOR BOWS Singer Gives Varied Program at Carnegie Recital Hall | J B | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/memories-of-broadway-are-stirred.html | Memories of Broadway Are Stirred | JOHN P SHANLEY | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/mercy-death-debated-british-physician-stirs-wide-discussion-of.html | MERCY DEATH DEBATED British Physician Stirs Wide Discussion of Cancer Case | Special To The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/michigan-deeper-in-fiscal-muddle.html | MICHIGAN DEEPER IN FISCAL MUDDLE | Special To The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/million-left-to-episcopalians.html | Million Left to Episcopalians | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/miss-judith-bell-engaged-to-wed-senior-at-brown-student-at.html | Miss Judith Bell Engaged to Wed Senior at Brown Student at Connecticut Becomes Fiancee of Lewis Roberts Jr | Seeial to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/miss-mary-l-gowan-becomes-affianced.html | Miss Mary L Gowan Becomes Affianced | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/moscow-is-calling-for-more-tourism.html | MOSCOW IS CALLING FOR MORE TOURISM | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/mrs-thomas-i-laughlin.html | MRS THOMAS I LAUGHLIN | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/mrs-walter-devereux.html | MRS WALTER DEVEREUX | gpecla to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/n-b-c-rescinds-pact-with-union-network-charges-contract-violation.html | N B C RESCINDS PACT WITH UNION Network Charges Contract Violation Over Stoppage Fibber McGee Returning | By Val Adams | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/nasco-victor-over-nivrag-by-three-and-a-half-lengths-in-jamaica.html | Nasco Victor Over Nivrag by Three and a Half Lengths in Jamaica Feature MUSTATO IS THIRD IN 7500 EVENT | By William R Conklin | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/nuclear-session-off-us-britain-soviet-cancel-days-meeting-at-geneva.html | NUCLEAR SESSION OFF US Britain Soviet Cancel Days Meeting at Geneva | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/old-bakery-union-may-join-hoffas-teamsters-would-absorb-group-of.html | OLD BAKERY UNION MAY JOIN HOFFAS Teamsters Would Absorb Group of 85000 Members Ousted by AFLCIO | By Joseph A Loftus | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/pace-is-captured-by-battle-front-favorite-beats-dark-shadow-by.html | PACE IS CAPTURED BY BATTLE FRONT Favorite Beats Dark Shadow by ThreeQuarters of a Length at Yonkers | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/parkway-cars-slowed-guide-rails-being-installed-on-cross-country.html | PARKWAY CARS SLOWED Guide Rails Being Installed on Cross Country Road | SPECIAL TO THE NEW YORK TIMES | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/patchogue-justice-resigns.html | Patchogue Justice Resigns | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/paula-brown-engaged.html | Paula Brown Engaged | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/pecks-bad-girl-situationcomedy-series-starring-patty-mccormack-bows.html | Pecks Bad Girl SituationComedy Series Starring Patty McCormack Bows on Channel 2 | By Jack Gould | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/pike-arbitration-set-jersey-board-agrees-to-plan-sought-in-recent.html | PIKE ARBITRATION SET Jersey Board Agrees to Plan Sought in Recent Strike | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/pile-up-in-detroit.html | Pile Up in Detroit | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/pistol-champion-sets-record.html | Pistol Champion Sets Record | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/plane-missile-ordered-us-assigns-douglas-to-build-weapon-bomber-can.html | PLANE MISSILE ORDERED US Assigns Douglas to Build Weapon Bomber Can Fire | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/play-by-osborne-creates-a-storm-the-world-of-paul-slickey-is-hissed.html | PLAY BY OSBORNE CREATES A STORM  The World of Paul Slickey Is Hissed and Hailed at Premiere  Critics Cool | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/pool-nations-fail-to-agree-on-coal.html | POOL NATIONS FAIL TO AGREE ON COAL | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/postcard-is-barred-ad-showing-goyas-painting-is-ruled-nonmailable.html | POSTCARD IS BARRED Ad Showing Goyas Painting Is Ruled NonMailable | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/president-asks-fair-steel-pact-talks-open-here-eisenhower-tells.html | PRESIDENT ASKS FAIR STEEL PACT TALKS OPEN HERE Eisenhower Tells Labor and Management They Must Show Statesmanship | By A H Raskin | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/quakes-recorded-by-new-methods-seismologists-see-chances-much.html | QUAKES RECORDED BY NEW METHODS Seismologists See Chances Much Improved to Detect Underground ABlasts | By Walter Sullivan | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/queen-welcomes-shah-to-britain-prince-philip-and-macmillan-join-in.html | QUEEN WELCOMES SHAH TO BRITAIN Prince Philip and Macmillan Join in Greeting Iranian Monarch on State Visit | By Kennett Love | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/r-c-a-posts-record-sales-net-then-quells-stockholder-clash-rca-sets.html | R C A Posts Record Sales Net Then Quells Stockholder Clash RCA SETS HIGHS IN SALES AND NET | By Alfred R Zipser | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/red-china-returns-to-singapore-mart-rubber-prices-soar-prices-of.html | Red China Returns To Singapore Mart Rubber Prices Soar PRICES OF RUBBER UP IN SINGAPORE | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |

| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/rockefeller-maps-sweeping-survey-of-schools-needs-expects-study-to.html | ROCKEFELLER MAPS SWEEPING SURVEY OF SCHOOLS NEEDS Expects Study to Offer 60 Legislature a Program to Ease Urgent Problems | By Layhmond Robinson | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/safford-accused-of-riding-to-lose-horseowner-says-harness-driver.html | SAFFORD ACCUSED OF RIDING TO LOSE HorseOwner Says Harness Driver Wagered Against Himself 2 Years Ago | By Louis Effrat | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/senate-confirms-justice-stewart-vote-is-70-to-17-with-all-negative.html | SENATE CONFIRMS JUSTICE STEWART Vote Is 70 to 17 With All Negative Ballots Cast by Southern Democrats | By Anthony Lewis | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/seoul-paper-sues-to-bar-shutdown.html | SEOUL PAPER SUES TO BAR SHUTDOWN | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/sign-ban-is-voted-on-two-avenues-council-extends-prohibition-of.html | SIGN BAN IS VOTED ON TWO AVENUES Council Extends Prohibition of Overhanging Advertising to Parts of 6th and 4th | By Charles G Bennett | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/singapores-chief-gets-death-threat.html | SINGAPORES CHIEF GETS DEATH THREAT | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/soviet-union-asks-for-a-u-s-troupe-to-sing-fair-lady-russians-ask-u.html | Soviet Union Asks For a U S Troupe To Sing Fair Lady RUSSIANS ASK U S FOR MY FAIR LADY | By Howard Taubman | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/sports-of-the-times-a-good-days-work.html | Sports of The Times A Good Days Work | By Arthur Dale | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/stamford-builder-halts-school-job-on-street-closing.html | Stamford Builder Halts School Job On Street Closing | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/status-of-negroes-in-mississippi.html | Status of Negroes in Mississippi | BARRY J RUBIN | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/stengel-counseled-in-own-tongue-doubletalk-expert-gets-to-bottom-of.html | Stengel Counseled in Own Tongue DoubleTalk Expert Gets to Bottom of Yankees Slump | By James F Lynch | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/stevenson-urges-vigor-on-housing-demands-2fisted-attack-by-u-s-and.html | STEVENSON URGES VIGOR ON HOUSING Demands 2Fisted Attack by U S and Industry to Meet Countrys Needs | By Clayton Knowles | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/stocks-in-london-continue-to-rise-industrial-index-shatters-record.html | STOCKS IN LONDON CONTINUE TO RISE Industrial Index Shatters Record for Eighth Day in Face of Profit Taking | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/stocks-irregular-as-volume-rises-3360000-shares-traded-in.html | STOCKS IRREGULAR AS VOLUME RISES 3360000 Shares Traded in Inconclusive Session Average Up 040 Point | By Burton Crane | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/street-repair-criticized.html | Street Repair Criticized | DAVID LOCKETT | RE0000321078 | 1987-01-15 | B00000771079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/strike-again-set-at-six-hospitals-trustees-reject-wagners-plan-for.html | STRIKE AGAIN SET AT SIX HOSPITALS Trustees Reject Wagners Plan for FactFinding and Union Renews Threat | By Ralph Katz | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/students-sought-for-engineering-openings-for-freshmen-are-reported.html | STUDENTS SOUGHT FOR ENGINEERING Openings for Freshmen Are Reported by Colleges Enrollments Off 11 | By Loren B Pope | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/theatre-about-jesus-family-portrait-is-offered-in-revival.html | Theatre About Jesus  Family Portrait Is Offered in Revival | By Brooks Atkinson | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/thyroid-hormone-may-aid-medicine-subtle-chemical-changes-provide.html | THYROID HORMONE MAY AID MEDICINE Subtle Chemical Changes Provide New Drugs 5 Physicians Report | By Robert K Plumb | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/to-raise-minimum-wage-protection-for-workers-living-at-substandard.html | To Raise Minimum Wage Protection for Workers Living at Substandard Levels Urged | VERA M WALTMAN | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/tone-is-improved-in-bond-trading-over-the-counter-market-for-prime.html | TONE IS IMPROVED IN BOND TRADING Over  the  Counter Market for Prime Corporates Shows Better Trend | By Paul Heffernan | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/trilogy-of-usa-will-be-staged-dos-passos-work-adapted-for-broadway.html | TRILOGY OF USA WILL BE STAGED Dos Passos Work Adapted for Broadway Holiday on Ice to Open in Tokyo | By Louis Calta | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/turkish-violence-stirs-bitterness-regime-is-expected-to-take.html | TURKISH VIOLENCE STIRS BITTERNESS Regime Is Expected to Take Drastic Steps in Wake of Political Clashes | By Jay Walz | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/u-s-is-considering-visit-by-khrushchev-u-s-considering-khrushchev.html | U S Is Considering Visit by Khrushchev U S CONSIDERING KHRUSHCHEV VISIT | By James Reston | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/upsala-tennis-s-r-o-thats-the-trouble-but-exhibition-will-help.html | Upsala Tennis S R O Thats the Trouble but Exhibition Will Help Raise Money for Grandstand | By Allison Danzig | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/us-envoy-is-back-to-report-on-iraq-jernegan-to-see-president-and.html | US ENVOY IS BACK TO REPORT ON IRAQ Jernegan to See President and Herter on Advance of Communism There | By Dana Adams Schmidt | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/us-said-to-reject-castro-aid-plan-expected-to-act-against-idea-for.html | US SAID TO REJECT CASTRO AID PLAN Expected to Act Against Idea for 30Billion Fund to Help Latin Economies | By Juan de Onis | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/vessel-is-pruned.html | Vessel Is Pruned | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/walter-i-clayton.html | WALTER I CLAYTON | secll to The New York Time | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/walter-w-blair.html | WALTER W BLAIR | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/wests-fallout-triples-russias-aec-expects-quick-rise-in-earths.html | WESTS FALLOUT TRIPLES RUSSIAS AEC Expects Quick Rise in Earths Radioactive Level  Doubts Health Hazard | By John W Finney | RE0000321078 | 1987-01-15 | B00000771079 |

| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/willard-h-cobb.html | WILLARD H COBB | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/william-t-cresmer-newspaper-agent.html | WILLIAM T CRESMER NEWSPAPER AGENT | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/wood-field-and-stream-streamers-before-dawn-murder-salmon-foolish.html | Wood Field and Stream Streamers Before Dawn Murder Salmon Foolish Enough to Rise So Early | By John W Randolph | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/yankees-vanquish-athletics-in-10th-turley-credited-with-32-victory.html | Yankees Vanquish Athletics in 10th TURLEY CREDITED WITH 32 VICTORY | By John Drebinger | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-06 | https://www.nytimes.com/1959/05/06/archives/yugoslavs-map-bonus-pay-plan-rise-in-output-is-expected-as-emphasis.html | YUGOSLAVS MAP BONUS PAY PLAN Rise in Output Is Expected as Emphasis Is Placed on Individual Productivity | Special to The New York Times | RE0000321078 | 1987-01-15 | B00000771079 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/104-monaghan-bill-at-hotel-in-florida-paid-by-raceway-monaghans.html | 104 Monaghan Bill At Hotel in Florida Paid by Raceway MONAGHANS BILL PAID BY RACEWAY | By Emanuel Perlmutter | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/173-will-seek-places-at-rye-golf-trials-set-at-westchester.html | 173 Will Seek Places at Rye GOLF TRIALS SET AT WESTCHESTER | By Lincoln A Werden | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/187-rise-shown-in-jersey-census-bergen-county-paces-state-in.html | 187 RISE SHOWN IN JERSEY CENSUS Bergen County Paces State in Population Gain During 195058 Report Notes | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/2-billion-of-treasury-bills-sold-at-an-average-yield-of-3835-first.html | 2 Billion of Treasury Bills Sold At an Average Yield of 3835 First of 3 Special Issues Auctioned Its Rate and That on Second Today to Have Bearing on Thirds Price | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/4-wyckoff-slums-sold-to-repairer-vacated-134th-st-units-due-for.html | 4 WYCKOFF SLUMS SOLD TO REPAIRER Vacated 134th St Units Due for Remodeling  State Acts to Bar Rent Rise | By Edith Evans Asbury | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/a-picasso-pink-nude-that-artist-gave-away-is-sold-for-154000.html | A Picasso Pink Nude That Artist Gave Away Is Sold for 154000 | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/adios-mont-first-yonkers-pace-scores-halflength-victory-over.html | ADIOS MONT FIRST YONKERS PACE Scores HalfLength Victory Over Chauncey Hanover  Mighty Snubby Third | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/advertising-tathamlaird-lands-dristan.html | Advertising TathamLaird Lands Dristan | By Carl Spielvogel | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/algerian-appeals-to-u-n.html | Algerian Appeals to U N | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/algerians-told-to-hold-tempers-french-commander-warns-against.html | ALGERIANS TOLD TO HOLD TEMPERS French Commander Warns Against Retaliating for Terrorism of Rebels | By Henry Tanner | RE0000321079 | 1987-01-15 | B00000771080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/alleghany-dividend-on-common-called-unlikely-in-near-future.html | Alleghany Dividend on Common Called Unlikely in Near Future ALLEGHANY HOLDS ANNUAL MEETING | By Robert E Bedingfield | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/americas-study-voted-economic-conferees-at-buenos-aires-adopt-broad.html | AMERICAS STUDY VOTED Economic Conferees at Buenos Aires Adopt Broad Plan | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/andover-oarsmen-score.html | Andover Oarsmen Score | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/army-beats-city-college.html | Army Beats City College | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/astaire-wins-9-emmy-awards-for-tv-show-julie-harris-honored-for.html | Astaire Wins 9 Emmy Awards For TV Show Julie Harris Honored for Role in Little Moon of Alban | By Richard F Shepard | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/atom-test-rate-called-perilous-scientist-warns-hearing-in-a-fallout.html | ATOM TEST RATE CALLED PERILOUS Scientist Warns Hearing in a FallOut Projection on Basis of Last 5 Years | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/backers-are-named-by-boston-maine.html | BACKERS ARE NAMED BY BOSTON MAINE | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/bacterial-deaths-reported-on-rise-once-harmless-germs-now-a-threat.html | BACTERIAL DEATHS REPORTED ON RISE Once Harmless Germs Now a Threat Harvard Team Tells Physicians Parley | By Robert K Plumb | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/bakers-deny-plan-to-join-teamsters.html | BAKERS DENY PLAN TO JOIN TEAMSTERS | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/big-day-for-barbers-castro-police-shorn.html | Big Day for Barbers Castro Police Shorn | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/bolshoi-members-visit-u-n.html | Bolshoi Members Visit U N | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/britain-and-france-sign-us-atomic-pacts-today-two-bilateral-accords.html | Britain and France Sign US Atomic Pacts Today Two Bilateral Accords Provide for Aid by Washington on Nuclear Weapons and Fuel for Submarine Reactor | By John W Finney | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/britain-increases-aid-for-research.html | BRITAIN INCREASES AID FOR RESEARCH | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/britain-protests-to-iceland.html | Britain Protests to Iceland | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/briton-is-denied-reprieve.html | Briton Is Denied Reprieve | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/brown-shuts-out-harvard-nine60-manson-excels-on-mound-as-bruins-win.html | BROWN SHUTS OUT HARVARD NINE60 Manson Excels on Mound as Bruins Win 8th in Row Dartmouth 133 Victor | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |

| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/business-loans-show-a-decline-total-put-at-7000000000-holdings-of.html | BUSINESS LOANS SHOW A DECLINE Total Put at 7000000000 Holdings of US Bills Off for Third Week | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/carbon-14-level-is-found-stable-pompeiian-bread-shows-air-in-79-a-d.html | CARBON 14 LEVEL IS FOUND STABLE Pompeiian Bread Shows Air in 79 A D Had a Content Similar to Todays | By Walter Sullivan | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/chapel-in-westport-plans-open-house.html | CHAPEL IN WESTPORT PLANS OPEN HOUSE | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/choate-crew-beats-gunnery.html | Choate Crew Beats Gunnery | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/church-condemns-segregation.html | Church Condemns Segregation | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/claim-is-renewed-by-south-africa-verwoerd-pushes-idea-that-3.html | CLAIM IS RENEWED BY SOUTH AFRICA Verwoerd Pushes Idea That 3 British Protectorates Belong in the Union | By Milton Bracker | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/cleric-upholds-mercy-killing-euthanasia-debate-spreads-in-britain.html | CLERIC UPHOLDS MERCY KILLING Euthanasia Debate Spreads in Britain Responsibility of Decision Is Key Issue | By Walter H Waggoner | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/courts-order-stay-in-hospital-strike-set-for-tomorrow-courts-issue.html | Courts Order Stay In Hospital Strike Set for Tomorrow COURTS ISSUE STAY IN HOSPITAL FIGHT | By Ralph Katz | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/cuba-holds-2-for-u-s-havana-casino-proprietor-and-manager-are.html | CUBA HOLDS 2 FOR U S Havana Casino Proprietor and Manager Are Arrested | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/debre-has-talk-with-adenauer-french-and-german-leaders-fully-agree.html | DEBRE HAS TALK WITH ADENAUER French and German Leaders Fully Agree on Tactics for Geneva Meeting | By Arthur J Olsen | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/dr-newton-bornstein.html | DR NEWTON BORNSTEIN | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/drake-will-shift-to-off-broadway-actor-to-direct-cosponsor-dr-willy.html | DRAKE WILL SHIFT TO OFF BROADWAY Actor to Direct CoSponsor Dr Willy Nilly  Edna Best in Hospital Here | By Sam Zolotow | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/drive-on-bias-starts-african-congress-to-take-steps-on.html | DRIVE ON BIAS STARTS African Congress to Take Steps on Discrimination | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/edward-h-reuss-jr.html | EDWARD H REUSS JR | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/eisenhower-and-churchill-tour-gettysburg-farm-and-battlefield.html | Eisenhower and Churchill Tour Gettysburg Farm and Battlefield CHURCHILL TOURS PRESIDENTS FARM | By Felix Belair Jr | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/ernest-hauck.html | ERNEST HAUCK | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |

| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/evening-of-sandburg-bette-davis-and-gary-merrill-will-star-in-poets.html | EVENING OF SANDBURG Bette Davis and Gary Merrill Will Star in Poets Works | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/export-surplus-of-nation-drops-foreign-sales-in-first-1959-quarter.html | EXPORT SURPLUS OF NATION DROPS Foreign Sales in First 1959 Quarter Topped Imports by Only 271 Million | By Richard E Mooney | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/fair-lady-nods-toward-moscow-state-department-is-willing-for-1960.html | FAIR LADY NODS TOWARD MOSCOW State Department Is Willing for 1960 Producer Says He Could Do It by Fall | By Arthur Gelb | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/fair-trade-bills-upheld-legislation-is-said-to-safeguard.html | Fair Trade Bills Upheld Legislation Is Said to Safeguard Manufacturers Property Rights | J A GOLDFARB | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/fairfield-sets-drive-to-finance-branch-of-state-university.html | Fairfield Sets Drive To Finance Branch Of State University | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/fare-rise-sought.html | Fare Rise Sought | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/favored-bally-ache-beats-tufanhai-by-length-in-jamaica-sprint.html | Favored Bally Ache Beats Tufanhai by Length in Jamaica Sprint Feature ERB MOUNT VICTOR WITH STRETCHRUN | By William R Conklin | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/five-wheat-nations-plan-to-feed-needy-areas-and-aid-economies.html | Five Wheat Nations Plan to Feed Needy Areas and Aid Economies | By William M Blair | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/for-better-mail-service.html | For Better Mail Service | RICHARD GEHMAN | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/for-tuitionfree-colleges-objections-raised-to-proposal-for-fees-at.html | For TuitionFree Colleges Objections Raised to Proposal for Fees at City Institutions | JAMES GORDON CLAPP | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/fresh-and-ferocious-off-the-boat-german-shepherds-coming-to-us-are.html | Fresh and Ferocious Off the Boat German Shepherds Coming to US Are Called Belligerent | By John Rendel | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/fulton-st-change-leads-to-clash-big-and-little-business-on-opposite.html | FULTON ST CHANGE LEADS TO CLASH Big and Little Business on Opposite Sides at Hearing by Planning Commission | By Charles G Bennett | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/g-is-to-get-vote-aid-womens-league-will-keep-them-up-to-date-for-60.html | G IS TO GET VOTE AID Womens League Will Keep Them Up to Date for 60 | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/german-youths-fail-tv-test-on-nazism-german-students-stumped-on.html | German Youths Fail TV Test on Nazism GERMAN STUDENTS STUMPED ON NAZIS | By Sydney Gruson | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/gold-simon.html | Gold  Simon | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/governor-names-panel-to-inquire-into-city-affairs-insurance.html | GOVERNOR NAMES PANEL TO INQUIRE INTO CITY AFFAIRS Insurance Executive Will Be Chairman  Wagner Will Appoint 2 Members | By Warren Weaver Jr | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/gronchi-and-pope-talk-20-minutes-italian-presidents-first-call-is.html | GRONCHI AND POPE TALK 20 MINUTES Italian Presidents First Call Is Said to Emphasize ChurchState Harmony | By Paul Hofmann | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/gross-is-inducted-as-the-16th-president-of-rutgers-gross-is.html | Gross Is Inducted as the 16th President of Rutgers GROSS IS INDUCTED AS RUTGERS HEAD | BY George Cable Wright | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/guards-get-blame-in-11-kenya-deaths.html | GUARDS GET BLAME IN 11 KENYA DEATHS | Dispatch of The Times London | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/gustave-gutgemon-a-muralist-was-92.html | GUSTAVE GUTGEMON A MURALIST WAS 92 | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/h-jefferson-mills-jr-to-wed-mrs-wallace.html | H Jefferson Mills Jr To Wed Mrs Wallace | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/hammarskjold-in-geneva.html | Hammarskjold in Geneva | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/haven-for-small-boys-wiltwyck-school-plans-new-campus-in-yorktown.html | HAVEN FOR SMALL BOYS Wiltwyck School Plans New Campus in Yorktown | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/henry-l-oconnell.html | HENRY L OCONNELL | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/herter-to-tell-of-geneva-aims-on-air-tonight-secretary-expected-to.html | HERTER TO TELL OF GENEVA AIMS ON AIR TONIGHT Secretary Expected to Take Firm Stand on Germany in His First Major Report | By William J Jorden | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/home-runs-by-kubek-and-siebern-help-yankees-set-back-athletics.html | Home Runs by Kubek and Siebern Help Yankees Set Back Athletics BOMBERS WIN 74 WITH EARLY DRIVE | By John Drebinger | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/hottest-day-of-59-puts-city-at-ease-828-temperature-brings-out.html | HOTTEST DAY OF 59 PUTS CITY AT EASE 828 Temperature Brings Out Sunbathers Summer Dresses and Strollers | By Gay Talese | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/if-theres-an-ad-theres-miss-wood-voice-of-marlboro-tells-of.html | IF THERES AN AD THERES MISS WOOD Voice of Marlboro Tells of Sacrifices in Career for 3800 Commercials | By Murray Schumach | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/in-the-nation-judicial-appointments-in-absence-of-senate.html | In The Nation Judicial Appointments in Absence of Senate | By Arthur Krock | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/indonesiayugoslav-unit-set.html | IndonesiaYugoslav Unit Set | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/insurgents-defeated-in-contest-for-the-control-of-bayuk-cigars.html | Insurgents Defeated in Contest For the Control of Bayuk Cigars | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/james-h-conley.html | JAMES H CONLEY | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/jane-robinson-h-f-whitney-3d-will-be-married-barnard-alumna-and-a.html | Jane Robinson H F Whitney 3d Will Be Married Barnard Alumna and a Princeton Graduate Become Engaged | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/john-f-burke.html | JOHN F BURKE | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/john-flood-exhead-of-boxing-in-jersey.html | JOHN FLOOD EXHEAD OF BOXING IN JERSEY | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/karamanlis-goes-to-ankara-today-turkey-to-welcome-greek-premier.html | KARAMANLIS GOES TO ANKARA TODAY Turkey to Welcome Greek Premier Cyprus Still Is Paramount Problem | By Jay Walz | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/kassim-heads-board-for-iraqi-planning.html | KASSIM HEADS BOARD FOR IRAQI PLANNING | Dispatch of The Times London | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/kuwaitis-looking-to-an-arab-union-younger-nationalists-meet-in.html | KUWAITIS LOOKING TO AN ARAB UNION Younger Nationalists Meet in Banned Clubs  Nasser Pictures in Many Places | By Richard P Hunt | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/l-russel-cartwright.html | L RUSSEL CARTWRIGHT | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/lehigh-gets-right-to-drop-6-trains-icc-rules-line-may-end-passenger.html | LEHIGH GETS RIGHT TO DROP 6 TRAINS ICC Rules Line May End Passenger Runs Monday  4 Others Are Continued | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/library-societies-merging.html | Library Societies Merging | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/license-aide-out-charges-politics-counsel-asserts-insurgency-cost.html | LICENSE AIDE OUT CHARGES POLITICS Counsel Asserts Insurgency Cost Him Job  OConnell Gives Another Reason | By Peter Kihss | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/line-pushes-plan-for-new-building-american-president-will-go-ahead.html | LINE PUSHES PLAN FOR NEW BUILDING American President Will Go Ahead Despite Tiff With U S on Financing | By Lawrence E Davies | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/london-market-presses-higher-profit-taking-again-fails-to-prevent.html | LONDON MARKET PRESSES HIGHER Profit Taking Again Fails to Prevent Share Index From Breaking Record | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/longer-work-day-irks-argentines-lunch-bags-and-transport-jams.html | LONGER WORK DAY IRKS ARGENTINES Lunch Bags and Transport Jams Appear as Frondizi Imposes 8Hour Schedule | By Juan de Onis | RE0000321079 | 1987-01-15 | B00000771080 |

| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/master-teacher-for-200-forecast-studebaker-charts-a-new-method-and.html | MASTER TEACHER FOR 200 FORECAST Studebaker Charts a New Method and Class for High School of Future | By Gene Currivan | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/melroy-opposes-cuts-in-arms-aid-warns-senators-of-need-to-keep.html | MELROY OPPOSES CUTS IN ARMS AID Warns Senators of Need to Keep Allies Prepared  Twining Backs View | By C P Trussell | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/mikado-to-get-japanese-twist-l-i-group-to-give-operetta-in-kabuki.html | MIKADO TO GET JAPANESE TWIST L I Group to Give Operetta in Kabuki Theatre Style  First Show Tomorrow | By Roy R Silver | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/military-ceilings-stir-white-house-move-in-congress-to-prevent-cuts.html | MILITARY CEILINGS STIR WHITE HOUSE Move in Congress to Prevent Cuts in Army and Marines Worries Eisenhower | By Russell Baker | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/miss-barbara-herder-will-marry-on-may-30.html | Miss Barbara Herder Will Marry on May 30 | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/morocco-releases-40-spanish-captives.html | MOROCCO RELEASES 40 SPANISH CAPTIVES | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/mrs-f-schurman.html | MRS F SCHURMAN | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/mrs-john-a-stanton.html | MRS JOHN A STANTON | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/mrs-m-smoluchowski.html | MRS M SMOLUCHOWSKI | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/nehru-disputed-anew-by-peiping-but-formal-reply-on-tibet-affirms.html | NEHRU DISPUTED ANEW BY PEIPING But Formal Reply on Tibet Affirms Wish for Friendly Relations With India | By Tillman Durdin | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/neutralist-nations-defended.html | Neutralist Nations Defended | ELLEN JAMIESON | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/new-losses-listed.html | New Losses Listed | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/norwalk-council-split-cannot-agree-on-charter-so-it-will-hire-a.html | NORWALK COUNCIL SPLIT Cannot Agree on Charter So it Will Hire a Consultant | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/one-drowns-3-saved-youth-and-girl-go-to-aid-of-fishermen-on-the.html | ONE DROWNS 3 SAVED Youth and Girl Go to Aid of Fishermen on the Sound | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/pay-rise-detailed-for-city-teachers-dr-theobald-recommends.html | PAY RISE DETAILED FOR CITY TEACHERS Dr Theobald Recommends Increases of 280 to 510 to Start in September | By Leonard Buder | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/persian-link-to-london-noted.html | Persian Link to London Noted | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/physical-fitness-of-youth-has-expert-fit-to-be-tied.html | Physical Fitness of Youth Has Expert Fit to Be Tied | By Joan Cook | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/pork-chops-lamb-veal-all-suitable-for-stuffings.html | Pork Chops Lamb Veal All Suitable for Stuffings | By Craig Claiborne | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/port-authority-aide-sworn.html | Port Authority Aide Sworn | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/ragnar-nurkse-economist-dead-professor-at-columbia-since-1947-had.html | RAGNAR NURKSE ECONOMIST DEAD Professor at Columbia Since 1947 Had Served League of Nations 12 Years | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/rail-strike-in-france-service-greatly-reduced-by-redled-unions.html | RAIL STRIKE IN FRANCE Service Greatly Reduced by RedLed Unions Walkout | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/red-buildup-reported-taiwan-notes-new-military-activity-near-quemoy.html | RED BUILDUP REPORTED Taiwan Notes New Military Activity Near Quemoy | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/red-drive-seeks-a-neutral-japan-tokyo-seen-as-chief-target-of.html | RED DRIVE SEEKS A NEUTRAL JAPAN Tokyo Seen as Chief Target of Communists in Asia Rising Pressure Cited | By Robert Trumbull | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/reds-to-attend-latin-parley.html | Reds to Attend Latin Parley | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/reports-of-latest-developments-here-in-the-bond-field-activity.html | Reports of Latest Developments Here in the Bond Field ACTIVITY CENTERS ON NEW U S BILLS | By Paul Heffernan | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/rev-peter-t-janser.html | REV PETER T JANSER | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/robinson-weighing-500000-garden-bid-to-defend-title-four-states.html | Robinson Weighing 500000 Garden Bid to Defend Title FOUR STATES SEEK BOUT BY CHAMPION | By William J Briordy | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/rockefellers-arrive.html | Rockefellers Arrive | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/rogers-supports-ban-on-third-term.html | ROGERS SUPPORTS BAN ON THIRD TERM | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/romualdi-quits-latin-hospital.html | Romualdi Quits Latin Hospital | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/ruth-a-bassett-and-munzer-afifi-engaged-to-wed-daughter-of-educator.html | Ruth A Bassett And Munzer Afifi Engaged to Wed Daughter of Educator Betrothed to Teacher at Michigan State | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/safford-scores-at-trot-hearing-two-witnesses-laud-driver-his-lawyer.html | SAFFORD SCORES AT TROT HEARING Two Witnesses Laud Driver  His Lawyer Opens Cross Examination of Accuser | By Louis Effrat | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/sarah-lawrence-sets-art-sale.html | Sarah Lawrence Sets Art Sale | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/serigraph-society-display-is-at-museum.html | Serigraph Society Display Is at Museum | DORE ASHTON | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/spaceage-stocks-advance-sharply-but-more-issues-fall-than-rise.html | SPACEAGE STOCKS ADVANCE SHARPLY But More Issues Fall Than Rise Trading Heaviest Since March 19 | By Burton Crane | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/sports-of-the-times-target-for-tonight.html | Sports Of The Times Target for Tonight | By Arthur Daley | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/steel-companies-consider-pooling-profit-in-a-strike-12-concerns.html | STEEL COMPANIES CONSIDER POOLING PROFIT IN A STRIKE 12 Concerns Studying Plan for Mutual Aid if Union Calls Limited Walkout | By A H Raskin | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/strauss-defends-actions-on-a-e-c-denies-andersons-charges-but-other.html | STRAUSS DEFENDS ACTIONS ON A E C Denies Andersons Charges but Other Senators Press Attack on Nominee | By Allen Drury | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/students-get-awards-11-scientists-chosen-for-state-graduate.html | STUDENTS GET AWARDS 11 Scientists Chosen for State Graduate Honorariums | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/taylor-savage.html | Taylor Savage | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/teachers-ousting-stirs-little-rock.html | TEACHERS OUSTING STIRS LITTLE ROCK | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/the-circuit-of-despair.html | THE CIRCUIT OF DESPAIR | JAMES A EMANUEL | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/tv-executive-stabbed-quarrel-with-wife-reported-over-long-working.html | TV EXECUTIVE STABBED Quarrel With Wife Reported Over Long Working Hours | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/u-n-unit-ends-meeting-economic-body-for-europe-fails-to-act-on.html | U N UNIT ENDS MEETING Economic Body for Europe Fails to Act on Soviet Plans | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/u-s-backed-in-plan-to-reduce-tariffs.html | U S BACKED IN PLAN TO REDUCE TARIFFS | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/u-s-urges-amity-on-outer-space-lodge-tells-new-u-n-body-the-field.html | U S URGES AMITY ON OUTER SPACE Lodge Tells New U N Body the Field Is Far Too Big for International Rivalry | By Thomas J Hamilton | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/u-s-womens-unit-at-viena-parley-delegation-attends-opening-session.html | U S WOMENS UNIT AT VIENA PARLEY Delegation Attends Opening Session of International Councils Executive | By M S Handler | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/unbeaten-south-african-colt-due-on-tuesday-royal-affair-to-bid-for.html | Unbeaten South African Colt Due on Tuesday Royal Affair to Bid for Racing Honors on U S Tracks | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/undersea-tanker-is-studied-anew-us-lets-contract-for-work-on-a.html | UNDERSEA TANKER IS STUDIED ANEW US Lets Contract for Work on a NuclearPowered Commercial Vessel | By Jacques Nevard | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/urban-renewal-put-up-to-public-need-of-citizen-support-for-projects.html | URBAN RENEWAL PUT UP TO PUBLIC Need of Citizen Support for Projects Is Stressed as Newark Session Ends | By Clayton Knowles | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/value-of-latin-study.html | Value of Latin Study | HENRY PERLIN | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/variance-shown-on-parochial-aid-writers-of-2-faiths-favor-school.html | VARIANCE SHOWN ON PAROCHIAL AID Writers of 2 Faiths Favor School Subsidy  Rabbi and Agnostic Oppose It | By John Wicklein | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/westchester-cotillion-tea.html | Westchester Cotillion Tea | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/westport-taxes-rise-record-budget-of-4972669-approved-after-hearing.html | WESTPORT TAXES RISE Record Budget of 4972669 Approved After Hearing | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/william-ford-87-cattleman-dies-last-surviving-brother-of-henry-ford.html | WILLIAM FORD 87 CATTLEMAN DIES Last Surviving Brother of Henry Ford ExChief of Police in Dearborn | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/womans-estate-2406363.html | Womans Estate 2406363 | Special to The New York Times | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/womens-exhibition-national-association-gives-67th-show-prizes-in.html | Womens Exhibition National Association Gives 67th Show  Prizes in Five Fields Awarded | STUART PRESTON | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-07 | https://www.nytimes.com/1959/05/07/archives/wood-field-and-stream-new-hampshire-fish-cannot-be-fooled-by-stream.html | Wood Field and Stream New Hampshire Fish Cannot Be Fooled by Streamers When Water Is Clear | By John W Randolph | RE0000321079 | 1987-01-15 | B00000771080 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/remake-slated-for-blue-angel-but-new-version-of-film-wont-be.html | REMAKE SLATED FOR BLUE ANGEL But New Version of Film Wont Be Called Remake  Jaffe Story Is Cast | By Murray Schumachspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/2-projects-urged-for-borough-hall-cashmore-outlines-proposal-for.html | 2 PROJECTS URGED FOR BOROUGH HALL Cashmore Outlines Proposal for Apartment Colony and Offices at Civic Center PRIVATE FINANCING SEEN City Now Owns Portions of Site Bounded by Fulton Montague and Clinton Apartment Project and Offices Asked in Brooklyn Civic Area | By Charles Grutzner | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/3-plays-in-season-for-joseph-hayes-writers-newest-broadway-entry-is.html | 3 PLAYS IN SEASON FOR JOSEPH HAYES Writers Newest Broadway Entry Is Belle Denise  Producing Firm Formed | By Sam Zolotow | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/a-b-a-hears-briton-prescribe-stable-prices-for-fiscal-health-rising.html | A B A Hears Briton Prescribe Stable Prices for Fiscal Health Rising Wages Play Central Role in Inflation Bankers Are Told in London | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/advance-halted-in-london-issues-profit-taking-terminates-nine.html | ADVANCE HALTED IN LONDON ISSUES Profit Taking Terminates Nine Straight Days of RecordSetting Rises | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/advertising-hudson-pulp-shift.html | Advertising Hudson Pulp Shift | By Carl Spielvogel | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/africans-to-step-up-drive-on-color-bar.html | AFRICANS TO STEP UP DRIVE ON COLOR BAR | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/amending-the-labor-bill-compromise-measure-and-original-rights.html | Amending the Labor Bill Compromise Measure and Original Rights Proposal Compared | MONROE H FREEDMAN | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/ann-t-hodum-alfred-t-driscoll-engaged-to-wed-beaver-college-junior.html | Ann T Hodum Alfred T Driscoll Engaged to Wed Beaver College Junior Betrothed to Son of ExJersey Governor | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/art-gallery-potpourri-danto-woodcuts-seen-among-exhibitions.html | Art Gallery PotPourri Danto Woodcuts Seen Among Exhibitions | By Dore Ashton | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/bank-strikers-gassed-buenos-aires-demonstration-broken-up-by-police.html | BANK STRIKERS GASSED Buenos Aires Demonstration Broken Up by Police | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/belfast-not-to-free-suspects.html | Belfast Not to Free Suspects | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/betty-hwang-plays-chineseborn-pianist-makes-debut-in-town-hall.html | BETTY HWANG PLAYS ChineseBorn Pianist Makes Debut in Town Hall | H C S | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/bourguiba-issues-warning.html | Bourguiba Issues Warning | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/brae-burn-farms-shirley-jones-beats-cobul-by-nose-at-jamaica-quill.html | Brae Burn Farms Shirley T Jones Beats Cobul by Nose at Jamaica QUILL IS FOURTH IN FEATURE RACE Shirley Jones Wins After Losing Lead in Stretch  Show to High Bid | By William R Conklin | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/british-elections-yield-tory-gains-vote-for-borough-councils-veers.html | BRITISH ELECTIONS YIELD TORY GAINS Vote for Borough Councils Veers to Conservatives but Effect Is Discounted | By Thomas P Ronanspecial To The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/british-to-examine-kenya-camp-deaths.html | BRITISH TO EXAMINE KENYA CAMP DEATHS | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/britons-book-cites-labor-party-feuds.html | BRITONS BOOK CITES LABOR PARTY FEUDS | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/cause-of-damage-to-brain-hinted-chemical-errors-in-nervous-system.html | CAUSE OF DAMAGE TO BRAIN HINTED Chemical Errors in Nervous System May Be at Fault Neurologist Suggests | By John Osmundsen | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/articles/charles-bruyn-80-of-national-sugar.html | CHARLES BRUYN 80 OF NATIONAL SUGAR | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/city-salutes-truman-a-day-early-city-starts-early-in-feting-truman.html | City Salutes Truman a Day Early CITY STARTS EARLY IN FETING TRUMAN | By Robert Alden | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/city-to-increase-college-pay-rise-more-than-scheduled-200-to-be.html | CITY TO INCREASE COLLEGE PAY RISE More Than Scheduled 200 to Be Given but Amount Is Not Yet Determined | By Leonard Buder | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/colin-kelly-3d-makes-west-point-in-a-test-he-didnt-have-to-take.html | Colin Kelly 3d Makes West Point In a Test He Didnt Have to Take Heros Son Could Have Had Presidential Appointment as Roosevelt Asked COLIN KELLYS SON EARNS WEST POINT | By William G Weartspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/connecticut-ending-county-government-connecticut-ends-counties.html | Connecticut Ending County Government CONNECTICUT ENDS COUNTIES POWERS | By Richard H Parkespecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/creavy-is-golf-victor-pelham-player-shoots-70-in-c-y-o-tournament.html | CREAVY IS GOLF VICTOR Pelham Player Shoots 70 in C Y O Tournament | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/cuba-withdraws-plan-for-u-s-aid-vote-averted-on-castro-idea-for-a.html | CUBA WITHDRAWS PLAN FOR U S AID Vote Averted on Castro Idea for a 30Billion Fund to Help Latin Economies CUBA WITHDRAWS PLAN FOR U S AID | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/cuban-army-seizes-nicaragua-invaders.html | CUBAN ARMY SEIZES NICARAGUA INVADERS | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/cubs-steal-show-at-opening-of-bear-mountain-trail.html | Cubs Steal Show at Opening of Bear Mountain Trail | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/curran-attacks-labor-measure-first-top-union-leader-to-do-so-calls.html | CURRAN ATTACKS LABOR MEASURE First Top Union Leader to Do So  Calls It Product of Hysteria and Hatred | By Stanley Levey | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/darn-safe-trots-fastest-mile-of-yonkers-meet-in-winning-by.html | Darn Safe Trots Fastest Mile of Yonkers Meet in Winning by HalfLength ILLINOIS GELDING TIMED IN 202 45 Darn Safe Defeats Newport Star by HalfLength Lumber Boy Third | By Louis Effratspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/de-gaulle-says-pacified-algeria-is-now-in-sight-predicts-the.html | DE GAULLE SAYS PACIFIED ALGERIA IS NOW IN SIGHT Predicts the Country Will Be Profoundly Transformed  Sees Elections as Key De Gaulle Declares Pacification Of Algeria Is Now Within Sight | By Robert C Dotyspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/dealers-and-syndicates-big-losers-in-market-dip-dealers-losers-in.html | Dealers and Syndicates Big Losers in Market Dip DEALERS LOSERS IN MARKET SLIDE | By Robert E Bedingfield | RE0000321080 | 1987-01-15 | B00000771081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/defense-testimony-upheld-emphasis-placed-on-recent-remarks-queried.html | Defense Testimony Upheld Emphasis Placed on Recent Remarks Queried Role of SAC Cited | MONTGOMERY M GREEN | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/delgado-hints-at-a-role.html | Delgado Hints at a Role | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/dr-robert-e-colcher-to-wed-marian-wolffe.html | Dr Robert E Colcher To Wed Marian Wolffe | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/edward-j-fischer.html | EDWARD J FISCHER | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/elizabeth-is-warned-says-rule-on-unwed-mothers-would-halt-relief.html | ELIZABETH IS WARNED Says Rule on Unwed Mothers Would Halt Relief Aid | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/employes-at-six-hospitals-prepared-to-strike-today-6hospital-strike.html | Employes at Six Hospitals Prepared to Strike Today 6HOSPITAL STRIKE SCHEDULED TODAY | By Ralph Katz | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/equaltime-rule-scored-by-rogers-attorney-general-advises-f-c-c-to.html | EQUALTIME RULE SCORED BY ROGERS Attorney General Advises F C C to Reverse Policy on Candidates on Air | By Anthony Lewisspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/fallout-statement-by-a-e-c-advisers.html | FallOut Statement by A E C Advisers | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/fashion-industry-takes-a-gentle-poke-at-itself.html | Fashion Industry Takes A Gentle Poke at Itself | By Carrie Donovan | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/food-exotic-grocery-at-the-coliseum-shoppers-can-acquire-all-sorts.html | Food Exotic Grocery at the Coliseum Shoppers Can Acquire All Sorts of Edibles at the Trade Fair Samples Are Offered Espresso Introduced in Instant Version | By June Owen | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/frederick-p-highfield.html | FREDERICK P HIGHFIELD | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/general-clarifies-views.html | General Clarifies Views | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/girls-big-dream-happens-to-one-8-a-man-at-idlewild-asks-if-shed.html | GIRLS BIG DREAM HAPPENS TO ONE 8 A Man at Idlewild Asks if Shed Like to Be in a Movie and She Is | By Milton Esterow | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/gop-sets-60-goal-3-million-party-workers-to-be-sought-for-elections.html | GOP SETS 60 GOAL 3 Million Party Workers to Be Sought for Elections | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/great-coaches-leave-kiphuth-of-yale-and-ulen-of-harvard-are-among.html | Great Coaches Leave Kiphuth of Yale and Ulen of Harvard Are Among Mentors Retiring This Year | By Allison Danzig | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/greek-and-turk-vow-cooperation-karamanlis-begins-talks-with.html | GREEK AND TURK VOW COOPERATION Karamanlis Begins Talks With Menderes in Visit to Turkish Capital | By Jay Walzspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/heavy-outflow-of-gold-persists-buying-in-week-by-foreign-nations.html | HEAVY OUTFLOW OF GOLD PERSISTS Buying in Week by Foreign Nations From Treasury Reaches 75 Million LONDON PRICE HIGHER NonMonetary Demand and Restricted Supplies Held Possible Factors | By Albert L Kraus | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/heflin-will-star-on-playhouse-90-assigned-role-in-rod-serling-drama.html | HEFLIN WILL STAR ON PLAYHOUSE 90 Assigned Role in Rod Serling Drama May 28 Robert Taylor Series in Fall | By Val Adams | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/herter-cautions-on-overoptimism-about-big-4-talks-advises-u-s-not.html | HERTER CAUTIONS ON OVEROPTIMISM ABOUT BIG 4 TALKS Advises U S Not to Expect Quick Solution of German Question at Geneva REITERATES FIRM STAND Secretary in First Speech to Nation Says West Will Insist on Berlin Rights Herter Says West Stands Firm Cautious on Outlook for Geneva | By William J Jordenspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/house-approves-tva-bond-issue-it-rejects-all-restrictions-urged-by.html | HOUSE APPROVES TVA BOND ISSUE It Rejects All Restrictions Urged by Administration HOUSE APPROVES TVA BOND ISSUE | By John D Morrisspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/impasse-persists-at-u-n-on-friendly-warning-of-war.html | Impasse Persists at U N on Friendly Warning of War | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/in-the-nation-a-woolsack-for-our-own-house-of-lords.html | In The Nation A Woolsack for Our Own House of Lords | By Arthur Krock | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/indian-asks-talks-on-partition-debt-finance-minister-offers-to-meet.html | INDIAN ASKS TALKS ON PARTITION DEBT Finance Minister Offers to Meet With Pakistani on Dispute Dating to 1947 | By Elie Abelspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/japan-led-world-in-57-with-443-feature-films.html | Japan Led World in 57 With 443 Feature Films | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/japanu-s-phone-cable-set.html | JapanU S Phone Cable Set | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/jasie-adelman.html | Jasie  Adelman | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/jeanne-ditzel-david-brewer-to-wed-june-27-alumna-of-centenary-is.html | Jeanne Ditzel David Brewer To Wed June 27 Alumna of Centenary Is Betrothed to a Senior at U of Oregon | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/jersey-central-rise-5-increase-in-coach-fares-granted-by-state.html | JERSEY CENTRAL RISE 5 Increase in Coach Fares Granted by State Board | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/john-i-moone.html | JOHN I MOONE | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/labor-urges-rise-in-minimum-wage-also-seeks-wider-coverage-as.html | LABOR URGES RISE IN MINIMUM WAGE Also Seeks Wider Coverage as Senate Hearings Open  Action Now Doubted | By Joseph A Loftusspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/language-teacher-dies-rene-cheronnetchampollion-of-brooks-school.html | LANGUAGE TEACHER DIES Rene CheronnetChampollion of Brooks School Faculty | Special To The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/lead-zinc-pacts-termed-informal-but-agreements-to-reduce-output.html | LEAD ZINC PACTS TERMED INFORMAL But Agreements to Reduce Output Could Bring Big Drops in Surpluses LEAD ZINC PACTS TERMED INFORMAL | Special To The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/lisbon-reveals-crushing-of-plot-attempted-rising-in-march-linked-to.html | LISBON REVEALS CRUSHING OF PLOT Attempted Rising in March Linked to Reds Officers Among 31 Accused | Dispatch of The Times London | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/london-bright-with-prosperity-though-much-the-same-as-ever-there.html | London Bright With Prosperity Though Much the Same as Ever There Are Still Letters to the Editor About Cricket and Conversation in the Foreign Office Sounds Familiar | By James Restonspecial To The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/macmillan-lauds-accord.html | Macmillan Lauds Accord | Special To The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/macys-and-gimbels-to-adjoin-in-jersey.html | MACYS AND GIMBELS TO ADJOIN IN JERSEY | Special To The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/market-recedes-in-a-selling-wave-values-drop-by-35-billion-as.html | MARKET RECEDES IN A SELLING WAVE Values Drop by 35 Billion as ProfitTaking Hits Recent Big Gainers AVERAGE DECLINES 533 Thiokol Most Active Falling 7 18  SpaceAge Issues in Broad Retreat Stocks Recede in Selling Wave Values Decline 3500000000 | By Burton Crane | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/martin-p-oconnor.html | MARTIN P OCONNOR | Special To The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mayor-completes-city-inquiry-body-gulick-and-rifkind-named-to-state.html | MAYOR COMPLETES CITY INQUIRY BODY Gulick and Rifkind Named to State Panel  Wagner Renews Pledge of Aid | By Charles G Bennett | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/michigans-finances.html | Michigans Finances | THOMAS H E QUIMBY | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mrs-cudones-74-wins-mrs-cralle-is-runnerup-in-jersey-golf-tourney.html | MRS CUDONES 74 WINS Mrs Cralle Is RunnerUp in Jersey Golf Tourney | Special To The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/mrs-j-r-edwards.html | MRS J R EDWARDS | Special To The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/nato-repudiates-soviet-charges-council-rejects-accusations-that.html | NATO REPUDIATES SOVIET CHARGES Council Rejects Accusations That Nuclear Pacts Aim at Torpedoing Parleys | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/new-rotterdam-to-be-stackless-convertible-cabins-are-also-a-feature.html | NEW ROTTERDAM TO BE STACKLESS Convertible Cabins Are Also a Feature  First Visit Here Set Sept 11 | By George Horne | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/nixon-hails-move-to-hire-disabled-calls-presidents-committee.html | NIXON HAILS MOVE TO HIRE DISABLED Calls Presidents Committee Valuable in Cold War  Trophies Awarded | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/nlrb-to-review-injunction-ruling.html | NLRB TO REVIEW INJUNCTION RULING | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/norwalk-schools-to-cost-5-million.html | NORWALK SCHOOLS TO COST 5 MILLION | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/one-dead-4-hurt-as-roof-falls-in-steel-beams-at-westbury-industrial.html | ONE DEAD 4 HURT AS ROOF FALLS IN Steel Beams at Westbury Industrial Park Project Buckle  Men Trapped | By Roy R Silverspecial To The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/pakistan-accuses-india.html | Pakistan Accuses India | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/philadelphia-receipts-rise.html | Philadelphia Receipts Rise | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/photographs-get-accolade-as-art-metropolitan-museum-opens-exhibit.html | PHOTOGRAPHS GET ACCOLADE AS ART Metropolitan Museum Opens Exhibit Today for 85 Creative Pictures | By Sanka Knox | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/planning-l-i-garden-tour-may-21.html | Planning L I Garden Tour May 21 | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/police-break-up-1000000-theft-mrs-roeblings-gems-seen-on-tv-trio.html | POLICE BREAK UP 1000000 THEFT Mrs Roeblings Gems Seen on TV  Trio Seized at Hotel POLICE BREAK UP 1000000 THEFT | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/pressmen-elect-chief-deandrade-of-boston-succeeds-late-t-e-dunwody.html | PRESSMEN ELECT CHIEF DeAndrade of Boston Succeeds Late T E Dunwody | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/rail-freight-264-above-1958-truck-traffic-also-rose-in-week.html | Rail Freight 264 Above 1958 Truck Traffic Also Rose in Week | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/red-mail-to-flood-geneva.html | Red Mail to Flood Geneva | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/reports-of-latest-developments-here-in-the-bond-field-moves.html | Reports of Latest Developments Here in the Bond Field MOVES IRREGULAR IN U S SECURITIES Short Bills Long Bonds Rise Intermediates Dip  Corporates Down | By Paul Heffernan | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/rockefeller-sees-head-of-venezuela.html | ROCKEFELLER SEES HEAD OF VENEZUELA | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/roger-littleford-sr-72-dead-dead-of-billboard-publishing-co.html | Roger Littleford Sr 72 Dead Dead of Billboard Publishing Co | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/russians-will-view-two-us-boating-treats-new-york-craft-to-be-on.html | Russians Will View Two US Boating Treats New York Craft to Be on Display at Moscow Fair | By Clarence E Lovejoy | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/scad-finds-bias-in-state-division-weakness-and-indifference-in.html | SCAD FINDS BIAS IN STATE DIVISION Weakness and Indifference in Employment Unit Cited After SixWeek Inquiry | By Mildred Murphy | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/scientists-present-their-views-on-radioactivity-study-minimizes.html | Scientists Present Their Views on Radioactivity STUDY MINIMIZES FALLOUT DANGER Advisers of A E C Report Radiation Is 5 of That From Natural Sources AEC Study Belittles FallOut Advisers Report Radiation Low | By John W Finneyspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/segni-is-pressed-to-disavow-paper-rightwing-italians-charge-ii.html | SEGNI IS PRESSED TO DISAVOW PAPER RightWing Italians Charge II Giorno of Milan Has a Neutralist Bias | By Paul Hofmannspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/skowron-injured-in-6t02-contest-campanella-honored-before-coast.html | SKOWRON INJURED IN 6T02 CONTEST Campanella Honored Before Coast Game Witnessed by Baseballs Biggest Crowd | By John Drebingerspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/son-to-mrs-r-h-beardsley.html | Son to Mrs R H Beardsley | Special To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/soviet-exhibit-aide-looks-to-trade-rise.html | SOVIET EXHIBIT AIDE LOOKS TO TRADE RISE | Special To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/space-liability-gets-us-priority-un-group-warned-of-legal-question.html | SPACE LIABILITY GETS US PRIORITY UN Group Warned of Legal Question Damages by Falling Satellites May Raise | By Thomas J Hamiltonspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/sports-of-the-times-the-welcome-mat.html | Sports of The Times The Welcome Mat | By Arthur Daley | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/stalin-era-was-never-like-this-khrushchev-rides-unescorted.html | Stalin Era Was Never Like This Khrushchev Rides Unescorted | By Harrison E Salisburyspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/steel-union-asks-us-trust-inquiry-into-12-concerns-conspiracy.html | STEEL UNION ASKS US TRUST INQUIRY INTO 12 CONCERNS Conspiracy Charged in Plan to Pool Profit if Limited Walkout Is Called LOCKOUT ALSO FEARED Industry Disclaiming Both Devices Says It Must Act for SelfProtection STEEL UNION ASKS US TRUST INQUIRY | By A H Raskin | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/still-debating-after-50-years.html | Still Debating After 50 Years | Special To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/store-sales-rise-8-in-the-nation-data-for-new-york-area-not.html | STORE SALES RISE 8 IN THE NATION Data for New York Area Not Available Because of the United Parcel Strike | Special To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |

| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/strauss-rebuts-secrecy-charge-never-knowingly-withheld-atom-data.html | STRAUSS REBUTS SECRECY CHARGE Never Knowingly Withheld Atom Data From Capitol He Tells Senators | By Allen Druryspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/study-forecasts-cardiac-victims-data-analyzed-by-computer-found-90.html | STUDY FORECASTS CARDIAC VICTIMS Data Analyzed by Computer Found 90 Accurate Medical Survey Notes THIN MEN LESS PRONE Stocky Persons More Liable to Coronaries Team From Institute Here Says | By Harold M Schmeck Jr | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/sultan-of-johore-is-dead-at-85-ruled-malayan-state-60-years.html | Sultan of Johore Is Dead at 85 Ruled Malayan State 60 Years ProBritish Potentate Made a Huge Fortune in Rubber  Left Country in 1955 | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/thor-is-reported-ready-in-england-douglas-tells-senate-unit-irbm.html | THOR IS REPORTED READY IN ENGLAND Douglas Tells Senate Unit IRBM Site Is Operational and Crews Are Trained | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/to-war-on-cancer.html | To War on Cancer | PAUL F ADLER | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/tourists-bound-for-asia-advised-to-pack-cottons.html | Tourists Bound for Asia Advised to Pack Cottons | By Gloria Emerson | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/tracks-paid-bills-for-5-state-aides-yonkers-joins-roosevelt-in.html | TRACKS PAID BILLS FOR 5 STATE AIDES Yonkers Joins Roosevelt in Confirming Hotel Expense at Qualifying Races TRACKS PAID BILLS FOR 5 STATE AIDES | By Emanuel Perlmutter | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/truck-loadings-up-sharply.html | Truck Loadings Up Sharply | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/tv-a-dissent-on-emmys-with-astaire-and-little-moon-excepted-annual.html | TV A Dissent on Emmys With Astaire and Little Moon Excepted Annual Awards Are Criticized | By Jack Gould | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/two-women-get-85s-in-scarsdale-golf.html | TWO WOMEN GET 85S IN SCARSDALE GOLF | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/u-s-a-team-wins-pentathlon-test-stoll-leads-all-scorers-in-pacing.html | U S A TEAM WINS PENTATHLON TEST Stoll Leads All Scorers in Pacing His 4Man Squad to Victory in Texas | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/u-s-answers-hungary-denies-attache-in-budapest-was-undiplomatic.html | U S ANSWERS HUNGARY Denies Attache in Budapest Was Undiplomatic | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/un-names-information-aides.html | UN Names Information Aides | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/us-aids-due-in-taiwan-five-military-commanders-to-arrive-for-talks.html | US AIDS DUE IN TAIWAN Five Military Commanders to Arrive for Talks | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/us-army-head-in-europe-sees-no-peril-in-a-pullback-u-s-army-head-in.html | US Army Head in Europe Sees No Peril in a Pullback U S Army Head in Europe Sees No Harm in a Disengagement | By Arthur J Olsenspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/williams-calls-michigan-parley-summons-joint-session-to-resolve.html | WILLIAMS CALLS MICHIGAN PARLEY Summons Joint Session to Resolve Fiscal Crisis  27000 Get No Pay | By Damon Stetsonspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/wood-field-and-stream-nothing-insures-skunkage-like-using-some.html | Wood Field and Stream Nothing Insures Skunkage Like Using Some Fanatics Secret Streamer | By John W Randolphspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/world-campaign-on-health-urged-dr-eisenhower-calls-field-especially.html | WORLD CAMPAIGN ON HEALTH URGED Dr Eisenhower Calls Field Especially Fruitful for Global Cooperation | Special to The New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/young-policemen-stir-south-africa-public-faced-with-rise-in-crime.html | YOUNG POLICEMEN STIR SOUTH AFRICA Public Faced With Rise in Crime Is Uneasy About TeenAgers on Force | By Milton Brackerspecial To the New York Times | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-08 | https://www.nytimes.com/1959/05/08/archives/young-walker-cup-golf-team-off-for-scotland-biennial-event-to-be.html | Young Walker Cup Golf Team Off for Scotland Biennial Event to Be Played May 1516 at Muirfield | By Lincoln A Werden | RE0000321080 | 1987-01-15 | B00000771081 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/101-violations-cited-in-building-court-told-of-sale-day-before.html | 101 Violations Cited in Building Court Told of Sale Day Before | By Edith Evans Asbury | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/2-rob-bank-guard-of-8200.html | 2 Rob Bank Guard of 8200 | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/200-believed-lost-as-nile-boat-sinks-200-feared-lost-0n-boat-in.html | 200 Believed Lost As Nile Boat Sinks 200 FEARED LOST 0N BOAT IN NILE | By United Press International | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/418-in-state-pass-bar-examination-882-took-the-test-in-march-32-who.html | 418 IN STATE PASS BAR EXAMINATION 882 Took the Test in March  32 Who Succeeded Still Need to File Data | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/47-french-paintings-displayed-at-the-coliseum-show-at-world-trade.html | 47 French Paintings Displayed at the Coliseum Show at World Trade Fair on View | By Stuart Preston | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/50-million-fund-for-health-seen-senator-hill-says-congress-will-set.html | 50 MILLION FUND FOR HEALTH SEEN Senator Hill Says Congress Will Set Up International Research Institute | By Bess Furman | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/americas-heads-urged-to-confer-ecuador-wants-presidents-to-meet.html | AMERICAS HEADS URGED TO CONFER Ecuador Wants Presidents to Meet There in 1960 Buenos Aires Talks End | By Juan de Onis | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/angry-customer-is-polish-heroine-woman-who-was-refused-dress-in.html | ANGRY CUSTOMER IS POLISH HEROINE Woman Who Was Refused Dress in Store Window Fights a Test Case | By A M Rosenthal | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-17-no-title-williams-pleads-for-fiscal-action.html | Article 17  No Title WILLIAMS PLEADS FOR FISCAL ACTION | By Damon Stetson | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/bolshoi-presents-open-rehearsal-dancers-students-attend-at-the.html | BOLSHOI PRESENTS OPEN REHEARSAL Dancers Students Attend at the Invitation of Hurok See Rare Performance | By John Martin | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/bonn-reassured-on-herters-role-welcomes-his-statement-of-western.html | BONN REASSURED ON HERTERS ROLE Welcomes His Statement of Western View Secretary to See Adenauer Today | By Arthur J Olsen | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/bridges-is-defied-by-dock-workers.html | BRIDGES IS DEFIED BY DOCK WORKERS | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/british-bid-tests-us-buying-policy-army-offered-turbines-built-in.html | BRITISH BID TESTS US BUYING POLICY Army Offered Turbines Built in Canada Amid Protests by Domestic Makers | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/century-tops-old-oaks-to-gain-on-round-hill-in-links-series.html | Century Tops Old Oaks to Gain On Round Hill in Links Series | By Maureen Orcutt | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/child-to-mrs-john-gardner.html | Child to Mrs John Gardner | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/church-dedication-set-unitarians-in-white-plains-to-open-building.html | CHURCH DEDICATION SET Unitarians in White Plains to Open Building Tomorrow | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/churchill-here-to-visit-baruch-a-quiet-sir-winston-flies-in-on.html | CHURCHILL HERE TO VISIT BARUCH A Quiet Sir Winston Flies In on Presidents Plane  He Leaves U S Tomorrow | By Sam Pope Brewer | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/cincinnati-shows-lehman-art.html | Cincinnati Shows Lehman Art | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/city-protestants-plan-evangelism-slate-3-rallies-next-week-in-arena.html | CITY PROTESTANTS PLAN EVANGELISM Slate 3 Rallies Next Week in Arena  World Sodality Day at St Patricks | BY George Dugan | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/closer-trade-ties-sought-in-nigeria.html | CLOSER TRADE TIES SOUGHT IN NIGERIA | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/colonialism-in-africa.html | Colonialism in Africa | JN KARANJA | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/coudert-quits-as-district-head-lewisohn-slated-as-successor.html | Coudert Quits as District Head Lewisohn Slated as Successor | By Douglas Dales | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/council-predicts-big-exports-rise-u-s-advisory-group-puts-new.html | COUNCIL PREDICTS BIG EXPORTS RISE U S Advisory Group Puts New Stress on Nations Foreign Trade | By Richard E Mooney | RE0000321081 | 1987-01-15 | B00000771082 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/court-voids-tv-channel-shift-cites-private-appeals-to-fcc.html | Court Voids TV Channel Shift Cites Private Appeals to FCC | By Anthony Lewis | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/cuban-throng-hails-castro-on-return.html | CUBAN THRONG HAILS CASTRO ON RETURN | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/customspatentappeals-court.html | CustomsPatentAppeals Court | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/david-h-smith-and-edith-orr-to-wed-june-5-student-at-vanderbilt-and.html | David H Smith And Edith Orr To Wed June 5 Student at Vanderbilt and a Nashville Girl Engaged to Marry | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/de-gaulle-marks-two-victory-days.html | DE GAULLE MARKS TWO VICTORY DAYS | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/democrats-leaders-record-of-organizations-present-heads-is-praised.html | Democrats Leaders Record of Organizations Present Heads Is Praised | DANIEL JACOBSON | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/dispute-shuts-plants-2500-campbell-workers-idle-at-2-camden.html | DISPUTE SHUTS PLANTS 2500 Campbell Workers Idle at 2 Camden Factories | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/dr-marianne-rudolf-married-to-interne.html | Dr Marianne Rudolf Married to Interne | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/driving-of-gold-spike-to-link-coasts-by-rail-being-reenacted-today.html | Driving of Gold Spike to Link Coasts by Rail Being Reenacted Today | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/early-freedom-of-cyprus-likely-greek-and-turkish-premiers-said-to.html | EARLY FREEDOM OF CYPRUS LIKELY Greek and Turkish Premiers Said to Expect Action in Less Than a Year | By Jay Walz | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/emory-d-alvord-a-lllissiondy-70-farming-expert-in-southern-rhodesia.html | EMORY D ALVORD A lllISSIONdY 70 Farming Expert in Southern Rhodesia Since 18 DiesDecorated by Britain | pectlu to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/employes-strike-at-six-hospitals-service-goes-on-porters-kitchen.html | EMPLOYES STRIKE AT SIX HOSPITALS SERVICE GOES ON Porters Kitchen Help and Aides Picket but State Finds Care Adequate | By Homer Bigart | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/englewood-mourns.html | Englewood Mourns | Special to lhe lew Nok rimes | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/eskimos-helping-to-guard-alaska-guardsmen-in-2-scout-units-keep-a.html | ESKIMOS HELPING TO GUARD ALASKA Guardsmen in 2 Scout Units Keep a Keen YearRound Watch Along Coast Line | By Hanson W Baldwin | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/fathers-and-sons-united-in-exploring-indian-lore.html | Fathers and Sons United In Exploring Indian Lore | By Martin Tolchin | RE0000321081 | 1987-01-15 | B00000771082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/first-steel-talks-end-in-a-wrangle-union-and-mills-stand-fast.html | FIRST STEEL TALKS END IN A WRANGLE Union and Mills Stand Fast Wealth of Stockholders and Workers Debated | By A H Raskin | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/food-news-letter-box-recipe-for-macaroni-salad-is-offered.html | Food News Letter Box Recipe for Macaroni Salad Is Offered Nutritional Value of Leftover Vegetables | By June Owen | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/foreign-affairs-an-era-in-germany-comes-to-an-end.html | Foreign Affairs An Era in Germany Comes to an End | By Cl Sulzberger | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/frank-w-remsen.html | FRANK W REMSEN | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/french-officials-see-algeria-gain-cite-grounds-for-de-gaulles.html | FRENCH OFFICIALS SEE ALGERIA GAIN Cite Grounds for de Gaulles Optimism Though Many Europeans Are Dubious | By Henry Tanner | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/g-o-p-in-jersey-splits-on-taxes-3-of-5-platform-framers-vote-to.html | G O P IN JERSEY SPLITS ON TAXES 3 of 5 Platform Framers Vote to Drop Pledge of No Sales or Income Levies | By George Cable Wright | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/herbert-o-todd.html | HERBERT O TODD | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/hope-for-accord-fades.html | Hope for Accord Fades | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/illinois-prepared-to-recognize-a-robinsonbasilio-title-match.html | Illinois Prepared to Recognize A RobinsonBasilio Title Match | By Deane McGowen | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/indonesians-to-study-in-u-s.html | Indonesians to Study in U S | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/iraqi-students-here-numbers-who-come-to-united-states-for-further.html | Iraqi Students Here Numbers Who Come to United States for Further Study Cited | FAWZI ELKAISSI | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/iraqs-bid-for-arms-for-all-her-forces-studied-by-britain-britain.html | Iraqs Bid for Arms For All Her Forces Studied by Britain BRITAIN STUDIES IRAQI ARMS BID | By Kennett Love | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/italian-bank-strike-seeks-a-5day-week.html | ITALIAN BANK STRIKE SEEKS A 5DAY WEEK | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/j-d-stuchell-fiance-of-carroll-donner.html | J D Stuchell Fiance Of Carroll Donner | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/japan-decides-on-firm-rebuff-to-soviet-demands-on-us-ties.html | Japan Decides on Firm Rebuff To Soviet Demands on US Ties | By Robert Trumbull | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/jersey-brothers-free-smelter-operators-acquitted-in-theft-of-ingots.html | JERSEY BROTHERS FREE Smelter Operators Acquitted in Theft of Ingots | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/jersey-chiropodists-elect.html | Jersey Chiropodists Elect | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/ken-hard-victor-in-trapshooting-breaks-91-targets-to-take-doubles.html | KEN HARD VICTOR IN TRAPSHOOTING Breaks 91 Targets to Take Doubles in Amateur Title Meet at Travers Island | By Michael Strauss | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/l-i-building-collapse-studied.html | L I Building Collapse Studied | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/libby-backs-space-for-atomic-tests-aec-official-calls-it-best.html | LIBBY BACKS SPACE FOR ATOMIC TESTS AEC Official Calls It Best Method to Limit FallOut  Hazard Is Doubted | By John W Finney | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/london-equities-turn-downward-tory-election-gains-fail-to-offset.html | LONDON EQUITIES TURN DOWNWARD Tory Election Gains Fail to Offset the Sharp Setback on Wall St | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/louis-sandonato.html | LOUIS SANDONATO | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/macmillan-hails-gains-in-elections.html | MACMILLAN HAILS GAINS IN ELECTIONS | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/majors-find-theres-gold-in-west-exhibition-uncovers-lode-campanella.html | Majors Find Theres Gold in West Exhibition Uncovers Lode  Campanella to Get 75000 | By John Drebinger | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/market-stages-vigorous-rally-at-least-half-of-thursdays-losses-are.html | MARKET STAGES VIGOROUS RALLY At Least Half of Thursdays Losses Are Wiped Out  Average Up 277 | By Burton Crane | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/mideast-amity-marks-opening-of-trade-fair-here-mideast-amity-marks.html | Mideast Amity Marks Opening of Trade Fair Here Mideast Amity Marks Opening Of 3d World Trade Fair Here | By Brendan M Jones | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/milk-racket-charged-jakarta-paper-says-us-gifts-to-flood-victims.html | MILK RACKET CHARGED Jakarta Paper Says U S Gifts to Flood Victims Are on Sale | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/miss-parmenter-lasell-alumna-will-be-married-betrothed-to-george-w.html | Miss Parmenter Lasell Alumna Will Be Married Betrothed to George W Ellinwood Jr Colby Graduate | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/mrs-a-kalmanson.html | MRS A KALMANSON | Special to Tne ew York rme | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/mrs-otis-caldwell.html | MRS OTIS CALDWELL | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/music-a-dance-program-memorial-to-doris-humphrey-presented-as.html | Music A Dance Program Memorial to Doris Humphrey Presented as Benefit at Juilliard School | By Harold C Schonberg | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/musical-weighed-by-helen-hayes-actress-considering-role-in-mrs.html | MUSICAL WEIGHED BY HELEN HAYES Actress Considering Role in Mrs Arris Molly Picon to Star in Kosher Widow | By Louis Calta | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/navy-seeks-funds-for-limited-wars-gates-asserts-conventional-arms.html | NAVY SEEKS FUNDS FOR LIMITED WARS Gates Asserts Conventional Arms Must Be Increased at Expense of Atomic | By William G Weart | RE0000321081 | 1987-01-15 | B00000771082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/navys-nine-triumphs-over-columbia-bellino-sparks-9to0-triumph.html | Navys Nine Triumphs Over Columbia BELLINO SPARKS 9TO0 TRIUMPH | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/nehru-cautions-china-on-threats-says-reds-cant-intimidate-india-by.html | NEHRU CAUTIONS CHINA ON THREATS Says Reds Cant Intimidate India by Their Warlike Speeches Over Tibet | By Elie Abel | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/new-jerseys-ban-on-sunday-sales-is-upset-by-court-exemption-of-3.html | NEW JERSEYS BAN ON SUNDAY SALES IS UPSET BY COURT Exemption of 3 Resort Areas Held Unconstitutional Local Laws Unaffected | By Milton Honig | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/o-b-morrison-78i-of-bor6wmieri-exvice-pres-in-yorkl-division.html | O B MORRISON 78I OF BOR6WMIERI ExVice Pres in Yorkl Division DiesHeaded Its Foreign Operations | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/old-new-york-prints.html | Old New York Prints | DORE ASHTON | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/opposition-to-salk-vaccine.html | Opposition to Salk Vaccine | TG FLANAGAN | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/pact-reached-in-parcel-strike-workers-to-vote-on-it-monday-pact-is.html | Pact Reached in Parcel Strike Workers to Vote on It Monday PACT IS REACHED IN PARCEL STRIKE | By Michael Clark | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/personal-temperature-control-provided-by-inventors-device-variety.html | Personal Temperature Control Provided by Inventors Device VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/ph-d-program-scored-kirk-of-columbia-says-study-is-now-an-endurance.html | PH D PROGRAM SCORED Kirk of Columbia Says Study Is Now an Endurance Test | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/picket-placards-protest-low-pay-mostly-women-in-lines-at-hospitals.html | PICKET PLACARDS PROTEST LOW PAY Mostly Women in Lines at Hospitals  One Dispute at Beth Israel Reported | By Ralph Katz | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/play-from-300-bc-translated-here-work-by-menander-leader-in-greek.html | PLAY FROM 300 BC TRANSLATED HERE Work by Menander Leader in Greek Comedy Found in Egypt 2 Years Ago | By Sanka Knox | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/plush-new-offices-opened-here-by-associated-dry-goods-corp.html | Plush New Offices Opened Here By Associated Dry Goods Corp | By William M Freeman | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/press-in-soviet-resists-change-observer-finds-new-zest-in-life-is.html | PRESS IN SOVIET RESISTS CHANGE Observer Finds New Zest in Life Is Not Reflected in Most Newspapers | By Harrison E Salisbury | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/primary-prices-dip-02-in-week-processed-foods-and-farm-products.html | PRIMARY PRICES DIP 02 IN WEEK Processed Foods and Farm Products Groups Ease and Others Steady | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/pupil-law-upheld-in-norfolk-test-u-s-judge-bars-naacp-blow-at.html | PUPIL LAW UPHELD IN NORFOLK TEST U S Judge Bars NAACP Blow at Assignment Rules  Hails School Board Role | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/quarles-dies-in-sleep-at-64-mcelroy-may-now-stay-on-deputy.html | Quarles Dies in Sleep at 64 McElroy May Now Stay On Deputy Secretary Was in Line for Top Post at the Pentagon | By Jack Raymond | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/record-foy-collection-of-furnishings-set-for-auction-goes-on-view.html | Record Foy Collection of Furnishings Set for Auction Goes on View Today Objects Value Tops 1000000 Sale to Start Wednesday | By Cynthia Kellogg | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/reports-of-latest-developments-here-in-the-bond-field-money.html | Reports of Latest Developments Here in the Bond Field MONEY TIGHTNESS DEPRESSES BILLS | By Paul Heffernan | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/rev-ra-ashworthi-interfaith-aide-87.html | REV RA ASHWORTHI INTERFAITH AIDE 87 | SOeclal to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/revising-citys-budget.html | Revising Citys Budget | JOHN M LEAVENS | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/sally-f-lockwood-is-a-future-bride.html | Sally F Lockwood Is a Future Bride | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/scheiner-migdol.html | Scheiner  Migdol | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/scholarship-bill-argued-in-jersey.html | SCHOLARSHIP BILL ARGUED IN JERSEY | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/scientists-on-job-in-squibb-strike-60-remain-in-jersey-plant-as.html | SCIENTISTS ON JOB IN SQUIBB STRIKE 60 Remain in Jersey Plant as Voluntary Prisoners  Cook for Themselves | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/shah-of-iran-denies-possibility-of-a-revolt-against-his-regime.html | Shah of Iran Denies Possibility Of a Revolt Against His Regime | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/silvestrone-tops-qualifiers-in-richardson-golf-at-seawane-club.html | Silvestrone Tops Qualifiers in Richardson Golf at Seawane Club PACESETTER GETS 2UNDERPAR 70 | By Lincoln A Werden | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/slayer-25-hanged-as-britons-protest.html | SLAYER 25 HANGED AS BRITONS PROTEST | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/soprano-and-tenor-give-joint-recital.html | SOPRANO AND TENOR GIVE JOINT RECITAL | ERIC SALZMAN | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/soviet-test-plan-to-get-u-s-study-wadsworth-is-receptive-to-offer.html | SOVIET TEST PLAN TO GET U S STUDY Wadsworth Is Receptive to Offer of an Inspection Quota in Policing Ban | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/stanley-dancer-wins-four-races-his-yonkers-victors-include-easy.html | STANLEY DANCER WINS FOUR RACES His Yonkers Victors Include Easy Adios at 4 to 1 in Feature Before 32344 | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/state-labor-chief-hits-bias-laxity-catherwood-tells-job-aides-to.html | STATE LABOR CHIEF HITS BIAS LAXITY Catherwood Tells Job Aides to Avoid Discrimination After SCAD Report | By Mildred Murphy | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/strike-is-doubted-by-printers-head-barrett-asserts-local-and-itu.html | STRIKE IS DOUBTED BY PRINTERS HEAD Barrett Asserts Local and ITU Officers Will Bark Contract at Meeting | By Russell Porter | RE0000321081 | 1987-01-15 | B00000771082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/t-v-a-issue-splits-state-delegation-feud-divides-bipartisan-bloc-in.html | T V A ISSUE SPLITS STATE DELEGATION Feud Divides Bipartisan Bloc in Congress Seeking to Aid New Yorks Economy | By John D Morris | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/talks-on-reducing-tariffs-to-be-set-by-gatt-nations.html | Talks on Reducing Tariffs to Be Set By GATT Nations | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/text-of-u-s-note-to-soviet.html | Text of U S Note to Soviet | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/tolomeo-cards-70-twin-brooks-pro-victor-by-2-shots-in-jersey-golf.html | TOLOMEO CARDS 70 Twin Brooks Pro Victor by 2 Shots in Jersey Golf | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/toni-hope-jullien-engage-to-marry.html | Toni Hope Jullien Engage to Marry | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/trot-commission-extends-inquiry-new-york-group-is-looking-into.html | TROT COMMISSION EXTENDS INQUIRY New York Group Is Looking Into Persons Places and Things in Three States | By Louis Effrat | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/truman-is-toasted-at-75-at-dinners-coast-to-coast-truman-75-feted.html | Truman Is Toasted at 75 At Dinners Coast to Coast TRUMAN 75 FETED AT MANY DINNERS | By Robert Alden | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/truman-strides-into-76th-year-gets-cake-and-a-serenade-from-newsmen.html | TRUMAN STRIDES INTO 76TH YEAR Gets Cake and a Serenade From Newsmen Then Sets Brisk Birthday Pace | By Philip Benjamin | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/tv-review-current-role-of-berlin-viewed-on-channel-4.html | TV Review Current Role of Berlin Viewed on Channel 4 | By Richard F Shepard | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/u-s-rejects-bids-for-ellis-island-highest-made-by-promoter-of.html | U S REJECTS BIDS FOR ELLIS ISLAND Highest Made by Promoter of Proposed Resort There Who Offered 671000 | By Joseph A Loftus | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/us-backs-change-on-habeas-corpus-supports-new-bill-revising-only.html | US BACKS CHANGE ON HABEAS CORPUS Supports New Bill Revising Only Procedure in Issuing of Writ in Federal Court | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/vertex-heads-field-of-11-in-85750-grey-lag-handicap-at-jamaica.html | Vertex Heads Field of 11 in 85750 Grey Lag Handicap at Jamaica Today BOULMETIS NAMED TO RIDE FAVORITE | By William R Conklin | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/vienna-deputies-were-persecuted-92-of-the-165-in-austrian-assembly.html | VIENNA DEPUTIES WERE PERSECUTED 92 of the 165 in Austrian Assembly Imprisoned by Nazi or Other Regimes | By M S Handler | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/viscount-templewood-dead-ex-british-foreign-secretary-assir-samuel-.html | Viscount Templewood Dead  Ex British Foreign Secretary AsSir Samuel Hoare He Signedl Secret Pact With Laval to AidItaly in Ithiopia | SDeclal to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/visitors-may-test-autos-at-li-show-50-models-both-imported-and.html | VISITORS MAY TEST AUTOS AT LI SHOW 50 Models Both Imported and Domestic Available  Speed Held to 30 | By Bernard Stengren | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/welfare-parley-urged-u-n-group-seeks-advice-in-organizing-social.html | WELFARE PARLEY URGED U N Group Seeks Advice in Organizing Social Services | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/west-will-warn-soviet-in-geneva-on-berlin-rights-allies-to-declare.html | WEST WILL WARN SOVIET IN GENEVA ON BERLIN RIGHTS Allies to Declare Pressure to Force Them From City Would Bar Summit Talk | By William J Jorden | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/wf-cusum-91-insurance-aide-vice-president-of-american-foreign.html | wF cusuM 91 INSURANCE AIDE Vice President of American Foreign Association Dies Led Business Group | Special to The New York TIme | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/widow-to-get-40000.html | Widow to Get 40000 | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/wilbur-mg-frr.html | WILBUR MG fRR | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/william-v-campbell.html | WILLIAM V CAMPBELL | SpeCial to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/women-picket-u-n-group-vows-to-fast-in-behalf-of-dominicans-in.html | WOMEN PICKET U N Group Vows to Fast in Behalf of Dominicans in Asylum | Special to The New York Times | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-09 | https://www.nytimes.com/1959/05/09/archives/wood-field-and-stream-new-hampshires-smelttrap-project-helps.html | Wood Field and Stream New Hampshires SmeltTrap Project Helps Maintain Salmon and Trout | By John W Randolph | RE0000321081 | 1987-01-15 | B00000771082 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/18-business-heads-learning-politics-jersey-men-find-ignorance-costs.html | 18 BUSINESS HEADS LEARNING POLITICS Jersey Men Find Ignorance Costs Them Influence  Meet on Campus | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/2-jersey-children-drowned-by-mother.html | 2 JERSEY CHILDREN DROWNED BY MOTHER | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/2400seat-philharmonic-hall-set-for-lincoln-sq-design-disclosed-for.html | 2400Seat Philharmonic Hall Set for Lincoln Sq DESIGN DISCLOSED FOR CONCERT HALL | By Ross Parmenter | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/250000-bail-holds-narcotics-suspect.html | 250000 BAIL HOLDS NARCOTICS SUSPECT | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/27-jersey-towns-to-vote-tuesday-balloting-is-expected-to-be-light.html | 27 JERSEY TOWNS TO VOTE TUESDAY Balloting Is Expected to Be Light  Issues Are Largely Local | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/4day-steel-week-sought-monthly-union-plan-for-spreading-jobs-to-be.html | 4DAY STEEL WEEK SOUGHT MONTHLY Union Plan for Spreading Jobs to Be Filed as Talks Open Here Tomorrow | By A H Raskin | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-dark-outlook-local-educational-tv-needs-assistance.html | A DARK OUTLOOK Local Educational TV Needs Assistance | By Jack Gould | RE0000321082 | 1987-01-15 | B00000771083 |

| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-famous-redhead-recording-of-musical-stars-gwen-verdon.html | A FAMOUS REDHEAD Recording of Musical Stars Gwen Verdon | By John S Wilson | RE0000321082 | 1987-01-15 | B00000771083 |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-far-cry-from-poland-portrait-of-america-letters-of-henry.html | A Far Cry From Poland PORTRAIT OF AMERICA Letters of Henry Sienkiewicz Edited and translated by Charles Morley 300 pp New York Columbia University Press 5 | By Roger Butterfield | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-house-is-also-a-boat.html | A House Is Also a Boat | DONNA Q STEWART | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-look-deep-into-the-hearts-of-an-aloof-forbidding-people-the.html | A Look Deep Into the Hearts of an Aloof Forbidding People THE LITTLE KAROO By Pauline Smith Prefaces by Arnold Bennett and William Plomer 189 pp New York The Vanguard Press 350 | By John Barkham | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-medieval-castle-north-of-boston.html | A MEDIEVAL CASTLE NORTH OF BOSTON | By Victor H Lawn | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-philosophers-thesis-coexistence-is-better-than-the-bomb-common.html | A Philosophers Thesis CoExistence Is Better Than the Bomb COMMON SENSE AND NUCLEAR WARFARE By Bertrand Russell 92 pp New York Simon  Schuster 250 | By Bryan de Kretser | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-reading-trip-abroad-getting-to-know-greece-by-regina-tot.html | A Reading Trip Abroad GETTING TO KNOW GREECE By Regina Tot Illustrated by Don Lambo 64 pp New Yor CowardMcCann 20 For Ages 10 to 14 | By Chad Walsh | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-second-season-miami-beach-now-busy-all-the-year-as-summer-blooms.html | A SECOND SEASON Miami Beach Now Busy All the Year As Summer Blooms With Tourists | By Lary Solloway | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-tropical-trio-cannas-caladiums-and-castor-beans-supply-quick.html | A TROPICAL TRIO Cannas Caladiums and Castor Beans Supply Quick Color Effects | By R R Thomasson | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-twoday-garden-work-on-the-weekends-suits-herb-growing.html | A TWODAY GARDEN Work on the WeekEnds Suits Herb Growing | By Judith Ellen Brown | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/a-visitors-guide-to-cafesitting-a-la-mode.html | A VISITORS GUIDE TO CAFESITTING A LA MODE | By Robert C Doty | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/abuses-battled-in-sales-by-mail-german-cutlery-industry-is-found.html | ABUSES BATTLED IN SALES BY MAIL German Cutlery Industry Is Found Susceptible to Sharp Practices | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ackalitis-eludes-coastwide-hunt-waterfront-agency-presses-its-hunt.html | ACKALITIS ELUDES COASTWIDE HUNT Waterfront Agency Presses Its Hunt for Pier Hoodlum Last Seen Here Jan 28 | By Arthur H Richter | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/adenauer-urges-herter-be-firm-cautions-him-on-the-geneva-parley.html | ADENAUER URGES HERTER BE FIRM Cautions Him on the Geneva Parley Bonn Sends Stiff Note to Soviet Union | By Arthur J Olsen | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/adieu-to-les-halles.html | Adieu to Les Halles | MORRIS GILBERT | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/advertising-razor-makers-honing-drives-campaigns-stepped-up-as.html | Advertising Razor Makers Honing Drives Campaigns Stepped Up as Fathers Day Nears | By Carl Spielvogel | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/advice-offered-for-retirement-counseling-services-often-supplement.html | ADVICE OFFERED FOR RETIREMENT Counseling Services Often Supplement ontheJob Company Programs | By J E McMahon | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/alaska-panhandle-the-climate-is-mild-the-fishing-fine-the-glaciers.html | ALASKA PANHANDLE The Climate Is Mild the Fishing Fine The Glaciers and Fjords Beautiful | By Joe Kirkbride | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/alfred-p-leyburn.html | ALFRED P LEYBURN | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/aloha-hawaii-statehood-and-tourists-are-equally-certain.html | ALOHA HAWAII Statehood and Tourists Are Equally Certain | By Hai Gieseking | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/along-the-way-a-chat-with-lincoln-prince-napoleon-in-america-1861.html | Along the Way a Chat With Lincoln PRINCE NAPOLEON IN AMERICA 1861 Letters from His AidedeCamp By LieutenantCofonel Camille Ferri Pisani Translated with a preface by Georges J Joyaux from the French Lettres sur les EtatsUnis dAmerique Foreword by Brace Catton Illustrated by Gil Walker 317 pp Bloomington Indiana University Press 675 | By Allan Nevins | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/alvord-rhodes.html | Alvord  Rhodes | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ancient-heroes-the-golden-treasury-of-myths-and-legends-adapted.html | Ancient Heroes THE GOLDEN TREASURY OF MYTHS AND LEGENDS Adapted from the Worlds Great Classics by Anne Terry White Illustrated by Alice and Martin Provensen 164 pp New York Golden Press 495 | ELLEN LEWIS BUELL | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/andrey-captures-sportscar-event-his-ferrari-testa-rosa-is-first-at.html | ANDREY CAPTURES SPORTSCAR EVENT His Ferrari Testa Rosa Is First at Lime Rock  Miss McCluggage Also Wins | By Frank M Blunk | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/anna-vlahakis-bay-state-bride-is-attended-by-4-married-in-lowell-to.html | Anna Vlahakis Bay State Bride Is Attended by 4 Married in Lowell to Spyridon Antippas a Graduate of M I T | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/anne-sheffield-william-b-hale-will-wed-july-11-teacher-sweet-briar.html | Anne Sheffield William B Hale Will Wed July 11 Teacher Sweet Briar Alumna Is Engaged to a Law Graduate | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/anne-van-vleck-is-wed-in-jersey-to-roger-webb-smith-alumna-attended.html | Anne Van Vleck Is Wed in Jersey To Roger Webb Smith Alumna Attended by 10 at Marriage in Garden at Montclair | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/anniversary-waltz-in-new-tempo.html | ANNIVERSARY WALTZ IN NEW TEMPO | By Richard W Nason | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/arab-oil-lands-fear-soviet-mideast-push-peninsulas-feudal-rulers.html | ARAB OIL LANDS FEAR SOVIET MIDEAST PUSH Peninsulas Feudal Rulers Also Are Pressed by Nationalist Desires | By Richard P Hunt | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ardys-l-hough-is-future-bride-of-kent-dodge-mary-baldwin-student.html | Ardys L Hough Is Future Bride Of Kent Dodge Mary Baldwin Student Engaged to Senior at Washington and Lee | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/argentine-senate-rejects-nominees.html | ARGENTINE SENATE REJECTS NOMINEES | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/army-blanks-penn-gillam-posts-onehitter.html | Army Blanks Penn Gillam Posts OneHitter | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/artist.html | ARTIST | ARISTODIMOS M KALDIS | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/artistic-reward.html | ARTISTIC REWARD | GARSON LAWSON | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/artists-equity-meets-philadelphia-chapter-is-cited-for-work-during.html | ARTISTS EQUITY MEETS Philadelphia Chapter Is Cited for Work During Year | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ashton-voynick.html | Ashton  Voynick | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/atomic-cargo-ship-will-be-safe-u-s-aide-assures-house-panel-the.html | Atomic Cargo Ship Will Be Safe U S Aide Assures House Panel The Savannah Due for Delivery in 60 Contains Two Separate Shields to Protect Nuclear Reactor | By Edward A Morrow | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/austria-to-elect-assembly-today-parties-use-scare-tactics-to-offset.html | AUSTRIA TO ELECT ASSEMBLY TODAY Parties Use Scare Tactics to Offset Public Apathy  New Coalition Expected | By M S Handler | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/authors-query.html | Authors Query | WILLIAM G B CARSON | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/aviation-landmark-forty-years-ago-a-navy-plane-made-the-first.html | Aviation Landmark Forty years ago a Navy plane made the first Atlantic crossing | By Grace H Glueck | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/baker-gill.html | Baker  Gill | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/barbara-feldman-fiancee.html | Barbara Feldman Fiancee | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/before-the-white-man-buffalo-kill-by-gardell-dano-christensen.html | Before the White Man BUFFALO KILL By Gardell Dano Christensen Illustrated by the author 95 pp New York Thomas Nelson Sons 295 | ROSE FRIEDMAN | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/belgian-king-due-in-u-s-baudouin-will-be-guest-of.html | BELGIAN KING DUE IN U S TOMORROW Baudouin Will Be Guest of Eisenhower and Address Joint Session of Congress | By Dana Adams Schmidt | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/belgians-absolve-3-congo-leaders-africans-to-return-to-home-country.html | BELGIANS ABSOLVE 3 CONGO LEADERS Africans to Return to Home Country Following Tour After January Riots | By Harry Gilroy | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bergen-hobby-show-for-aged-to-open.html | BERGEN HOBBY SHOW FOR AGED TO OPEN | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/berths-lacking-in-westchester-mariners-kept-waiting-county.html | BERTHS LACKING IN WESTCHESTER WouldBe Mariners Kept Waiting  County Urged to Take Bigger Role | By John W Stevens | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bestinshow-title-won-by-bloodhound.html | BESTINSHOW TITLE WON BY BLOODHOUND | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bewitched-bewildered-and-analyzed-loathsome-women-by-leopold-stein.html | Bewitched Bewildered  and Analyzed LOATHSOME WOMEN By Leopold Stein M D with Martha Alexander 243 pp New York McGrawHill Book Company 450 | By Elizabeth Janeway | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/big-family-long-tour-big-family-long-tour.html | BIG FAMILY LONG TOUR BIG FAMILY LONG TOUR | By B Jean Gretsch | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bill-holds-peril-for-municipals-threat-to-their-taxexempt-status.html | BILL HOLDS PERIL FOR MUNICIPALS Threat to Their TaxExempt Status Seen in Move to Lift Insurers Levy | By John S Tompkins | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bo-anderson-marries-miss-jeanne-l-bilby.html | Bo Anderson Marries Miss Jeanne L Bilby | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/boom-in-new-jersey-new-hotels-and-motels-rise-along-the-shore.html | BOOM IN NEW JERSEY New Hotels and Motels Rise Along the Shore | By George Cable Wright | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/boston.html | Boston | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/boy-on-a-donkey-tomas-goes-trading-by-heluiz-washburne-illustrated.html | Boy on a Donkey TOMAS GOES TRADING By Heluiz Washburne Illustrated by Jean Macdonald Porter 128 pp New York The John Day Company 275 | S C G | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/boy-on-bicycle-killed-truck-backs-into-6yearold-on-street-in.html | BOY ON BICYCLE KILLED Truck Backs Into 6YearOld on Street in Massapequa | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/brazil-again-pressed-to-reform-economy-painless-measures-have-not.html | BRAZIL AGAIN PRESSED TO REFORM ECONOMY Painless Measures Have Not Cured The Mounting Budgetary Deficit | By E W Kenworthy | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bridge-nearly-ready-span-over-schuylkill-opens-in-philadelphia-next.html | BRIDGE NEARLY READY Span Over Schuylkill Opens in Philadelphia Next Month | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/bridge-when-playing-psychic-controls.html | BRIDGE WHEN PLAYING PSYCHIC CONTROLS | By Albert H Morehead | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/british-sailmaker-gives-u-s-needle-briton-needles-us-sailmakers.html | British Sailmaker Gives U S Needle BRITON NEEDLES US SAILMAKERS | By John Rendel | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/britons-cool-to-charges-of-meddling-by-the-u-s-labor-attack-on.html | BRITONS COOL TO CHARGES OF MEDDLING BY THE U S Labor Attack on Foreign Intervention Draws Only a Lukewarm Response | By Thomas P Ronan | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/brown-is-victor-in-dad-vail-race-bruins-beat-menlo-park-by-length.html | BROWN IS VICTOR IN DAD VAIL RACE Bruins Beat Menlo Park by Length on Schuylkill  St Josephs Third | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/california-lakes-big-dams-in-states-northern-regions-are-creating.html | CALIFORNIA LAKES Big Dams in States Northern Regions Are Creating Extensive Play Areas | By Lawrence E Davies | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/caplan-could.html | Caplan  Could | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/caracas-seeking-transit-system-study-pressed-on-subway-or-monorail.html | CARACAS SEEKING TRANSIT SYSTEM Study Pressed on Subway or Monorail Lines for Venezuelan Capital | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/carol-a-stock-wed-to-richard-mahony.html | Carol A Stock Wed To Richard Mahony | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/carol-cassidy-engaged.html | Carol Cassidy Engaged | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/carolyn-green-guy-hughes-jr-marry-in-south-bride-attended-by-6-at.html | Carolyn Green Guy Hughes Jr Marry in South Bride Attended by 6 at Chapel Hill Wedding in Methodist Church | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/cassel-paxton.html | Cassel  Paxton | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/catalogues-tap-big-city-markets-sales-offices-being-opened-in.html | CATALOGUES TAP BIG CITY MARKETS Sales Offices Being Opened in Shopping Centers  Deliveries Speeded | By Robert Metz | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/catherine-comes-will-be-married-to-allen-haight-graduates-of.html | Catherine Comes Will Be Married To Allen Haight Graduates of Barnard and Brown Engaged Nuptials in August | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/catholic-charities-on-l-i-serve-75000.html | CATHOLIC CHARITIES ON L I SERVE 75000 | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/celebritys-child-problems-besetting-a-celebritys-child.html | CELEBRITYS CHILD PROBLEMS BESETTING A CELEBRITYS CHILD | By Nan Robertson | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/changes-in-services-noted.html | Changes in Services Noted | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/cheaper-tickets.html | CHEAPER TICKETS | W LIPNICK | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/chicago.html | Chicago | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/climbing-to-glory-the-pumas-claw-by-simon-clark-introduction-by-sir.html | Climbing To Glory THE PUMAS CLAW By Simon Clark Introduction by Sir John Hunt Illustrated 223 pp Boston Little Brown  Co 495 | By Raymond Holden | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/colgate-gets-ford-grant.html | Colgate Gets Ford Grant | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/college-lists-mendesfrance.html | College Lists MendesFrance | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/collegians-jumping-for-joy-in-new-sport-of-parachuting-skydiving.html | Collegians Jumping for Joy in New Sport of Parachuting SkyDiving Center at Orange Mass First in U S | By Gloria Emerson | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/colorado-recalls-its-goldrush-days-of-59.html | COLORADO RECALLS ITS GOLDRUSH DAYS OF 59 | By Marshall Sprague | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/common-market-still-irks-british-increasing-concern-shown.html | COMMON MARKET STILL IRKS BRITISH Increasing Concern Shown Unofficial Voices Protest Diplomatic Isolation | By Harold Callender | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/company-symbol-bears-heavy-load-and-millions-are-spent-on-graphic.html | COMPANY SYMBOL BEARS HEAVY LOAD And Millions Are Spent on Graphic Signs Aimed at Public Identification | By Jack R Ryan | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/compton-bolling.html | Compton  Bolling | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/congress-moderates-still-hold-the-reins-public-opposition-to-price.html | CONGRESS MODERATES STILL HOLD THE REINS Public Opposition to Price Rises Also Factor in Steel Talks | By Russell Baker | RE0000321082 | 1987-01-15 | B00000771083 |

| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/connecticut-sets-sweeping-shifts-acts-to-abolish-government-and.html | CONNECTICUT SETS SWEEPING SHIFTS Acts to Abolish Government and Judicial Institutions That Date to the 1600s | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/consumer-credit-heads-for-a-peak-but-experts-see-solid-basis-in.html | CONSUMER CREDIT HEADS FOR A PEAK But Experts See Solid Basis in Ability of Buyers to Manage Pay Debts | By Richard Rutter | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/consumer-research-on-colleges-backed-by-panel-of-educators.html | Consumer Research on Colleges Backed by Panel of Educators | By Loren B Pope | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/convent-school-will-gain.html | Convent School Will Gain | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/copeland-pierce.html | Copeland  Pierce | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/cornell-retains-cup-lightweight-crew-triumphs-in-geiger-competition.html | CORNELL RETAINS CUP Lightweight Crew Triumphs in Geiger Competition | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/cornerstone-laid-for-berlin-church.html | CORNERSTONE LAID FOR BERLIN CHURCH | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/corrugated-box-plays-new-role-work-horse-of-packaging-is-becoming-a.html | CORRUGATED BOX PLAYS NEW ROLE Work Horse of Packaging Is Becoming a Versatile Advertising Medium | By John J Abele | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/crowded-metropolis-alaskas-big-city-is-booming-record-crowds.html | CROWDED METROPOLIS Alaskas Big City Is Booming Record Crowds Expected This Summer | By Bob Kederick | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/curb-on-space-research-asked.html | Curb on Space Research Asked | CLARENCE H LOW | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/cutting-the-cost-by-living-outdoors-party-of-4-tours-on-5-a-day-for.html | CUTTING THE COST By Living Outdoors Party of 4 Tours On 5 a Day for Food 1 for Lodging | By Virginia Veeder Westervelt | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/daffodil-data-society-meeting-hears-cultural-discussions.html | DAFFODIL DATA Society Meeting Hears Cultural Discussions | By John C Wister | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dallas.html | Dallas | Special to Tile New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dance-season-iii-new-york-city-ballet-in-final-section-of-tenth.html | DANCE SEASON III New York City Ballet in Final Section of Tenth Anniversary Celebration | By John Martin | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dartmouth-nips-brown.html | Dartmouth Nips Brown | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dartmouth-unit-aided-medical-school-gets-150000-grant-for-heart.html | DARTMOUTH UNIT AIDED Medical School Gets 150000 Grant for Heart Research | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dauntless-harriet-love-is-a-wild-assault-by-elithe-hamilton.html | Dauntless Harriet LOVE IS A WILD ASSAULT By Elithe Hamilton Kirkland 502 pp New York Doubleday  Co 495 | LEWIS NORDYKE | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/david-krimendahl-weds-martha-wiles.html | David Krimendahl Weds Martha Wiles | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dawkins-ccny-excels-in-track-senior-scores-17-points-but-new.html | DAWKINS CCNY EXCELS IN TRACK Senior Scores 17 Points but New Britains Team Wins Title 4th Year in Row | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/de-gaulle-urges-aid-wants-powers-to-agree-to-help-underdeveloped.html | DE GAULLE URGES AID Wants Powers to Agree to Help Underdeveloped Lands | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dedicated-the-uncommon-soldier-major-alfred-mordecai-by-robert-d.html | Dedicated THE UNCOMMON SOLDIER MAJOR ALFRED MORDECAI By Robert D Abrahams Illustrated by Morton Garchik 178 pp New York Farrar Straus  Cudahy Philadelphia Jewish Publication Society of America 295 | HAROLD U RIBALOW | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/deming-rose.html | Deming  Rose | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/democratic-gain-urged-by-meyner-calls-for-winning-control-of.html | DEMOCRATIC GAIN URGED BY MEYNER Calls for Winning Control of Legislature in November to Improve Government | By George Cable Wright | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/democratic-rule-in-fairfield-seen-possibility-of-county-shift-from.html | DEMOCRATIC RULE IN FAIRFIELD SEEN Possibility of County Shift From GOP Is Raised  Legislature to Act | By Richard H Parke | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/democrats-press-plans-in-the-west-regional-conference-to-be.html | DEMOCRATS PRESS PLANS IN THE WEST Regional Conference to Be Formally Organized at Meeting in Denver | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/doctor-explains-polar-headaches-psychiatrist-in-antarctic-says-it.html | DOCTOR EXPLAINS POLAR HEADACHES Psychiatrist in Antarctic Says It Isnt the Cold It Is the Humanity | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dodgers-top-giants-on-single-by-moon-in-eleventh-6-to-5-dodgers.html | Dodgers Top Giants On Single by Moon In Eleventh 6 to 5 DODGERS CONQUER GIANTS IN 11TH 65 | By United Press International | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dominated-by-compulsion-the-charioteer-by-mary-renault-346-pp-new.html | Dominated by Compulsion THE CHARIOTEER By Mary Renault 346 pp New York Pantheon 450 | By Siegfried Mandel | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dorothy-gates-ray-luebbe-jr-to-wed-june-27-daughter-of-bay-state.html | Dorothy Gates Ray Luebbe Jr To Wed June 27 Daughter of Bay State Minister Fiancee of Research Chemist | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/drawing-surge-shows-in-wide-range-de-kooning-anew.html | DRAWING SURGE Shows in Wide Range De Kooning Anew | By Howard Devree | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dry-spell-andy-jacksons-water-well-by-william-o-steele-illustrated.html | Dry Spell ANDY JACKSONS WATER WELL By William O Steele Illustrated by Michael Ramus 80 pp New York Harcourt Brace  Co 275 | MARJORIE BURGER | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dulles-is-weaker-he-has-pneumonia-dulles-weaker-has-pneumonia.html | Dulles Is Weaker He Has Pneumonia DULLES WEAKER HAS PNEUMONIA | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/dumps-show-city-is-built-on-gold-johannesburgs-shiny-piles-are-what.html | DUMPS SHOW CITY IS BUILT ON GOLD Johannesburgs Shiny Piles Are What Is Left After Processing of Ores | By Milton Bracker | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/early-matinees.html | EARLY MATINEES | DAGMAR PETERSEN | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/earth-and-sky-the-wonderful-world-of-life-by-julian-huxley.html | Earth and Sky THE WONDERFUL WORLD OF LIFE By Julian Huxley Illustrated 69 pp New York Garden City Books 295 | R E K R | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/easy-reading-for-beginners-easy-reading-for-beginners.html | Easy Reading for Beginners Easy Reading for Beginners | By Leland B Jacobs | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/eisenhower-to-act-on-vital-problems-affecting-defense-eisenhower-to.html | Eisenhower to Act On Vital Problems Affecting Defense EISENHOWER TO ACT ON ARMS POLICIES | By Jack Raymond | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/eldred-lapenna.html | Eldred  LaPenna | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/emily-b-bottimore-to-be-wed-june-18.html | Emily B Bottimore To Be Wed June 18 | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/emma-d-gray-is-future-bride-of-blake-battin-student-at-dickinson.html | Emma D Gray Is Future Bride Of Blake Battin Student at Dickinson Fiancee of Candidate for Masters Degree | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/emory-chooses-a-new-dean.html | Emory Chooses a New Dean | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/engine-company-busy-in-bahamas-outboard-marine-maintains-world.html | ENGINE COMPANY BUSY IN BAHAMAS Outboard Marine Maintains World Sales Headquarters on Tropical Island | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ethan-allen-pageant-ticonderoga-ceremony-today-to-open-champlain.html | ETHAN ALLEN PAGEANT Ticonderoga Ceremony Today to Open Champlain Festival | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/exhausted.html | EXHAUSTED | MRS JAMES S HILLER | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/exporters-voice-hopes-for-a-rise-views-based-on-recovery-in-foreign.html | EXPORTERS VOICE HOPES FOR A RISE Views Based on Recovery in Foreign Markets Gains in Commodity Prices | By Brendan M Jones | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/expressway-avoids-downtown-jacksonville.html | EXPRESSWAY AVOIDS DOWNTOWN JACKSONVILLE | By C E Wright | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/fairview-embezzler-the-john-wood-case-by-ruth-suckow-314-pp-new.html | Fairview Embezzler THE JOHN WOOD CASE By Ruth Suckow 314 pp New York The Viking Press 395 | VICTOR P HASS | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/far-travels-within-the-pages-of-a-book.html | Far Travels Within the Pages of a Book | By Robert Hillyer | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/federal-schools-urged-for-south-symposium-at-notre-dame-told-pilot.html | FEDERAL SCHOOLS URGED FOR SOUTH Symposium at Notre Dame Told Pilot Projects Could Quiet Fears of Whites | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/fleeman-loses-decision-to-holt-in-south-africa.html | Fleeman Loses Decision To Holt in South Africa | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/foliage-disguises-flowering-plants-hide-ripening-narcissus.html | FOLIAGE DISGUISES Flowering Plants Hide Ripening Narcissus | By Martha Pratt Haislip | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/for-masculinity.html | FOR MASCULINITY | JOSEPH UTTAL MD | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/foreign-minister-with-him.html | Foreign Minister With Him | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/fourteen-hundred-little-msss-and-how-properly-guided-they-fourteen.html | Fourteen Hundred Little Mss and How Properly Guided They Fourteen Hundred Little Mss and How Properly Guided They Grew | By David Dempsey | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/fragrance-too-aromatic-plants-add-extra-charm-to-the-smallest-home.html | FRAGRANCE TOO Aromatic Plants Add Extra Charm To the Smallest Home Garden | By Barbara M Capen | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/france-revives-feud-on-schools-reported-catholic-aid-bill-spurs.html | FRANCE REVIVES FEUD ON SCHOOLS Reported Catholic Aid Bill Spurs Renewal of Fight Over Historic Issue | By Henry Giniger | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/frances-r-fish-is-the-fiancee-of-u-s-lawyer-student-at-tobecoburn-a.html | Frances R Fish Is the Fiancee Of U S Lawyer Student at TobeCoburn and Harold Tomkins a Customs Aide to Wed | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/from-theatre-screens-to-16mm.html | FROM THEATRE SCREENS TO 16MM | By Howard Thompson | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/frondizi-seeking-widened-support-his-new-argentine-cabinet-slated.html | FRONDIZI SEEKING WIDENED SUPPORT His New Argentine Cabinet Slated Soon May Include Liberal Professionals | By Juan de Onis | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/geneva-a-preliminary-skirmish-by-the-second-team.html | Geneva A Preliminary Skirmish by the Second Team | By James Reston | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/geneva-soviet-seems-confident-khrushchev-aiming-for-the-summit.html | GENEVA SOVIET SEEMS CONFIDENT Khrushchev Aiming For the Summit | By Osgood Caruthers | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/geneva-west-probes-soviet-aims-ministers-realize-the-limitations.html | GENEVA WEST PROBES SOVIET AIMS Ministers Realize The Limitations | By Drew Middleton | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/geography-study-found-neglected-nea-report-says-schools-fail-to.html | GEOGRAPHY STUDY FOUND NEGLECTED NEA Report Says Schools Fail to Adapt Subject to Gains in Research | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/getting-the-signal.html | Getting the Signal | W P BAXTER | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ghosts-and-friends-the-thing-at-the-foot-of-the-bed-and-other-scary.html | Ghosts and Friends THE THING AT THE FOOT OF THE BED and Other Scary Tales By Maria Leach Illustrated by Kurt Werth 126 pp Cleveland and New York The World Publishing Company 295 | ETHNA SHEEHAN | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/girl-3-dies-in-fire-daughter-of-ad-executive-perishes-in-oyster-bay.html | GIRL 3 DIES IN FIRE Daughter of Ad Executive Perishes in Oyster Bay | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/gold-q-and-a-on-u-s-supply-and-world-economy.html | GOLD  Q AND A ON U S SUPPLY AND WORLD ECONOMY | By Edwin L Dale Jr | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/goldwater-to-speak-on-l-i.html | Goldwater to Speak on L I | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/good-companions-david-and-the-mountain-written-and-illustrated-by.html | Good Companions DAVID AND THE MOUNTAIN Written and illustrated by Christine Price 135 pp New York Longmans Green  Co 275 | AILEEN PIPPETT | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/grand-prix-course-in-monaco-is-too-slow-drivers-complain-pilots-in.html | Grand Prix Course in Monaco Is Too Slow Drivers Complain Pilots in Todays Race Cant Exceed 115 M P H in Autos That Can Do 170 Ferraris Altered to Get More Air | By Robert Daley | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/great-and-good-friend-du-barry-a-biography-by-stanley-looms.html | Great and Good Friend DU BARRY A Biography By Stanley Looms Illustrated 320 pp Philadalphia and N York J B LippincoVc Company 6 | By Albert Guerard | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/greeks-and-turks-cement-accords-premiers-end-3day-parley-study.html | GREEKS AND TURKS CEMENT ACCORDS Premiers End 3Day Parley Study Group Planned for Cyprus and Other Issues | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/greenwich-hospital-dance.html | Greenwich Hospital Dance | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/gromyko-renews-soviets-demand-west-quit-berlin-russian-arriving-in.html | GROMYKO RENEWS SOVIETS DEMAND WEST QUIT BERLIN Russian Arriving in Geneva Urges Allies to Agree on Ending Occupation | By Drew Middleton | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/gross-dropped-from-payroll.html | Gross Dropped From Payroll | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/handel-in-halle-composer-is-honored-in-his-birthplace.html | HANDEL IN HALLE Composer Is Honored In His Birthplace | By Everett Helm | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/harness-racing-faces-new-probe-actions-of-official-raise-questions.html | HARNESS RACING FACES NEW PROBE Actions of Official Raise Questions | By Alexander Feinberg | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/harvard-professor-named.html | Harvard Professor Named | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/harvard-triumphs-over-penn-and-navy-and-takes-4th-straight-adams.html | Harvard Triumphs Over Penn and Navy and Takes 4th Straight Adams Cup CRIMSON VICTOR BY TWO LENGTHS | By Michael Strauss | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/havana-classes-resume-monday-purges-to-mark-reopening-of-university.html | HAVANA CLASSES RESUME MONDAY Purges to Mark Reopening of University Closed 2 12 Years by Civil War | By R Hart Phillips | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/hawaiis-culture.html | HAWAIIS CULTURE | DICK SMART | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/head-first-is-trial-winner.html | Head First Is Trial Winner | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/health-for-peace-conference-seeks-ways-of-achieving-medical-gains.html | Health For Peace Conference Seeks Ways of Achieving Medical Gains on International Scale | By Howard A Rusk M D | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/heavy-demand-spurs-baby-black-market.html | HEAVY DEMAND SPURS BABY BLACK MARKET | By Emma Harrison | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/helen-cushman-is-the-fiancee-of-james-bates-teachers-at-northfield.html | Helen Cushman Is the Fiancee of James Bates Teachers at Northfield and Hotchkiss Schools to Wed Next Month | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/helen-kleiner-is-wed-to-samuel-m-gardner.html | Helen Kleiner Is Wed To Samuel M Gardner | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/high-marks-in-hooky-hunters-hideout-by-mebane-holman-burgwyn.html | High Marks in Hooky HUNTERS HIDEOUT By Mebane Holman Burgwyn Illustrated by W T Mars 153 pp Philadelphia and New York J B Lippincott Company 275 | MARJORIE BURGER | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/hollywood-forum-noted-producer-star-and-scenarist-assay-role-of.html | HOLLYWOOD FORUM Noted Producer Star and Scenarist Assay Role of Writer in Industry | By Murray Schumach | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/home-tour-to-benefit-south-orange-church.html | Home Tour to Benefit South Orange Church | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/hospital-parley-called-by-mayor-runs-into-a-snag-labor-official.html | HOSPITAL PARLEY CALLED BY MAYOR RUNS INTO A SNAG Labor Official Charges That Negroes and Puerto Ricans Are Being Exploited | By Homer Bigart | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/house-panel-urges-u-s-lead-in-shaping-world-space-policy-u-s-lead.html | House Panel Urges U S Lead In Shaping World Space Policy U S LEAD IS URGED ON LAW OF SPACE | By John W Finney | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/housing-crisis-for-city-artists.html | HOUSING CRISIS FOR CITY ARTISTS | By Aline B Saarinen | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/housing-equality-is-goal-on-coast-san-francisco-group-hopes-to.html | HOUSING EQUALITY IS GOAL ON COAST San Francisco Group Hopes to Place Racial Minority Families in White Areas | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/howard-dalton-sugar-aide-dies-exacting-chief-engineer-of-american.html | HOWARD DALTON SUGAR AIDE DIES ExActing Chief Engineer of American Refining Served Industry for 50 Years | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/howard-trustee-chosen.html | Howard Trustee Chosen | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/humphrey-urges-u-s-7year-plan-tells-a-d-a-nation-must-meet-soviet.html | HUMPHREY URGES U S 7YEAR PLAN Tells A D A Nation Must Meet Soviet Threat With a Design for Peace | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/hunters-ordeal-beaverbird-a-story-of-indians-on-the-coast-of.html | Hunters Ordeal BEAVERBIRD A Story of Indians on the Coast of Washington Before the Coming of the Whites By Ruth M Underhill Illustrated by Robert Gartland 224 pp New York CowardMcCann 3 | IRIS VINTON | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ililnois-is-rich-in-memorials-of-lincoln.html | ILILNOIS IS RICH IN MEMORIALS OF LINCOLN | By Clyde C Walton | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/illinois-aide-is-sworn.html | Illinois Aide Is Sworn | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/improving-the-walk-asbury-park-replacing-old-houses-with-new.html | IMPROVING THE WALK Asbury Park Replacing Old Houses With New | G C V | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/in-the-merry-wistful-moods-of-childhood.html | In the Merry Wistful Moods of Childhood | By George A Woods | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/india-in-dilemma-on-sharing-farms-nehrus-proposal-for-joint-tilling.html | INDIA IN DILEMMA ON SHARING FARMS Nehrus Proposal for Joint Tilling by Cooperatives Stirs Crucial Debate | By Elie Abel | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/information-sought-on-engine-repairs-books-on-subject-make-a-long.html | Information Sought on Engine Repairs BOOKS ON SUBJECT MAKE A LONG LIST | ROBERT G DAVIDSON | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/intentionally-3-to-5-scores-at-camden-camden-race-won-by.html | Intentionally 3 to 5 Scores at Camden CAMDEN RACE WON BY INTENTIONALLY | By William R Conklin | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/interpreting-brazil-envoys-post-is-said-to-call-for-inquiry-into.html | Interpreting Brazil Envoys Post Is Said to Call for Inquiry Into Areas Economics | ALVIN JOHNSON | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/intrepid-traveler-followed-the-sun-by-jill-wordsworth-illustrated.html | Intrepid Traveler FOLLOWED THE SUN By Jill Wordsworth Illustrated 224 pp New York William Morrow  Co 39s | By Beverly Grunwald | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/iona-names-4-lay-trustees.html | Iona Names 4 Lay Trustees | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/it-can-be-done-lawns-seeded-now-need-special-watering.html | IT CAN BE DONE Lawns Seeded Now Need Special Watering | By R Milton Carleton | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/italians-hope-for-role.html | Italians Hope for Role | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/james-perkins-fiance-of-miss-lisa-haenlein.html | James Perkins Fiance Of Miss Lisa Haenlein | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/janet-johnston-engaged.html | Janet Johnston Engaged | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/jersey-antiques-on-view.html | Jersey Antiques on View | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/jersey-prepares-for-record-fleet-in-months-ahead-new-and-enlarged.html | JERSEY PREPARES FOR RECORD FLEET IN MONTHS AHEAD New and Enlarged Marinas Will Attempt to Cope With Soaring Sales of Boats | By George Cable Wright | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/jersey-tour-of-homes-to-aid-state-hospital.html | Jersey Tour of Homes to Aid State Hospital | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/jersey-young-g-o-p-elects.html | Jersey Young G O P Elects | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/jo-ann-dundon-is-married-to-lieut-peter-alexander.html | Jo Ann Dundon Is Married To Lieut Peter Alexander | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/joanne-barbour-will-be-married-to-roy-hines-jr-harcum-graduate-and.html | Joanne Barbour Will Be Married To Roy Hines Jr Harcum Graduate and Engineer Are Engaged  Nuptials in Fall | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/joanne-white-betrothed.html | Joanne White Betrothed | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/job-bias-parley-opens-tomorrow-nixon-as-chief-of-rights-panel.html | JOB BIAS PARLEY OPENS TOMORROW Nixon as Chief of Rights Panel Invites Religious Leaders to Capital | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/job-of-the-childrens-mothers-husband-fathers-role-has-undergone-a.html | Job of the Childrens Mothers Husband Fathers role has undergone a revolutionary change raising the disturbing question of whether it is possible to be both a family man and a man | By Margaret Mead | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/judith-ann-bower-engineers-fiancee.html | Judith Ann Bower Engineers Fiancee | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/judith-b-anderson-to-wed.html | Judith B Anderson to Wed | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/judith-barnes-becomes-bride-in-swarthmore-55-debutante-married-to.html | Judith Barnes Becomes Bride In Swarthmore 55 Debutante Married to William Luke Jr Alumnus of Trinity | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/judith-keating-is-bride-in-rochester-senators-daughter-married-to.html | Judith Keating Is Bride in Rochester Senators Daughter Married to James Everett Howe | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/julie-m-arnold-vassar-alumna-to-wed-in-july-betrothed-to-whiting.html | Julie M Arnold Vassar Alumna To Wed in July Betrothed to Whiting Willauer Son of U S Envoy to Costa Rica | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/katharine-smith-will-be-married-in-early-summer-former-student-at-u.html | Katharine Smith Will Be Married In Early Summer Former Student at U of Michigan Engaged to R M Stevenson Jr | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/khrushchev-has-american-week-premier-sees-u-s-envoy-ice-show-and.html | KHRUSHCHEV HAS AMERICAN WEEK Premier Sees U S Envoy Ice Show and Veterans of Meeting at Elbe | By Osgood Caruthers | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/l-i-sound-boating-cavalcade-recalls-quieter-days-of-1930s.html | L I Sound Boating Cavalcade Recalls Quieter Days of 1930s | By Thomas Buckley | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ladys-antecedents.html | LADYS ANTECEDENTS | HARRY HANSEN | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/laura-fern-peabody-betrothed-to-officer.html | Laura Fern Peabody Betrothed to Officer | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/lavender-a-fragrant-favorite.html | LAVENDER  A FRAGRANT FAVORITE | By Helen T Batchelder | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/lawmakers-turn-teachers-for-day-wilson-and-carlino-lecture-on.html | LAWMAKERS TURN TEACHERS FOR DAY Wilson and Carlino Lecture on Government at Youth Parley in Westbury | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/lenox-hill-unit-counts-on-mrs-henry-l-moses-association-director.html | Lenox Hill Unit Counts On Mrs Henry L Moses Association Director Works Steadily for Children in Area | By Rhoda Aderer | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/letting-the-guests-cook-dinner.html | Letting the Guests Cook Dinner | By Craig Claiborne | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/li-tour-of-houses-set-may-20-benefit-to-aid-service-league-of.html | LI TOUR OF HOUSES SET May 20 Benefit to Aid Service League of Huntington | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/lightweight-crew-wins-for-harvard.html | LIGHTWEIGHT CREW WINS FOR HARVARD | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/little-world-set-up-in-geneva-as-ministers-arrive-for-talks-sedate.html | Little World Set Up in Geneva As Ministers Arrive for Talks Sedate Citys Atmosphere Transformed by Aura Surrounding Delegations  Herter Guarded in U S Enclave | By A M Rosenthal | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/london-letter-john-osbornes-new-musical-receives-poor-notices-other.html | LONDON LETTER John Osbornes New Musical Receives Poor Notices  Other Openings | By W A Darlington | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/london-literary-letter-london-letter.html | London Literary Letter London Letter | By V S Pritchett | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/londons-new-taxi-a-few-modern-touches-will-not-alter-its-antique.html | LONDONS NEW TAXI A Few Modern Touches Will Not Alter Its Antique Look and High Comfort | By Patrick Keatley | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/long-ago-and-far-away-the-land-beyond-the-north-by-roger-lancelyn.html | Long Ago and Far Away THE LAND BEYOND THE NORTH By Roger Lancelyn Green Illustrated by Douglas Hall 157 pp New York Henry Z Walck 3 | ETHNA SHEEHAN | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/lucky-skippers-can-still-find-berths-on-west-bank-of-hudson.html | Lucky Skippers Can Still Find Berths on West Bank of Hudson SKIPPERS SEARCH FOR RIVER BERTHS | By John W Slocum | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/made-in-u-s-a.html | MADE IN U S A | SAMUEL M OSGOOD | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/man-and-matter-exploring-science-by-jonathan-n-leonard-illustrated.html | Man and Matter EXPLORING SCIENCE By Jonathan N Leonard Illustrated by Louis Darling and I N Steinberg 318 pp Cleveland and New York The World Publishing Company 495 | ROBERT E K ROURKE | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/manhattan-wins-triangular-meet-jaspers-take-12-events-to-beat-army.html | MANHATTAN WINS TRIANGULAR MEET Jaspers Take 12 Events to Beat Army and Syracuse in Track and Field | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/marian-beatman-engaged-to-wed-marshall-fixman-textbook-editor-to-be.html | Marian Beatman Engaged to Wed Marshall Fixman Textbook Editor to Be July Bride of Harvard Chemistry Instructor | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/marshall-burchard-marries-sue-huston.html | Marshall Burchard Marries Sue Huston | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mary-f-winters-engaged-to-wed-assistant-rector-junior-at-skidmore.html | Mary F Winters Engaged to Wed Assistant Rector Junior at Skidmore and Rev James Schulthess Planning to Marry | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/matt-prescotts-fancy-live-from-the-devil-by-wyatt-blassingame-408.html | Matt Prescotts Fancy LIVE FROM THE DEVIL By Wyatt Blassingame 408 pp New York Doubleday  Co 450 | HENRY CAVENDISH | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mays-delights-repay-skippers-for-aprils-toil-fittingout-chores.html | MAYS DELIGHTS REPAY SKIPPERS FOR APRILS TOIL FittingOut Chores Finished Pleasure Boatmen Await Commissioning Day | By Clarence E Lovejoy | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mexicos-biggest-waterfall-only-20-miles-to-west-of-a-main-highway.html | MEXICOS BIGGEST WATERFALL Only 20 Miles to West Of a Main Highway It Is Rarely Visited | By Clay Bailey | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/midlands-man-threescore-and-ten-by-walter-allen-279-pp-new-york.html | Midlands Man THREESCORE AND TEN By Walter Allen 279 pp New York William Morrow  Co 350 | By C P Snow | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mighty-choo-choo-first-at-yonkers-crowd-of-35815-sees-pacer-tie.html | MIGHTY CHOO CHOO FIRST AT YONKERS Crowd of 35815 Sees Pacer Tie Stallion Record with a Clocking of 200 15 | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-alexander-philip-l-powers-marry-in-jersey-daughter-of-exarmy.html | Miss Alexander Philip L Powers Marry in Jersey Daughter of ExArmy Aide Becomes Bride of Investment Man | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-anne-ruvane-to-wed-in-autumn.html | Miss Anne Ruvane To Wed in Autumn | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-anne-t-carey-a-prospective-bride.html | Miss Anne T Carey A Prospective Bride | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-armstrong-bronxville-bride-of-richard-lee-55-debutante-and-u.html | Miss Armstrong Bronxville Bride Of Richard Lee 55 Debutante and U of P Alumnus Wed in Christ Episcopal | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-brennan-takes-horse-show-trophy.html | MISS BRENNAN TAKES HORSE SHOW TROPHY | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-filippone-j-p-alduino-jr-will-be-married-senior-at-emmanuel-to.html | Miss Filippone J P Alduino Jr Will Be Married Senior at Emmanuel to Be Bride of Former Student at MIT | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-hitchcock-briarcliff-1958-to-wed-in-july-betrothed-to-matthew.html | Miss Hitchcock Briarcliff 1958 To Wed in July Betrothed to Matthew Milan Jr Graduate of Harvard in 57 | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-jane-baggs-wed-to-philip-charles-fox.html | Miss Jane Baggs Wed To Philip Charles Fox | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-langmaid-cary-bradford-plan-marriage-58-wheaton-graduate.html | Miss Langmaid Cary Bradford Plan Marriage 58 Wheaton Graduate Fiancee of Veteran a Harvard Senior | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-lawrence-becomes-a-bride-on-west-coast-alumna-of-bennington.html | Miss Lawrence Becomes a Bride On West Coast Alumna of Bennington Married to Frederick Bonsal Seggerman | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-mary-olin-lincoln-reavis-plan-marriage-wellesley-graduate-and.html | Miss Mary Olin Lincoln Reavis Plan Marriage Wellesley Graduate and Harvard Law Student Become Engaged | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-nancy-burden-a-prospective-bride.html | Miss Nancy Burden A Prospective Bride | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-nancy-gill-1956-debutante-will-be-married-rosemont-alumna-and.html | Miss Nancy Gill 1956 Debutante Will Be Married Rosemont Alumna and David T Beauchamp Become Affianced | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-oconnor-bride-upstate-of-w-m-street-presbyterian-church-in.html | Miss OConnor Bride Upstate Of W M Street Presbyterian Church in Monroe Is Setting for Their Marriage | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-oyler-engaged-to-linward-shivers.html | Miss Oyler Engaged To Linward Shivers | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-sally-thomas-bride-of-u-s-aide.html | Miss Sally Thomas Bride of U S Aide | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/miss-schoenhof-becomes-a-bride-in-roslyn-church-st-marys-is-scene.html | Miss Schoenhof Becomes a Bride In Roslyn Church St Marys Is Scene of Marriage to Clayton Paul Cormier | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mobility-service-will-raise-funds-at-fete-thursday-rehabilitation.html | Mobility Service Will Raise Funds At Fete Thursday Rehabilitation Agency Plans Fashion Show in New Rochelle | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/modern-favorites-hybrid-petunias-serve-innumerable-roles.html | MODERN FAVORITES Hybrid Petunias Serve Innumerable Roles | By Olive E Allen | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/monica-durand-becomes-bride-in-white-plains-she-is-attended-by-8-at.html | Monica Durand Becomes Bride In White Plains She Is Attended by 8 at Marriage to John William McGrath 3d | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/montgomery-tells-allies-strength-is-key-to-peace-montgomery-bids.html | Montgomery Tells Allies Strength Is Key to Peace MONTGOMERY BIDS ALLIES BE STRONG | By Field Marshal Viscount Montgomery | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/montreal-region-unifies-controls-new-metropolitan-status-links-14.html | MONTREAL REGION UNIFIES CONTROLS New Metropolitan Status Links 14 Communities to City for Central Rule | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/monuments-and-colonnades-romanesque-art-in-italy-by-hans-decker.html | Monuments and Colonnades ROMANESQUE ART IN ITALY By Hans Decker Illustrated 81 pp of text New York Harry N Abrams 15 | By Stuart Preston | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/more-data.html | MORE DATA | CHARLES ALLEN | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mortimer-p-arnold.html | MORTIMER P ARNOLD | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/moscows-strategy-to-be-ready-to-fight-any-war-by-any-means-war-and.html | Moscows Strategy To Be Ready to Fight Any War by Any Means WAR AND THE SOVIET UNION Nuclear Weapons and the Revolution in Soviet Military and Political Thinking By H S Dinerstein 968 pp New York Frederick A Praeger 550 | By Hanson W Baldwin | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mrs-dominick-bride-of-dr-e-g-mackenzie.html | Mrs Dominick Bride Of Dr E G MacKenzie | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mrs-hazel-weinberg-wed-to-maurice-karp.html | Mrs Hazel Weinberg Wed to Maurice Karp | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mrs-james-l-klase.html | MRS JAMES L KLASE | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mrs-lewis-dead-serve-red-cross-headed-voluntary-services-in-world.html | MRS LEWIS DEAD SERVE RED CROSS Headed Voluntary Services in World War II Curator at LewisWalpole Library | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/mrs-marcia-pope-wed-to-uffredo-l-edwards.html | Mrs Marcia Pope Wed To Uffredo L Edwards | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/music-fete-in-norwalk-6concert-chamber-series-to-be-held-at-new.html | MUSIC FETE IN NORWALK 6Concert Chamber Series to Be Held at New Center | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/myron-s-teller.html | MYRON S TELLER | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/nancy-e-canning-prospective-bride.html | Nancy E Canning Prospective Bride | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/nation-weighs-security-threat-debate-stems-from-court-decisions.html | NATION WEIGHS SECURITY THREAT Debate Stems From Court Decisions | By Anthony Lewis | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/native-orchids-to-grow-at-home.html | NATIVE ORCHIDS TO GROW AT HOME | By Sally Pullar | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/needed-new-medicis-for-new-art-centers-dont-ask-too-much.html | Needed New Medicis for New Art Centers Dont ask too much underwriting of culture by the taxpayers is one mans advice The generosity of individuals and groups is essential to spur on the arts | By Robert Moses | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/nehru-party-voices-concern-for-tibet.html | NEHRU PARTY VOICES CONCERN FOR TIBET | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-city-flagstaff-is-believed-mast-of-old-yacht-shamrock-iii.html | New City Flagstaff Is Believed Mast of Old Yacht Shamrock III | By Jacques Nevard | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-farm-hands-toil-not-nor-spin-professional-managers-meet-big.html | NEW FARM HANDS TOIL NOT NOR SPIN Professional Managers Meet Big Need as Complexities of Agriculture Mount | By Austin C Wehrwein | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-girl-in-school-mary-jane-by-dorothy-sterling-illustrated-by.html | New Girl in School MARY JANE By Dorothy Sterling Illustrated by Ernest Crichlow 214 pp New York Doubleday  Co 275 | MABEL B BELL | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-goals-listed-by-garment-union-shift-from-survival-fight-to-era.html | NEW GOALS LISTED BY GARMENT UNION Shift From Survival Fight to Era of Strength Pictured on Eve of Convention | By Stanley Levey | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-labor-role-urged-for-courts-power-to-issue-writ-against.html | NEW LABOR ROLE URGED FOR COURTS Power to Issue Writ Against Employer or Union Asked by Bar Group Here | By Russell Porter | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/new-lilacs-to-look-for-in-may.html | NEW LILACS TO LOOK FOR IN MAY | By Mark Eaton | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/newark-streets-held-inadequate-urban-renewal-pilot-study-finds.html | NEWARK STREETS HELD INADEQUATE Urban Renewal Pilot Study Finds Transportation and Schools Lag | By Milton Honig | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/newmaster-wins-trapshoot-title-triumphs-with-199-score-in-200target.html | NEWMASTER WINS TRAPSHOOT TITLE Triumphs With 199 Score in 200Target U S Singles at Travers Island | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/news-of-the-world-of-stamps-u-s-honors-reuter-late-mayor-of-berlin.html | NEWS OF THE WORLD OF STAMPS U S Honors Reuter Late Mayor of Berlin In Champion Series | By Kent B Stiles | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/news-of-tv-and-radio-informational.html | NEWS OF TV AND RADIO INFORMATIONAL | By Val Adams | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/nina-errico-betrothed.html | Nina Errico Betrothed | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/no-ordinary-knight-the-adventures-of-rinaldo-by-isabella-holt.html | No Ordinary Knight THE ADVENTURES OF RINALDO By Isabella Holt Illustrated by Erik Blegvad 142 pp Boston AtlanticLittle Brown 3 | ELIZABETH MINOT GRAVES | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/north-ramparts-fort-ticonderoga-and-its-neighbor-william-henry.html | NORTH RAMPARTS Fort Ticonderoga and Its Neighbor William Henry Rehearse Their Past | By Morris Gilbert | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/norton-ties-mark-with-0093-in-100-norton-ties-mark-with-0093-in-100.html | Norton Ties Mark With 0093 in 100 NORTON TIES MARK WITH 0093 IN 100 | By United Press International | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/norwalk-hospital-plans-an-expansion.html | NORWALK HOSPITAL PLANS AN EXPANSION | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/norwegians-back-german-nato-tie-labor-party-endorses-use-of-bases.html | NORWEGIANS BACK GERMAN NATO TIE Labor Party Endorses Use of Bases in Wartime by Allied Naval Units | By Werner Wiskari | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/novel-summer-bulbs.html | NOVEL SUMMER BULBS | By Oscar Keeling Moore | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/obsession-the-secret-horse-by-marion-holland-illustrated-by-the.html | Obsession THE SECRET HORSE By Marion Holland Illustrated by the author 153 pp Boston Little Brown  Co 3 | SARAH CHOKLA GROSS | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/off-to-see-the-king-the-duke-of-sycamore-by-edgar-parker.html | Off to See the King THE DUKE OF SYCAMORE By Edgar Parker Illustrated by the author 38 pp Boston Houghton Mifflin Company 250 | OLGA HOYT | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/old-favorites-in-new-dress.html | Old Favorites in New Dress | By Thomas Lask | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/on-frances-grub-street-he-was-king-for-a-day-theophile-gautier-his.html | On Frances Grub Street He Was King for a Day THEOPHILE GAUTIER His Life and Times By Joanna Richardson Illustrated 335 pp New York CowardMcCann 5 | By Lewis Galantiere | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/on-the-indian-bank-of-the-ohio-the-scarlet-feather-by-dale-van.html | On the Indian Bank of the Ohio THE SCARLET FEATHER By Dale Van Every 315 pp New York Henry Holt  Co 395 | CHARLOTTE CAPERS | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/on-the-subject-of-travel-time.html | ON THE SUBJECT OF TRAVEL TIME | MRS EDWARD F MYERS | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/one-week-is-enough-a-partnerless-lawyer-takes-short-gulps.html | ONE WEEK IS ENOUGH A Partnerless Lawyer Takes Short Gulps | By Thomas Wood | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ore-shipping-booms-on-the-great-lakes.html | ORE SHIPPING BOOMS ON THE GREAT LAKES | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/oregons-jubilee-year-is-under-way.html | OREGONS JUBILEE YEAR IS UNDER WAY | By Robert McBride | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/orient-nichols-of-connecticut-married-there-new-canaan-girl-wed-to.html | Orient Nichols Of Connecticut Married There New Canaan Girl Wed to James McMillen Jr Virginia Alumnus | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/passing-picture-scene-matador-heads-toward-the-cameras-south-up.html | PASSING PICTURE SCENE Matador Heads Toward the Cameras  South Up North Other Items | By A H Weiler | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pennsylvania-fetes-to-hail-mountain-laurel.html | PENNSYLVANIA FETES TO HAIL MOUNTAIN LAUREL | By William G Weart | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pennsylvanian-104-dies.html | Pennsylvanian 104 Dies | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/personality-converted-sales-missionary-now-he-heads-the-worlds.html | Personality Converted Sales Missionary Now He Heads the Worlds Largest Mutual Fund | By Gene Smith | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/peter-sherwin-and-janet-wells-marry-in-boston-babson-and-bennington.html | Peter Sherwin and Janet Wells Marry in Boston Babson and Bennington Graduates Are Wed in Emmanuel Church | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pets-of-distinction-elephant-cargo-by-winifred-g-hammond.html | Pets of Distinction ELEPHANT CARGO By Winifred G Hammond Illustrated by Charles Geer 217 pp New York CowardMcCann 275 ELEPHANT FOR RENT By Lucille Chaplan Illustrated by Don Sibley 164 pp Boston Little Brown  Co 3 | MIRIAM JAMES | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/photos-as-art-national-project-opens-at-the-metropolitan.html | PHOTOS AS ART National Project Opens At the Metropolitan | By Jacob Deschin | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/picketing-at-u-n-ends-women-halt-fast-in-behalf-of-dominicans-in.html | PICKETING AT U N ENDS Women Halt Fast in Behalf of Dominicans in Refuge | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pitfalls-of-divorce-the-breeze-from-camelot-by-vine-delmar-309-pp.html | Pitfalls Of Divorce THE BREEZE FROM CAMELOT By Vine Delmar 309 pp New York Harcourt Brace  Co 395 | PATRICIA MACMANUS | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/police-mock-trial-aids-safety-drive-defendant-convicted-81st-time.html | POLICE MOCK TRIAL AIDS SAFETY DRIVE Defendant Convicted 81st Time of Drunken Driving  Audience Is Jury | By Bernard Stengren | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pompon-carnation-new-miniature-type-is-an-ideal-cut-flower.html | POMPON CARNATION New Miniature Type Is An Ideal Cut Flower | By Elizabeth Turner | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/port-trade-gains-in-general-cargo-increases-share-of-nations-total.html | PORT TRADE GAINS IN GENERAL CARGO Increases Share of Nations Total Despite on OverAll US Decline in Area | By Werner Bamberger | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/potter-crocker.html | Potter  Crocker | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/powers-wrangle-on-eve-of-geneva-twoday-fight-is-waged-in-liaison.html | POWERS WRANGLE ON EVE OF GENEVA TwoDay Fight Is Waged in Liaison Body on German Role and Shape of Table | By Sydney Gruson | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/president-fears-inflation-more-than-strike-public-opposition-to.html | PRESIDENT FEARS INFLATION MORE THAN STRIKE Public Opposition to Wage and Price Rises Is a Strong Factor | By A H Raskin | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/president-makes-new-atest-plea-eisenhower-in-a-2d-letter-to.html | PRESIDENT MAKES NEW ATEST PLEA Eisenhower in a 2d Letter to Khrushchev Is Said to Ask Limited Ban Now | By E W Kenworthy | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/presidential-feuds-old-story-in-the-u-s-cool-relations-between.html | PRESIDENTIAL FEUDS OLD STORY IN THE U S Cool Relations Between Truman And Eisenhower Stem From Bitter 52 Campaign | By Arthur Krock | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/press-club-twits-nations-leaders-women-reporters-in-capital-spoof.html | PRESS CLUB TWITS NATIONS LEADERS Women Reporters in Capital Spoof the Political Scene  Edith Hamilton Hailed | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/pretty-is-as-pretty-does-the-longnosed-princess-by-priscilla.html | Pretty Is as Pretty Does THE LONGNOSED PRINCESS By Priscilla Hallowell Illustrated by Rita Fava 64 pp New York The Viking Press 2 | MIRIAM JAMES | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/princeton-beats-yale-nine-edie-batting-star-as-tigers-win-71.html | Princeton Beats Yale Nine EDIE BATTING STAR AS TIGERS WIN 71 | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/private-schools.html | PRIVATE SCHOOLS | DOROTHY WED | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/progress-on-san-diegos-marine-playland.html | PROGRESS ON SAN DIEGOS MARINE PLAYLAND | By Gregory Hawkins | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/publics-stake-in-steel.html | Publics Stake in Steel | WILLIAM ERNEST HOCKING | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/rail-fares-cut-b-o-slashes-thirtyday-excursion-tickets-by-as-much.html | RAIL FARES CUT B  O Slashes ThirtyDay Excursion Tickets by as Much as OneThird | By Ward Allan Howe | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/raw-sugar-price-climbing-sharply-late-april-rise-of-about-12c.html | RAW SUGAR PRICE CLIMBING SHARPLY Late April Rise of About 12c Notable in Peacetime | By George Auerbach | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/records-puccini-tebaldi-in-a-stereo-album-of-butterfly.html | RECORDS PUCCINI Tebaldi in a Stereo Album of Butterfly | By John Briggs | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/regardless-of-age-one-family-believes-outdoor-cooking-is-answer-to.html | REGARDLESS OF AGE One Family Believes Outdoor Cooking Is Answer to Touring Problems | By Martha Hope West | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/reilly-bates.html | Reilly  Bates | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/renting-of-sailboats.html | Renting of Sailboats | EMMONS G PAINE | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/reshapers-of-the-world-they-stand-invincible-by-robert-merrill.html | Reshapers of the World THEY STAND INVINCIBLE By Robert Merrill Bartlett 261 pp New York Thomas Y Crowell Company 350 | LEARNED T BULMAN | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/rev-william-patton.html | REV WILLIAM PATTON | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/revelations.html | REVELATIONS | MRS ALBERT HESS | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/richmond.html | Richmond | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/roberta-malone-and-lieutenant-planning-to-wed-alumna-of-sweet-briar.html | Roberta Malone And Lieutenant Planning to Wed Alumna of Sweet Briar Betrothed to Ian Y Henderson of Navy | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/rockefeller-is-host-fifteen-associates-are-guests-at-luncheon-in.html | ROCKEFELLER IS HOST Fifteen Associates Are Guests at Luncheon in Venezuela | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/rubber-stockpiling-charged-to-peiping.html | RUBBER STOCKPILING CHARGED TO PEIPING | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ruth-e-everett-fiancee.html | Ruth E Everett Fiancee | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/salesman-turns-to-cost-cutting-abrams-chief-of-emerson-radio-nurses.html | SALESMAN TURNS TO COST CUTTING Abrams Chief of Emerson Radio Nurses Company to Financial Health | By Alfred R Zipser | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/samuel-lloyd.html | SAMUEL LLOYD | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sanctuary-opens-in-labor-temple-congregation-worships-first-time.html | SANCTUARY OPENS IN LABOR TEMPLE Congregation Worships First Time Today in Revamped 14th St Auditorium | By John Wicklein | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sandra-huntoon-wed-to-gerard-schaumber.html | Sandra Huntoon Wed To Gerard Schaumber | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sandra-louise-tigh-bride-of-donald-joseph-peterson.html | Sandra Louise Tigh Bride Of Donald Joseph Peterson | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/science-in-review-u-s-plans-stepup-in-radio-astronomy-mans-newest.html | SCIENCE IN REVIEW U S Plans StepUp in Radio Astronomy Mans Newest Window on the Universe | By William L Laurence | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/science-puzzled-by-jupiters-heat-radio-signals-indicate-its-too-hot.html | SCIENCE PUZZLED BY JUPITERS HEAT Radio Signals Indicate Its Too Hot to Be Credible  New Observations Urged | By Walter Sullivan | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/senators-halt-yanks-70-on-griggs-twohitter-killebrew-stars.html | SENATORS HALT YANKS 70 ON GRIGGS TWOHITTER KILLEBREW STARS | By Roscoe McGowen | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/set-in-nippon-japanese-tales-and-legends-retold-by-helen-and.html | Set in Nippon JAPANESE TALES AND LEGENDS Retold by Helen and William McAlpine Illustrated by Joan KiddellMonroe 211 pp New York Henry Z Walck 350 | ELIZABETH HODGES | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/set-out-in-spring-annual-phlox-will-add-color-in-summer.html | SET OUT IN SPRING Annual Phlox Will Add Color in Summer | By Mary Coleman | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sharon-kaplan-engaged.html | Sharon Kaplan Engaged | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sharron-houle.html | Sharron  Houle | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sheila-l-white-and-t-w-blake-to-wed-in-fall-barnard-alumna-and.html | Sheila L White And T W Blake To Wed in Fall Barnard Alumna and Oxford Press Aide Engaged to Marry | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sherry-g-hill-becomes-bride-of-lieutenant-married-in-wellesley-to.html | Sherry G Hill Becomes Bride Of Lieutenant Married in Wellesley to Alexander Jenkins 3d of the Navy | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/silvestrone-tops-two-golf-rivals-gains-semifinal-round-in.html | SILVESTRONE TOPS TWO GOLF RIVALS Gains SemiFinal Round in Richardson Tourney With Humm Edwards Kelly | By Lincoln A Werden | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/singapore-seeks-to-educate-voter-posters-stress-secrecy-of-ballot.html | SINGAPORE SEEKS TO EDUCATE VOTER Posters Stress Secrecy of Ballot May 30 in Bid to Emphasize Democracy | By Greg MacGregor | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/small-sixth-the-pointed-brush-by-patricia-miles-martin-illustrated.html | Small Sixth THE POINTED BRUSH By Patricia Miles Martin Illustrated by Roger Duvoisin New York Lothrop Lee and Shepard 275 | C E VAN NORMAN | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/solid-achievement-american-opera-season-at-city-center-set-a-higher.html | SOLID ACHIEVEMENT American Opera Season at City Center Set a Higher Standard This Year | By Howard Taubman | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/solution-for-algeria-de-gaulles-big-task-he-has-emphasized-longterm.html | SOLUTION FOR ALGERIA DE GAULLES BIG TASK He Has Emphasized LongTerm Reforms Leading to Integration | By Henry Giniger | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/son-to-mrs-raybold-jr.html | Son to Mrs Raybold Jr | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sovietiraqi-ties-are-made-firmer-new-accord-provides-for.html | SOVIETIRAQI TIES ARE MADE FIRMER New Accord Provides for Cooperation in Medicine Science and Culture | By Harry Schwartz | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/spacetalk-boycott-another-blow-to-u-n-soviet-bloc-vacant-chairs.html | SPACETALK BOYCOTT ANOTHER BLOW TO U N Soviet Bloc Vacant Chairs Presage Poor Start for Agency Dedicated To Limiting Uses of Space | By Thomas J Hamilton | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/sports-of-the-times-a-very-quick-look.html | Sports of The Times A Very Quick Look | By Arthur Daley | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/spraying-color-fabrics-can-be-tinted-by-bomb-or-brush.html | SPRAYING COLOR Fabrics Can Be Tinted By Bomb or Brush | By Bernard Gladstone | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/st-louis.html | St Louis | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/stamford-marina-keeps-on-growing-boom-on-connecticut-shore.html | STAMFORD MARINA KEEPS ON GROWING Boom on Connecticut Shore Reflected by Yacht Haven | By Richard H Parke | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/stockholm-acts-for-commuters-its-city-planners-armed-with-the-law.html | STOCKHOLM ACTS FOR COMMUTERS Its City Planners Armed With the Law Put Transit Lines Ahead of Housing | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/student-is-fiancee-of-gail-frederick.html | Student Is Fiancee Of Gail Frederick | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/students-in-roslyn-build-21foot-skiff-school-leaves-landlubber.html | Students in Roslyn Build 21Foot Skiff School Leaves Landlubber Class | By James Tuite | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/study-due-to-cut-city-aides-autos-new-economy-unit-expected-to-ask.html | STUDY DUE TO CUT CITY AIDES AUTOS New Economy Unit Expected to Ask Reduction Soon  Analysis Will Continue | By Charles G Bennett | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/summer-vacation-preview-1959.html | Summer Vacation Preview 1959 | P J C F | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/support-for-u-s-growing-in-asia-drastic-shift-in-sentiment-noted.html | SUPPORT FOR U S GROWING IN ASIA Drastic Shift in Sentiment Noted  Red China Seen as Alarming Neutralists | By Robert Trumbull | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/susan-r-lynch-is-wed-in-jersey-to-hwkane-jr-attired-in-peau-de-soie.html | Susan R Lynch Is Wed in Jersey To HWKane Jr Attired in Peau de Soie at Marriage in St James Red Bank | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/susanne-kelley-bride-of-michael-e-carlson.html | Susanne Kelley Bride of Michael E Carlson | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/suzukis-number-isnt-easy-to-find-tokyo-directory-may-list-him-in.html | SUZUKIS NUMBER ISNT EASY TO FIND Tokyo Directory May List Him in Various Alphabets or Ideographic Forms | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/swedish-regime-faces-showdown-but-socialist-premier-is-expected-to.html | SWEDISH REGIME FACES SHOWDOWN But Socialist Premier Is Expected to Win on Issue of Compulsory Pensions | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/swiss-guard-to-be-cut-pope-orders-reduction-from-133-members-to-100.html | SWISS GUARD TO BE CUT Pope Orders Reduction From 133 Members to 100 | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/syracuse-oarsmen-keep-packard-cup.html | SYRACUSE OARSMEN KEEP PACKARD CUP | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/t-v-a-power-sales-up-425-since-1946.html | T V A POWER SALES UP 425 SINCE 1946 | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/tailored-for-a-family-of-five.html | Tailored For a Family Of Five | By Cynthia Kellogg | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/taylor-roach.html | Taylor  Roach | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |

| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/teachers-ouster-stirs-little-rock-school-boards-purge-of-44-brings.html | TEACHERS OUSTER STIRS LITTLE ROCK School Boards Purge of 44 Brings Calls for Removal of Extremist Members | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/teenage-stories-search-for-a-secret.html | TeenAge Stories Search for a Secret | iARGARII C SCOCIN | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/texas-set-to-pass-bill-for-johnson-house-is-to-act-tomorrow-on.html | TEXAS SET TO PASS BILL FOR JOHNSON House Is to Act Tomorrow on Earlier Primaries  Changes Agreed On | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/the-brothers-war-billy-yank-and-johnny-reb-how-they-fought-and-made.html | The Brothers War BILLY YANK AND JOHNNY REB How They Fought and Made Up By Earl Schenck Miers Illustrated by Leonard Vosburgh 256 pp Chicago and New York Rand McNally Company 350 | NASH K BURGER | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/the-expanding-western-tendency-to-bigness-confuses-the-old-cowboy.html | THE EXPANDING WESTERN Tendency to Bigness Confuses the Old Cowboy Films | By Bosley Crowther | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/the-fulbright-idea-of-foreign-policy-the-senates-scholarly.html | The Fulbright Idea Of Foreign Policy The Senates scholarly foreignrelations chief takes the long view of our place in the world | By E W Kenworthy | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/the-glorified-shirtwaist.html | The Glorified Shirtwaist | By Patricia Peterson | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/the-hiders.html | THE HIDERS | I L GARFINKLE | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/the-jumpingoff-place-fairbanks-is-the-start-of-many-tours-into-the.html | THE JUMPINGOFF PLACE Fairbanks Is the Start of Many Tours Into the Vast Alaskan Hinterland | By Clifford Cernick | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/the-key-role-of-the-private-school-far-from-being-superfluous-the.html | The Key Role of the Private School Far from being superfluous the 3000 such schools that exist today face new responsibility  not to replace the public schools but to help them gain strength and vigor | By Grace and Fred M Hechinger | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/the-koran-vs-das-kapital-desire-for-social-change-in-the-arab-world.html | The Koran vs Das Kapital Desire for social change in the Arab world has led even devout Moslems to attempt to reconcile the religion of Mohammed with the materialism of Marx | By Richard P Hunt | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/the-life-and-friends-of-a-russian-literary-master-turgenev-the-man.html | The Life and Friends of a Russian Literary Master TURGENEV The Man His Art and His Age By Avrahm Yarmolinsky 406 pp New York The Orion Press Distributed by Crown Publishers New York 6 | By Newton Arvin | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/the-mannes-legacy.html | THE MANNES LEGACY | CHARLES HAYWOOD | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-merchants-view-a-study-of-nations-economic-picture-and-consumer.html | The Merchants View A Study of Nations Economic Picture and Consumer Reactions to Inflation | By Herbert Koshetz | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-numerous-faces-of-contemporary-art.html | THE NUMEROUS FACES OF CONTEMPORARY ART | By Stuart Preston | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-tranquility-of-a-new-england-vacation.html | THE TRANQUILITY OF A NEW ENGLAND VACATION | By John Fenton | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-undiscovered-charms-of-the-catskills.html | THE UNDISCOVERED CHARMS OF THE CATSKILLS | By David Sive | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-unseen-portion-as-with-icebergs-visible-halfhour-of-a-telecast.html | THE UNSEEN PORTION As With Icebergs Visible HalfHour Of a Telecast Is the Least of It | By Richard F Shepard | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-upper-hudson-salutes-its-rich-heritage.html | THE UPPER HUDSON SALUTES ITS RICH HERITAGE | By Charles Grutzner | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-way-of-the-pioneer-frontier-america-the-story-of-the-westward.html | The Way of the Pioneer FRONTIER AMERICA The Story of the Westward Movement By Thomas D Clark Illustrated 832 pp New York Charles Scribners Sons 10 | By Hal Bridges | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-way-west-miss-gall-by-helen-marl-icy-miller-216-pp-new-york.html | The Way West MISS GAIL By Helen Marl Icy Miller 216 pp New York Doubleday Co 275 | SANE COBB | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-week-in-finance-market-gyrates-with-average-off-103-u-s-warns-s.html | The Week in Finance Market Gyrates With Average Off 103 U S Warns Steel Negotiators | By John G Forrest | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-why-of-it-cat-tales-by-natalia-m-belting-illustrated-by-leo.html | The Why of It CAT TALES By Natalia M Belting Illustrated by Leo Summers 95 pp New York Henry Holt Co 3 | MARJORIE BURGER | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/the-young-reader-in-russia.html | The Young Reader in Russia | By Osgood Caruthers | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/theres-magic-in-the-words-the-blackbird-in-the-lilac-verses-for.html | Theres Magic In the Words THE BLACKBIRD IN THE LILAC Verses for Children By James Reeves Illustrated by Edward Ardizzone 95 pp New York E P Dutton Co 250 | By Paul Engle | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/thieves-in-dublin-get-rare-stamps-collection-estimated-to-be-worth.html | THIEVES IN DUBLIN GET RARE STAMPS Collection Estimated to Be Worth 1200000 Taken From Auction Building | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/things-of-value-the-raggletaggle-fellow-by-miriam-schlein.html | Things of Value THE RAGGLETAGGLE FELLOW By Miriam Schlein Illustrated by Harvey Weiss 64 pp New York AbelardSchuman 295 | ELIZABETH MINOT GRAVES | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/thrift-systems-still-a-target-bills-would-curb-expansion-of.html | THRIFT SYSTEMS STILL A TARGET Bills Would Curb Expansion of SavingsLoan Groups | By Albert L Kraus | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/to-increase-tv-channels-service-declared-inadequate-under-present.html | To Increase TV Channels Service Declared Inadequate Under Present System | EDWARD D HOLLAND R | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/too-costly.html | TOO COSTLY | JOSEPH RIVELLESE | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/topsecret-reportfrom-the-grassroots-topsecret-report-from-the.html | TopSecret ReportFrom the Grassroots TopSecret Report From the Grassroots | WASHINGTON | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/tour-of-homes-in-jersey-to-aid-settlement-unit-event-on-may-19-will.html | Tour of Homes In Jersey to Aid Settlement Unit Event on May 19 Will Benefit Neighborhood House in Morristown | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/tour-to-provide-selfhelp-aids-for-nyu-unit-house-and-garden-visit.html | Tour to Provide SelfHelp Aids For NYU Unit House and Garden Visit May 21 to Be Benefit for Institute Here | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/touring-western-europe-in-a-rented-house-a-nativestyle-base-of.html | TOURING WESTERN EUROPE IN A RENTED HOUSE A NativeStyle Base of Operations Proves Its Worth for a Long Stay | By Nora Taubman | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/transit-solution-on-coast-far-off-latest-of-many-los-angeles.html | TRANSIT SOLUTION ON COAST FAR OFF Latest of Many Los Angeles Studies Concludes Cost Would Be Staggering | By Gladwin Hill | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/trotters-comics-vie-for-catskills-crowds.html | TROTTERS COMICS VIE FOR CATSKILLS CROWDS | By Emanuel Perlmutter | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/troubled-twilight-but-will-they-get-it-in-des-moines-by-stanley.html | Troubled Twilight BUT WILL THEY GET IT IN DES MOINES By Stanley Flink 310 pp New York Simon Schuster 395 | REX LARDNER | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/tyro-27-making-air-service-click-guy-d-drake-notes-gain-at-newark.html | TYRO 27 MAKING AIR SERVICE CLICK Guy D Drake Notes Gain at Newark Facility for Corporation Airplanes | By Edward Hudson | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/u-s-envoys-note-latin-red-threat-ten-ambassadors-declare-communists.html | U S ENVOYS NOTE LATIN RED THREAT Ten Ambassadors Declare Communists Step Up Drive Against Americas Unity | By Tad Szulc | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/university-opens-a-new-art-center-kresge-gallery-at-michigan-state.html | UNIVERSITY OPENS A NEW ART CENTER Kresge Gallery at Michigan State Dedicated Structure Offers Varied Facilities | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/unrest-in-cuban-tv-studios.html | UNREST IN CUBAN TV STUDIOS | By Charles Friedman | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/ursula-stuart-bride-of-joseph-hedges-jr.html | Ursula Stuart Bride Of Joseph Hedges Jr | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/us-cites-job-rise-halfmillion-dip-in-idle-is-hinted-strauss-calls.html | US CITES JOB RISE HALFMILLION DIP IN IDLE IS HINTED Strauss Calls April Advance Sharp  Business Expects Year of Healthy Growth | By Richard E Mooney | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/valery-martin-thomas-p-true-wed-in-jersey father-escorts-bride-at-p.html | Valery Martin Thomas P True Wed in Jersey Father Escorts Bride at Plainfield Marriage to a Yale Graduate | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/vassar-building-dedicated.html | Vassar Building Dedicated | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/vassar-elects-two-trustees.html | Vassar Elects Two Trustees | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/vertex-takes-grey-lag-big-effort-second.html | VERTEX TAKES GREY LAG BIG EFFORT SECOND | By Joseph C Nichols | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/virgin-islanders-clash-on-budget-new-governors-request-for-400000.html | VIRGIN ISLANDERS CLASH ON BUDGET New Governors Request for 400000 Increase Meets Powerful Opposition | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/wall-st-is-angry-over-criticism-of-floor-traders-by-sec-head.html | Wall St Is Angry Over Criticism Of Floor Traders by SEC Head GADSBYS SPEECH ANGERS WALL ST | By Burton Crane | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/wallace-e-stoddard.html | WALLACE E STODDARD | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/wellesley-senior-will-be-married-to-j-w-donnelly-sarah-ann.html | Wellesley Senior Will Be Married To J W Donnelly Sarah Ann Maccracken Fiancee of | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/were-on-the-road-a-critic-discovers-america-and-sees-the-forces.html | WERE ON THE ROAD A Critic Discovers America and Sees The Forces That Shape Its Literature | By William Barrett | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/west-coast-shores-problem-of-how-to-utilize-beach-areas-besets.html | WEST COAST SHORES Problem of How to Utilize Beach Areas Besets Californias Park Officials | By Gladwin Hill | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/west-from-germany-the-long-way-home-by-margot-benaryisbert.html | West From Germany THE LONG WAY HOME By Margot BenaryIsbert Translated from the German by Richard and Clara Winston 280 pp New York Harcourt Brace Co 3 | MARY LEE KRUPKA | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/west-is-warned-by-khrushchev-russian-tells-west-germans-soviet.html | WEST IS WARNED BY KHRUSHCHEV Russian Tells West Germans Soviet Could Wipe Allied Powers Off Face of Earth | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/when-a-student-is-left-back.html | When a Student Is Left Back | By Dorothy Barclay | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archiv es/when-grandfather-reads-a-story-grandfather-reads-a-story.html | WHEN GRANDFATHER READS A STORY Grandfather Reads a Story | By Edward Streeter | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/when-j-b-worried-report-on-revisions-of-troublesome-second-act-in.html | WHEN J B WORRIED Report on Revisions Of Troublesome Second Act in Washington | By Brooks Atkinson | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/when-man-was-the-idol-hellenism-the-history-of-a-civilization-by.html | When Man Was the Idol HELLENISM The History of a Civilization By Arnold J Toynbee 272 pp New York Oxford University Press 450 | By Whitney J Oates | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/white-house-gets-chinaware-gifts-gaps-in-collection-filled-in-to.html | WHITE HOUSE GETS CHINAWARE GIFTS Gaps in Collection Filled in to Make it Complete for All the Presidents | By Bess Furman | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/why-they-keep-chasing-rainbows-when-the-rainbows-happen-to-be-trout.html | Why They Keep Chasing Rainbows When the rainbows happen to be trout  beautifully marked and spectacular in action  certain anglers find the ultimate in sport plus hours of conversation | By John W Randolph | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/wildlife-tutors-jersey-students-ramapo-high-school-body-watches-and.html | WILDLIFE TUTORS JERSEY STUDENTS Ramapo High School Body Watches and Works at Campus Sanctuary | By John W Slocum | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/willcox-stardust-takes-sailing-race.html | WILLCOX STARDUST TAKES SAILING RACE | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/william-j-kelly.html | WILLIAM J KELLY | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/without-mothballs-pinafore-to-receive-fresh-treatment.html | WITHOUT MOTHBALLS Pinafore to Receive Fresh Treatment | By John P Shanley | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/woman-prisoners-exhibit-fitness-25-at-the-westfield-farm-stage.html | WOMAN PRISONERS EXHIBIT FITNESS 25 at the Westfield Farm Stage Exercises That Keep Them Lissome | By Gay Talese | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/women-at-m-i-t.html | WOMEN AT M I T | MARCY BLOOMGARDEN | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/women-bowlers-have-eye-appeal-colorful-costumes-of-field-in-u-s.html | WOMEN BOWLERS HAVE EYE APPEAL Colorful Costumes of Field in U S Doubles Brighten Scene for Spectators | By Gordon S White Jr | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/wood-field-and-stream-junior-fishermen-prove-this-country-safely.html | Wood Field and Stream Junior Fishermen Prove This Country Safely Can Take Firmer Position | By John W Randolph | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/world-aid-urged-on-birth-control-u-s-parley-told-that-poor.html | WORLD AID URGED ON BIRTH CONTROL U S Parley Told That Poor Countries Incomes Lag Behind Population Rise | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/world-of-music-fresh-look-at-theories.html | WORLD OF MUSIC FRESH LOOK AT THEORIES | By Ross Parmenter | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/writer-suggests-we-imitate-bolshoi-on-latecomers-other-views.html | Writer Suggests We Imitate Bolshoi On Latecomers  Other Views | FRED FEHL | RE0000321082 | 1987-01-15 | B00000771083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/writers-wives-killed-susanna-murphy-dies-with-claire-irving-in.html | WRITERS WIVES KILLED Susanna Murphy Dies With Claire Irving in Crash | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/yachtsman-has-warm-words-for-winter-cruising-on-sound-warm-word-for.html | Yachtsman Has Warm Words For Winter Cruising on Sound Warm Word for Cold Cruise | By Dr Allen B Dumont | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/yale-crew-keeps-carnegie-cup-beating-cornell-and-princeton-yale.html | Yale Crew Keeps Carnegie Cup Beating Cornell and Princeton YALE CREW FIRST IN CARNEGIE CUP | By Allison Danzig | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/yale-promotes-historian.html | Yale Promotes Historian | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/yales-5man-squad-takes-links-crown.html | YALES 5MAN SQUAD TAKES LINKS CROWN | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/year-of-history-days-of-commemoration-launched-in-the.html | YEAR OF HISTORY Days of Commemoration Launched In the ChamplainHudson Region | M G | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/yosemite-offers-new-guest-lures-1500000-added-facilities-dedicated.html | YOSEMITE OFFERS NEW GUEST LURES 1500000 Added Facilities Dedicated by the Chief of the National Parks | By Lawrence E Davies | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/yugoslavia-wants-place.html | Yugoslavia Wants Place | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-10 | https://www.nytimes.com/1959/05/10/archives/zeug-mulick.html | Zeug  Mulick | Special to The New York Times | RE0000321082 | 1987-01-15 | B00000771083 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/2-killed-in-collision-mother-and-daughter-die-in-2car-li-crash-4.html | 2 KILLED IN COLLISION Mother and Daughter Die in 2Car LI Crash  4 Hurt | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/2-premiers-relax-at-istanbul-game.html | 2 PREMIERS RELAX AT ISTANBUL GAME | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/a-contrast-in-unions-difference-in-garment-and-steel-units.html | A Contrast in Unions Difference in Garment and Steel Units Reflected in Wage and Price Structures | By A H Raskin | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/a-fine-pinafore-omnibus-closes-seventh-season-with-cyril-ritchard-a.html | A Fine Pinafore  Omnibus Closes Seventh Season With Cyril Ritchard as Star of Operetta | By Jack Gould | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/a-start-on-a-treaty-effort-by-victorious-powers-to-draft-german.html | A Start on a Treaty Effort by Victorious Powers to Draft German Pact Is Heart of Geneva Talks | By James Restonspecial To The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/advertising-c-e-frank-wins-borgwarner.html | Advertising C E Frank Wins BorgWarner | By Carl Spielvogel | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/africa-mongoose-arrives-in-bronx-snake-eater-thrives-on-eggs.html | AFRICA MONGOOSE ARRIVES IN BRONX Snake Eater Thrives on Eggs AntelopeHunting Dogs Also Shown at Zoo | By John C Devlin | RE0000321083 | 1987-01-15 | B00000771084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/alaska-to-offer-vast-territory-for-oil-and-gas-exploration.html | Alaska to Offer Vast Territory For Oil and Gas Exploration | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/albert-wessner.html | ALBERT WESSNER | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/ambassadors-tribute.html | Ambassadors Tribute | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/americans-still-held-case-against-lansky-and-cellini-not-clarified.html | AMERICANS STILL HELD Case Against Lansky and Cellini Not Clarified in Cuba | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/ancient-works-sung-by-brooklyn-chorus.html | ANCIENT WORKS SUNG BY BROOKLYN CHORUS | ERIC SALZMAN | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/arab-and-south-asian-nations.html | Arab and South Asian Nations | HANS KHON | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/arthur-ganley-70-surgeon-in-jersey.html | ARTHUR GANLEY 70 SURGEON IN JERSEY | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/arthur-sullivan-led-passaic-parks.html | ARTHUR SULLIVAN LED PASSAIC PARKS | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/ballet-farewell-at-met-bolshoi-gives-final-performance-before.html | Ballet Farewell at Met Bolshoi Gives Final Performance Before Moving to Madison Square Garden | By John Martin | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/battle-of-tables-goes-on-u-n-is-paying-overtime-battle-of-table.html | Battle of Tables Goes On U N Is Paying Overtime BATTLE OF TABLE GOES ON FOR U N | By A M Rosenthalspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/baudouin-flies-to-u-s-president-to-welcome-king-threeweek-tour.html | BAUDOUIN FLIES TO U S President to Welcome King  ThreeWeek Tour Planned | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/beautiful-belmont-displays-her-curves-today-straightaway-races-on.html | Beautiful Belmont Displays Her Curves Today Straightaway Races on Widener Chute Just a Memory | By William R Conklin | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/bnai-brith-to-honor-truman.html | Bnai Brith to Honor Truman | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/brabham-wins-grand-prix-de-monaco-after-moss-auto-drops-out-aussies.html | Brabham Wins Grand Prix de Monaco After Moss Auto Drops Out AUSSIES MARGIN ONLY 16 SECONDS Brabham Victor in 196Mile Run  Brooks RunnerUp as 5 of 16 Cars Finish | By Robert Daleyspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/brando-taking-cues-from-actor-studies-another-performer-for-ideas.html | BRANDO TAKING CUES FROM ACTOR Studies Another Performer for Ideas in Western Film He Is Directing | By Murray Schumachspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/broadway-plans-for-mrs-bridge-connell-novel-bought-by-new.html | BROADWAY PLANS FOR MRS BRIDGE Connell Novel Bought by New ShaberSnyder Team  Fall Test for 730 Curtain | By Arthur Gelb | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/burgoon-bows-in-golf-simmons-of-syracuse-downs-eastern-college.html | BURGOON BOWS IN GOLF Simmons of Syracuse Downs Eastern College Medalist | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/california-well-pleased.html | California Well Pleased | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/carol-eshak-in-recital-pianist-offers-works-of-berg-chopin-mozart.html | CAROL ESHAK IN RECITAL Pianist Offers Works of Berg Chopin Mozart and Ravel | E S | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/census-in-soviet-first-in-20-years-lists-208800000-excess-of-women.html | CENSUS IN SOVIET FIRST IN 20 YEARS LISTS 208800000 Excess of Women Reflects Huge Wartime Losses  Party to Meet in June CENSUS IN SOVIET LISTS 208800000 | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/charter-adviser-for-norwalk.html | Charter Adviser for Norwalk | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/child-to-mrs-dearden.html | Child to Mrs Dearden | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/chilean-red-ties-policy-to-castro-hails-cuban-movement-as-worthy-of.html | CHILEAN RED TIES POLICY TO CASTRO Hails Cuban Movement as Worthy of Collaboration Efforts by the Party Top Chilean Red Declares Party Should Collaborate With Castro | By Tad Szulcspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/churchill-ends-visit-after-seeing-cousin-churchill-calls-on-cousin.html | Churchill Ends Visit After Seeing Cousin CHURCHILL CALLS ON COUSIN HERE | By Sam Pope Brewer | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/cuts-in-adult-education.html | Cuts in Adult Education | PHILIP H MICHAELS | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/dock-unions-to-meet-7-countries-including-u-s-represented-in-tokyo.html | DOCK UNIONS TO MEET 7 Countries Including U S Represented in Tokyo | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/dr-herbert-gorham.html | DR HERBERT GORHAM | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/drop-in-engineers-forecast.html | Drop in Engineers Forecast | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/edgar-coene-63-exnavy-captain-retired-reserve-officer-dies-vice.html | EDGAR COENE 63 EXNAVY CAPTAIN Retired Reserve Officer Dies  Vice President of Seneca Coal and Iron Corporation | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/ethan-allen-pageant-fort-ticonderogas-capture-is-reenacted-by-100.html | ETHAN ALLEN PAGEANT Fort Ticonderogas Capture Is Reenacted by 100 | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/europeans-press-new-trade-group-britain-and-other-countries-outside.html | EUROPEANS PRESS NEW TRADE GROUP Britain and Other Countries Outside Common Market Progress in Planning | By Thomas P Ronanspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/executives-lean-to-nixon-for-60-little-rockefeller-sentiment-found.html | EXECUTIVES LEAN TO NIXON FOR 60 Little Rockefeller Sentiment Found in a Spot Check at Business Mens Meeting | By Richard E Mooneyspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/food-news-french-dressing-is-a-confusing-one.html | Food News French Dressing Is A Confusing One | By June Owen | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/foreign-affairs-the-hedgehog-bargains-with-the-fox.html | Foreign Affairs The Hedgehog Bargains With the Fox | By C L Sulzberger | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/four-princeton-professors-of-geology-retiring.html | Four Princeton Professors of Geology Retiring | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/germany-key-issue-at-geneva-fate-of-the-powerful-people-in-balance.html | Germany Key Issue at Geneva Fate of the Powerful People in Balance as Ministers Meet | By Sydney Grusonspecial To the W York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/governor-spends-quiet-day.html | Governor Spends Quiet Day | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/gromyko-asks-full-geneva-role-for-2-germanys-west-bars-plan-opening.html | GROMYKO ASKS FULL GENEVA ROLE FOR 2 GERMANYS WEST BARS PLAN OPENING OF TALKS TODAY IN DOUBT MOVE A SURPRISE Allies Believe Soviet Seeks Recognition of Red Regime Soviet Proposes Full East and West German Role in the Big Four Parley WEST TURNS DOWN MOVE BY GROMYKO Allies View Suggestion as Effort to Win Recognition of Communist Regime | By Drew Middletonspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/grossman-with-92-wins-handicap-test-in-u-s-trapshoot.html | Grossman With 92 Wins Handicap Test In U S Trapshoot | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/harris-murdock-city-official-dies-chairman-since-32-of-board-of.html | HARRIS MURDOCK CITY OFFICIAL DIES Chairman Since 32 of Board of Standards and Appeals  Had Been Architect | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |

| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/hospitals-to-seek-contempt-action-on-striking-union-drug-local-and.html | HOSPITALS TO SEEK CONTEMPT ACTION ON STRIKING UNION Drug Local and Officers to Be Accused of Violating State Court Orders RACIAL ISSUE IS DERIDED Labor Leaders Exploitation Charge Is Called Wild  Parley Resumes Today HOSPITALS TO ASK CONTEMPT ACTION | By Homer Bigart | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/industrial-stocks-up-in-netherlands-new-highs-are-set.html | Industrial Stocks Up in Netherlands New Highs Are Set | By Paul Catzspecial To The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/interest-rate-climb-continued-last-week-on-zurichs-market.html | Interest Rate Climb Continued Last Week on Zurichs Market | By George H Morisonspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/jacob-solomon.html | JACOB SOLOMON | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/joseph-levine.html | JOSEPH LEVINE | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/julie-andrews-married-to-designer.html | Julie Andrews Married to Designer | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/jury-says-gop-forced-l-i-employes-to-donate-l-i-jury-decries-gop.html | Jury Says GOP Forced L I Employes to Donate L I JURY DECRIES GOP COLLECTIONS | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/kerala-red-rule-assailed-in-india-congress-party-president-says.html | KERALA RED RULE ASSAILED IN INDIA Congress Party President Says Communist Slogans Mislead the People | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/kiev-man-likes-chicago.html | Kiev Man Likes Chicago | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/larchmont-race-to-three-belles-torrey-sails-powell-yacht-in-stanley.html | LARCHMONT RACE TO THREE BELLES Torrey Sails Powell Yacht in Stanley Trophy Series Test  Ogilvy Victor | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/latins-consider-common-market-draft-for-pact-may-result-from-panama.html | LATINS CONSIDER COMMON MARKET Draft for Pact May Result From Panama Meeting on May 14 of U N Unit | BY Kathleen McLaughlinspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/leader-crowned-by-coptic-church-ethiopians-may-refuse-to-recognize.html | LEADER CROWNED BY COPTIC CHURCH Ethiopians May Refuse to Recognize the Patriarch Enthroned in Cairo | By Foster Haileyspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/letters-by-wiley-ask-traffic-shift-150-midtown-business-men-urged.html | LETTERS BY WILEY ASK TRAFFIC SHIFT 150 Midtown Business Men Urged to Give Support to OneWay Streets RESULTS IN PAST NOTED Board of Estimate to Meet Thursday on Bus Permit Involved in Dispute | By Bernard Stengren | RE0000321083 | 1987-01-15 | B00000771084 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/levin-lawrence.html | Levin  Lawrence | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/liberia-acts-to-exploit-forests-by-wider-wood-products-trade.html | Liberia Acts to Exploit Forests By Wider Wood Products Trade | By John J Abele | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/little-new-found-in-moscow-talks-london-diplomats-comment-on.html | LITTLE NEW FOUND IN MOSCOW TALKS London Diplomats Comment on Montgomery Meeting With Khrushchev | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/little-rock-foes-vie-for-signers-2-rival-groups-competing-for-names.html | LITTLE ROCK FOES VIE FOR SIGNERS 2 Rival Groups Competing for Names to Force Vote on School Board Recall | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/maharajah-extols-indias-peace-role.html | MAHARAJAH EXTOLS INDIAS PEACE ROLE | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/max-zaritsky-74-of-hatters-union-retired-labor-leader-dies-was-a.html | MAX ZARITSKY 74 OF HATTERS UNION Retired Labor Leader Dies  Was a Founder in 1944 of the Liberal Party | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/miss-hausman-10-takes-pony-prize-great-neck-girls-cinnamon-sugar.html | MISS HAUSMAN 10 TAKES PONY PRIZE Great Neck Girls Cinnamon Sugar Wins at Greenwich  Gee Whiz Scores | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/moscow-a-dream-for-car-dealers-low-priority-on-automobile-output.html | MOSCOW A DREAM FOR CAR DEALERS Low Priority on Automobile Output Creates Large Unfilled Demand | By Harrison E Salisburyspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/moscow-sees-discord-radio-says-split-already-is-evident-at-geneva.html | MOSCOW SEES DISCORD Radio Says Split Already Is Evident at Geneva | Special to the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/mother-goes-to-bat-for-chelsea-youth-forms-ball-league.html | Mother Goes to Bat For Chelsea Youth Forms Ball League | By Gerd Wilcke | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/mrs-e-b-williams.html | MRS E B WILLIAMS | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/mrs-ladewig-and-mrs-carter-retain-bowling-doubles-crown.html | Mrs Ladewig and Mrs Carter Retain Bowling Doubles Crown | By Gordon S White Jr | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/music-end-of-y-series-works-by-david-marvin-levy-and-douglas-moore.html | Music End of Y Series Works by David Marvin Levy and Douglas Moore Carry on In Our Time Theme | By Ross Parmenter | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/mutual-funds-procedures-for-a-disaster-prospectuses-give-proposed-a.html | Mutual Funds Procedures for a Disaster Prospectuses Give Proposed Actions for Emergencies | By Gene Smith | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/n-b-c-and-union-end-20hour-talk-meeting-seen-as-sign-that-accord.html | N B C AND UNION END 20HOUR TALK Meeting Seen as Sign That Accord May Be Near Another Session Today | By Val Adams | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/neckties-of-dress-fabric-gave-designer-her-start.html | Neckties of Dress Fabric Gave Designer Her Start | By Joan Cook | RE0000321083 | 1987-01-15 | B00000771084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/new-garment-union-policy-sets-5million-strike-fund-dubinsky-denies.html | New Garment Union Policy Sets 5Million Strike Fund Dubinsky Denies Planning for Walkouts Asks on Eve of Convention for Rise in Dues to Aid Organizing STRIKE FUND IS SET BY GARMENT UNION | By Stanley Leveyspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/newsmen-discuss-geneva-conference.html | Newsmen Discuss Geneva Conference | JOHN P SHANLEY | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/oil-imports-approved-levying-special-duty-suggested-to-subsidize.html | Oil Imports Approved Levying Special Duty Suggested to Subsidize Explorations Here | CHARLES ISSAWI | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/oldtimer-at-peddie-george-weed-cited-for-track-service.html | OldTimer at Peddie George Weed Cited for Track Service | By Michael Strauss | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/osterman-may-buy-the-coronet-from-city-investing-tomorrow.html | Osterman May Buy the Coronet From City Investing Tomorrow | By Lewis Funke | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/pakistani-presses-for-indian-accord.html | PAKISTANI PRESSES FOR INDIAN ACCORD | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/pickets-turn-out-wearing-flowers-mothers-day-adds-a-touch-of-color.html | PICKETS TURN OUT WEARING FLOWERS Mothers Day Adds a Touch of Color to the Strike at Beth Israel Hospital | By Farnsworth Fowle | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/printers-reject-new-pact-offer-despite-union-chiefs-pleas-local.html | PRINTERS REJECT NEW PACT OFFER Despite Union Chiefs Pleas Local Refuses to Accept Proposal of 10 Papers | By Russell Porter | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/property-seizure-persists-in-cuba-groups-occupy-plantations-despite.html | PROPERTY SEIZURE PERSISTS IN CUBA Groups Occupy Plantations Despite New Ban on Such Unauthorized Action | By R Hart Phillipsspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/pupils-say-oui-to-staying-late-for-afterschool-french-class.html | Pupils Say Oui to Staying Late For AfterSchool French Class | By Roy R Silverspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/random-notes-in-washington-labor-bill-put-through-college-professor.html | Random Notes in Washington Labor Bill Put Through College Professor Corrects the Final Paper of ExStudent on McClellan Revisions | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/reuven-shiloah-israeli-aide-49-political-adviser-in-foreign.html | REUVEN SHILOAH ISRAELI AIDE 49 Political Adviser in Foreign Ministry Dies Had Been Diplomat in Washington | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/richard-h-penndorf.html | RICHARD H PENNDORF | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/robeson-in-soviet-amity-unit.html | Robeson in Soviet Amity Unit | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/romans-find-ruins-of-neros-gardens-romans-unearth-neros-gardens.html | Romans Find Ruins Of Neros Gardens ROMANS UNEARTH NEROS GARDENS | By Paul Hofmannspecial to the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |

| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/rowena-green-engaged-to-wed-larry-matthews-junior-at-radcliffe-is.html | Rowena Green Engaged to Wed Larry Matthews Junior at Radcliffe Is the Future Bride of a Senior at Harvard | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/security-record-of-geneva-good-only-one-slap-in-the-face-has-marred.html | SECURITY RECORD OF GENEVA GOOD Only One Slap in the Face Has Marred 39 Years of World Talks in City | By Robert C Dotyspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/senate-unit-near-a-test-on-strauss-anderson-sees-rejection-of.html | SENATE UNIT NEAR A TEST ON STRAUSS Anderson Sees Rejection of Nominee Eventually  Truman Letter Cited SENATE UNIT NEAR TEST ON STRAUSS | By Anthony Lewisspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/sending-blind-children-to-camp.html | Sending Blind Children to Camp | M E FRAMPTON | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/setter-bonus-boy-field-trial-victor.html | SETTER BONUS BOY FIELD TRIAL VICTOR | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/sherman-mallia.html | Sherman  Mallia | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/silvestrone-beats-edwards-and-captures-richardson-golf-for-second.html | Silvestrone Beats Edwards and Captures Richardson Golf for Second Time PUBLIC LINKS STAR TRIUMPHS 3 AND 1 Silvestrone 1956 Winner Beats 1958 Victor After Taking a Quick Lead | By Lincoln A Werdenspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/socialists-score-in-austrian-vote-they-cut-to-1-seat-raabs-national.html | SOCIALISTS SCORE IN AUSTRIAN VOTE They Cut to 1 Seat Raabs National Assembly Lead  Reds Lose All 3 Places SOCIALISTS SCORE IN AUSTRIAN VOTE | By M S Handlerspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/soviet-troops-seen-on-key-road-to-iran.html | SOVIET TROOPS SEEN ON KEY ROAD TO IRAN | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/sports-of-the-times-centennial-celebration.html | Sports of The Times Centennial Celebration | By Arthur Daley | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/stamford-school-and-church-plan-2-saturday-fetes-lowheywood-and.html | Stamford School And Church Plan 2 Saturday Fetes LowHeywood and First Presbyterian to Gain at Separate Events | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/stanley-g-saunders.html | STANLEY G SAUNDERS | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/steel-backlogs-continue-heavy-some-users-anxious-about-getting.html | STEEL BACKLOGS CONTINUE HEAVY Some Users Anxious About Getting Delivery by June 30 Deadline NEW ORDERING DECLINES Chances of No Strike Are Said to be Growing Slimmer Every Day | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/stocks-are-firm-on-london-board-reaction-to-wall-st-decline-is-mild.html | STOCKS ARE FIRM ON LONDON BOARD Reaction to Wall St Decline Is Mild Index Up 16 Points Last Week SEVERAL FACTORS CITED Gain for the Conservative Party and Expression of Optimism Are Factors | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/streetnumbering-suggestion.html | StreetNumbering Suggestion | ALFRED GRAHAM | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/studies-at-harvard-praised.html | Studies at Harvard Praised | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/suez-canal-improvement-loan-discussed-by-world-bank-head.html | Suez Canal Improvement Loan Discussed by World Bank Head | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/to-arouse-pioneer-spirit-land-capital-and-labor-declared-available.html | To Arouse Pioneer Spirit Land Capital and Labor Declared Available to Americans | JOSEPH C POTTER | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/treasury-financing-a-study-of-rivals-created-by-u-s-that-can-outbid.html | Treasury Financing A Study of Rivals Created by U S That Can Outbid It for LongTerm Money AN EXAMINATION OF U S FINANCING | By Paul Heffernan | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/two-who-fled-reds-make-vocal-debuts.html | TWO WHO FLED REDS MAKE VOCAL DEBUTS | JOHN BRIGGS | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/u-s-and-soviet-students-praise-exchange-program-is-termed-mostly.html | U S and Soviet Students Praise Exchange Program Is Termed Mostly Successful in Both Countries STUDENTS PRAISE SOVIET EXCHANGE | By Harry Schwartz | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/u-s-is-speeding-claims-on-russia-commission-must-end-work-aug-9.html | U S IS SPEEDING CLAIMS ON RUSSIA Commission Must End Work Aug 9 Guaranty Trust Receives an Award | By E W Kenworthyspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/upstate-widens-population-lead-increase-of-178595-paces-a-rise-to.html | UPSTATE WIDENS POPULATION LEAD Increase of 178595 Paces a Rise to 16774019 for Entire State | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/victims-of-hitler-honored-inafrica-memorial-of-6-giant-bronze.html | VICTIMS OF HITLER HONORED INAFRICA Memorial of 6 Giant Bronze Shofars Is Dedicated by Jews in Johannesburg | By Milton Brackerspecial To the New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/von-braun-to-get-award.html | Von Braun to Get Award | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/william-h-knowles.html | WILLIAM H KNOWLES | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/womans-world-abroad-working-wives-not-a-rarity-in-japan-distaff.html | Womans World Abroad Working Wives Not a Rarity in Japan Distaff Investor a Factor in Economy | By Robert Trumbullspecial To the New York Timestokyo | RE0000321083 | 1987-01-15 | B00000771084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/yanks-top-senators-twice-rise-to-6th-bombers-capture-63-32.html | Yanks Top Senators Twice Rise to 6th BOMBERS CAPTURE 63 32 DECISIONS Yanks Rise to Place as Sieberns Double in 10th Decides 2d Test | By Louis Effrat | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/year-in-moscow-rewarding.html | Year in Moscow Rewarding | By Osgood Caruthersspecial To The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/young-germans-urge-contacts.html | Young Germans Urge Contacts | Special to The New York Times | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-11 | https://www.nytimes.com/1959/05/11/archives/zionists-end-parley-with-plea-to-west-to-safeguard-israel.html | Zionists End Parley With Plea To West to Safeguard Israel | By Irving Spiegel | RE0000321083 | 1987-01-15 | B00000771084 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/man-in-orbit-is-realistic-sciencefiction.html | Man in Orbit Is Realistic ScienceFiction | JOHN P SHANLEY | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/23-l-i-pupils-off-for-a-farm-stay-third-graders-will-sleep-in-barn.html | 23 L I PUPILS OFF FOR A FARM STAY Third Graders Will Sleep in Barn and Sample Outdoor Routine in 3 12 Days | By Roy R Silver | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/64-billion-funds-passed-by-house-10-million-added-to-better.html | 64 BILLION FUNDS PASSED BY HOUSE 10 Million Added to Better Veterans Hospitals in Bill for a Score of Agencies | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/65012000-jobs-set-april-mark-idle-show-drop-1184000-more-employed.html | 65012000 JOBS SET APRIL MARK IDLE SHOW DROP 1184000 More Employed Jobless 735000 Fewer  Advances Acclaimed | By Joseph A Loftus | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/91day-bill-rate-off-to-2722-182day-issue-up-to-3408.html | 91Day Bill Rate Off to 2722 182Day Issue Up to 3408 | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/advertising-northam-warren-plans-shift.html | Advertising Northam Warren Plans Shift | By Carl Spielvogel | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/air-force-will-buy-cargo-jets-to-help-meet-soviet-challenge.html | Air Force Will Buy Cargo Jets To Help Meet Soviet Challenge | By Edward Hudson | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/albert-crews-aide-of-church-council.html | ALBERT CREWS AIDE OF CHURCH COUNCIL | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/arabs-protest-on-jews-complain-in-u-n-of-israels-alien-immigration.html | ARABS PROTEST ON JEWS Complain in U N of Israels Alien Immigration | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/art-a-universal-style-kanemitsus-paintings-at-the-widdifield.html | Art A Universal Style Kanemitsus Paintings at the Widdifield | By Dore Ashton | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |

| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
|---|---|---|---|---|---|---|
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/atom-hearings-slated-shift-in-radiation-protection-role-to-be.html | ATOM HEARINGS SLATED Shift in Radiation Protection Role to Be Weighed | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/auto-pros-take-over-former-sport-of-nobility-and-millionaires-is.html | Auto Pros Take Over Former Sport of Nobility and Millionaires Is Down to Its Last Count | By Robert Daley | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/bahrein-looking-to-end-of-oil-era-seeks-to-diversify-industry-to.html | BAHREIN LOOKING TO END OF OIL ERA Seeks to Diversify Industry to Support Island Without Petroleum Revenues | By Richard P Hunt | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/batista-predicts-castros-fall.html | Batista Predicts Castros Fall | North American Newspaper Alliance | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/beguiling-tale-once-upon-mattress-staged-at-phoenix.html | Beguiling Tale  Once Upon Mattress Staged at Phoenix | By Brooks Atkinson | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/belated-soviet-move-khrushchevs-warnings-to-west-find-nuclear.html | Belated Soviet Move Khrushchevs Warnings to West Find Nuclear Arming of Allies Progressing | By Hanson W Baldwin | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/black-ends-cairo-talk-world-bank-head-leaves-cairo-today-for-new.html | BLACK ENDS CAIRO TALK World Bank Head Leaves Cairo Today for New Delhi | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/bolshoi-watches-the-city-ballet-us-dancers-are-nervous-in-a.html | BOLSHOI WATCHES THE CITY BALLET US Dancers Are Nervous in a Rehearsal Here Before 100 of Soviet Troupe | By Richard J H Johnston | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/brazil-hopeful-of-u-s-aid.html | Brazil Hopeful of U S Aid | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/britain-will-sell-weapons-to-iraq-allows-purchase-of-planes-and.html | BRITAIN WILL SELL WEAPONS TO IRAQ Allows Purchase of Planes and Tanks to Forestall Arms Aid by Soviet | By Kennett Love | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/bronx-twins-to-be-separated-by-different-education-goals.html | Bronx Twins to Be Separated By Different Education Goals | By John W Stevens | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/bus-lines-bid-city-end-pupils-fares-5th-ave-coach-and-surface.html | BUS LINES BID CITY END PUPILS FARES 5th Ave Coach and Surface Transit Also Ask Right to Carry Outside Ads | By Ralph Katz | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/carney-to-star-in-8-nbc-shows-series-of-plays-and-revues-due-in.html | CARNEY TO STAR IN 8 NBC SHOWS Series of Plays and Revues Due in Fall  CBS Seeks to Fill Murrow Time | By Val Adams | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/castro-calling-halt-in-military-trials-military-trials-to-halt-in.html | Castro Calling Halt In Military Trials MILITARY TRIALS TO HALT IN CUBA | By R Hart Phillips | RE0000321084 | 1987-01-15 | B00000771085 |

| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/chinese-reds-free-2-boats.html | Chinese Reds Free 2 Boats | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
|---|---|---|---|---|---|---|
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/churchill-home-from-visit-to-old-comrades-in-u-s.html | Churchill Home From Visit to Old Comrades in U S | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/cigarette-packs-losing-us-stamp-government-to-alter-method-of.html | CIGARETTE PACKS LOSING US STAMP Government to Alter Method of Collecting the Tobacco Tax Starting June 24 | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/clair-maxwell-67-exlife-publisher.html | CLAIR MAXWELL 67 EXLIFE PUBLISHER | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/clarissa-s-caccia-to-be-wed-in-july.html | Clarissa S Caccia To Be Wed in July | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/clay-calls-convoy-no-berlin-solution.html | CLAY CALLS CONVOY NO BERLIN SOLUTION | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/community-asked-to-aid-slum-fight-city-to-seek-reports-from.html | COMMUNITY ASKED TO AID SLUM FIGHT City to Seek Reports From Neighborhood Groups on Substandard Buildings | By Layhmond Robinson | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/creeping-inflation-called-dangerous.html | CREEPING INFLATION CALLED DANGEROUS | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/crowd-in-algiers-defies-de-gaulle-extremist-europeans-call-for-army.html | CROWD IN ALGIERS DEFIES DE GAULLE Extremist Europeans Call for Army Coup and Urge a Boycott May 13 | By Henry Tanner | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/cutrate-agency-for-tickets-opens-orchestra-seats-for-stage.html | CUTRATE AGENCY FOR TICKETS OPENS Orchestra Seats for Stage Attractions on Sale at Office on Broadway | By Louis Calta | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/de-sapios-club-criticized-lack-of-reform-measures-said-to.html | De Sapios Club Criticized Lack of Reform Measures Said to Characterize the Tamawa Club | CURTIS ROOSEVELT | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/dedication-held-at-bronx-college-academic-ceremony-opens-unit.html | DEDICATION HELD AT BRONX COLLEGE Academic Ceremony Opens Unit Officially and Installs Meister as President | By Leonard Buder | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/defense-of-quemoy-matsu-recent-suggestion-that-islands-be.html | Defense of Quemoy Matsu Recent Suggestion That Islands Be Surrendered Is Opposed | HAROLD RIEGELMAN | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/diplomacy-stirs-a-geneva-street-decision-of-big-4-to-confer.html | DIPLOMACY STIRS A GENEVA STREET Decision of Big 4 to Confer Informally Brings Tumult to Quiet Neighborhood | By A M Rosenthal | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/diversity-sought-in-civic-planning-conference-hears-plea-for.html | DIVERSITY SOUGHT IN CIVIC PLANNING Conference Hears Plea for Innovations in Community Facilities and Services | By Clayton Knowles | RE0000321084 | 1987-01-15 | B00000771085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/doris-humphrey-fund-to-gain-friday-night.html | Doris Humphrey Fund To Gain Friday Night | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/douglas-polls-physicists.html | Douglas Polls Physicists | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/dr-herbert-gorham.html | DR HERBERT GORHAM | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/driver-at-yonkers-is-spilled-in-race.html | DRIVER AT YONKERS IS SPILLED IN RACE | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/dubinsky-rallies-labor-to-60-fight-bids-voters-veto-the-veto-scores.html | DUBINSKY RALLIES LABOR TO 60 FIGHT Bids Voters Veto the Veto  Scores GOP as Union Opens Its Convention | By Stanley Levey | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/eisenhower-asks-americas-bank-urges-congress-vote-u-s-into.html | EISENHOWER ASKS AMERICAS BANK Urges Congress Vote U S Into BillionDollar Project to Accelerate Economy | By E W Kenworthy | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/eisenhower-gives-king-baudouin-a-warm-welcome-to-the-u-s-president.html | Eisenhower Gives King Baudouin a Warm Welcome to the U S PRESIDENT GREETS BELGIAN MONARCH | By Felix Belair Jr | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/eisenhower-urged-to-veto-rail-bill-pension-and-jobless-benefit.html | EISENHOWER URGED TO VETO RAIL BILL Pension and Jobless Benefit Rises Called Too Costly by Lines in This State | By Warren Weaver Jr | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/elizabeth-b-guy-is-heard-in-debut-canadian-soprano-offers-2-bach.html | ELIZABETH B GUY IS HEARD IN DEBUT Canadian Soprano Offers 2 Bach Arias and Schubert Group in Recital Here | JOHN BRIGGS | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/evictions-at-ravine-stir-coast-protest.html | EVICTIONS AT RAVINE STIR COAST PROTEST | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/fight-on-job-bias-spurred-by-nixon-he-calls-on-the-religions-to.html | FIGHT ON JOB BIAS SPURRED BY NIXON He Calls on the Religions to Mobilize Moral Steps for Meeting Problem | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/francis-j-walsh.html | FRANCIS J WALSH | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/friday-fete-will-aid-library-in-greenwich.html | Friday Fete Will Aid Library in Greenwich | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/furor-over-east-germany-gives-it-new-prominence-furor-over-the-east.html | Furor Over East Germany Gives It New Prominence Furor Over the East Germans Gives Them New Prominence | By Sydney Gruson | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/geneva-talks-open-after-delay-gromyko-yields-on-seating-plan-two.html | GENEVA TALKS OPEN AFTER DELAY GROMYKO YIELDS ON SEATING PLAN TWO GERMANYS GET ADVISORY ROLE NEW ISSUE RISES | By Drew Middleton | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/gerard-scala.html | GERARD SCALA | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/gop-challenged-on-tva-charges.html | GOP CHALLENGED ON TVA CHARGES | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/harvey-w-culp-55-educator-lecturer.html | HARVEY W CULP 55 EDUCATOR LECTURER | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/havana-university-reopens.html | Havana University Reopens | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/hayward-plans-axelrod-comedy-buys-goodbye-charlie-for-fall-gloria.html | HAYWARD PLANS AXELROD COMEDY Buys Goodbye Charlie for Fall  Gloria Swanson and Buddy Rogers Returning | By Sam Zolotow | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/hotel-pact-reported-union-says-its-miami-beach-battle-has-been-won.html | HOTEL PACT REPORTED Union Says Its Miami Beach Battle Has Been Won | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/howell-crim-60-former-u-s-aide-chief-usher-at-white-house-for-19.html | HOWELL CRIM 60 FORMER U S AIDE Chief Usher at White House for 19 Years DiesServed Presidents Since Hoover | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/in-the-nation-the-round-table-with-four-seats-perilous.html | In The Nation The Round Table With Four Seats Perilous | By Arthur Krock | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/issues-in-london-continue-to-fall-oils-and-steels-are-strong-but.html | ISSUES IN LONDON CONTINUE TO FALL Oils and Steels Are Strong but Profit Taking Hits the Other Sections | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/jersey-bill-orders-commuter-rail-link-jersey-bill-seeks-h-m-tube.html | Jersey Bill Orders Commuter Rail Link JERSEY BILL SEEKS H  M TUBE LINK | By George Cable Wright | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/josephine-m-lewis-95-portrait-painter-of-children-exhibited-here.html | JOSEPHINE M LEWIS 95 Portrait Painter of Children Exhibited Here and Abroad | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/joshua-conquest-of-hazor-is-dated-archaeologist-says-pottery.html | JOSHUA CONQUEST OF HAZOR IS DATED Archaeologist Says Pottery Supports Bible on Battle Over Canaanite City | By Irving Spiegel | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/judy-garland-begins-stand-at-the-met.html | Judy Garland Begins Stand at the Met | By Lewis Funke | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/kenneth-sturges.html | KENNETH STURGES | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/khrushchev-says-jews-ask-return-premier-asserts-many-who-left-east.html | KHRUSHCHEV SAYS JEWS ASK RETURN Premier Asserts Many Who Left East Bloc for Israel Want to Come Back | By Osgood Caruthers | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/khrushchev-sees-rocket-cutback-talks-of-possible-lessened-military.html | KHRUSHCHEV SEES ROCKET CUTBACK Talks of Possible Lessened Military Need  Predicts Success at Geneva | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/l-alfred-chamberlin.html | L ALFRED CHAMBERLIN | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/lane-berg.html | Lane  Berg | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/leukemia-study-hints-new-gains-use-of-chemicals-in-bone-marrow.html | LEUKEMIA STUDY HINTS NEW GAINS Use of Chemicals in Bone Marrow Transplants Told by Boston Physicians | By Robert K Plumb | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/macmillan-prods-soviet-on-atests-private-note-to-khrushchev-asks.html | MACMILLAN PRODS SOVIET ON ATESTS Private Note to Khrushchev Asks Him to End Impasse on Enforcing a Ban | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/market-advances-on-a-broad-front-values-soar-1100000000-aircraft.html | MARKET ADVANCES ON A BROAD FRONT Values Soar 1100000000  Aircraft Issues Strong but Drugs Decline | By Burton Crane | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/mayor-backs-moses-on-fee-for-shakespeare-in-park-mayor-supports.html | Mayor Backs Moses on Fee For Shakespeare in Park MAYOR MOSES IN DISPUTE | By Charles G Bennett | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/momentous-triviality-reporters-in-geneva-learn-more-about-that.html | Momentous Triviality Reporters in Geneva Learn More About That Table and Hear Russian Proverb | By James Reston | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/music-handels-ezio.html | Music Handels Ezio | By Howard Taubman | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/naacp-upholds-stand-by-wilkins-board-reaffirms-its-policy-against.html | NAACP UPHOLDS STAND BY WILKINS Board Reaffirms Its Policy Against Violence Ousted Aide Eases Statement | By Peter Kihss | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/navy-dedicates-center-processing-unit-keeps-tabs-on-parts-for.html | NAVY DEDICATES CENTER Processing Unit Keeps Tabs on Parts for Aircraft | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/no-one-knows-score-spectators-and-bowlers-in-dark-at-u-s-womens.html | No One Knows Score Spectators and Bowlers in Dark at U S Womens Doubles Tourney Here | By Gordon S White Jr | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/norbury-of-penn-scores-3-and-2-for-college-title.html | Norbury of Penn Scores 3 and 2 For College Title | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/nordic-trading-eased-ministers-of-4-nations-agree-on-some-joint.html | NORDIC TRADING EASED Ministers of 4 Nations Agree on Some Joint Action | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/paraguay-exiles-asked-cuban-help-castro-aides-discussed-plan-for.html | PARAGUAY EXILES ASKED CUBAN HELP Castro Aides Discussed Plan for AntiStroessner Rising but Talks Broke Down | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/parley-to-be-recessed.html | Parley to Be Recessed | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/paula-swaebe-is-future-bride-of-a-clergyman-northwestern-alumna.html | Paula Swaebe Is Future Bride Of a Clergyman Northwestern Alumna Engaged to Wed Rev John M Kettlewell | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/paulenoffs-duo-first-he-and-wear-win-on-match-of-cards-in-l-i-golf.html | PAULENOFFS DUO FIRST He and Wear Win on Match of Cards in L I Golf | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/policy-of-nondiscrimination.html | Policy of Nondiscrimination | ROSE R ELBERT | RE0000321084 | 1987-01-15 | B00000771085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/politics-charged-in-strauss-delay-top-republican-on-senate-unit.html | POLITICS CHARGED IN STRAUSS DELAY Top Republican on Senate Unit Accuses Democrats  Chairman Hits Back | By Russell Baker | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/president-due-here-thursday-to-land-at-newark-to-see-port.html | President Due Here Thursday To Land at Newark to See Port | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/press-curb-proposed-union-in-ghana-asks-drive-on-foes-of-government.html | PRESS CURB PROPOSED Union in Ghana Asks Drive on Foes of Government | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/raceway-loses-state-aid-in-2million-private-loan-monaghan-reverses.html | Raceway Loses State Aid In 2Million Private Loan Monaghan Reverses Decision Allowing Yonkers to Claim Equipment Cost After Deal With Track Caterer | By Alexander Feinberg | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/rector-leaving-montclair.html | Rector Leaving Montclair | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/reds-role-called-necessary.html | Reds Role Called Necessary | Dispatch of The Times London | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/report-is-questioned-britain-denies-knowledge-of-soviet-move-in.html | REPORT IS QUESTIONED Britain Denies Knowledge of Soviet Move in Afghanistan | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/reports-of-latest-developments-here-in-the-bond-field-slide.html | Reports of Latest Developments Here in the Bond Field SLIDE CONTINUED IN BOND MARKET | By Paul Heffernan | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/rev-dr-john-j-moment.html | REV DR JOHN J MOMENT | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/rider-in-front-7-3.html | Rider in Front 7  3 | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/rites-for-fullers-tomorrow.html | Rites for Fullers Tomorrow | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/rockefeller-drives-jeep.html | Rockefeller Drives Jeep | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/rome-venerates-2-saintly-friends-bodies-of-st-john-bosco-and-pius-x.html | ROME VENERATES 2 SAINTLY FRIENDS Bodies of St John Bosco and Pius X Are Honored in Extraordinary Rites | By Paul Hofmann | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/saluting-the-seasons.html | Saluting the Seasons | FRANCIS KEALLY | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/samuel-s-heinemann.html | SAMUEL S HEINEMANN | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/saving-historic-landmarks.html | Saving Historic Landmarks | RICHARD K MACHMASTERS | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/senate-gets-bill-on-medical-study-plan-to-establish-institute-for.html | SENATE GETS BILL ON MEDICAL STUDY Plan to Establish Institute for World Research Sure of Adoption This Week | By Bess Furman | RE0000321084 | 1987-01-15 | B00000771085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/seniority-hiring-set-for-pier-test-union-and-employers-plan-trial.html | SENIORITY HIRING SET FOR PIER TEST Union and Employers Plan Trial on Luxury Liner Docks for Next Month | By Jacques Nevard | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times Touching All Bases | By Arthur Daley | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/springtime-in-paris-edith-piaf-and-genevieve-among-stars-of-the.html | Springtime in Paris Edith Piaf and Genevieve Among Stars of The Voice of Firestone Show | By Jack Gould | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/stalin-era-dead-americans-find-visiting-educators-also-say-soviet.html | STALIN ERA DEAD AMERICANS FIND Visiting Educators Also Say Soviet Must Revise Idea of Robber Barons U S | By Harrison E Salisbury | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/stateplan-areas-urged-in-education.html | STATEPLAN AREAS URGED IN EDUCATION | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/steel-union-offers-plan-to-add-jobs-steel-union-asks-plan-to-add.html | Steel Union Offers Plan to Add Jobs STEEL UNION ASKS PLAN TO ADD JOBS | By A H Raskin | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/storm-is-brewed-in-pool-at-metro-100000-tempest-will-be-seen-for-3.html | STORM IS BREWED IN POOL AT METRO 100000 Tempest Will Be Seen for 3 Seconds in Film of Wreck of Mary Deare | By Murray Schumach | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/strauss-in-london-for-talks-on-arms.html | STRAUSS IN LONDON FOR TALKS ON ARMS | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/street-widenings-start-here-soon-36th-and-37th-will-be-made-broader.html | STREET WIDENINGS START HERE SOON 36th and 37th Will Be Made Broader Work Slated to Start Before July 1 | By Bernard Stengren | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/surging-durable-goods-lead-retail-sales-to-a-peak-for-april-new.html | Surging Durable Goods Lead Retail Sales to a Peak for April NEW HIGH POSTED FOR RETAIL SALES | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/thomas-f-gilmore-chicago-publisher.html | THOMAS F GILMORE CHICAGO PUBLISHER | Special to THE NEW YORK TIME | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/tick-tock-1530-for-2-scores-before-23083-fans-at-belmont-opening.html | Tick Tock 1530 for 2 Scores Before 23083 Fans at Belmont Opening FAVORED COHOES FINISHES SECOND | By William R Conklin | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/twinengine-turbine-copter-has-public-showing.html | TwinEngine Turbine Copter Has Public Showing | By Richard Witkin | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/u-n-economic-body-meeting-in-panama.html | U N ECONOMIC BODY MEETING IN PANAMA | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/u-n-group-meets-in-honor-of-eban-colleagues-of-retiring-israeli.html | U N GROUP MEETS IN HONOR OF EBAN Colleagues of Retiring Israeli Delegate at Dinner Laud Work in Organization | By Thomas J Hamilton | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archives/u-s-may-slow-aid-to-euratom-project.html | U S MAY SLOW AID TO EURATOM PROJECT | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/u-s-set-to-abstain-in-prostitution-ban.html | U S SET TO ABSTAIN IN PROSTITUTION BAN | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/u-s-urges-an-end-to-dollar-curbs-gatt-meeting-hears-a-plea-for.html | U S URGES AN END TO DOLLAR CURBS GATT Meeting Hears a Plea for Wider Convertibility  Spain Is Observer | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/us-banks-to-lend-chile-100000000.html | US BANKS TO LEND CHILE 100000000 | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/william-c-fay.html | WILLIAM C FAY | Special to The New York Times | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/wood-field-and-stream-in-the-south-midwest-and-new-england-every.html | Wood Field and Stream In the South Midwest and New England Every Worm Has His Day | By John W Randolph | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/yales-eight-seeded-on-top-harvard-is-rated-as-crew-to-beat.html | Yales Eight Seeded on Top HARVARD IS RATED AS CREW TO BEAT | By Allison Danzig | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-12 | https://www.nytimes.com/1959/05/12/archiv es/zalazar-defeats-greaves-in-fight-argentinian-floors-favorite-with.html | ZALAZAR DEFEATS GREAVES IN FIGHT Argentinian Floors Favorite With 30 Seconds Left and Gets Unanimous Verdict | By Michael Strauss | RE0000321084 | 1987-01-15 | B00000771085 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archiv es/17-horses-die-in-l-i-fire.html | 17 Horses Die in L I Fire | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archiv es/2-admit-part-in-crime-plead-to-roles-in-shooting-of-2-jersey.html | 2 ADMIT PART IN CRIME Plead to Roles in Shooting of 2 Jersey Policemen | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archiv es/2-cypriotes-held-in-killing.html | 2 Cypriotes Held in Killing | Dispatch of The Times London | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archiv es/2-german-groups-shun-each-other-delegates-separated-by-15-feet.html | 2 GERMAN GROUPS SHUN EACH OTHER Delegates Separated by 15 Feet Exchange No Look Gesture or Word | By Sydney Grusonspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archiv es/2-youths-die-in-crash-3-others-seriously-hurt-as-car-hits-stone.html | 2 YOUTHS DIE IN CRASH 3 Others Seriously Hurt as Car Hits Stone Wall | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archiv es/2500yearold-altars-found-near-rome-believed-to-be-part-of-lost.html | 2500YearOld Altars Found Near Rome Believed to Be Part of Lost Sanctuary of Lavinium ITALY UNEARTHS ANCIENT ALTARS | By Paul Hofmannspecial to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archiv es/3-seized-in-an-hour-after-bank-holdup.html | 3 SEIZED IN AN HOUR AFTER BANK HOLDUP | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archiv es/31-killed-as-plane-falls-in-storm-near-baltimore-two-die-in-lines.html | 31 KILLED AS PLANE FALLS IN STORM NEAR BALTIMORE TWO DIE IN LINES 2D CRASH NEW YORK FLIGHT Witness Reports Fiery Debris  2d Craft Skids in Landing Crew Members in Baltimore Crash 31 IN AIRLINER DIE NEAR BALTIMORE | By United Press International | RE0000321085 | 1987-01-15 | B00000772973 |

| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/accord-reached-for-state-group-formula-calls-for-gentle-reproof-to.html | ACCORD REACHED FOR STATE GROUP Formula Calls for Gentle Reproof to 9 Republicans in Congressional Bloc | By John D Morrisspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/adults-blamed-in-delinquency-report-to-educators-says-youth-is.html | ADULTS BLAMED IN DELINQUENCY Report to Educators Says Youth Is Being Used as a Target for Aggression | By Bess Furmanspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/advertising-weeklies-stronger.html | Advertising Weeklies Stronger | By Carl Spielvogel | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/aide-joins-governor-rockefellers-brother-due-at-farm-in-venezuela.html | AIDE JOINS GOVERNOR Rockefellers Brother Due at Farm in Venezuela | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/algiers-mood-is-mixed.html | Algiers Mood Is Mixed | By Henry Tannerspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/allstar-sunday-drivers-leading-racers-will-compete-in-tests-next.html | AllStar Sunday Drivers Leading Racers Will Compete in Tests Next WeekEnd | By Frank M Blunk | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/arcaro-wins-3-belmont-races-taking-feature-with-judy-jump-up.html | Arcaro Wins 3 Belmont Races Taking Feature With Judy Jump Up VICTORIES TOTAL 7 FOR FIRST 2 DAYS In His 4th and Final Race on Card Arcaro Is 4th With Favored Beau Fond | By Joseph C Nichols | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/article-16-no-title-options-up-in-cocoa-coffee-rubber-burlap-hides.html | Article 16 No Title Options Up in Cocoa Coffee Rubber Burlap  Hides and Wool Futures Dip | TREND IS HIGHER IN COMMODITIES | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/astronauts-face-rugged-program-seven-men-will-be-tumbled-whirled.html | ASTRONAUTS FACE RUGGED PROGRAM Seven Men Will Be Tumbled Whirled and Hurled Before Space Flight | By John W Finneyspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/austrian-cabinet-to-be-caretaker-socialist-gains-lead-raabs.html | AUSTRIAN CABINET TO BE CARETAKER Socialist Gains Lead Raabs Government to Resign  New Coalition Seen | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/ballet-in-high-spirits-city-company-begins-last-run-of-season.html | Ballet In High Spirits City Company Begins Last Run of Season | BY John Martin | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/battle-over-reid-as-envoy-is-begun-fulbright-tells-nominee-that-he.html | BATTLE OVER REID AS ENVOY IS BEGUN Fulbright Tells Nominee That He Must Prove Ability Long Assails Dillon | By Russell Bakerspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/baudouin-points-to-us-peace-role-joint-session-of-congress-warmly.html | BAUDOUIN POINTS TO US PEACE ROLE Joint Session of Congress Warmly Applauds Speech by King of Belgians | By C P Trussellspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/bengurion-hopes-for-ties-to-arabs.html | BENGURION HOPES FOR TIES TO ARABS | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/bolshoi-invests-time-in-wall-st-soviet-dancers-in-a-visit-to.html | BOLSHOI INVESTS TIME IN WALL ST Soviet Dancers in a Visit to Exchange Get Folksy View of Capitalism in Action | By Gay Talese | RE0000321085 | 1987-01-15 | B00000772973 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/bolshoi-proposal-rejected-by-cbs-plan-of-paytv-concern-to-solicit-1.html | BOLSHOI PROPOSAL REJECTED BY CBS Plan of PayTV Concern to Solicit 1 Is Refused NBC Answers Susskind | By Val Adams | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/bonn-press-sees-victory.html | Bonn Press Sees Victory | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/brazil-to-seize-utility-state-acts-against-concern-involving-u-s.html | BRAZIL TO SEIZE UTILITY State Acts Against Concern Involving U S Investments | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/britain-to-build-space-satellite-with-aid-of-u-s-macmillan-tells.html | BRITAIN TO BUILD SPACE SATELLITE WITH AID OF U S Macmillan Tells Commons of Plan  American Rocket May Launch PayLoad BRITAIN TO BUILD SPACE SATELLITE | By Walter H Waggonerspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/britains-exports-in-april-rose-to-second-highest-level-ever-british.html | Britains Exports in April Rose To Second Highest Level Ever BRITISH EXPORTS REACH 2D HIGHEST | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/british-ban-switchblades.html | British Ban SwitchBlades | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/briton-is-hopeful-on-atom-test-ban-macmillan-envisions-pact-within.html | BRITON IS HOPEFUL ON ATOM TEST BAN Macmillan Envisions Pact Within a Few Months BRITON IS HOPEFUL ON ATOM TEST BAN | By Thomas P Ronanspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/care-guides-called-asset-for-gadgets.html | Care Guides Called Asset For Gadgets | By Mayburn Koss | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/coaches-start-new-armynavy-era-hardin-and-hall-are-friendly-rivals.html | Coaches Start New ArmyNavy Era Hardin and Hall Are Friendly Rivals at First Meeting | By Allison Danzig | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/col-clarkson-62-dead-retired-officer-was-aide-of-american-korean.html | COL CLARKSON 62 DEAD Retired Officer Was Aide of American Korean Group | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/commager-urges-world-colleges-setup-could-follow-lines-of-unesco.html | COMMAGER URGES WORLD COLLEGES SetUp Could Follow Lines of UNESCO Historian Tells Pittsburgh Fete | By William G Weartspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/concert-in-memory-of-erich-itor-kahn.html | Concert in Memory of Erich Itor Kahn | HAROLD C SCHONBERG | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/contraceptive-law-is-upset-in-jersey.html | CONTRACEPTIVE LAW IS UPSET IN JERSEY | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/creek-defeated-in-golf-matches-meadow-brook-women-take-long-island.html | CREEK DEFEATED IN GOLF MATCHES Meadow Brook Women Take Long Island Team Title  Round Hill Victor | By Maureen Orcutt | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/cuban-plea-opposed-panama-tentatively-rejects-bid-for-invaders.html | CUBAN PLEA OPPOSED Panama Tentatively Rejects Bid for Invaders Return | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/daniel-j-walsh.html | DANIEL J WALSH | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/debre-acclaims-coup-in-algiers-hails-magnificent-work-of-may-13.html | DEBRE ACCLAIMS COUP IN ALGIERS Hails Magnificent Work of May 13 1958 City Tense on Eve of Celebration | By Henry Ginigerspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/democrats-upset-in-camden-in-blow-to-state-chairman-democrats-lose.html | Democrats Upset In Camden In Blow To State Chairman DEMOCRATS LOSE IN CAMDEN UPSET | By George Cable Wright | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/diesel-taxis-opposed.html | Diesel Taxis Opposed | WILLIAM GLEICHER | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/donegan-will-get-second-assistant-another-suffragan-bishop-to-be.html | DONEGAN WILL GET SECOND ASSISTANT Another Suffragan Bishop to Be Elected  Jazz Mass Put Under Attack | By John Wicklein | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/dr-willard-lee-61-exsurgeon-in-navy.html | DR WILLARD LEE 61 EXSURGEON IN NAVY | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/east-meets-west-and-geneva-wins-conference-brings-its-hosts-50000-a.html | EAST MEETS WEST AND GENEVA WINS Conference Brings Its Hosts 50000 a Day at Small Expense to the City | By Robert C Dotyspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/eastchester-gets-new-clothing-shop.html | EASTCHESTER GETS NEW CLOTHING SHOP | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/education-board-reelects-silver-president-since-1955-gets-new.html | EDUCATION BOARD REELECTS SILVER President Since 1955 Gets New OneYear Term Rank Is Also Renamed | By Gene Currivan | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/election-delay-upheld-macmillan-regards-4power-parley-as-critical.html | ELECTION DELAY UPHELD Macmillan Regards 4Power Parley as Critical Period | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/fete-will-aid-mental-health-unit.html | Fete Will Aid Mental Health Unit | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/food-news-eggplant-here-in-quantity-vegetable-can-be-used-as.html | Food News Eggplant Here in Quantity Vegetable Can Be Used as Appetizer Entree Recipes Offered Florida Crop Arriving Basis for Numerous Marvelous Dishes | By June Owen | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/foreign-affairs-calling-things-by-their-right-names.html | Foreign Affairs Calling Things by Their Right Names | By C L Sulzberger | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/four-ministers-one-homburg-it-belongs-to-comrade-gromyko-soviet.html | Four Ministers One Homburg It Belongs to Comrade Gromyko Soviet Takes Sartorial Lead  Geneva Is Blase About Madhouse in Town | By A M Rosenthalspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/garbage-collectors-in-stamford-stage-a-telling-protest.html | Garbage Collectors In Stamford Stage A Telling Protest | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/gay-e-milius.html | GAY E MILIUS | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/ghana-inquiry-barred-nkrumah-wont-investigate-exaides-bribery.html | GHANA INQUIRY BARRED Nkrumah Wont Investigate ExAides Bribery Charges | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/gold-and-our-economy-present-situation-held-result-of-years-of.html | Gold and Our Economy Present Situation Held Result of Years of Contradictory Policies | O R STRACKBEIN | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/government-asks-cut-in-school-aid.html | GOVERNMENT ASKS CUT IN SCHOOL AID | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/hal-frost-takes-pace-at-yonkers-dostie-drives-65-choice-to-34length.html | HAL FROST TAKES PACE AT YONKERS Dostie Drives 65 Choice to 34Length Victory Over Bachelor Hanover | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/health-year-proposed-burney-bids-u-n-group-act-briton-named.html | HEALTH YEAR PROPOSED Burney Bids U N Group Act  Briton Named President | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/helen-b-lewis-is-the-fiancee-of-r-l-kingjr-junior-at-skidmore-wili.html | Helen B Lewis Is the Fiancee Of R L KingJr Junior at Skidmore Wili Be Bride inSummer ou Dartmouth Senior | Special to The New Yorc Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/honduran-rebel-band-is-repulsed.html | Honduran Rebel Band Is Repulsed | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/hospital-session-reaches-impasse-over-grievances-management-seeks.html | HOSPITAL SESSION REACHES IMPASSE OVER GRIEVANCES Management Seeks to Avoid BackDoor Recognition  No New Talks Set HOSPITAL PARLEY REACHES IMPASSE | By Homer Bigart | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/house-unit-votes-highcourt-curb-approves-1715-a-measure-that.html | HOUSE UNIT VOTES HIGHCOURT CURB Approves 1715 a Measure That Protects State Laws From U S Preemption HOUSE UNIT VOTES HIGHCOURT CURB | By Anthony Lewisspecial to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/indians-triumph-before-34671-at-stadium-for-third-straight-over.html | Indians Triumph Before 34671 at Stadium for Third Straight Over Yanks STRICKLANDS FLY NIPS BOMBERS 76 Blow in 5th Scores Minoso of Indians With Tally That Defeats Yanks | By Joseph M Sheehan | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/industrial-issues-soar-to-new-high-their-index-surges-702-but.html | INDUSTRIAL ISSUES SOAR TO NEW HIGH Their Index Surges 702 but Number of Losses Mutes the Bullish Note VOLUME OF TRADING DIPS Avco as Most Active Up 12  AerojetGeneral Falls 4 12 and Thiokol 5 Industrials Soar to a New High But Weak List Dims Bullishness | By Burton Crane | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/infant-deaths-up-city-seeks-causes-health-department-orders.html | INFANT DEATHS UP CITY SEEKS CAUSES Health Department Orders Investigation Into 6 Rise in Mortality | By Mildred Murphy | RE0000321085 | 1987-01-15 | B00000772973 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/iverson-retains-college-golf-crown-columbia-player-triumphs-with-72.html | Iverson Retains College Golf Crown COLUMBIA PLAYER TRIUMPHS WITH 72 Iverson Keeps Metropolitan Laurels Princeton Wins Team Crown With 319 | By Gordon S White Jrspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/jack-challenges-felt-over-zoning-but-planning-chief-urges-foes-of.html | JACK CHALLENGES FELT OVER ZONING But Planning Chief Urges Foes of Changes to Wait for Final Proposals STUDY GROUP IS NAMED It Will Advise Manhattans Borough Head  He Fears Big Loss of Revenue | By Charles G Bennett | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/jakarta-curbs-aliens-new-regulations-to-restrict-foreigners.html | JAKARTA CURBS ALIENS New Regulations to Restrict Foreigners | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/jesse-a-linthicum-dead-at-67-sports-editor-of-baltimore-sun.html | Jesse A Linthicum Dead at 67 Sports Editor of Baltimore Sun | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/joseph-f-strong.html | JOSEPH F STRONG | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/kolb-hurdles-hazards-he-is-near-stretch-in-open-planning.html | Kolb Hurdles Hazards He Is Near Stretch in Open Planning | By Lincoln A Werden | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/kramerfine.html | KramerFine | oeclal to Tile New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/l-i-site-proposed-to-papp-for-plays-oceanside-area-offered-for.html | L I SITE PROPOSED TO PAPP FOR PLAYS Oceanside Area Offered for Shakespeare  Park Aide and Producer to Confer | By Louis Calta | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/leaflets-bomb-havana-nightflying-plane-distributes-denunciation-of.html | LEAFLETS BOMB HAVANA NightFlying Plane Distributes Denunciation of Regime | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/li-land-grab-case-ends-in-guilty-plea.html | LI LAND GRAB CASE ENDS IN GUILTY PLEA | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/lower-saxony-gets-cabinet.html | Lower Saxony Gets Cabinet | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/maillol-sculpture-put-on-display-at-yale-gallery.html | Maillol Sculpture Put on Display at Yale Gallery | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/mary-mortimer-r-w-hillegas-3d-engaged-to-wed-centenary-alumna-and.html | Mary Mortimer R W Hillegas 3d Engaged to Wed Centenary Alumna and Veteran a Junior at Fordham Betrothed | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/medical-researh-aide-named.html | Medical Researh Aide Named | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/menshikov-in-midwest-demonstrators-greet-soviet-envoy-in.html | MENSHIKOV IN MIDWEST Demonstrators Greet Soviet Envoy in Minneapolis | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/mitchell-denies-blow-at-ilgwu-tells-garment-union-action-against.html | MITCHELL DENIES BLOW AT ILGWU Tells Garment Union Action Against Its Officer Was a Routine Antitrust Case | By Stanley Leveyspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/more-harvard-coeds-graduate-school-of-business-will-admit-qualified.html | MORE HARVARD COEDS Graduate School of Business Will Admit Qualified Women | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/mrs-oherron-has-child.html | Mrs OHerron Has Child | gpeclal to Tile New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/mrs-pflaum-dies-at-88-helped-catholic-and-jewish-charities-in.html | MRS PFLAUM DIES AT 88 Helped Catholic and Jewish Charities in Minnesota | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/music-israel-in-egypt-handel-oratorio-sung-by-dessoff-choirs.html | Music Israel in Egypt Handel Oratorio Sung by Dessoff Choirs | By Ross Parmenter | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/new-move-is-taken-by-reserve-to-tighten-margin-regulations-but.html | New Move Is Taken by Reserve To Tighten Margin Regulations But Board Makes Some Modifications to Meet Objections From Wall Street  Changes Go Into Effect June 15 RESERVE ADOPTS MARGIN CHANGES | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/newark-supports-bonds-for-garage-council-vows-to-guarantee-parking.html | NEWARK SUPPORTS BONDS FOR GARAGE Council Vows to Guarantee Parking Authority Debt for Downtown Facility RESTRICTIONS ARE FIXED 4 Interest Rate and City Approval of Construction Contracts Stipulated | By Milton Honigspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/no-gain-indicated-in-steel-session-companies-appear-to-stand-fast.html | NO GAIN INDICATED IN STEEL SESSION Companies Appear to Stand Fast Against the Unions SpreadWork Plan | By A H Raskin | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/norwalk-school-fund-voted.html | Norwalk School Fund Voted | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/old-oaks-pair-scores-patakyschlechter-shoot-64-in-proamateur.html | OLD OAKS PAIR SCORES PatakySchlechter Shoot 64 in ProAmateur BestBall | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/parking-test-set-by-transit-board-contract-is-let-on-2-sites-75c.html | PARKING TEST SET BY TRANSIT BOARD Contract Is Let on 2 Sites 75c Fee to Buy 2 Tokens PARKING TEST SET BY TRANSIT BOARD | By Ralph Katz | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/pennsylvania-r-r.html | Pennsylvania R R | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/percy-l-taylor.html | PERCY L TAYLOR | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/play-for-the-headlines-russians-seek-maximum-propaganda-from-press.html | Play for the Headlines Russians Seek Maximum Propaganda From Press Briefings and Furniture | By James Restonspecial to the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |

| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/ports-on-seaway-need-much-work.html | PORTS ON SEAWAY NEED MUCH WORK | North American Newspaper Alliance | RE0000321085 | 1987-01-15 | B00000772973 |
|---|---|---|---|---|---|---|
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/questions-on-algerian-war.html | Questions on Algerian War | PHINEAS TOBY | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/rare-antelope-in-double-captivity.html | Rare Antelope in Double Captivity | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/recreation-space-said-to-disappear-planners-decry-shortage-and-urge.html | RECREATION SPACE SAID TO DISAPPEAR Planners Decry Shortage and Urge Communities to Grab Land Now | By Clayton Knowlesspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/registered-nurses-plight-lack-of-adequate-salaries-said-to-force.html | Registered Nurses Plight Lack of Adequate Salaries Said to Force Many Out of Profession | CORA E PIKE | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/rust-tests-shown-on-naval-tanker-coated-plates-free-of-blight.html | RUST TESTS SHOWN ON NAVAL TANKER Coated Plates Free of Blight Untreated Bulkheads Display Years Ravages | By Edward A Morrow | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/salazar-foe-leaves-portugal.html | Salazar Foe Leaves Portugal | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/sayville-fills-school-post.html | Sayville Fills School Post | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/school-bells-ring-sweetly-in-hands-of-faculty-on-l-i.html | School Bells Ring Sweetly in Hands Of Faculty on L I | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/shah-asks-press-for-hard-queries-irans-ruler-gets-difficult.html | SHAH ASKS PRESS FOR HARD QUERIES Irans Ruler Gets Difficult Questions and Applause in Big London Interview | By Kennett Lovespecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/shumlin-to-stage-play-on-politics-sets-trumpet-in-the-street-next.html | SHUMLIN TO STAGE PLAY ON POLITICS Sets Trumpet in the Street Next Season  Comedy by John Crosby Bought | By Arthur Gelb | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/soviet-demands-big-4-parley-seat-poles-and-czechs-west-says-no-but.html | SOVIET DEMANDS BIG 4 PARLEY SEAT POLES AND CZECHS West Says No but Gromyko Plans to Press the Point at Geneva Today RECALLS LOSSES IN WAR Herter Replies That Others Suffered Too Discussion of Basic Issues Delayed Soviet Asks Role for 2 Satellites at Geneva West Says No GROMYKO TO PUSH HIS DEMAND TODAY Herter Says an Invitation to All Victims of Nazism Would Snag Parley | By Drew Middletonspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/soviet-exchange-with-harvard-set-leningrad-professors-will-change.html | SOVIET EXCHANGE WITH HARVARD SET Leningrad Professors Will Change Places With U S Counterparts in Fall | By Harry Schwartz | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/sports-of-the-times-on-the-warpath.html | Sports of The Times On the Warpath | By Arthur Daley | RE0000321085 | 1987-01-15 | B00000772973 |

| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/study-of-latin-queried.html | Study of Latin Queried | ARTHUR SARD | RE0000321085 | 1987-01-15 | B00000772973 |
|---|---|---|---|---|---|---|
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/style-consultant-seeks-to-educate-customers.html | Style Consultant Seeks To Educate Customers | By Gloria Emerson | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/talks-on-ban-recessed.html | Talks on Ban Recessed | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/text-of-address-by-king-baudouin-before-congress.html | Text of Address by King Baudouin Before Congress | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/theatre-beatnik-picnic.html | Theatre Beatnik Picnic | By Brooks Atkinson | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/thomas-clarks-first-1man-exhibition.html | Thomas Clarks First 1Man Exhibition | DORE ASHTON | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/train-kills-mt-vernon-boy.html | Train Kills Mt Vernon Boy | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/treasury-issues-reach-new-lows-volume-eight-moves-slight-dealers.html | TREASURY ISSUES REACH NEW LOWS Volume Eight Moves Slight  Dealers Wary on Bids Find Ready Acceptance | By Paul Heffernan | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/trend-is-lacking-on-london-board-rollsroyce-soars-on-stock-bonus.html | TREND IS LACKING ON LONDON BOARD RollsRoyce Soars on Stock Bonus but Other Price Moves Are Limited | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/tv-review-lenny-bruce-beatnik-on-one-night-stand.html | TV Review Lenny Bruce Beatnik on One Night Stand | JOHN P SHANLEY | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/twining-surgery-takes-lung-lobe-tissue-undergoing-analysis.html | TWINING SURGERY TAKES LUNG LOBE Tissue Undergoing Analysis Operation of Type Used in Suspected Cancer | By Jack Raymondspecial To the New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/u-s-aids-morocco-will-finance-nearly-half-of-1959-development.html | U S AIDS MOROCCO Will Finance Nearly Half of 1959 Development Budget | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/u-s-appeals-ruling-in-negrovote-case.html | U S APPEALS RULING IN NEGROVOTE CASE | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/u-s-chorus-sings-in-rabat-after-ban.html | U S CHORUS SINGS IN RABAT AFTER BAN | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/u-s-notifies-u-n-on-alaska-hawaii-bids-world-body-consider-new.html | U S NOTIFIES U N ON ALASKA HAWAII Bids World Body Consider New Status in Relation to Discrimination Issue | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/u-s-seizes-a-liner-for-5-million-debt.html | U S SEIZES A LINER FOR 5 MILLION DEBT | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/u-s-welcomes-move.html | U S Welcomes Move | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/union-gets-scant-hope-for-swimsuit-labels.html | Union Gets Scant Hope For SwimSuit Labels | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/us-again-allows-trips-to-bulgaria-ends-travel-ban-following.html | US AGAIN ALLOWS TRIPS TO BULGARIA Ends Travel Ban Following Resumption of Relations With Sofia Regime | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/valensteinrimler.html | ValensteinRimler | SPecial to The New Yolk Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/varoujan-kodjian-in-local-violin-debut.html | Varoujan Kodjian in Local Violin Debut | JOHN BRIGGS | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/west-vows-berlin-defense-10-years-after-the-airlift.html | West Vows Berlin Defense 10 Years After the Airlift | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/whitley-c-collins-headed-northrop.html | WHITLEY C COLLINS HEADED NORTHROP | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/williams-shifts-upholds-pay-bill-michigans-governor-now-endorses.html | WILLIAMS SHIFTS UPHOLDS PAY BILL Michigans Governor Now Endorses Priority for 27000 State Workers | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/women-voters-meet-to-study-court-reform-and-school-costs.html | Women Voters Meet to Study Court Reform and School Costs | By Anna Petersen | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/wood-field-and-stream-items-on-licenses-shad-fishing-and-sharks.html | Wood Field and Stream Items on Licenses Shad Fishing and Sharks Enliven States Reports | By John W Randolph | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-13 | https://www.nytimes.com/1959/05/13/archives/yale-rally-decides.html | Yale Rally Decides | Special to The New York Times | RE0000321085 | 1987-01-15 | B00000772973 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/1680-sleepy-hollow-manor-site-restored-after-6-years-of-work.html | 1680 Sleepy Hollow Manor Site Restored After 6 Years of Work | By Merrill Folsomspecial To The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/2-million-in-state-to-get-tax-form-persons-with-earnings-not.html | 2 MILLION IN STATE TO GET TAX FORM Persons With Earnings Not Subject to Withholding Must Estimate Levy | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/2d-school-vote-set-in-2-l-i-districts.html | 2D SCHOOL VOTE SET IN 2 L I DISTRICTS | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/a-dogs-defenders-fanciers-protest-hint-that-all-imported-german.html | A Dogs Defenders Fanciers Protest Hint That All Imported German Shepherds Are Ferocious | By John Rendel | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/a-pound-requires-10-pounds-of-milk-role-in-daily-diet-of-the-french.html | A Pound Requires 10 Pounds of Milk Role in Daily Diet of the French Cited | By Craig Claiborne | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/absence-of-bus-signs-criticized.html | Absence of Bus Signs Criticized | LEWIS GALANTIERE | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/african-nines-dislike-sliding-home-bottle-caps-in-mats-at-plate-get.html | African Nines Dislike Sliding Home Bottle Caps in Mats at Plate Get Under Their Skin | By Milton Brackerspecial To The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/art-picturesque-places-paintings-by-william-congdon-at-parsons-show.html | Art Picturesque Places Paintings by William Congdon at Parsons Show Egypt Guatemala and Italy | By Dore Ashton | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/article-8-no-title.html | Article 8  No Title | DR WILLIAM GITTINGER | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/ballet-7-deadly-sins-lotte-lenya-sings-in-city-troupes-work.html | Ballet 7 Deadly Sins Lotte Lenya Sings in City Troupes Work | By John Martin | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/ban-on-nazi-record-asked.html | Ban on Nazi Record Asked | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/barrett-enters-plea-senator-tells-l-i-court-he-did-not-drive-while.html | BARRETT ENTERS PLEA Senator Tells L I Court He Did Not Drive While Drunk | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/beer-cited-in-crash-jersey-police-say-5-youths-in-car-wreck-drank.html | BEER CITED IN CRASH Jersey Police say 5 Youths in Car Wreck Drank | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/bid-to-jakarta-seen-army-chief-says-rebels-seek-contact-to-make.html | BID TO JAKARTA SEEN Army Chief Says Rebels Seek Contact to Make Peace | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/black-meets-nehru-world-bank-head-opens-talks-on-indus-river.html | BLACK MEETS NEHRU World Bank Head Opens Talks on Indus River Controversy | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/blinddeaf-educator-to-address-world-parley-in-rome-in-july.html | BlindDeaf Educator to Address World Parley in Rome in July | By Murray Illson | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/briton-praises-herter-diplomat-lauds-his-conduct-as-chairman-at.html | BRITON PRAISES HERTER Diplomat Lauds His Conduct as Chairman at Parley | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/briton-says-china-eases-food-needs-boyd-orr-nutrition-expert.html | BRITON SAYS CHINA EASES FOOD NEEDS Boyd Orr Nutrition Expert Reports Sharp Increases in Farm Production BRITON SAYS CHINA EASES FOOD NEEDS | By Harrison E Salisburyspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/business-loans-rose-last-week-total-increase-139000000-banks-u-s.html | BUSINESS LOANS ROSE LAST WEEK Total Increase 139000000  Banks U S Holdings Continued to Drop | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/care-and-feeding-of-a-film-maker-how-deception-without-dishonesty.html | CARE AND FEEDING OF A FILM MAKER How Deception Without Dishonesty Is Practiced After a Screening | By Murray Schumachspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/carlino-visits-rockefeller.html | Carlino Visits Rockefeller | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/castro-foes-lose-holdings-in-cuba-property-of-117-companies-and-18.html | CASTRO FOES LOSE HOLDINGS IN CUBA Property of 117 Companies and 18 Individuals Seized by Cabinet Action | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |

| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/charles-t-lawton.html | CHARLES T LAWTON | Special to rle New Nor Times | RE0000321086 | 1987-01-15 | B00000772974 |
|---|---|---|---|---|---|---|
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/chicagos-transit-draws-wctu-fire.html | CHICAGOS TRANSIT DRAWS WCTU FIRE | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/city-facing-suit-in-housing-delay-indignant-rockaway-group-plans.html | CITY FACING SUIT IN HOUSING DELAY Indignant Rockaway Group Plans Action Over Latest Slum Committee Move | By Edith Evans Asbury | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/clair-c-alexander.html | CLAIR C ALEXANDER | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/community-accord-on-cyprus-reached.html | COMMUNITY ACCORD ON CYPRUS REACHED | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/congress-is-given-a-shoreline-plan-administrations-bill-seeks-15.html | CONGRESS IS GIVEN A SHORELINE PLAN Administrations Bill Seeks 15 Million to Preserve Not More Than 3 U S Areas | By Richard E Mooneyspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/contract-system-set-up.html | Contract System Set Up | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/copyright-action-on-us-arts-asked-lerner-loewe-urge-firm-stand-by.html | COPYRIGHT ACTION ON US ARTS ASKED Lerner Loewe Urge Firm Stand by Americans to Get Soviet Agreement | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/crisis-in-bolivia.html | Crisis in Bolivia | Maladministration of Revolutionary Group Is BlamedROY ANDERSON | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/dartmouth-victor-64-quirk-strikes-out-eleven-in-defeating-harvard.html | DARTMOUTH VICTOR 64 Quirk Strikes Out Eleven in Defeating Harvard Nine | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/days-developments-here-in-the-bond-field-prices-plummet-for-issues.html | Days Developments Here in the Bond Field PRICES PLUMMET FOR ISSUES OF US Declines Range to 1032 Point 29 New Lows Set  4 Yields Common | By Paul Heffernan | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/deal-with-argentina.html | Deal With Argentina | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/detroit-docks-to-expand.html | Detroit Docks to Expand | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/dutch-may-seek-a-role-at-geneva-request-to-be-made-if-other-nations.html | DUTCH MAY SEEK A ROLE AT GENEVA Request to Be Made if Other Nations Are Admitted  Yugoslavs Put in Bid | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/eastwest-clashes-mark-geneva-policy-statements-east-west-clash-in.html | EastWest Clashes Mark Geneva Policy Statements EAST WEST CLASH IN OPENING TALKS | By Drew Middletonspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/edgki-persoli-ckrpiolqeer-dies-designerbuilder-of-auto-in-1893-was.html | EDGkI PERSOLi CKRPIOlqEER DIES DesignerBuilder of Auto in 1893 Was in First Motor  Hall of Fame Group | SPecial to The lew Yorlt Times | RE0000321086 | 1987-01-15 | B00000772974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/eisenhower-says-upturn-stresses-need-for-thrift-asserts-that-an.html | EISENHOWER SAYS UPTURN STRESSES NEED FOR THRIFT Asserts That an Economy on Rise Should Produce Surplus to Cut Debt HE HITS SPENDING PLEAS Calls U S Annual Interest Costs Unconscionable  Bonds Drop Cited Eisenhower Says U S Upturn Emphasizes the Need for Thrift | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/eisenhower-urges-soviet-to-begin-negotiating-demands-change.html | Eisenhower Urges Soviet to Begin Negotiating DEMANDS CHANGE IN GENEVA TACTICS Propaganda Is Deplored  He Avoids Comment on a Visit by Khrushchev | By E W Kenworthyspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/eisenhower-will-break-ground-for-lincoln-arts-center-today.html | Eisenhower Will Break Ground For Lincoln Arts Center Today EISENHOWER DUE AT ARTS CENTER | By Peter Kihss | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/europeans-shun-fete-in-algiers-moslems-brought-in-by-the-french.html | EUROPEANS SHUN FETE IN ALGIERS Moslems Brought In by the French Army Dominate Anniversary of Coup | By Henry Tannerspecial to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/expert-offers-marketing-tips.html | Expert Offers Marketing Tips | By Carl Spielvogel | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/fair-in-purchase-opens.html | Fair in Purchase Opens | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/fast-solar-wave-simulated-in-test-1000000mph-radiation-achieved-in.html | FAST SOLAR WAVE SIMULATED IN TEST 1000000MPH Radiation Achieved in Shock Tube  Aids Missile Study | By John H Fentonspecial to the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/few-observe-day-in-paris.html | Few Observe Day in Paris | By Henry Ginigerspecial to the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/fish-plant-indicted-on-poison-charge.html | FISH PLANT INDICTED ON POISON CHARGE | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/foreign-policy-questioned.html | Foreign Policy Questioned | KATE GREENE | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/frondizi-begins-cabinet-change-resignations-of-three-men-accepted-a.html | FRONDIZI BEGINS CABINET CHANGE Resignations of Three Men Accepted  Also a Link to Peronism Is Cut | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/george-o-griffiths.html | GEORGE O GRIFFITHS | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/george-v-truesdale.html | GEORGE V TRUESDALE | pecial to The oxYork Time | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/golden-east-triumphs-in-record-time-at-belmont-behind-riderless.html | Golden East Triumphs in Record Time at Belmont Behind Riderless Besomer WOODHOUSE TAKES SPILL NEAR GATE But Besomer Keeps Running  Golden East Covers 6 Furlongs in 109 25 | By Joseph C Nichols | RE0000321086 | 1987-01-15 | B00000772974 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/gromyko-is-cool-to-german-hope-russian-tells-von-brentano-bonn-is.html | GROMYKO IS COOL TO GERMAN HOPE Russian Tells von Brentano Bonn Is Attempting to Sabotage Conference | By Sydney Grusonspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/hammarskjold-drops-in.html | Hammarskjold Drops In | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/health-chief-to-resign-bergsma-to-quit-jersey-state-post-to-join.html | HEALTH CHIEF TO RESIGN Bergsma to Quit Jersey State Post to Join Foundation | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/hempstead-town-finishes-marina-facility-for-170-boats-to-be.html | HEMPSTEAD TOWN FINISHES MARINA Facility for 170 Boats to Be Dedicated on May 22 | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/henry-john-reed.html | HENRY JOHN REED | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/horse-show-sunday.html | Horse Show Sunday | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/in-the-nation-no-wonder-the-democrats-are-irritated.html | In The Nation No Wonder the Democrats Are Irritated | By Arthur Krock | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/israel-observes-11-years-as-state-parade-in-tel-aviv-marks-day.html | ISRAEL OBSERVES 11 YEARS AS STATE Parade in Tel Aviv Marks Day Gains Reported but Trade Deficit Remains | By Seth S Kingspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/italy-to-revamp-state-industries-process-will-enable-public-to-see.html | ITALY TO REVAMP STATE INDUSTRIES Process Will Enable Public to See Operations  Fuel Trust Organ Is Disavowed | By Paul Hofmannspecial to the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/jam-esi_molon-ey.html | JAM ESIMOLON EY | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/japan-salmon-limit-cut-by-soviet-pact.html | JAPAN SALMON LIMIT CUT BY SOVIET PACT | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/jay-r-schochet-and-miss-dauch-will-be-married-52-dartmouth-alumnus.html | Jay R Schochet And Miss Dauch Will Be Married  52 Dartmouth Alumnus and Boston Student of Law Engaged | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/jersey-agriculture-aide-cited.html | Jersey Agriculture Aide Cited | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/jetliner-lands-at-newark.html | Jetliner Lands at Newark | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/john-cyril-banyard-.html | JOHN CYRIL BANYARD | ia tO Th Ne York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/john-vhanberg.html | JOHN VHANBERG | SPecial to The Hew York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/jon-v_cosaro-i-i-l-i-contractor-73.html | JoN vcosaRo i I L I CONTRACTOR 73 | DciaoThJmes I | RE0000321086 | 1987-01-15 | B00000772974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/judge-proposes-hospitals-truce-to-await-ruling-says-month-may-be.html | JUDGE PROPOSES HOSPITALS TRUCE TO AWAIT RULING Says Month May Be Needed to Find if Strike Is Legal Bids Picketing Halt JUDGE PROPOSES HOSPITALS TRUCE | By Homer Bigart | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/julie-m-wilson-plans-wedding-to-a-physicist-former-drama-student.html | Julie M Wilson Plans Wedding To a Physicist Former Drama Student Fiancee of Ronald F Peierls of Cornell | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/kennish-c-kinkade.html | KENNISH C KINKADE | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/khrushchev-asks-savings-in-labor-calls-on-peasants-to-raise-work.html | KHRUSHCHEV ASKS SAVINGS IN LABOR Calls on Peasants to Raise Work Efficiency by Use of More Machinery | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/knowledge-of-new-york-called-key-to-designing.html | Knowledge of New York Called Key to Designing | By Patricia Peterson | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/lag-on-nominees-vexes-president-he-hints-delays-may-have-political.html | LAG ON NOMINEES VEXES PRESIDENT He Hints Delays May Have Political Purpose Senate Unit Approves Dillon LAG ON NOMINEES VEXES PRESIDENT | By Allen Druryspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/lewis-says-all-labor-bills-seek-to-hurt-workers-lewis-denounces-all.html | Lewis Says All Labor Bills Seek to Hurt Workers LEWIS DENOUNCES ALL LABOR BILLS | By Joseph A Loftusspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/liverzani-castaneda.html | Liverzani  Castaneda | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/manila-paper-hits-talks-on-us-bases.html | MANILA PAPER HITS TALKS ON US BASES | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/manitoba-will-vote-today.html | Manitoba Will Vote Today | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/martha-a-dix-is-future-bride-of-a-a-graham-mount-holyoke-senior-and.html | Martha A Dix Is Future Bride Of A A Graham Mount Holyoke Senior and Princeton Student Become Engaged | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/matthew-hoehh-prxbst-libr____-aria-former-prior-at-st-mary.html | MATTHEW HOEHH PRxBsT LIBR ARIA Former Prior at St Mary | s | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/meany-invites-political-fight-he-challenges-business-to-step-up.html | MEANY INVITES POLITICAL FIGHT He Challenges Business to Step Up Activity Says Labor Would Benefit | By Stanley Leveyspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/menshikov-predicts-soviet-output-gains.html | MENSHIKOV PREDICTS SOVIET OUTPUT GAINS | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/michigan-to-pay-emloyes-today-state-receives-11-million-in.html | MICHIGAN TO PAY EMLOYES TODAY State Receives 11 Million in Restricted Funds but Fiscal Crisis Continues | By Damon Stetsonspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/ministers-are-stars-of-parley-but-supporting-cast-is-large.html | Ministers Are Stars of Parley But Supporting Cast Is Large Informality Is Difficult for Delegation Chiefs as Many as 19 Aides Flank and Back Each at the Table | By Robert C Dotyspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/ministers-review-atom-talk-today-herter-lloyd-and-gromyko-to-meet.html | MINISTERS REVIEW ATOM TALK TODAY Herter Lloyd and Gromyko to Meet Russians Look to Summit Parley MINISTERS REVIEW ATOM TALK TODAY | By A M Rosenthalspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/miss-okland-fiancee-of-james-g-wepsic.html | Miss Okland Fiancee of James G Wepsic | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/moderate-gains-made-in-london-industrials-higher-but-oils-decline.html | MODERATE GAINS MADE IN LONDON Industrials Higher but Oils Decline  Cape Mining Stocks Quiet Dull | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/mrs-kirkland-gets-78-she-takes-low-gross-prize-in-golf-at-piping.html | MRS KIRKLAND GETS 78 She Takes Low Gross Prize in Golf at Piping Rock | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/mrs-leslie-hamlin.html | MRS LESLIE HAMLIN | Special to The New York rlme | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/mrs-phila-c-nye.html | MRS PHILA C NYE | peclnl to The New York Time | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/new-study-group-on-reds-sought-state-department-outlines-plan.html | NEW STUDY GROUP ON REDS SOUGHT State Department Outlines Plan  Congress Is Asked for 43 Additional Posts | By William J Jordenspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/norwalk-hearing-set-work-at-proposed-norden-plant-up-for-debate.html | NORWALK HEARING SET Work at Proposed Norden Plant Up for Debate Again | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/opera-good-college-try-cosi-fan-tutte-gets-delightful-reading.html | Opera Good College Try  Cosi Fan Tutte Gets Delightful Reading Despite Limited Resources at Hunter | By John Briggs | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/orchard-to-be-scene-of-fete-in-connecticut.html | Orchard to Be Scene of Fete in Connecticut | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/pacific-dockers-ask-2-inquiries-by-i-l-o.html | PACIFIC DOCKERS ASK 2 INQUIRIES BY I L O | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/panama-planning-an-air-force.html | Panama Planning an Air Force | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/panel-asks-u-s-to-double-atomsmasher-fund-by-63-panel-urges-rise-in.html | Panel Asks U S to Double AtomSmasher Fund by 63 PANEL URGES RISE IN REACTOR FUNDS | By John W Finneyspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/papp-to-offer-plan-for-dramas-today.html | PAPP TO OFFER PLAN FOR DRAMAS TODAY | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |

| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/pentagon-urged-to-cut-a-missile-senate-unit-acts-to-force-decision.html | PENTAGON URGED TO CUT A MISSILE Senate Unit Acts to Force Decision Between Bomarc and the NikeHercules | By Jack Raymondspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
|---|---|---|---|---|---|---|
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/pilliod-shirrell.html | Pilliod  Shirrell | Special To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/pink-jungle-role-to-ginger-rogers-actress-signed-by-gregory-for.html | PINK JUNGLE ROLE TO GINGER ROGERS Actress Signed by Gregory For Beauty Trade Satire  Lillian Hellmans Plans | By Sam Zolotow | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/planners-charge-hate-campaigns-cite-organized-attacks-on-proposals.html | PLANNERS CHARGE HATE CAMPAIGNS Cite Organized Attacks on Proposals for Setting Up Metropolitan Regimes | By Clayton Knowlesspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/polio-outbreak-in-caracas.html | Polio Outbreak in Caracas | Special To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/president-asks-caution-on-allowing-a-3d-term.html | President Asks Caution On Allowing a 3d Term | Special To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/president-prods-congress-on-roads-homes-wheat-special-message-asks.html | President Prods Congress On Roads Homes Wheat Special Message Asks Gas Tax Rise F H A Fund and Cut in Surplus  Rayburn Brands Plea Political PRESIDENT PRODS CONGRESS TO ACT | By John D Morrisspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/probation-study-criticizes-courts-chief-of-city-delinquency-survey.html | PROBATION STUDY CRITICIZES COURTS Chief of City Delinquency Survey Says Programs Fail in Aiding Youth | By Charles G Bennett | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/renoir-painting-of-2-young-girls-is-auctioned-here-for-255000.html | Renoir Painting of 2 Young Girls Is Auctioned Here for 255000 | By Sanka Knox | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/retired-banker-80-giving-bethel-park-at-cost-of-50000.html | Retired Banker 80 Giving Bethel Park At Cost of 50000 | Special To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/rfrank-graia-1-tb-5pegialist-82-vjember-of-medical-faculty-at-u-of.html | RFRANK GRAia 1 TB 5PEGIALIST 82 VJember of Medical Faculty at U of P50 Years Dead 1 | Headed Trudeau Unit | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/robent-a-uiel-ofsghutz-was76-vice-president-secretary-is-deadbanker.html | ROBEnT A UIEl OFSGHUTZ WAS76 Vice President Secretary Is DeadBanker Was a Marquette U Governor | Special To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/rutgers-victor-by-96-fleischman-stars-in-lacrosse-against-princeton.html | RUTGERS VICTOR BY 96 Fleischman Stars in Lacrosse Against Princeton Team | Special To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/son-to-mrs-w-m-geer-3d.html | Son to Mrs W M Geer 3d | Special To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/soviet-charges-bias-u-n-denies-discrimination-in-hiring-russians.html | SOVIET CHARGES BIAS U N Denies Discrimination in Hiring Russians | Special To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/sports-of-the-times-rainout-at-the-stadium.html | Sports of The Times Rainout at the Stadium | By Arthur Daley | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/state-law-blocks-drive-on-racket-labor-board-ruling-stymies.html | STATE LAW BLOCKS DRIVE ON RACKET Labor Board Ruling Stymies Brooklyn Effort to Bar Bowling Alley Union SILVER ASSAILS ACTION But Panel Says That Alleged Gang Role in Organizing Was Not in Its Purview | By A H Raskin | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/stevens-institute-gives-first-teaching-award.html | Stevens Institute Gives First Teaching Award | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/stocks-set-highs-as-bulls-rush-in-index-soars-45-paced-by.html | STOCKS SET HIGHS AS BULLS RUSH IN Index Soars 45 Paced by Industrials Optimism Noted on Street STEEL MOTORS STRONG Du Pont Leads Vigorous Chemicals With Gain of 7  Thiokol Resurges STOCKS SET HIGHS AS BULLS RUSH IN | By Richard Rutter | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/syracuse-in-front-32-tworun-seventh-inning-sets-back-cornell-in.html | SYRACUSE IN FRONT 32 TwoRun Seventh Inning Sets Back Cornell in Baseball | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/that-we-may-have-art-lincoln-center-will-fulfill-a-great-need-but.html | That We May Have Art Lincoln Center Will Fulfill a Great Need but Is Faced by Many Problems | By Howard Taubman | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/theatre-the-magistrate-pinero-farce-acted-by-young-troupe.html | Theatre The Magistrate Pinero Farce Acted by Young Troupe | By Arthur Gelb | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/thomas-logan.html | THOMAS LOGAN | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/unionizing-hospital-labor-right-to-representation-declared-provided.html | Unionizing Hospital Labor Right to Representation Declared Provided in States Basic Law | LEILA SEIGEL | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/unions-records-seized-nassau-gets-teamster-units-books-in-juke-box.html | UNIONS RECORDS SEIZED Nassau Gets Teamster Units Books in Juke Box Inquiry | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/us-names-bogota-rally-aide.html | US Names Bogota Rally Aide | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/violation-of-law-charged.html | Violation of Law Charged | ABRAHAM ENGELMAN | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/wallace-signed-as-tv-show-host-will-conduct-who-pays-on-nbctv.html | WALLACE SIGNED AS TV SHOW HOST Will Conduct Who Pays on NBCTV Starting July 2  Keep Talking Saved | By Richard F Shepard | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archives/walter-c-edge.html | WALTER C EDGE | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |

| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/walter-h-pollard.html | WALTER H POLLARD | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
|---|---|---|---|---|---|---|
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/watson-cloon.html | Watson  Cloon | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/wests-geneva-peace-plan-links-security- and-a-german-merger-to.html | WESTS GENEVA PEACE PLAN LINKS SECURITY AND A GERMAN MERGER TO UNITING OF BERLIN BY ELECTION MOVE IS DUE TODAY Gromyko Is Opposed to Tight Package on European Issues Herter Will Present Western Peace Plan at Todays Meeting of the Big Four PROGRAM OFFERED FOR GERMAN UNITY  Indissolubly Linked Series of Proposals Covers Berlin and European Security | By James Restonspecial To the New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/wood-field-and-stream-pollock-catches- providing-good-sport-for.html | Wood Field and Stream Pollock Catches Providing Good Sport for Anglers Off Montauk Point | By John W Randolph | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/world-fight-for-health-urged.html | World Fight for Health Urged | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/yale-extends-nursing-study.html | Yale Extends Nursing Study | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/yankees-day-it-rains-game-off-then-rain- stops-and-lane-starts.html | Yankees Day It Rains Game Off Then Rain Stops and Lane Starts General Manager of Indians Sees Dry Field and Says Bombers Are Stalling  Why Not Play Today He Asks | By Allison Danzig | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-14 | https://www.nytimes.com/1959/05/14/archiv es/zooms-counsel-first-by-length-in-pacing- feature-at-yonkers-ship.html | Zooms Counsel First By Length In Pacing Feature at Yonkers Ship Ahoy Finishes Second Daily Double Largest of Season Pays 347 | Special to The New York Times | RE0000321086 | 1987-01-15 | B00000772974 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archiv es/1625500-in-grants-westinghouse-school- gifts-to-include-equipment.html | 1625500 IN GRANTS Westinghouse School Gifts to Include Equipment | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archiv es/2-u-s-lines-order-canadair-planes-freight- carriers-buying-15.html | 2 U S LINES ORDER CANADAIR PLANES Freight Carriers Buying 15 TurboProps for Total of 80000000 | By Edward Hudson | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archiv es/25-gatt-members-back-bid-of-israel.html | 25 GATT MEMBERS BACK BID OF ISRAEL | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archiv es/3-charges-denied-by-sulky-driver-at- harness-hearing-safford.html | 3 CHARGES DENIED BY SULKY DRIVER At Harness Hearing Safford Testifies He Never Has Bet Against Himself | By Louis Effrat | RE0000321087 | 1987-01-15 | B00000772975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/5-hospitals-delay-contempt-actions-accept-plea-by-judge-but-6th.html | 5 HOSPITALS DELAY CONTEMPT ACTIONS Accept Plea by Judge  But 6th Struck Institution Will Act on Union Today 5 Hospitals Accept Judges Plea Delay Contempt Action on Union | By Homer Bigart | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/5200-strike-jersey-utility-but-power-is-maintained-5200-in-walkout.html | 5200 Strike Jersey Utility But Power Is Maintained 5200 IN WALKOUT AT JERSEY UTILITY | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/a-typical-trip-to-moscow-won-by-typical-suburban-family.html | A typical Trip to Moscow Won By Typical Suburban Family | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/advertising-agency-purchased.html | Advertising Agency Purchased | By Carl Spielvogel | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/aec-dedicates-plutonium-unit-illinois-laboratory-called-start-of.html | AEC DEDICATES PLUTONIUM UNIT Illinois Laboratory Called Start of Era in Peaceful Exploitation of Atoms | By Austin C Wehrweinspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/algerians-allege-u-s-arms-misuse-rebel-leaders-say-france-employs.html | ALGERIANS ALLEGE U S ARMS MISUSE Rebel Leaders Say France Employs Aid Materiel Against Nationalists | By Thomas F Bradyspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/argentine-troops-posted-for-strike-red-and-peronist-unions-go-out.html | ARGENTINE TROOPS POSTED FOR STRIKE Red and Peronist Unions Go Out Today  Foreign Minister Resigns | By Juan de Onisspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/art-five-temperaments-diverse-group-of-painters-show-work-at-the.html | Art Five Temperaments Diverse Group of Painters Show Work at the Leo Castelli Gallery | By Dore Ashton | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/arthur-d-warner.html | ARTHUR D WARNER | Specfsl to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/ball-planned-tomorrow.html | Ball Planned Tomorrow | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/ballet-episodes-bows-grahambalanchine-work-arrives.html | Ballet Episodes Bows GrahamBalanchine Work Arrives | By John Martin | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/bank-strike-persists-in-peru.html | Bank Strike Persists in Peru | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/big-soap-maker-to-sell-2-units-cuban-business-men-to-buy-procter.html | BIG SOAP MAKER TO SELL 2 UNITS Cuban Business Men to Buy Procter and Gamble Concerns There | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/bigstore-trade-up-14-in-nation-weeks-figures-unavailable-here-owing.html | BIGSTORE TRADE UP 14 IN NATION Weeks Figures Unavailable Here Owing to Strike All Other Areas Gain | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321087 | 1987-01-15 | B00000772975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/british-guiana-minister-out.html | British Guiana Minister Out | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/campbells-boat-sets-world-record-britons-average-is-26035-m-p-h.html | Campbells Boat Sets World Record BRITONS AVERAGE IS 26035 M P H Campbell Timed in 27515 on First of 2 Runs With Bluebird on Coniston | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/castros-son-9-injured-in-a-cuban-auto-crash.html | Castros Son 9 Injured in a Cuban Auto Crash | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/chatter-during-performances.html | Chatter During Performances | DONALD P GROSS | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/child-labor-law-hit-jersey-women-ask-change-to-ease-teenage-jobs.html | CHILD LABOR LAW HIT Jersey Women Ask Change to Ease TeenAge Jobs | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/city-board-votes-meal-tax-of-5-increase-from-3-will-be-effective.html | CITY BOARD VOTES MEAL TAX OF 5 Increase From 3 Will Be Effective June 1 Revenue Rise Put at 13000000 RESTAURANT MEN PLEAD But Their Arguments Fail Decision on New Brooklyn Pier Postponed 2 Days | By Charles G Bennett | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/citys-high-honor-accorded-to-eban-mayor-lauds-israeli-envoy-at.html | CITYS HIGH HONOR ACCORDED TO EBAN Mayor Lauds Israeli Envoy at Festival of Freedom for Nations 11th Year | By Irving Spiegel | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/comment-by-chairman.html | Comment by Chairman | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/councils-honor-foments-a-furor-talk-of-its-being-a-rubber-stamp.html | COUNCILS HONOR FOMENTS A FUROR Talk of Its Being a Rubber Stamp Stirs Resentment at City Budget Hearing | By Layhmond Robinson | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/cuban-exbank-head-goes-on-trial-today.html | CUBAN EXBANK HEAD GOES ON TRIAL TODAY | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/cushing-to-lead-pilgrimage.html | Cushing to Lead Pilgrimage | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/dedication-by-cardinal-st-agathas-childcare-home-opens-5-cottages.html | DEDICATION BY CARDINAL St Agathas ChildCare Home Opens 5 Cottages at Nanuet | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/doriastockholm-claims-settled-for-6-million-as-case-is-closed.html | DoriaStockholm Claims Settled For 6 Million as Case Is Closed Federal Judge Here Signs Decree Ending Litigation 34 Months After Crash  3322 Items Were Negotiated | By George Horne | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/dorothy-m-miller-engaged-to-interne.html | Dorothy M Miller Engaged to Interne | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/east-bronx-plant-shut-as-fire-trap-cavanagh-orders-arrest-of-anyone.html | EAST BRONX PLANT SHUT AS FIRE TRAP Cavanagh Orders Arrest of Anyone Who Enters Dress Factory  229 Jobless | By Murray Illson | RE0000321087 | 1987-01-15 | B00000772975 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/eisenhower-gets-21-gifts-at-fair-confusion-marks-visit-to-coliseum.html | EISENHOWER GETS 21 GIFTS AT FAIR Confusion Marks Visit to Coliseum  Even Mayor Is Collared by Policeman | By Gay Talese | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/euwer-wolff.html | Euwer  Wolff | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/exports-via-hong-kong-low-in-march-and-quarter.html | Exports Via Hong Kong Low in March and Quarter | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/fair-trade-bills-opposed.html | Fair Trade Bills Opposed | HENRY WARD BEER | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/faithful-east-german-lothar-bolz.html | Faithful East German Lothar Bolz | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/family-situation.html | Family Situation | JOHN P SHANLEY | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/four-haitian-fugitives-freed.html | Four Haitian Fugitives Freed | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/france-displays-fiscal-optimism-relaxes-currency-controls-further.html | FRANCE DISPLAYS FISCAL OPTIMISM Relaxes Currency Controls Further  Still Cautious on Easing Dollar Trade | By Benjamin Wellesspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/gains-in-health-seen-u-s-surgeon-general-voices-hope-at-u-n-parley.html | GAINS IN HEALTH SEEN U S Surgeon General Voices Hope at U N Parley | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/george-a-horne.html | GEORGE A HORNE | special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/godfrey-leaving-hospital-today-will-continue-convalescence-at.html | GODFREY LEAVING HOSPITAL TODAY Will Continue Convalescence at Apartment in City  Paar Extends Vacation | By Val Adams | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/governor-leads-tour-takes-2-new-york-visitors-to-his-venezuela.html | GOVERNOR LEADS TOUR Takes 2 New York Visitors to His Venezuela Farms | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/guatemalan-calls-for-end-of-u-s-aid.html | GUATEMALAN CALLS FOR END OF U S AID | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/harry-manley-retail-aide-dies-abraham-straus-adviser-60.html | Harry Manley  Retail Aide Dies Abraham Straus Adviser 60 | SleClal to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/health-commissioner-named-in-connecticut.html | Health Commissioner Named in Connecticut | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/herter-gives-wests-plan-gromyko-prepares-reply-steps-outlined.html | HERTER GIVES WESTS PLAN GROMYKO PREPARES REPLY STEPS OUTLINED Allies Urge Complete Accord in Europe in Four Stages HERTER PRESENTS PLAN AT GENEVA | By Drew Middletonspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/hotel-at-asbury-park-to-be-sold-to-builders.html | Hotel at Asbury Park To Be Sold to Builders | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |

| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/house-group-bars-aircraft-carrier-defense-appropriation-unit.html | HOUSE GROUP BARS AIRCRAFT CARRIER Defense Appropriation Unit Removes It From Budget  Vote Reported Close | By Jack Raymondspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
|---|---|---|---|---|---|---|
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/hungarian-ouster-retaliation.html | Hungarian Ouster Retaliation | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/impasse-on-germany-conflicting-plans-of-west-and-soviet-rear.html | Impasse on Germany Conflicting Plans of West and Soviet Rear Ominous Hurdles for Negotiators | By James Restonspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/in-the-nation-a-curb-only-on-judicial-inference.html | In The Nation A Curb Only on Judicial Inference | By Arthur Krock | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/indian-villagers-ask-and-get-embassy-bid.html | Indian Villagers Ask And Get Embassy Bid | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/industrials-post-record-in-london-gains-are-widespread-as-share.html | INDUSTRIALS POST RECORD IN LONDON Gains Are Widespread as Share Index Advances by 1 Point to 2318 | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/inquiry-on-strauss-ends-in-bickering-strauss-inquiry-ends-in.html | Inquiry on Strauss Ends in Bickering STRAUSS INQUIRY ENDS IN BICKERING | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/israelis-doubt-many-immigrants-would-return-to-red-countries.html | Israelis Doubt Many Immigrants Would Return to Red Countries Requests for Exit Permits Show No Rise Officials Reply to Khrushchev Remark  Only Normal Grousing Reported | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/jersey-dentists-name-chief.html | Jersey Dentists Name Chief | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/jersey-tax-view-revised-by-g-o-p-platform-drops-vow-against-sales.html | JERSEY TAX VIEW REVISED BY G O P Platform Drops Vow Against Sales and Income Levies Democrats Stand Pat | By George Cable Wrightspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/johansson-shifts-to-country-camp-heat-wave-and-preview-of-upstate.html | JOHANSSON SHIFTS TO COUNTRY CAMP Heat Wave and Preview of Upstate Site Lead Boxer to Head for Catskills | By Michael Strauss | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/john-a-lutz-80-led-i-poor-richard-club.html | JOHN A LUTZ 80 LED i POOR RICHARD CLUB | SpeCll to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/john-c-morlock-dies-philadelphia-magistrate-hdi-held-state.html | JOHN C MORLOCK DIES Philadelphia Magistrate Hdl Held State Positions | Special lo The New York TAmes I | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/kassim-says-his-aim-is-democratic-rule.html | KASSIM SAYS HIS AIM IS DEMOCRATIC RULE | Dispatch of The Times London | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/l-i-drowning-victim-found.html | L I Drowning Victim Found | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/labor-rebuffed-on-a-jobless-bill-house-ways-and-means-unit-refuses.html | LABOR REBUFFED ON A JOBLESS BILL House Ways and Means Unit Refuses to Set Minimum Standards for States | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/leslie-ring-keebler-betrothed-to-student.html | Leslie Ring Keebler Betrothed to Student | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/lower-class-held-delinquency-cause.html | LOWER CLASS HELD DELINQUENCY CAUSE | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/margaret-bull-garrett-gillespie-will-be-married-maine-girl.html | Margaret Bull Garrett Gillespie Will Be Married Maine Girl Betrothed to Student at Tufts Medical School | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/mark-lellek.html | MARK LELLEK | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/miss-joan-fechteler-to-marry-in-summer.html | Miss Joan Fechteler To Marry in Summer | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/miss-linda-peyser-to-be-wed-aug-30.html | Miss Linda Peyser To Be Wed Aug 30 | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/mobile-home-away-from-home-for-campers-new-trailer-offers-real.html | Mobile Home Away From Home for Campers New Trailer Offers Real Comfort for Entire Family | By Clarence E Lovejoy | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/molotov-verifies-report-on-shift-tells-ceylonese-ambassador-soviet.html | MOLOTOV VERIFIES REPORT ON SHIFT Tells Ceylonese Ambassador Soviet Weighed Transfer to the Netherlands | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/morocco-revises-army-mobility-and-wide-dispersal-of-units-are.html | MOROCCO REVISES ARMY Mobility and Wide Dispersal of Units Are Emphasized | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/moscow-is-firm-on-berlin-free-city-asked-khrushchev-pledges-reds.html | MOSCOW IS FIRM ON BERLIN FREE CITY ASKED Khrushchev Pledges Reds Wont Meddle in West Sector MOSCOW IS FIRM ON BERLIN PLANS | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/mrs-roosevelt-relives-a-cause-tours-sites-of-capital-slums-she.html | MRS ROOSEVELT RELIVES A CAUSE Tours Sites of Capital Slums She Helped Rehabilitate Twentyfive Years Ago | By Bess Furmanspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/nassau-college-board-elects.html | Nassau College Board Elects | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/navy-blimp-crashes-at-lakehurst-killing-officer-1-dead-6-injured-as.html | Navy Blimp Crashes at Lakehurst Killing Officer 1 DEAD 6 INJURED AS BLIMP CRASHES | By Joseph O Haffspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/nehru-spurns-bid-to-see-pakistani-doubts-bowles-suggestion-for-talk.html | NEHRU SPURNS BID TO SEE PAKISTANI Doubts Bowles Suggestion for Talk With Ayub Khan Would Be Worth While | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/new-air-defense-being-developed.html | NEW AIR DEFENSE BEING DEVELOPED | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/new-space-center-for-research-set.html | NEW SPACE CENTER FOR RESEARCH SET | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/new-us-sonar-buoy-aids-sea-detection.html | NEW US SONAR BUOY AIDS SEA DETECTION | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/oil-talks-to-halt-venezuela-plans-to-suspend-discussions-with.html | OIL TALKS TO HALT Venezuela Plans to Suspend Discussions With Canada | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/oneway-avenues-put-into-bus-pact-city-to-give-new-franchise-on.html | ONEWAY AVENUES PUT INTO BUS PACT City to Give New Franchise on Condition Line Agrees to Changes in Traffic | By Bernard Stengren | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/opera-two-premieres-glittering-gate-and-rapunzel-at-y.html | Opera Two Premieres  Glittering Gate and Rapunzel at Y | By Howard Taubman | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/pakistanis-voice-concern.html | Pakistanis Voice Concern | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/park-play-talks-break-up-in-huff-shakespeare-producer-says-moses.html | PARK PLAY TALKS BREAK UP IN HUFF Shakespeare Producer Says Moses Aide Threatened to Call the Police 2 PROPOSALS REJECTED Papp Is Rebuffed on Offer to Collect 10c a Person or Allow Concessions | By Farnsworth Fowle | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/patrice-jacobs-basil-bee-captures-international-steeplechase.html | Patrice Jacobs Basil Bee Captures International Steeplechase Handicap STAKES TRIUMPH FIRST FOR OWNER Basil Bee Scores Easily at Belmont in Season Debut  Double Returns 873 | By Joseph C Nichols | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/peru-continues-plane-search.html | Peru Continues Plane Search | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/playhouse-90-offers-soapopera-drama.html | Playhouse 90 Offers SoapOpera Drama | By Jack Gould | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/president-turns-earth-to-start-lincoln-center-he-describes-75000000.html | PRESIDENT TURNS EARTH TO START LINCOLN CENTER He Describes 75000000 Arts Project as Mighty Influence for Peace IN CITY FOR 13 HOURS Visits World Trade Fair and Receives Souvenirs on Behalf of 21 Nations Eisenhower Breaks Ground to Start the Construction of the Lincoln Arts Center HE CALLS PROJECT POWER FOR PEACE Sees Aid to Understanding in 75 Million Development Visits Trade Fair | By Peter Kihss | RE0000321087 | 1987-01-15 | B00000772975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/r-b-mcornagk-an-educator-39-dartmouthhistoryprofessor-dieswrote.html | R B MCORNAGK AN EDUCATOR 39 DartmouthHistoryProfessor DiesWrote Extensively on LatinAmerican Affairs | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/rail-carloadings-set-7month-high-revenue-freight-rose-for-fifth.html | RAIL CARLOADINGS SET 7MONTH HIGH Revenue Freight Rose for Fifth Week in a Row  Motor Haulage Up Too RAIL CARLOADINGS SET 7MONTH HIGH | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/ralph-diggins-72-dies-flew-first-new-yorkchicago-air-express-plane.html | RALPH DIGGINS 72 DIES Flew First New YorkChicago Air Express Plane in 1921 | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/rayburn-breaks-housing-impasse-floor-fight-set-rules-committee.html | RAYBURN BREAKS HOUSING IMPASSE FLOOR FIGHT SET Rules Committee Votes 84 to Release Omnibus Bill as Conservatives Yield RAYBURN BREAKS HOUSING IMPASSE | By John D Morrisspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/reds-in-ecuador-accused-of-plot-party-is-reported-planning-to.html | REDS IN ECUADOR ACCUSED OF PLOT Party Is Reported Planning to Sabotage Hemisphere Parleys in February | By Tad Szulospecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/rival-germanys-address-parley-bonn-backs-western-plan-red-regime.html | RIVAL GERMANYS ADDRESS PARLEY Bonn Backs Western Plan  Red Regime Again Calls for a Peace Treaty | By Sydney Grusonspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/role-is-assigned-to-anne-bancroft-she-will-star-in-gibsons-miracle.html | ROLE IS ASSIGNED TO ANNE BANCROFT She Will Star in Gibsons Miracle Worker  Coast Revue to Arrive June 9 | By Sam Zolotow | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/romney-hits-power-wielded-by-unions-and-big-business.html | Romney Hits Power Wielded by Unions And Big Business | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/school-board-bids-new-canaan-bar-cuts-in-60-budget.html | School Board Bids New Canaan Bar Cuts in 60 Budget | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/school-fund-bill-wins-house-test-44-billion-building-and-pay-plan.html | SCHOOL FUND BILL WINS HOUSE TEST 44 Billion Building and Pay Plan Passes Committee but Faces Bottleneck | By C P Trussellspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/scientists-stress-research-needs-leaders-at-symposium-here-see.html | SCIENTISTS STRESS RESEARCH NEEDS Leaders at Symposium Here See Urgent Demand for Basic Investigations | By Robert K Plumb | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/sec-and-saskatchewan-agree-on-bars-for-dubious-securities.html | SEC and Saskatchewan Agree On Bars for Dubious Securities | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/ship-auction-is-ordered.html | Ship Auction Is Ordered | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/sidney-bechet-jazz-an-drs-ioted-soprano-saxophonist-won-early.html | SIDNEY BECHET JAZZ AN DRS ioted Soprano Saxophonist Won Early Clarinet Fame Succumbs in France | Special to Tile New York TtlXle | RE0000321087 | 1987-01-15 | B00000772975 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/skin-cancer-fought-3-plastic-surgeons-report-encouraging-treatment.html | SKIN CANCER FOUGHT 3 Plastic Surgeons Report Encouraging Treatment | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/south-tyrol-ethnic-groups-italys-treatment-of-germanspeaking.html | South Tyrol Ethnic Groups Italys Treatment of GermanSpeaking Population Discussed | GABRIELE PARESGE | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/soviet-bids-west-sign-nuclear-ban-proposes-u-s-and-britain-accept.html | SOVIET BIDS WEST SIGN NUCLEAR BAN Proposes U S and Britain Accept Agreed Points and Negotiate Rest SOVIET BIDS WEST SIGN NUCLEAR BAN | By A M Rosenthalspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/soviet-names-unesco-envoy.html | Soviet Names UNESCO Envoy | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/space-medicine-urged-on-doctors-firstyear-students-asked-to-study.html | SPACE MEDICINE URGED ON DOCTORS FirstYear Students Asked to Study New Specialty by Research Pioneer | By John A Osmundsen | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/sports-of-the-times-not-by-accident.html | Sports Of The Times Not by Accident | By Arthur Daley | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/state-university-names-new-head-trustees-choose-hamilton-now-at.html | STATE UNIVERSITY NAMES NEW HEAD Trustees Choose Hamilton Now at Michigan State STATE UNIVERSITY NAMES NEW HEAD | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/steel-unions-chief-visits-eisenhower-steel-union-chief-visits.html | Steel Unions Chief Visits Eisenhower STEEL UNION CHIEF VISITS PRESIDENT | By A H Raskin | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/stocks-set-peak-steels-leading-average-climbs-264-points-as-trading.html | STOCKS SET PEAK STEELS LEADING Average Climbs 264 Points as Trading Volume Rises to 3660000 Shares 606 ISSUES UP 408 OFF General Motors Advances 1 14 as Most Active Stock Aircrafts Decline Steels Lead Market to a Peak Average Advances 264 Points | By Burton Crane | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/strauss-made-trustee-elected-to-board-of-george-washington.html | STRAUSS MADE TRUSTEE Elected to Board of George Washington University | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/student-23-wins-conducting-award.html | STUDENT 23 WINS CONDUCTING AWARD | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/styles-found-fascinating-in-afghanistan-and-nepal.html | Styles Found Fascinating In Afghanistan and Nepal | By Nan Robertson | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/suffolk-road-menders-go-to-sea-ferry-takes-supplies-and-men-11.html | Suffolk Road Menders Go to Sea Ferry Takes Supplies and Men 11 Miles to Fishers Island | By Byron Porterfieldspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/sweden-votes-rise-in-oldage-pension.html | SWEDEN VOTES RISE IN OLDAGE PENSION | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/system-is-aimed-at-clerical-cost-canadian-plans-to-revise.html | SYSTEM IS AIMED AT CLERICAL COST Canadian Plans to Revise Accounting on Basis of Experiences With UN | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/theatre-boston-puntila.html | Theatre Boston Puntila | By Brooks Atkinsonspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/tone-is-improved-in-bond-market-u-s-securities-mostly-rise-buying-u.html | TONE IS IMPROVED IN BOND MARKET U S Securities Mostly Rise  Buying Up for Primary Corporate Issues | By Paul Heffernan | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/truckloadings-rose-sharply.html | Truckloadings Rose Sharply | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/twining-lung-cancer-removed-expected-to-return-to-his-post.html | Twining Lung Cancer Removed Expected to Return to His Post | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/u-s-acts-to-build-big-atom-smasher-eisenhower-tells-scientists-he.html | U S ACTS TO BUILD BIG ATOM SMASHER Eisenhower Tells Scientists He Will Seek Funds for 2MileLong Device President to Seek Funds for Huge Atom Smasher SCIENTISTS TOLD OF VAST PROJECT TwoMile Long Device Is to Cost 100000000 Basic Research Hailed | By Walter Sullivan | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/u-s-aide-in-athens-resigns.html | U S Aide in Athens Resigns | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/u-s-assurances-denied.html | U S Assurances Denied | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/u-s-judge-to-quit-appeal-post-here-speculation-on-a-successor.html | U S JUDGE TO QUIT APPEAL POST HERE Speculation on a Successor Follows Resignation of Hincks of New Haven | By Warren Weaver Jrspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/u-s-refinancing-falls-31-short-cash-demands-by-holders-of-18.html | U S REFINANCING FALLS 31 SHORT Cash Demands by Holders of 18 Billion Maturity Near Peak Set in 1955 MONEY SUPPLY CLIMBS Development Seen as Laying Groundwork for a New Wave of Inflation U S REFINANCING FALLS 31 SHORT | By Edwin L Dale Jrspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/u-s-said-to-favor-a-u-n-summit-site-u-s-said-to-like-u-n-summit.html | U S Said to Favor A U N Summit Site U S SAID TO LIKE U N SUMMIT SITE | By Thomas J Hamiltonspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/w-d-direct-wins-page-in-fast-time-5yearold-first-in-yonkers-25000.html | W D DIRECT WINS PAGE IN FAST TIME 5YearOld First in Yonkers 25000 Feature in 159 25 and Returns 53 for 2 | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/walker-cup-golf-will-begin-today-u-s-is-slight-choice-over-britain.html | WALKER CUP GOLF WILL BEGIN TODAY U S Is Slight Choice Over Britain to Keep Honors on Muirfield Links | By Fred Tupperspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/widening-streets-opposed-key-to-traffic-problem-declared.html | Widening Streets Opposed Key to Traffic Problem Declared Enforcement of Regulations | JAMES AMSTER | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/williams-orpheus-in-london.html | Williams Orpheus in London | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/wlwa-merdt-u-o-p-prorssog.html | WIWA MERDT U O P PROrSSOg | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/womans-world-abroad-work-is-cut-out-for-israeli-housewife.html | Womans World Abroad Work Is Cut Out for Israeli Housewife Handicrafts Are Playing Important Role | By Seth S Kingspecial To The New York Timesjerusalem | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/wood-field-and-stream-striped-bass-likely-to-provide-sport-in.html | Wood Field and Stream Striped Bass Likely to Provide Sport in NearBy Waters This WeekEnd | By John W Randolph | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/world-new-deal-urged-by-african-mboya-kenya-labor-chief-tells.html | WORLD NEW DEAL URGED BY AFRICAN Mboya Kenya Labor Chief Tells Garment Workers U S Should Take Lead | Special to The New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-15 | https://www.nytimes.com/1959/05/15/archives/writer-hits-gold-in-tv-westerns-robert-pirosh-scenarist-turns.html | WRITER HITS GOLD IN TV WESTERNS Robert Pirosh Scenarist Turns Reluctantly From Movies to Serials | By Murray Schumachspecial To the New York Times | RE0000321087 | 1987-01-15 | B00000772975 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/-banking-boilers-found-to-pay-dividends-for-power-producers-timely-.html | Banking Boilers Found to Pay Dividends for Power Producers TIMELY ORDERING A TWOWAY BOON | By Gene Smith | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/1000-street-lights-fail-in-section-of-bayonne.html | 1000 Street Lights Fail In Section of Bayonne | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/2-former-officials-of-n-m-u-ship-out-as-crewmen-on-brasil.html | 2 Former Officials of N M U Ship Out as Crewmen on Brasil | By Jacques Nevard | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/2-us-reds-score-subversion-curb-a-willing-and-a-reluctant-witness.html | 2 US REDS SCORE SUBVERSION CURB A Willing and a Reluctant Witness Join in Balking Some Senatorial Queries | By C P Trussellspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/22-ford-dealers-indicted-in-detroit.html | 22 FORD DEALERS INDICTED IN DETROIT | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/2d-victim-of-blast-off-vancouver-dies.html | 2D VICTIM OF BLAST OFF VANCOUVER DIES | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/7-from-congress-view-port-needs-public-works-unit-cruises-3-hours.html | 7 FROM CONGRESS VIEW PORT NEEDS Public Works Unit Cruises 3 Hours by Tug Aid on Projects Favored | By Werner Bamberger | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/a-royal-wedding-in-the-vatican-presents-diplomatic-problems.html | A Royal Wedding in the Vatican Presents Diplomatic Problems | By Paul Hofmannspecial To The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/acheson-traces-nations-liberty-at-williamsburg-he-calls-diffusion.html | ACHESON TRACES NATIONS LIBERTY At Williamsburg He Calls Diffusion of Power the Key to U S System | By E W Kenworthyspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/afrikaners-voice-apartheid-doubt-dissents-on-racial-policy-grow-on.html | AFRIKANERS VOICE APARTHEID DOUBT Dissents on Racial Policy Grow on Eve of Debate on Segregation Bill | By Milton Brackerspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/aid-to-refugees-urged-hammarskjold-bids-nations-help-2000000.html | AID TO REFUGEES URGED Hammarskjold Bids Nations Help 2000000 Homeless | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/airman-63-routs-thugs-veteran-saves-a-u-s-payroll-from-bandits-in.html | AIRMAN 63 ROUTS THUGS Veteran Saves a U S Payroll From Bandits in Britain | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/ann-deibert-is-bride-of-edward-p-henry-2d.html | Ann Deibert Is Bride of Edward P Henry 2d | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/antioch-names-head-philadelphia-health-chief-to-take-college-post.html | ANTIOCH NAMES HEAD Philadelphia Health Chief to Take College Post July 1 | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/arab-view-of-israel-queried.html | Arab View of Israel Queried | JACOB J LEIBSON | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/argentina-is-calm-despite-new-strike.html | ARGENTINA IS CALM DESPITE NEW STRIKE | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/argentine-tells-latin-america-selfhelp-is-the-key-to-growth.html | Argentine Tells Latin America SelfHelp Is the Key to Growth Prebisch Pushes Common Market Idea to Counter Economic Slowdown Scores Neglect of Agriculture | By Tad Szulospecial To The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/art-a-new-technique-stained-glass-and-enamel-process-shown-four.html | Art A New Technique Stained Glass and Enamel Process Shown  Four Other Exhibitions Open | By Stuart Preston | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/audio-device-used-to-cut-dental-pain.html | AUDIO DEVICE USED TO CUT DENTAL PAIN | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/auto-inventories-building.html | Auto Inventories Building | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/bahreins-rulers-disdain-red-drive-but-critics-of-regime-urge-change.html | BAHREINS RULERS DISDAIN RED DRIVE But Critics of Regime Urge Change Lest Communism Obtain a Foothold | By Richard P Huntspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/banks-increase-prime-loan-rate-charge-to-top-borrowers-raised-from.html | BANKS INCREASE PRIME LOAN RATE Charge to Top Borrowers Raised From 4 to 4 12  National City Acts First CHANGE IS DUE MONDAY Peak of 1957 Is Equaled Institutions in Other Cities Follow Suit BANKS INCREASE PRIME LOAN RATE | By Albert L Kraus | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/bastogne-heroes-to-head-parade-240-paratroopers-of-101st-airborne.html | BASTOGNE HEROES TO HEAD PARADE 240 Paratroopers of 101st Airborne to Lead Armed Forces Up 5th Ave Today | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/board-in-passaic-rechooses-mayor.html | BOARD IN PASSAIC RECHOOSES MAYOR | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/board-in-toronto-tightens-rules-exchange-acts-to-stem-the.html | BOARD IN TORONTO TIGHTENS RULES Exchange Acts to Stem the Manipulation of Stocks Among Its Members | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/bomb-damages-cyprus-shop.html | Bomb Damages Cyprus Shop | Dispatch of The Times London | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/book-on-leadership-sought.html | Book on Leadership Sought | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/boston-bank-increases-level.html | Boston Bank Increases Level | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/britain-and-west-germany-push-standardization-of-nato-arms-sandys.html | Britain and West Germany Push Standardization of NATO Arms Sandys and Strauss Reach Agreement to Work for Production of Tank STANDARD ARMS FOR NATO PUSHED | By Walter H Waggonerspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/britain-will-raise-subscription-to-monetary-fund-this-month.html | Britain Will Raise Subscription To Monetary Fund This Month | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/british-aide-visits-ghana.html | British Aide Visits Ghana | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/british-bar-easing-of-curbs-in-africa.html | BRITISH BAR EASING OF CURBS IN AFRICA | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/british-raise-due-to-be-first-britain-sets-rise-for-world-fund.html | British Raise Due to Be First BRITAIN SETS RISE FOR WORLD FUND | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/cameroons-unity-aided-heads-of-ghana-and-guinea-seek-to-help.html | CAMEROONS UNITY AIDED Heads of Ghana and Guinea Seek to Help Reconciliation | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/canada-to-probe-space-diefenbaker-forms-council-to-spur-astral.html | CANADA TO PROBE SPACE Diefenbaker Forms Council to Spur Astral Research | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/castros-son-gains-condition-is-satisfactory-in-wake-of-an-operation.html | CASTROS SON GAINS Condition Is Satisfactory in Wake of an Operation | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/ceylonese-premier-drops-leftist-aide.html | CEYLONESE PREMIER DROPS LEFTIST AIDE | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/chemists-recruit-with-a-long-view-150-top-science-students-in-high.html | CHEMISTS RECRUIT WITH A LONG VIEW 150 Top Science Students in High Schools Hear of Career Opportunities | By Morris Kaplan | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/chicago-banks-raise-rates.html | Chicago Banks Raise Rates | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/child-to-the-a-w-gardners.html | Child to the A W Gardners | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/city-college-nine-trips-hofstra-32.html | CITY COLLEGE NINE TRIPS HOFSTRA 32 | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/city-to-fill-empty-schools-ease-crowding-in-others-board-sets-up.html | City to Fill Empty Schools Ease Crowding in Others Board Sets Up Committee to Act on FeastorFamine Paradox  New Policy May Spur Integration PUPIL IMBALANCE IN SCHOOLS SIFTED | By Leonard Buder | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/comparison-of-the-wests-1955-proposals-with-the-new-geneva-peace.html | Comparison of the Wests 1955 Proposals With the New Geneva Peace Plan | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/concert-in-ridgewood-jersey-symphony-closes-its-season-soprano.html | CONCERT IN RIDGEWOOD Jersey Symphony Closes Its Season  Soprano Soloist | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/coronet-theatre-brings-1200000-osterman-takes-final-title-from-city.html | CORONET THEATRE BRINGS 1200000 Osterman Takes Final Title From City Investing Sept 30  Sisters Weigh Roles | By Louis Calta | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/court-ruling-shunned-brazilian-official-refuses-to-release-u-s.html | COURT RULING SHUNNED Brazilian Official Refuses to Release U S Concern | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/days-developments-in-the-bond-field-rise-in-bank-rate-depresses.html | Days Developments in the Bond Field RISE IN BANK RATE DEPRESSES BONDS Trading Active in Long U S Issues  Professionals Taken by Surprise | By Paul Heffernan | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/desios-team-in-front-mrs-kurtz-helps-card-65-in-prowoman-golf-at.html | DESIOS TEAM IN FRONT Mrs Kurtz Helps Card 65 in ProWoman Golf at Rye | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/dr-albertson-94-a-cleric-author-presbyterian-minister-dead-former.html | DR ALBERTSON 94 A CLERIC AUTHOR Presbyterian Minister Dead  Former Pratt Chaplain Wrote Books of Sermons | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/edward-morris-lawyer-was-53-exdeputy-attorney-general-of.html | EDWARD MORRIS LAWYER WAS 53 ExDeputy Attorney General of Pennsylvania Dies  Had Colonial Ancestors | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/estimate-board-bars-any-change-in-newtax-plan-final-95500000-stage.html | ESTIMATE BOARD BARS ANY CHANGE IN NEWTAX PLAN Final 95500000 Stage in Enactment Will Start Tuesday in City Council PRESSURE IS RESISTED Mayor Says County Leaders Wont Make the Decisions  Levies Effective July 1 CITYS TAX PLAN KEPT UNCHANGED | By Charles G Bennett | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/fair-in-purchase-today.html | Fair in Purchase Today | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |

| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/food-news-marsala-sicilian-wine-favorite-with-the-british.html | Food News Marsala Sicilian Wine Favorite With the British Indispensable Ingredient in Many Dishes | By June Owen | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/foreign-affairs-point-and-counterpoint-on-lake-geneva.html | Foreign Affairs Point and Counterpoint on Lake Geneva | By C L Sulzberger | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/golf-crown-goes-to-meadow-brook-long-island-women-defeat-round-hill.html | GOLF CROWN GOES TO MEADOW BROOK Long Island Women Defeat Round Hill and Montclair in Interclub Event | By Maureen Orcuttspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/gromyko-renews-demand-for-a-2germany-treaty-asks-west-to-quit.html | GROMYKO RENEWS DEMAND FOR A 2GERMANY TREATY ASKS WEST TO QUIT BERLIN U S ASSAILS PLAN Charges Soviet Seeks to Block Countrys Reunification GROMYKO RENEWS SOVIET PEACE PLAN | By Drew Middletonspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/guatemalan-rebuked-regime-says-critic-of-u-s-aid-spoke-for-himself.html | GUATEMALAN REBUKED Regime Says Critic of U S Aid Spoke for Himself | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/hiroshima-survivor-ends-study-here-to-return-to-tokyo-as-fashion.html | Hiroshima Survivor Ends Study Here To Return to Tokyo as Fashion Stylist | By Gloria Emerson | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/hospital-strike-held-legal.html | Hospital Strike Held Legal | ABRAHAM KISCH | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/hospital-strike-talks-set-for-tomorrow-by-wagner-hospital-parley.html | Hospital Strike Talks Set For Tomorrow by Wagner HOSPITAL PARLEY CALLED BY MAYOR | By Ralph Katz | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/house-panel-acts-to-compel-sales-of-farm-surplus-holds-back-100.html | HOUSE PANEL ACTS TO COMPEL SALES OF FARM SURPLUS Holds Back 100 Million From Credit Agency  Senate Unit Votes Wheat Bill House Group Holds Back Funds To Force Sale of Farm Surplus | By John D Morrisspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/industrial-output-scales-a-peak-durables-lead-way-with-a-surge-of.html | Industrial Output Scales a Peak Durables Lead Way With a Surge of Four Points Housing Starts High but Funds Seem to Be Tighter | By Edwin L Dale Jrspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/inquiry-on-in-airship-crash.html | Inquiry On in Airship Crash | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/insurers-shares-strong-in-london-british-funds-also-climb.html | INSURERS SHARES STRONG IN LONDON British Funds Also Climb Industrial Index Sets a New Mark at 2325 | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/japan-turns-down-protest-on-u-s-tie.html | JAPAN TURNS DOWN PROTEST ON U S TIE | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/jersey-bar-hears-space-law-plea-world-conference-is-urged-to-make.html | JERSEY BAR HEARS SPACE LAW PLEA World Conference Is Urged to Make Rules and Avoid Scramble for Rights | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/jesse-s-goldstein.html | JESSE S GOLDSTEIN | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/joseph-karr.html | JOSEPH KARR | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/juliana-will-get-new-cabinet-list-de-quay-will-include-four-parties.html | JULIANA WILL GET NEW CABINET LIST De Quay Will Include Four Parties in Slate to Be Presented Today | By Harry Gilroyspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/kennedy-cheered-by-garment-union-senator-defends-labor-bill-at.html | KENNEDY CHEERED BY GARMENT UNION Senator Defends Labor Bill at Convention  Dubinsky Hails His Leadership | By Stanley Leveyspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/kennedy-tells-union-hes-in-a-closed-shop.html | Kennedy Tells Union Hes in a Closed Shop | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/khrushchev-sees-food-output-gain-cites-soviet-rise-in-meat-milk.html | KHRUSHCHEV SEES FOOD OUTPUT GAIN Cites Soviet Rise in Meat Milk Eggs  Wider Farm Mechanization Urged | By Harrison E Salisburyspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/kuomintang-leaders-confer.html | Kuomintang Leaders Confer | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/lazard-duo-wins-medal-and-match-he-and-hurst-take-playoff-in-travis.html | LAZARD DUO WINS MEDAL AND MATCH He and Hurst Take PlayOff in Travis Golf Qualifying While Defeating Foes | By Lincoln A Werdenspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/lincoln-center-dedication.html | Lincoln Center Dedication | HELEN LOCKE BELL | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/little-hope-in-london.html | Little Hope in London | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/lloyd-dinkelspiel-lawyer-dies-head-of-jewish-welfare-board.html | Lloyd Dinkelspiel Lawyer Dies Head of Jewish Welfare Board | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/london-outdoor-art-exhibition-proves-popular-public-gallery.html | London Outdoor Art Exhibition Proves Popular Public Gallery | By Kennett Lovespecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/lumber-boy-is-first-in-25000-trot-darn-safe-3-to-4-6th-in-field-of.html | Lumber Boy Is First in 25000 Trot DARN SAFE 3 TO 4 6TH IN FIELD OF 7 Choice Fails to Find Racing Room  Rally by Lumber Boy Wins at Yonkers | By Louis Effratspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/man-trying-to-smile-andrei-andreyevich-gromyko.html | Man Trying to Smile Andrei Andreyevich Gromyko | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/mansfield-opens-a-drive-to-end-economic-and-some-defense-aid.html | Mansfield Opens a Drive to End Economic and Some Defense Aid Mansfield Opens a Drive to End Economic and Some Defense Aid | By Russell Bakerspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/margery-k-ter-weele-will-marry-in-summer.html | Margery K ter Weele Will Marry in Summer | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/marine-insurers-fight-controls-senate-unit-told-regulation-would.html | MARINE INSURERS FIGHT CONTROLS Senate Unit Told Regulation Would Put U S Interests at Mercy of British | By Edward A Morrow | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/market-stages-a-late-retreat-but-golds-breast-trend-on-bright-assay.html | MARKET STAGES A LATE RETREAT But Golds Breast Trend on Bright Assay of Adviser  Index Drops 347 VOLUME AT 3505900 Walworth Leads Trading to Rise 14 Du Pont Off 4 14 Weakest of Chemicals MARKET STAGES A LATE RETREAT | By Burton Crane | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/maryann-e-gooley-becomes-affianced.html | Maryann E Gooley Becomes Affianced | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/mayor-irritated-gives-dispute-over-park-plays-a-low-priority-park.html | Mayor Irritated Gives Dispute Over Park Plays a Low Priority PARK PLAY ISSUE PALLS ON WAGNER | By Layhmond Robinson | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/monaghan-loses-on-inquiry-delay-board-tells-his-new-lawyer.html | MONAGHAN LOSES ON INQUIRY DELAY Board Tells His New Lawyer Rockefeller Asked Speed MONAGHAN LOSES ON INQUIRY DELAY | By Alexander Feinberg | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/montgomery-cites-wartime-frictions.html | MONTGOMERY CITES WARTIME FRICTIONS | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/moonshine-takes-poodle-club-prize-repeats-1958-show-victory-for.html | MOONSHINE TAKES POODLE CLUB PRIZE Repeats 1958 Show Victory for Third Straight Score by Puttencove Kennels | By John Rendelspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/mrs-cumming-is-rewed.html | Mrs Cumming Is Rewed | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/mulligan-heard-in-jazz-concert-leads-quartet-at-town-hall-stars-as.html | MULLIGAN HEARD IN JAZZ CONCERT Leads Quartet at Town Hall  Stars as Narrator and Baritone Saxophonist | By John S Wilson | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/nassau-jury-opens-juke-box-inquiry.html | NASSAU JURY OPENS JUKE BOX INQUIRY | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/nerve-cell-movie-shown-scientists-weird-biological-semaphore.html | NERVE CELL MOVIE SHOWN SCIENTISTS Weird Biological Semaphore Fascinates Neurologists at Columbia Presbyterian | By John A Osmundsen | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/new-great-neck-vote-schools-to-seek-approval-of-reduced-budget.html | NEW GREAT NECK VOTE Schools to Seek Approval of Reduced Budget | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/new-wings-for-downed-airmen-navy-gets-patent-for-its-inflatable.html | New Wings for Downed Airmen Navy Gets Patent for Its Inflatable Rescue Craft VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/norstad-proud-of-nato-commander-says-his-forces-have-kept-the-peace.html | NORSTAD PROUD OF NATO Commander Says His Forces Have Kept the Peace | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/norway-getting-big-oil-refinery-largest-in-scandinavia-is-being.html | NORWAY GETTING BIG OIL REFINERY Largest in Scandinavia Is Being Built by Affiliate of Jersey Standard | By Werner Wiskarispecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/ohioans-pace-rally-bickhams-followed-by-burns-couple-in-virginia.html | OHIOANS PACE RALLY Bickhams Followed by Burns Couple in Virginia Event | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/parley-in-clash-on-delinquency-use-of-terms-middle-class-and-lower.html | PARLEY IN CLASH ON DELINQUENCY Use of Terms Middle Class and Lower Class Cause Holding Up of Report | By Bess Furmanspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/parliament-begins-recess.html | Parliament Begins Recess | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/peace-hope-is-dim-in-utility-strike-electric-service-continues-over.html | PEACE HOPE IS DIM IN UTILITY STRIKE Electric Service Continues Over Big Area of Jersey  Mediators Ask Talks PEACE HOPE IS DIM IN UTILITY STRIKE | By Milton Honigspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/pentagon-to-seek-an-atomic-plane-in-shift-of-policy-aec-backs-plea.html | PENTAGON TO SEEK AN ATOMIC PLANE IN SHIFT OF POLICY AEC Backs Plea to White House for a Prototype Quarles Favored Plan PENTAGON TO SEEK AN ATOMIC PLANE | By Jack Raymondspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/philadelphia-banks-act.html | Philadelphia Banks Act | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/pontiff-to-reduce-total-of-audiences.html | PONTIFF TO REDUCE TOTAL OF AUDIENCES | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/previous-effort-cited.html | Previous Effort Cited | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/primary-prices-steady-in-week-level-remains-at-1196-of-194749-base.html | PRIMARY PRICES STEADY IN WEEK Level Remains at 1196 of 194749 Base but Meat Costs Are Higher | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/prio-group-in-cuba-urges-civil-rights.html | PRIO GROUP IN CUBA URGES CIVIL RIGHTS | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/radio-signal-hits-moon-on-britaintous-trip.html | Radio Signal Hits Moon On BritaintoUS Trip | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/rehabilitating-city-area-slum-clearance-committee-decision-in.html | Rehabilitating City Area Slum Clearance Committee Decision in Midtown Challenged | MAYO LEWIS | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/richard-j-seltzer.html | RICHARD J SELTZER | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/rise-likely-in-san-francisco.html | Rise Likely in San Francisco | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archiv es/road-plan-saves-bedford-estates-state-to-widen-and-rebuild-existing.html | ROAD PLAN SAVES BEDFORD ESTATES State to Widen and Rebuild Existing Routes Instead of Constructing New One SOLUTION IS TEMPORARY But Controversial Highway That Residents Opposed Is Delayed for Years | By Merrill Folsomspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archiv es/robinson-is-ordered-to-present-title-fight-agreement-monday-action.html | Robinson Is Ordered to Present Title Fight Agreement Monday Action on Forfeiture of Crown Delayed by State Ring Unit Champion Says He Has Signed for Basilio Bout | By Michael Strauss | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archiv es/royal-toner-head-of-oyster-concern.html | ROYAL TONER HEAD OF OYSTER CONCERN | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archiv es/scarsdale-school-chief-quits.html | Scarsdale School Chief Quits | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archiv es/steelpay-freeze-is-urged-by-nam-appeal-for-breathing-spell-endorses.html | STEELPAY FREEZE IS URGED BY NAM Appeal for Breathing Spell Endorses Industry View  Labor Due to Spurn Bid | By A H Raskin | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archiv es/strauss-backed-by-key-senator-pastore-of-atomic-panel-endorses.html | STRAUSS BACKED BY KEY SENATOR Pastore of Atomic Panel Endorses Nominee and Bolsters His Chances | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archiv es/sudetens-flock-to-vienna-rally-hundreds-of-thousands-now-in-west.html | SUDETENS FLOCK TO VIENNA RALLY Hundreds of Thousands Now in West Germany Demand Their Old Czech Homes | By M S Handlerspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archiv es/sunday-punch-gains-award.html | Sunday Punch Gains Award | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archiv es/sword-dancer-is-21-choice-in-preakness-stakes-today-eleven-entered.html | Sword Dancer Is 21 Choice in Preakness Stakes Today ELEVEN ENTERED IN 190300 RACE Sword Dancer Is Favorite in Field of 3YearOlds in Pimlico Race Today | By Joseph C Nicholsspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archiv es/teacher-is-fiance-of-patricia-a-hope.html | Teacher Is Fiance Of Patricia A Hope | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archiv es/teaneck-chorus-heard-group-of-95-mixed-voices-has-43d-concert-in.html | TEANECK CHORUS HEARD Group of 95 Mixed Voices Has 43d Concert in High School | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archiv es/test-ban-opposed-as-danger-to-u-s-murray-formerly-of-aec-indicts.html | TEST BAN OPPOSED AS DANGER TO U S Murray Formerly of AEC Indicts Stand at Geneva Talks on Nuclear Arms | By John W Finneyspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archiv es/theatre-sound-and-fury-long-debate-on-free-shakespeare-in-park.html | Theatre Sound and Fury Long Debate on Free Shakespeare in Park Signifies That Public Gains Nothing | By Brooks Atkinson | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archiv es/tibetan-thanks-taiwan-dalai-lama-conveys-sincere-gratitude-for.html | TIBETAN THANKS TAIWAN Dalai Lama Conveys Sincere Gratitude for Support | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/town-fights-cut-in-taxes-on-park-clarkstown-to-appeal-drop-in.html | TOWN FIGHTS CUT IN TAXES ON PARK Clarkstown to Appeal Drop in States Valuation of Rockland Palisades | By Bernard Stengren | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/transportation-needs-necessity-emphasized-for-tristate-study-of.html | Transportation Needs Necessity Emphasized for TriState Study of Problem | FRANCIS J BLOUSTEIN | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/treatment-of-american-negroes.html | Treatment of American Negroes | LINDA ALLISON | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/trunk-task-is-first-one-for-camper.html | Trunk Task Is First One For Camper | By Martin Tolchin | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/tv-union-accepts-nbc-settlement-technicians-vote-an-end-to-19day.html | TV UNION ACCEPTS NBC SETTLEMENT Technicians Vote an End to 19Day Work Stoppage  Network Claims Victory | By Richard F Shepard | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/u-s-aide-attacks-east-german-rule-intelligence-chief-of-state.html | U S AIDE ATTACKS EAST GERMAN RULE Intelligence Chief of State Department Bars Assent to Artificial Regime  U S AIDE ATTACKS RED GERMAN RULE | By William J Jordenspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/u-s-invites-soviet-to-study-extending-cultural-exchange-us-invites.html | U S Invites Soviet To Study Extending Cultural Exchange US INVITES TALKS ON EXCHANGE PACT | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/ulbricht-assails-wests-package-german-red-chief-says-it-would-bring.html | ULBRICHT ASSAILS WESTS PACKAGE German Red Chief Says It Would Bring War London Doubts Soviet Approval | Special to The New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/us-sweeps-foursomes-for-40-lead-over-britain-in-walker-cup-golf.html | US Sweeps Foursomes for 40 Lead Over Britain in Walker Cup Golf WARD AND TAYLOR TRIUMPH ON 36TH San Franciscans 18Foot Putt Wins at Muirfield Coe Duo on Top 9 and 8 | By Fred Tupperspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/us-tax-bill-aims-to-help-research-science-parley-here-told-of.html | US TAX BILL AIMS TO HELP RESEARCH Science Parley Here Told of Proposal to Spur Gifts  Space Stress Criticized | By Walter Sullivan | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/ussery-triumphs-on-4-at-belmont-scores-in-feature-with-the-irishman.html | USSERY TRIUMPHS ON 4 AT BELMONT Scores in Feature With The Irishman  Arcaro Wins 3  Acorn Stakes Today | By Frank M Blunk | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/white-sox-vanquish-yanks-before-27863-at-stadium-for-seventh.html | White Sox Vanquish Yanks Before 27863 at Stadium for Seventh Straight PIERCE 60 VICTOR WITH SIXHITTER Phillips Double Drives In 2 of White Sox 3 Runs Against Yanks in 6th | By Roscoe McGowen | RE0000321088 | 1987-01-15 | B00000772976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/williams-defeats-amherst-41-in-accelerated-baseball-game-play-is.html | Williams Defeats Amherst 41 In Accelerated Baseball Game Play Is Streamlined by Elimination of WarmUps but Walks Slow Contest to a Pedestrian 2 12 Hours | By Howard M Tucknerspecial To the New York Times | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/wood-field-and-stream-state-punishes-stream-polluters-five.html | Wood Field and Stream State Punishes Stream Polluters Five Companies and One Dirty Individual | By John W Randolph | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-16 | https://www.nytimes.com/1959/05/16/archives/world-churches-to-hail-pentecost-protestants-and-catholics-will.html | WORLD CHURCHES TO HAIL PENTECOST Protestants and Catholics Will Observe Tomorrow Descent of Holy Spirit | By George Dugan | RE0000321088 | 1987-01-15 | B00000772976 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/actual-formula-fact-before-fiction.html | ACTUAL FORMULA FACT BEFORE FICTION | By Richard F Shepard | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/-popular.html | POPULAR | ALLAN T NEEDLE | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/-stylized-comedy.html | STYLIZED COMEDY | GEORGE C MCELROY | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-best-on-film-novel-on-local-career-girls-is-shot-here.html | THE BEST ON FILM Novel on Local Career Girls Is Shot Here | By Howard Thompson | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/village-labors-to-save-its-charm-leaders-join-to-keep-all-of-area-.html | VILLAGE LABORS TO SAVE ITS CHARM Leaders Join to Keep All of Area From Succumbing to New Luxury Houses | By Milton Esterow | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/whispers-anger-british-in-geneva-lloyd-modifies-role-in-talks-over.html | WHISPERS ANGER BRITISH IN GENEVA Lloyd Modifies Role in Talks Over Charge of Softness Laid to Paris and Bonn | By Drew Middleton | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/19-yachts-start-overnight-event-open-distance-season-for-boats-on.html | 19 YACHTS START OVERNIGHT EVENT Open Distance Season for Boats on Sound With Run to Stratford Shoals | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/2-wesleyan-professors-retire.html | 2 Wesleyan Professors Retire | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/a-chronic-problem-opening-of-center-here-points-to-need-for.html | A Chronic Problem Opening of Center Here Points to Need For Research on LongTerm Illnesses | By Howard A Rusk Md | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/a-doctor-diagnoses-soviet-medicine-here-are-some-firsthand.html | A Doctor Diagnoses Soviet Medicine Here are some firsthand observations by New York Citys Health Commissioner on Russias governmentcontrolled and governmentoperated medical system | By Leona Baumgartner | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/a-picaresque-hero-of-48-the-straw-man-by-jean-giono-translated-by.html | A Picaresque Hero of 48 THE STRAW MAN By Jean Giono Translated by Phyllis Johnson from the French Le Bonheur Fou 462 pp New York Alfred A Knopf 5 | By Henri Peyre | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/a-reply.html | A Reply | SPENCER BROWN | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/a-reporter-saw-it-happen-at-the-sun-kings-court-saintsimon-at.html | A Reporter Saw It Happen at the Sun Kings Court SAINTSIMON AT VERSAILLES Selected and translated from the Memoirs of M Le Duc de SaintSimon by Lucy Norton With a preface by Nancy Mitford Illustrated 312 pp New York Harper  Bros 6 | By Francis Steegmuller | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/a-u-n-study-of-tourism-transport-and-communications-commission.html | A U N STUDY OF TOURISM Transport and Communications Commission Concludes Sessions on International Travel Conditions | By Kathleen Teltsch | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/advanced-studies-worldfamous-theatre-experts-will-teach-here-at-new.html | ADVANCED STUDIES WorldFamous Theatre Experts Will Teach Here at New Institute | By Donald Lazere | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/advertising-busy-signal-for-phone-systems-companies-turning-to-hard.html | Advertising Busy Signal for Phone Systems Companies Turning to Hard Selling New Products | By Carl Spielvogel | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/after-aimee-took-a-dip-the-vanishing-evangelist-the-aimee-semple.html | After Aimee Took a Dip THE VANISHING EVANGELIST The Aimee Semple McPherson Kidnapping Affair By Lately Thomas Illustrated 334 pp New York The Viking Press 495 | By Gerald Carson | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/allisonstevenson.html | AllisonStevenson | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/americas-venice-fort-lauderdale-in-florida-making-a-bid-for-summer.html | AMERICAS VENICE Fort Lauderdale In Florida Making A Bid for Summer Tourists | C E W | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/amiram-rigai-plays-a-recital-on-piano.html | AMIRAM RIGAI PLAYS A RECITAL ON PIANO | HAROLD C SCHONBERG | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/amy-fortune-engaged-to-an-aviation-cadet.html | Amy Fortune Engaged To an Aviation Cadet | Speciato The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/andover-takes-title-exeter-next-in-new-england-prep-schools-track.html | ANDOVER TAKES TITLE Exeter Next in New England Prep Schools Track Meet | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/anne-merrill-is-wed-to-william-fancher.html | Anne Merrill Is Wed To William Fancher | Special to The Now York 2lmel | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/antiques-in-a-modern-setting.html | Antiques in a Modern Setting | By Cynthia Kellogg | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/antje-e-heberlc-to-wed-in-summer.html | Antje E Heberle To Wed in Summer | special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/apprentice-at-sea-no-time-for-tankers-by-richard-armstrong-192-pp.html | Apprentice at Sea NO TIME FOR TANKERS By Richard Armstrong 192 pp New York The John Day Company 3 | LEARNED T BULMAN | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/armory-completed-at-riverhead-l-i.html | ARMORY COMPLETED AT RIVERHEAD L I | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/art-of-flagstad-excerpts-from-die-walkuere-show-soprano-still-a.html | ART OF FLAGSTAD Excerpts from Die Walkuere Show Soprano Still a Formidable Singer | By John Briggs | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/art-quirk-victor.html | Art Quirk Victor | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-15-no-title.html | Article 15  No Title | By Henry S Commager | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/article-16-no-title.html | Article 16  No Title | By Crane Brinton | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/assurance.html | ASSURANCE | JANE W STEDMAN | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/atom-compromise-gained-by-mcone-congress-unit-approves-bill-on.html | ATOM COMPROMISE GAINED BY MCONE Congress Unit Approves Bill on Nuclear Power That Is Acceptable to the AEC | By John W Finney | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/atom-merchant-ship-taking-shape-a-thousand-pairs-of-hands-are-at.html | Atom Merchant Ship Taking Shape A Thousand Pairs of Hands Are at Work on the Savannah | By George Horne | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/atomic-museums-first-decade-showplace-at-oak-ridge-drew-750000.html | ATOMIC MUSEUMS FIRST DECADE Showplace at Oak Ridge Drew 750000 Persons Since Its Opening | WARNER OGDEN | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/authors-query-89124020.html | Authors Query | PAUL SLOCU MB | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/authors-query.html | Authors Query | F LAWRENCE BABCOCK | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/auto-imperiling-british-tradition-dean-forests-sheep-face-loss-of.html | AUTO IMPERILING BRITISH TRADITION Dean Forests Sheep Face Loss of Right to Rove Road Accident Rate High | By Walter H Waggoner | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/barbara-a-kroner-to-wed-in-autumn.html | Barbara A Kroner To Wed in Autumn | pctal I lle Nw NnIk Tllnrc | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/barbara-ann-bailey-is-prospective-bride.html | Barbara Ann Bailey Is Prospective Bride | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/barbara-elliott-1954-debutante-bride-in-south-wed-to-thomas-eddins.html | Barbara Elliott 1954 Debutante Bride in South Wed to Thomas Eddins Jr Insurance Official in Salisbury N C | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/barbara-fates-george-tinker-to-be-married-douglass-alumna-and.html | Barbara Fates George Tinker To Be Married Douglass Alumna and Graduate of Lafayette Become Betrothed | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/barber-gillette.html | Barber Gillette | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/bars-package-peace-plan-rebuff-tempered.html | BARS PACKAGE PEACE PLAN REBUFF TEMPERED | By Osgood Caruthers | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/before-the-mast-and-on-the-beach-a-seamans-log-blow-the-man-down-a.html | Before the Mast and on the Beach A Seamans Log BLOW THE MAN DOWN A Yankee Seamans Adventures Under Sail An Autobiographical Narrative Based Upon the Writings of James H Williams Arranged and Edited by Warren F Kuehl Illustrated 255 pp New York E P Dutton  Co 450 | By Walter Muir Whitehill | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/beloved-ballerina-the-swan-the-story-of-anna-pavlova-by-helen-may.html | Beloved Ballerina THE SWAN The Story of Anna Pavlova By Helen May Illustrated by Peggy Fortnum 84 pp New York Thomas Nelson and Sons 295 | REGINA J WOODY | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/benefit-fete-z-on-june6-toaid-jersey-hospital-sixth-annual-event.html | Benefit Fete Z On June6 toAid Jersey Hospital Sixth Annual Event Is Backed by Womens Unit in Princeton | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/big-power-plant-added-in-jersey-states-largest-generator-starts.html | BIG POWER PLANT ADDED IN JERSEY States Largest Generator Starts Earning Way Second Unit Is Due | By John W Slocum | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/black-reducing-indus-river-rift-world-bank-head-sees-gain-from.html | BLACK REDUCING INDUS RIVER RIFT World Bank Head Sees Gain From Talks With India Takes Plan to Karachi | By Tillman Durdin | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/black-sees-pakistanis.html | Black Sees Pakistanis | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/blossoms-of-blue-anchusas-are-bright-for-may-borders.html | BLOSSOMS OF BLUE Anchusas Are Bright For May Borders | By Martha Pratt Haislip | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/bonn-to-reaffirm-views-on-borders-plans-statement-that-final.html | BONN TO REAFFIRM VIEWS ON BORDERS Plans Statement That Final Settlement Must Await German Reunification | By Sydney Gruson | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/boston.html | Boston | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/bradley-favors-silent-generals-suggestion-to-turn-in-their-tongues.html | BRADLEY FAVORS SILENT GENERALS Suggestion to Turn in Their Tongues Is Regarded as an Allusion to Montgomery | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/bridge-fourthsuit-forcing-world-experts-opinion-divided-over-new.html | BRIDGE FOURTHSUIT FORCING World Experts Opinion Divided Over New Convention | By Albert H Morehead | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/britain-pushing-her-soviet-trade-gain-would-help-to-make-up-for.html | BRITAIN PUSHING HER SOVIET TRADE Gain Would Help to Make Up for Possible Losses From Common Market | By Harold Callender | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/britain-studies-letter.html | Britain Studies Letter | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/british-take-gamble-on-arms-for-iraq-decision-to-supply-kassim.html | BRITISH TAKE GAMBLE ON ARMS FOR IRAQ Decision to Supply Kassim Could Retain Influence for the West | By Dana Adams Schmidt | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/bronco-bronson-one-star-general-by-al-morgan-270-pp-new-york.html | Bronco Bronson ONE STAR GENERAL By Al Morgan 270 pp New York Rinehart  Co 350 | DAVID DEMPSEY | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/budgets-raising-fairfield-taxes-outlays-for-improvements-and-higher.html | BUDGETS RAISING FAIRFIELD TAXES Outlays for Improvements and Higher Wages Impose Burdens Over County | By Richard H Parke | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/byrnelehman.html | ByrneLehman | pcc al Io Ill New YIIK Timo | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cable-to-france-near-completion-ship-taking-on-more-line-at.html | CABLE TO FRANCE NEAR COMPLETION Ship Taking on More Line at Newington N H for Telephone LinkUp | By John H Fenton | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/california-fears-industry-pirates-suspects-new-york-applies.html | CALIFORNIA FEARS INDUSTRY PIRATES Suspects New York Applies Pressure on U S to Lure Back Defense Work | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cambridge-curbs-latin-votes-to-remove-it-from-list-of-entrance.html | CAMBRIDGE CURBS LATIN Votes to Remove It From List of Entrance Requirements | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/canadian-extols-soviet-education-principal-of-mcgill-home-from-tour.html | CANADIAN EXTOLS SOVIET EDUCATION Principal of McGill Home From Tour Denies Science Study Has a Priority | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/carl-braun-advances-with-helmus-in-travis-memorial-memberguest-golf.html | Carl Braun Advances With Helmus in Travis Memorial MemberGuest Golf KNICK STAR HELPS TOP LAZARDHURST | By Lincoln A Werden | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/carole-b-brown-will-be-married-to-f-g-fischer-a-senior-at-fairleigh.html | Carole B Brown Will Be Married To F G Fischer A Senior at Fairleigh Dickinson Fiancee of Insurance Firm Aide | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/castros-newspaper-scores-communists-castros-paper-denounces-reds.html | Castros Newspaper Scores Communists CASTROS PAPER DENOUNCES REDS | By R Hart Phillips | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/celia-atkinson-radcliffe-1959-to-be-married-betrothed-to-ensign.html | Celia Atkinson Radcliffe 1959 To Be Married Betrothed to Ensign Geoffrey Gibson Locke of the Coast Guard | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/charlotte-smith-attended-by-8-at-her-wedding-wellesley-alumna-and.html | Charlotte Smith Attended by 8 At Her Wedding Wellesley Alumna and Edward H Tuton Are Married in Baltimore | Sleclal to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/chicago.html | Chicago | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/child-to-mrs-c-c-stanton.html | Child to Mrs C C Stanton | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/child-to-mrs-mottley.html | Child to Mrs Mottley | Saeclal to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/child-to-mrs-sherrerd-3d.html | Child to Mrs Sherrerd 3d | Spectal to ne New YorkTlm | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/city-labor-chiefs-lead-700-pickets-to-hospital-line-quill-and.html | CITY LABOR CHIEFS LEAD 700 PICKETS TO HOSPITAL LINE Quill and Hollander March to Beth Israel After Angry Labor Council Parley | By Robert Alden | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/city-leads-nation-in-manufactures-economist-finds-900000-work-in.html | CITY LEADS NATION IN MANUFACTURES Economist Finds 900000 Work in 40000 Plants in 300 Industries | By Will Lissner | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/clash-halts-plan-for-upstate-park-finger-lakes-project-runs-into.html | CLASH HALTS PLAN FOR UPSTATE PARK Finger Lakes Project Runs Into Federal Blockade Taber Challenges It | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cleric-is-fiance-of-lynette-mock-nuptials-in-fall-levww-anderson-jr.html | Cleric Is Fiance Of Lynette Mock Nuptials in Fall levWW Anderson Jr Will Wed a Student of Social Work at Smith | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/climbing-up-a-cinder-cone-a-visit-to-sunset-crater-makes-a-novel.html | CLIMBING UP A CINDER CONE A Visit to Sunset Crater Makes A Novel Side Trip in Arizona | By Michael Crichton | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/club-plans-fete-maplewood-.html | Club Plans Fete Maplewood | Special to Tht New York TitaN | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cocktail-party-may-24-to-help-adoption-group-greenwich-fete-is-set.html | Cocktail Party May 24 to Help Adoption Group Greenwich Fete Is Set to Raise Funds for SpenceChapin Unit | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/coexistence-gains-at-u-s-fair-site-in-soviet-texan-and-a-russian.html | Coexistence Gains at U S Fair Site in Soviet Texan and a Russian Find Solid Ties in Exhibit Project | By Harrison E Salisbury | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/college-head-is-sold-student-at-sarah-lawrence-pays-130-at-fund.html | COLLEGE HEAD IS SOLD Student at Sarah Lawrence Pays 130 at Fund Auction | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/columbia-man-cited-essex-alumni-club-to-give-lion-award-to-mcknight.html | COLUMBIA MAN CITED Essex Alumni Club to Give Lion Award to McKnight | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/congress-still-has-its-wits-out-of-earshot-of-their-constituents.html | Congress Still Has Its Wits Out of earshot of their constituents Congressmen feel free to crack wise | By William L Rivers | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cornell-defeats-army-nine-by-21-birnbaum-triumphs-for-big-red-with.html | CORNELL DEFEATS ARMY NINE BY 21 Birnbaum Triumphs for Big Red With a TwoHitter Cadet Golfers Win | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/crashes-cant-slow-down-young-racing-driver-gregory-rates-speed.html | Crashes Cant Slow Down Young Racing Driver Gregory Rates Speed Above Discretion and Shows It | By Robert Daley | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/crepes-more-than-suzette.html | Crepes More Than Suzette | By Craig Claiborne | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/crilefoster.html | CrileFoster | Special to The lew York Tlmel | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/critics-night-off-so-he-goes-to-a-concert-and-listens-to-school.html | CRITICS NIGHT OFF So He Goes to a Concert and Listens To School Children Making Music | By Howard Taubman | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cry-the-divided-country-a-south-african-sees-his-country-plunging.html | Cry the Divided Country A South African sees his country plunging toward tragedy unless his fellow whites change their course and resolve to admit Negroes to equality in a nonracial democracy | By Denis V Cowen | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/culled-from-a-strippers-past-culled-from-a-strippers-fabulous-past.html | CULLED FROM A STRIPPERS PAST CULLED FROM A STRIPPERS FABULOUS PAST | By Gilbert Millstein | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/cut-wires-found-in-power-strike-tampering-is-charged-by-jersey.html | CUT WIRES FOUND IN POWER STRIKE Tampering Is Charged by Jersey Utility Union Calls It Bungling | By Milton Honig | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dallas.html | Dallas | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/daniel-e-isles-lawyer-fiance-of-maryl-heinle-assistant-us-attorney.html | Daniel E Isles Lawyer Fiance Of Maryl Heinle Assistant US Attorney to Wed ExStudent at Western Maryland | gecial to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/davisvoorhees.html | DavisVoorhees | Special to The New York Tlme | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/de-gaulle-bars-california-site-informs-western-partners-that-he.html | DE GAULLE BARS CALIFORNIA SITE Informs Western Partners That He Opposes Summit Talk in San Francisco | By Robert C Doty | RE0000321089 | 1987-01-15 | B00000772977 |

| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/democrats-chart-new-role-in-west-leaders-of-12-states-ask-end-of.html | DEMOCRATS CHART NEW ROLE IN WEST Leaders of 12 States Ask End of Poor Relation Status in the Nation | By Gladwin Hill | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/diane-e-shaffer-j-bruce-l-castor-will-be-married-penn-hall-alumna.html | Diane E Shaffer J Bruce L Castor Will Be Married Penn Hall Alumna and Aide of Philadelphia Law Firm Betrothed | Special to The Iqew York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dilyschubawed-to-peter-l-hoyt-in-pennsylvania-alumna-of-syracuse-is.html | DilysChubaWed To Peter L Hoyt In Pennsylvania Alumna of Syracuse Is Bride of a Business Student at N Y U | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dinah-diedrick-hollins-student-is-future-bride-57-debutante-fiancee.html | Dinah Diedrick Hollins Student Is Future Bride  57 Debutante Fiancee of William Beverley Summer Nuptials | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/diplomats-at-geneva-play-to-press-corps-propaganda-is-the-main.html | DIPLOMATS AT GENEVA PLAY TO PRESS CORPS Propaganda Is the Main Theme as Spokesmen Report Closed Talks | By A M Rosenthal | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/disks-of-handel-bicentennial.html | DISKS OF HANDEL BICENTENNIAL | ROSS PARMENTER | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/diversion-of-cargo-laid-to-seaway-jam.html | DIVERSION OF CARGO LAID TO SEAWAY JAM | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/double-agent-the-wilderness-by-carter-a-vaughan-288-pp-new-york.html | Double Agent THE WILDERNESS By Carter A Vaughan 288 pp New York Doubleday  Co 395 | RICHARD MATCH | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/downriver-in-siam-nu-dang-and-his-kite-by-jacqueline-ayer-28-pp-new.html | DownRiver in Siam NU DANG AND HIS KITE By Jacqueline Ayer 28 pp New York Harcourt Brace  Co 275 | ELLEN LEWIS BUELL | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dr-kandle-named-to-jersey-cabinet-new-york-city-health-aide-to.html | DR KANDLE NAMED TO JERSEY CABINET New York City Health Aide to Succeed Bergsma July 1 in 18000aYear Job | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dubinsky-rejects-bid-to-visit-soviet-also-bars-american-units.html | DUBINSKY REJECTS BID TO VISIT SOVIET Also Bars American Units Appeal for a Union Exhibit at Moscow Trade Fair | By Stanley Levey | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dulles-is-reported-becoming-weaker-dulles-is-reported-weakening.html | Dulles Is Reported Becoming Weaker Dulles Is Reported Weakening Family Gathers in Washington | By Jack Raymond | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/dwyerbohen.html | DwyerBohen | Declai to me Tvew Yor meL | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/east-hampton-fishing-show-marks-the-season.html | EAST HAMPTON FISHING SHOW MARKS THE SEASON | By Eunice T Juckett | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/education-called-key-to-democracy-new-state-university-head-links.html | EDUCATION CALLED KEY TO DEMOCRACY New State University Head Links Societys Survival to Informed Electorate | By Damon Stetson | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/education-in-review-st-johns-great-books-plan-holds-firm-despite-an.html | EDUCATION IN REVIEW St Johns Great Books Plan Holds Firm Despite an Era of Specialization | By Loren B Pope | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/eight-interleague-games.html | Eight Interleague Games | J ROBERT WILLIAMS | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/eisenhower-finds-hope-in-soviet-note-president-finds-hope-on-test.html | Eisenhower Finds Hope in Soviet Note PRESIDENT FINDS HOPE ON TEST BAN | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/eisenhower-presses-congress-on-policy-clash-for-leadership-between.html | EISENHOWER PRESSES CONGRESS ON POLICY Clash for Leadership Between the Executive and Legislature Now Reaches Highest Intensity | By Arthur Krock | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/elizabeth-d-butterworth-bride-of-john-m-mcewan.html | Elizabeth D Butterworth Bride of John M McEwan | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/elmiras-new-museum-for-a-favorite-son.html | ELMIRAS NEW MUSEUM FOR A FAVORITE SON | By JudithEllen Brown | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/evaluating-fallout-committee-statement-on-radiation-hazard.html | Evaluating FallOut Committee Statement on Radiation Hazard Discussed | M V L BENNETT H GRUNDFEST | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/evernew-realist-de-sica-clicks-again-with-the-roof.html | EVERNEW REALIST De Sica Clicks Again With The Roof | By Bosley Crowther | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/evictions-revive-dodgers-dispute-uproar-in-los-angeles-may-further.html | EVICTIONS REVIVE DODGERS DISPUTE Uproar in Los Angeles May Further Delay Start of Work on Ball Park | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/evolution.html | EVOLUTION | JOHN RYNERSON | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/express-agency-offers-new-plan-to-roads-to-stay-in-business.html | Express Agency Offers New Plan To Roads to Stay in Business | By William M Freeman | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/faganficks.html | FaganFicks | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/familiar-tax-stamp-will-vanish-payment-shift-spells-end-of.html | Familiar Tax Stamp Will Vanish Payment Shift Spells End of Cigarette Pack Sticker | By Alexander R Hammer | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/father-of-waters-river-world-wildlife-of-the-mississippi-by.html | Father Of Waters RIVER WORLD Wildlife of the Mississippi By Virginia S Eifert Illustrated by the author 271 pp New York Dodd Mead  Co 4 | By Donald Culross Peattie | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/feeling-of-cynicism-pervades-conference-gromyko-playing-role.html | FEELING OF CYNICISM PERVADES CONFERENCE Gromyko Playing Role Pianissimo But Doesnt Encourage Optimism | By Sydney Gruson | RE0000321089 | 1987-01-15 | B00000772977 |

| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/fifth-ave-parade-salutes-military-13000-armed-forces-day-marchers.html | FIFTH AVE PARADE SALUTES MILITARY 13000 Armed Forces Day Marchers Are Among Half Million Around World | By Michael James | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/florida-land-fever-becomes-epidemic-lots-sold-by-mail-florida-finds.html | Florida Land Fever Becomes Epidemic Lots Sold by Mail Florida Finds Room for Its Growing Population | By Claude Sitton | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/florida-marinas-panama-city-on-gulf-coast-to-open-two-new.html | FLORIDA MARINAS Panama City on Gulf Coast to Open Two New Anchorages in June | By C E Wright | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/fordham-varsity-victor-in-regatta-beats-junior-varsity-by-15-feet.html | FORDHAM VARSITY VICTOR IN REGATTA Beats Junior Varsity by 15 Feet at Oyster Bay With St Johns Boat Third | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/fouled-up.html | FOULED UP | IRVING GLASSMAN | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/free-shakespeare.html | FREE SHAKESPEARE | CHRISTINE GOERING | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/from-past-to-present-new-morgan-library-acquisitions-contemporary.html | FROM PAST TO PRESENT New Morgan Library Acquisitions  Contemporary Art in Galleries | By Stuart Preston | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/frondizi-adjusts-argentine-posts-foreign-ministry-in-hands-of.html | FRONDIZI ADJUSTS ARGENTINE POSTS Foreign Ministry in Hands of Experienced Diplomat in Start of New Cabinet | By Juan de Onis | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/geneva-pragmatism-idealism-cynicism-and-fun.html | Geneva Pragmatism Idealism Cynicism and Fun | By James Reston | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/geraldine-f-lambert-to-marry-in-october.html | Geraldine F Lambert To Marry in October | Sleclal to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/glenn-d-smith-to-wed-miss-ann-louise-eddy.html | Glenn D Smith to Wed Miss Ann Louise Eddy | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/governor-shows-ranch-takes-his-brother-laurance-and-their-wives-on.html | GOVERNOR SHOWS RANCH Takes His Brother Laurance and Their Wives on Tour | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/grant-to-carolina-hospital.html | Grant to Carolina Hospital | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/greece-opens-bid-for-amity-in-area-aims-to-ease-turkyugoslav.html | GREECE OPENS BID FOR AMITY IN AREA Aims to Ease TurkYugoslav Differences and Cement AnkaraCairo Ties | By A C Sedgwick | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/greece-to-aid-tourism-hotels-and-other-facilities-to-be-built-in.html | GREECE TO AID TOURISM Hotels and Other Facilities to Be Built in 5Year Plan | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/greek-king-going-to-italy.html | Greek King Going to Italy | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/h-e-tomlinson-jr-weds-janet-harper.html | H E Tomlinson Jr Weds Janet Harper | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/harvard-varsity-keeps-eastern-lightweight-sprint-rowing-title.html | Harvard Varsity Keeps Eastern Lightweight Sprint Rowing Title CRIMSON SCORES AT 2000 METERS | By Michael Strauss | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/harvards-unbeaten-crew-first-in-eastern-regatta-harvard-scores-in.html | Harvards Unbeaten Crew First in Eastern Regatta HARVARD SCORES IN TITLE ROWING | By Allison Danzig | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/health-parley-set-annual-state-session-opens-may-25-at-lake-placid.html | HEALTH PARLEY SET Annual State Session Opens May 25 at Lake Placid | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/helen-j-porter-bride-i-03-lichard-buckeln-jr.html | Helen J Porter Bride I 03 lichard BuckleN Jr | lectal to The New York Times I | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/henry-conner-fiance-of-jacqueline-walker.html | Henry Conner Fiance Of Jacqueline Walker | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/herter-visits-rome-for-talk-on-issues-affecting-italians.html | Herter Visits Rome For Talk on Issues Affecting Italians | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hideaway-islands-on-the-washington-coast.html | HIDEAWAY ISLANDS ON THE WASHINGTON COAST | By John S Robinson | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hill-wins-in-14th-74-lawrenceville-nine-toppled-by-allens-threerun.html | HILL WINS IN 14TH 74 Lawrenceville Nine Toppled by Allens ThreeRun Single | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hints-on-filming-electriceye-movies-automation-by-meter-works.html | HINTS ON FILMING ELECTRICEYE MOVIES Automation By Meter Works Better When Guided By Human Judgment | By Myron A Matzkin | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hollywood-slant-changed-blue-angel-retains-spirit-of-original-drama.html | HOLLYWOOD SLANT Changed Blue Angel Retains Spirit of Original Drama Producer Says | By Murray Schumach | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/horseshow-lead-to-night-arrest-de-leyer-entry-paces-open-jumper.html | HORSESHOW LEAD TO NIGHT ARREST De Leyer Entry Paces Open Jumper Title Competition at Farmington Event | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/hot-spot-found-for-cosmic-rays-japanese-scientists-report-intensity.html | HOT SPOT FOUND FOR COSMIC RAYS Japanese Scientists Report Intensity in Part of Sky Deviates From Theory | By Walter Sullivan | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/how-britain-makes-foreign-policy-mr-macmillans-diplomatic-efforts.html | How Britain Makes Foreign Policy Mr Macmillans diplomatic efforts have put the British Foreign Office in the limelight | By Drew Middleton | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/howard-s-taylor-student-to-wed-miss-harriet-aune.html | Howard S Taylor Student To Wed Miss Harriet Aune | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |

| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/hubbard-coogan.html | Hubbard  Coogan | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
|---|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/hugh-maclennan-marries.html | Hugh MacLennan Marries | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/improvement-is-in-order-the-image-industries-by-william-f-lynch-s-j.html | Improvement Is in Order THE IMAGE INDUSTRIES By William F Lynch S J 159 pp New York Sheed and Ward 350 | By John P Shanley | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/in-a-limbo-between-past-and-present-goodbye-columbus-and-five-short.html | In a Limbo Between Past and Present GOODBYE COLUMBUS And Five Short Stories By Philip Roth 298 pp Boston Houghton Mifflin Company 375 | By William Peden | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/in-darkest-connecticut-in-darkest-connecticut.html | In Darkest Connecticut In Darkest Connecticut | By Hal Borland | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/in-mothers-shadow-not-an-iota-by-pauline-h-coleman-212-pp-new-york.html | In Mothers Shadow NOT AN IOTA By Pauline H Coleman 212 pp New York Dodd Mead  Co 275 | ALBERTA EISEMAN | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/in-the-lengthening-shadow-memento-mori-by-muriel-spark-224-pp.html | In the Lengthening Shadow MEMENTO MORI By Muriel Spark 224 pp Philadelphia and New York J B Lippincott Company 395 | By Robert Phelps | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/indians-trounce-red-sox-12-to-6-colavitos-2-homers-spark-16hit.html | INDIANS TROUNCE RED sox 12 TO 6 Colavitos 2 Homers Spark 16Hit Attack in Support of Scores Pitching | By United Press International | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/inner-atom-seen-key-to-universe-presidents-advisory-panel-says.html | INNER ATOM SEEN KEY TO UNIVERSE Presidents Advisory Panel Says Accelerators May Smash Old Concepts | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/intergroup-links-urged.html | Intergroup Links Urged | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/investors-wary-on-euratom-plan-hold-up-on-usbacked-program-in.html | INVESTORS WARY ON EURATOM PLAN Hold Up on USBacked Program in Anticipation of Better Nuclear Plants | By Harry Gilroy | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/iron-curtain-real-in-arctic-norway-residents-attest.html | Iron Curtain Real In Arctic Norway Residents Attest | By Werner Wiskari | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/ironhorse-rustlers-great-train-robberies-of-the-west-by-eugene-b.html | IronHorse Rustlers GREAT TRAIN ROBBERIES OF THE WEST By Eugene B Block 317 pp New York CowardMcCann 5 | By Stewart Holbrook | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/irvings-home.html | IRVINGS HOME | ANDREW BREEN MYERS | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/jane-bragaw-fiancee-of-john-va__-nde___rzee-2d.html | Jane Bragaw Fiancee Of John Va nderzee 2d | Soeclal to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |

| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/janet-mccabe-becomes-bride-in-connecticut-church-in-wilton-scene-of.html | Janet McCabe Becomes Bride In Connecticut Church in Wilton Scene of Her Marriage to R H Newman Jr | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/jean-n-galloway-prospective-bride.html | Jean N Galloway Prospective Bride | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/jersey-asks-curb-on-garbage-men-state-agency-is-proposed-in-report.html | JERSEY ASKS CURB ON GARBAGE MEN State Agency Is Proposed in Report Collusive Bids Also Would Be Barred | By George Cable Wright | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/jersey-rail-hearing-due.html | Jersey Rail Hearing Due | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/jersey-youth-ties-world-dash-mark-mostyn-of-bergen-catholic-timed.html | JERSEY YOUTH TIES WORLD DASH MARK Mostyn of Bergen Catholic Timed in 0093 for 100  School Record Set | By Deane McGowen | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/joe-cook-69-dies-famed-comedian-vaudeville-star-appeared-in.html | JOE COOK 69 DIES FAMED COMEDIAN Vaudeville Star Appeared in VanitiesBest Known for His Four Hawaiians Act | ll to The Ne York Tlmel | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/josephine-goldman-to-wed.html | Josephine Goldman to Wed | Special to The New York T rues | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/josephs-leaving-post-at-n-y-life-chairman-likely-to-expand-his.html | JOSEPHS LEAVING POST AT N Y LIFE Chairman Likely to Expand His Public Service Role | By James J Nagle | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/judy-e-batman-j-t-cromwell-to-be-married-manhattanville-girl-is.html | Judy E Batman J T Cromwell To Be Married Manhattanville Girl Is Engaged to Son of TV and Stage Director | vecial to The New York Tlmeq | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/just-for-drying-special-planting-of-varied-annuals-assures-a-supply.html | JUST FOR DRYING Special Planting of Varied Annuals Assures a Supply for Bouquets | By Esther C Grayson | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/kessler-fenton.html | Kessler  Fenton | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/khrushchev-bars-high-farm-wages-urges-that-collectives-use.html | KHRUSHCHEV BARS HIGH FARM WAGES Urges That Collectives Use Available Funds for More Communal Facilities | By Harry Schwartz | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/labor-maneuvers-for-the-1960-elections.html | LABOR MANEUVERS FOR THE 1960 ELECTIONS | By Joseph A Loftus | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/lafayette-college-raising-fees.html | Lafayette College Raising Fees | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | NORMAN PALMER | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | DAME EDITH SITWELL | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/life-and-death-of-a-demagogue-no-place-to-run-by-philip-alston.html | Life and Death of a Demagogue NO PLACE TO RUN By Philip Alston Stone 280 pp New York The Viking Press 375 | FRANK H LYELL | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/lisbons-new-hotel-the-ritz-7000000-monument-to-quiet-elegance-to.html | LISBONS NEW HOTEL The Ritz 7000000 Monument to Quiet Elegance to Open Next Month | By Benjamin Welles | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/los-angeles-unit-is-studying-port-alleged-abuses-and-delays-are.html | LOS ANGELES UNIT IS STUDYING PORT Alleged Abuses and Delays Are Said to Be Driving Shipping From Harbor | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/louvre-expedition-six-daily-visits-to-famous-museum-will-cover-6000.html | LOUVRE EXPEDITION Six Daily Visits to Famous Museum Will Cover 6000 Years of History | By Esther LEcluse Lundelius | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/m-gloeckner-oberliv-alumna-comes-a-bride-she-is-wed-in-plymouth.html | M Gloeckner Oberliv Alumna comes a Bride She Is Wed in Plymouth Meeting Pa to Carl Henry Shaifer 3d | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mackenzies-sloop-wins-at-larchmont.html | MACKENZIES SLOOP WINS AT LARCHMONT | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/maines-magnificent-mount-desert-island.html | MAINES MAGNIFICENT MOUNT DESERT ISLAND | By Earl M Benson | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/malayans-oppose-ties-with-peiping-terrorist-war-and-action-in-tibet.html | MALAYANS OPPOSE TIES WITH PEIPING Terrorist War and Action in Tibet Cited  No Merger With Singapore Near | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mandated-region-seeks-to-be-alone-southwest-africa-spurns-un.html | MANDATED REGION SEEKS TO BE ALONE SouthWest Africa Spurns UN Interest and Wants to Go Its Own Way | By Milton Bracker | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mankind-warned-of-machine-peril-robot-brain-can-destroy-its.html | MANKIND WARNED OF MACHINE PERIL Robot Brain Can Destroy Its Creators and Users Prof Wiener Declares | By Murray Illson | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/maos-war-with-the-chinese-family-from-an-indian-social-scientist.html | Maos War With the Chinese Family From an Indian social scientist comes a report on the Communist campaign to remake Chinas traditional patterns of society and on the results as seen in the communes | By Sripati Chandrasekhar | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/marcia-zaretsky-engaged.html | Marcia Zaretsky Engaged | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/margery-hitch-savannah-bride-of-l-l-barroll-escorted-by-her-father.html | Margery Hitch Savannah Bride Of L L Barroll Escorted by Her Father at Marriage to U of Virginia Alumnus | lpecial to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/margot-hebberd-engaged.html | Margot Hebberd Engaged | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/marian-francis-married-to-dr-richard-thornton.html | Marian Francis Married To Dr Richard Thornton | Bptlal to The New Yck Tlm | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/marilyn-hetzke-will-wed.html | Marilyn Hetzke Will Wed | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/marion-ettinger-becomesa-bride-is-attended-by-8-lasell-alumna-wed.html | Marion Ettinger Becomesa Bride Is Attended by 8 Lasell Alumna Wed to Henry McDonald in Scarsdale Church | Special to The New York Ttmel | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/market-bid-made-in-saskatchewan-provincial-deal-with-sec-viewed-as.html | MARKET BID MADE IN SASKATCHEWAN Provincial Deal With SEC Viewed as Part of Plan to Become Trading Center | By John S Tompkins | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/martha-seawell-david-scherer-plan-marriage-alumna-of-holtonarms.html | Martha Seawell David Scherer Plan Marriage Alumna of HoltonArms Junior College Fiancee of Missouri Graduate | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mary-e-bodman-becomes-a-bride-in-massachusetts-wed-in-winchester-to.html | Mary E Bodman Becomes a Bride In Massachusetts Wed in Winchester to Alexander T Kenner an Investment Aide | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mary-mccabe-art-instructor-is-future-bride-teacher-in-albany-the.html | Mary McCabe Art Instructor Is Future Bride Teacher in Albany the Fiancee of Charles Dunn Whittier 2d | peclal to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mary-obrien-engaged-to-joseph-fleming-jr.html | Mary OBrien Engaged To Joseph Fleming Jr | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mary-quaremba-engaged-to-wed-nathaniel-t-hall-new-rochelle-graduate.html | Mary Quaremba Engaged to Wed Nathaniel T Hall New Rochelle Graduate Is Betrothed to a 1956 Alumnus of Norwich | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/maureen-bannon-is-wed-in-jersey-to-ira-s-bushey-marymount-alumna.html | Maureen Bannon Is Wed in Jersey To Ira S Bushey Marymount Alumna and Georgetown Graduate Marry in Montclair | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/merrill-hurley.html | Merrill  Hurley | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/michigans-crisis-to-deepen-in-june-new-drive-to-tap-veterans-trust.html | MICHIGANS CRISIS TO DEEPEN IN JUNE New Drive to Tap Veterans Trust Fund Likely as Big Obligations Come Due | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/milton-wessels-have-son.html | Milton Wessels Have Son | quecIal to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/minnesota-session-deadlocked-on-tax.html | MINNESOTA SESSION DEADLOCKED ON TAX | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-batchelor-tennessee-1956-to-wed-june-28-she-is-fiancee-of.html | Miss Batchelor Tennessee 1956 To Wed June 28 She Is Fiancee of David Penning of Harvard Business School | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-christiaen-and-reed-hartel-will-be-married-mt-holyoke-graduate.html | Miss Christiaen And Reed Hartel Will Be Married Mt Holyoke Graduate Prospective Bride of Princeton Alumnus | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-coderre-a-w-dover-jr-wed-in-trenton-teacher-a-graduate-of.html | Miss Coderre A W Dover Jr Wed in Trenton Teacher a Graduate of Wheelock Married to Rensselaer Alumnus | Special to The York Times | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-diana-danziger-to-be-bride-in-june.html | Miss Diana Danziger To Be Bride in June | Special to The New York Tlmel | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-eve-pell-beomes-bride-of-lieutenant-married-to-herbert-p.html | Miss Eve Pell Beomes Bride Of Lieutenant Married to Herbert P McLaughlin Air Force in West Grove Pa | Fleclal to The New York Timer | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-ferguson-to-wed.html | Miss Ferguson to Wed | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-fye-w-l-sell-to-be-married-aug-14.html | Miss Fye W L Sell To Be Married Aug 14 | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-julia-scott-cornell-alumna-wed-to-officer-yonkers-bride-of.html | Miss Julia Scott Cornell Alumna Wed to Officer Yonkers Bride of Capt Morton R Maser Air Force Physician | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-leonard-t-is-future-bride-wedding-infall-senior-at-mt-holyoke.html | Miss Leonard t is Future Bride  Wedding inFall Senior at Mt Holyoke etrothed to Manown Kisor Jr Trinity 58 | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-lynn-neavling-becomes-affianced.html | Miss Lynn Neavling Becomes Affianced | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-margaret-petry-earl-married-55-debutante-bride-of-augustus-b.html | Miss Margaret Petry Earl Married  55 Debutante Bride of Augustus B Field 3d in Tuxedo Park | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-mary-owens-fiancee-of-lawyer.html | Miss Mary Owens Fiancee of Lawyer | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-nancy-dotterer-fiancee-of-lieutenant.html | Miss Nancy Dotterer Fiancee of Lieutenant | Special to The York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-nancy-goggin-engaged-to-marry.html | Miss Nancy Goggin Engaged to Marry | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/miss-richardson-engaged-to-wed-philetus-holt-4th-alumna-of-barnard.html | Miss Richardson Engaged to Wed Philetus Holt 4th Alumna of Barnard and Student at Yale Law School Affianced | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/missouri-home-where-harry-truman-was-born.html | MISSOURI HOME WHERE HARRY TRUMAN WAS BORN | By Richard J H Johnston | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/montgomery-sees-no-soviet-threat-he-says-nation-needs-peace-to.html | MONTGOMERY SEES NO SOVIET THREAT He Says Nation Needs Peace to Build Economy  Calls Khrushchev Brilliant | By Field Marshal Viscount Montgomery | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/moranmcgarvey.html | MoranMcGarvey | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mort-lilqdsey-69-bowler-isdead-hall-of-fame-member-won-allevents.html | MORT LIlqDSEY 69 BOWLER ISDEAD Hall of Fame Member Won AllEvents Title in 1919 On 2 ChampionshipTeams | SoeclEtl tO The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mounting-wheat-surplus-poses-major-farm-worry-bensons-demands-for.html | MOUNTING WHEAT SURPLUS POSES MAJOR FARM WORRY Bensons Demands for Cut in Subsidy Draw Stiff Producer Opposition | By William M Blair | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mrs-ellen-hawkes-will-be-remarried.html | Mrs Ellen Hawkes Will Be Remarried | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mrs-kathryn-mcgusty-wed-to-john-leib-banking-aide.html | Mrs Kathryn McGusty Wed To John Leib Banking Aide | Seclal to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mrs-r-l-webb-has-son.html | Mrs R L Webb Has Son | I Svcclal to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/mrs-widing-jr-has-son.html | Mrs Widing Jr Has Son | 1 Sleclal to Tile New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/nancy-douw-frame-to-be-bride-4-ug-29.html | Nancy Douw Frame To Be Bride 4 ug 29 | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/nancy-spriuger-to-wed.html | Nancy Spriuger to Wed | I Slelal Io Th New York Tlms | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/navigating-a-holiday-trip-by-the-book.html | NAVIGATING A HOLIDAY TRIP BY THE BOOK | By Raymond Walters Jr | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/need-for-space-f-c-c-report-illustrates-complexity-of-allocating.html | NEED FOR SPACE F C C Report Illustrates Complexity Of Allocating Television Channels | By Jack Gould | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/new-church-to-open-125000-norwalk-structure-to-be-ready-in-june.html | NEW CHURCH TO OPEN 125000 Norwalk Structure to Be Ready in June | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/new-mexicos-historyfilled-summer.html | NEW MEXICOS HISTORYFILLED SUMMER | By W Thetford Leviness | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/new-u-n-group-to-meet-begins-study-of-sovereignty-over-resources-to.html | NEW U N GROUP TO MEET Begins Study of Sovereignty Over Resources Tomorrow | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/new-yorks-hospitals-facts-behind-strike-varying-economic-problems.html | NEW YORKS HOSPITALS FACTS BEHIND STRIKE Varying Economic Problems Beset Three Kinds of Institutions | By Emma Harrison | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/new-and-gossip-on-the-rialto-two-groups-now-vying-for-mother.html | NEWS AND GOSSIP ON THE RIALTO Two Groups Now Vying For Mother Courage  Harron for Dybbuk | By Lewis Funke | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/new-of-television-and-radio-playhouse-90-faces-a-reduced-schedule.html | NEWS OF TELEVISION AND RADIO Playhouse 90 Faces a Reduced Schedule Other Items | By Val Adams | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/new-of-the-world-of-stamps-design-is-announced-for-4cent-silver.html | NEWS OF THE WORLD OF STAMPS Design Is Announced For 4Cent Silver Centennial | By Kent B Stiles | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/night-lighting-planted-areas-can-be-highlighted-for-use-in-the.html | NIGHT LIGHTING Planted Areas Can Be Highlighted For Use in the Evening Hours | By Marvin Gelman | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/no-room-for-bias-l-i-diocese-told-de-wolfe-head-of-episcopal.html | NO ROOM FOR BIAS L I DIOCESE TOLD De Wolfe Head of Episcopal District Issues a Pastoral Letter on Brotherhood | By George Dugan | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/norstad-to-meet-canada-leaders-nato-chief-to-confer-with-cabinet-on.html | NORSTAD TO MEET CANADA LEADERS NATO Chief to Confer With Cabinet on Ottawa Role in Western Defense | By Raymond Daniell | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/noted-on-the-british-movie-scene-school-case-history-expert-doctor.html | NOTED ON THE BRITISH MOVIE SCENE School Case History  Expert Doctor  AntiHorror | By Stephen Watts | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/now-pentagon-faces-a-crisis-of-leadership-military-command-loses.html | NOW PENTAGON FACES A CRISIS OF LEADERSHIP Military Command Loses Top Men At Time of Mounting Problems | By Hanson W Baldwin | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/numbers-as-tools-the-new-world-of-math-by-george-a-w-boehm-and-the.html | Numbers As Tools THE NEW WORLD OF MATH By George A W Boehm and the Editors of Fortune Diagrams by Max Gschwind 128 pp New York The Dial Press 250 | By John Pfeiffer | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/old-family-fight-flares-for-labor-craft-and-industrial-groups-face.html | OLD FAMILY FIGHT FLARES FOR LABOR Craft and Industrial Groups Face Showdown This Week Over Plant on Long Island | By A H Raskin | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/old-river-fort-to-open-for-summer-visitors.html | OLD RIVER FORT TO OPEN FOR SUMMER VISITORS | By William Marshall | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/on-off-broadway-new-phoenix-musical-added-to-long-list.html | ON OFF BROADWAY New Phoenix Musical Added to Long List | By Brooks Atkinson | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/on-the-beach-muley-ears-nobodys-dog-by-marguerite-henry-illustrated.html | On the Beach MULEY  EARS Nobodys Dog By Marguerite Henry Illustrated by Wesley Dennis 60 pp Chicago Rand McNally  Co 275 | E L B | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | ROBERT V GARDNER | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/outsiders-view-of-an-insiders-troubled-world-among-women-only-by.html | Outsiders View of an Insiders Troubled World AMONG WOMEN ONLY By Cesare Pavese Translated by D D Paige from the Italian Tra Donne Sole 198 pp New York The Noonday Press 125 | By Frances Keene | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/paint-on-new-roof-aluminum-coating-can-renew-old-surfaces.html | PAINT ON NEW ROOF Aluminum Coating Can Renew Old Surfaces | By Bernard Gladstone | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/paris-deputies-ask-compromise-with-regime-on-voting-rights.html | Paris Deputies Ask Compromise With Regime on Voting Rights | By Henry Giniger | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/patricia-agnew-betrothed.html | Patricia Agnew Betrothed | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/patricia-fleet-bride-of-officer-in-li-ceremony-wed-to-lieut-russell.html | Patricia Fleet Bride of Officer In LI Ceremony Wed to Lieut Russell Beede of the Navy at Cutchogue Church | Slectal to The New ork rimes | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/patricia-obrien-married-on-l-i-attended-by-six-endicott-alumna-wed.html | Patricia OBrien Married on L I Attended by Six Endicott Alumna Wed to B Randolph Sharp 3d in Rockville Centre | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/personal.html | Personal | JOHN C CARROTHERS | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/personality-pilot-for-r-c-a-in-space-field-he-left-professors-role.html | Personality Pilot for R C A in Space Field He Left Professors Role to Start as a Day Laborer | By Alfred R Zipser | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/peru-rightscurb-kept-suspension-of-guarantees-in-strike-to-continue.html | PERU RIGHTSCURB KEPT Suspension of Guarantees in Strike to Continue 30 Days | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/peter-kugei-fiance-oi-patricia-maslon.html | Peter Kugel Fiance Oi Patricia Maslon | Special to Tile New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/pipe-bow-and-baton-pablo-casals-smokes-conducts-plays-the-cello-and.html | PIPE BOW AND BATON Pablo Casals Smokes Conducts Plays The Cello and Animates Puerto Rico | By Carter Harman | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/pirandello.html | Pirandello | ZINA J TILLONA | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/plane-contracts-placed-in-canada-orders-for-15-cargo-craft-totaling.html | PLANE CONTRACTS PLACED IN CANADA Orders for 15 Cargo Craft Totaling 80000000 Are Given to Canadair Ltd | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/political-dissent-stirs-union-fight-burbank-local-ousts-3-men-for.html | POLITICAL DISSENT STIRS UNION FIGHT Burbank Local Ousts 3 Men for Aiding Proponents of RighttoWork Law | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/politics-put-to-women-meyner-urges-jersey-clubs-to-extend.html | POLITICS PUT TO WOMEN Meyner Urges Jersey Clubs to Extend Participation | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/pool-cleanup-time-owners-should-tackle-repair-jobs-before-the-swim.html | POOL CLEANUP TIME Owners Should Tackle Repair Jobs Before the Swim Season Starts | BERNARD GLADSTONE | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/pope-picks-group-to-plan-council-12-churchmen-will-prepare-agenda.html | POPE PICKS GROUP TO PLAN COUNCIL 12 Churchmen Will Prepare Agenda Make Contacts for Ecumenical Meeting | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/president-flies-to-air-academy-and-tours-campus-president-visits.html | President Flies to Air Academy and Tours Campus PRESIDENT VISITS NEW AIR ACADEMY | By Felix Belair Jr | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/princeton-takes-lead-heads-cornell-by-15-points-in-middle-atlantic.html | PRINCETON TAKES LEAD Heads Cornell by 15 Points in Middle Atlantic Sailing | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/princeton-to-get-dulles-library-building-will-house-papers-covering.html | PRINCETON TO GET DULLES LIBRARY Building Will House Papers Covering His Diplomatic Career of Half Century | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/princeton-victor-65-nips-dartmouth-in-lacrosse-for-fourth-league.html | PRINCETON VICTOR 65 Nips Dartmouth in Lacrosse for Fourth League Victory | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/prowest-policy-key-to-japan-vote-upper-house-election-seen-as-test.html | PROWEST POLICY KEY TO JAPAN VOTE Upper House Election Seen as Test for Kishis Military Alliance With the U S | By Robert Trumbull | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/quill-takes-59500-acorn-for-usserys-4th-victor-quill-wins-acorn-for.html | Quill Takes 59500 Acorn For Usserys 4th victor QUILL WINS ACORN FOR USSERYS 4TH | By Frank M Blunk | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/rail-help-called-duty-of-port-body-h-m-official-tells-jersey-senate.html | RAIL HELP CALLED DUTY OF PORT BODY H  M Official Tells Jersey Senate Head Authority Has Responsibility and Money | By Bernard Stengren | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/ralph-axth-irlm.html | RALPH AXTH IrLM | Special to The ew NOFk Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/rare-deepsea-fish-found-off-carolina.html | Rare DeepSea Fish Found Off Carolina | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/raymond-freeman-jr-wii1-wed-joan-keller.html | Raymond Freeman Jr Wii1 Wed Joan Keller | Special to Tile New Oll Time | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/records-beethovens-two-masses.html | RECORDS BEETHOVENS TWO MASSES | By Harold C Schonberg | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/red-bank-art-festival.html | Red Bank Art Festival | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/red-china-eases-life-in-communes-to-meet-unrest-greater-freedom-and.html | RED CHINA EASES LIFE IN COMMUNES TO MEET UNREST Greater Freedom and More Food Raise Farm Morale in Southern Areas | By Greg MacGregor | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/red-exhibits-join-casablanca-fair-chinese-and-soviet-pavilions-draw.html | RED EXHIBITS JOIN CASABLANCA FAIR Chinese and Soviet Pavilions Draw Big Crowds  U S Circarama Popular | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/reducing-price-of-steel.html | Reducing Price of Steel | WAYLAND H ELSBREE | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/reform-stiffens-french-economy-sharp-improvement-noted-in-nations.html | REFORM STIFFENS FRENCH ECONOMY Sharp Improvement Noted in Nations Fiscal and World Trade Positions | By Brendan M Jones | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-remarked-by-twain-he-was-far-more-than-a-phunny-phellow-and-his.html | Remarked by Twain He was far more than a phunny phellow and his observations on mankind have a universal pertinence | By Edward Wagenknecht | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-report-from-algiers-one-year-after-rising-although-there-are-signs.html | REPORT FROM ALGIERS ONE YEAR AFTER RISING Although There Are Signs of Thaw Lasting Settlement Is Far Off | By Henry Tanner | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-report-says-he-has-asked-for-wide-review-of-its-policies.html | Report Says He Has Asked for Wide Review of Its Policies | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-reservoir-fight-stirs-california-congress-battle-on-acreage-limits.html | RESERVOIR FIGHT STIRS CALIFORNIA Congress Battle on Acreage Limits Mirrors States Debate on San Luis | By Lawrence E Davies | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-retail-picture-looks-brighter-yearend-sales-forecasts-for-1959-now.html | RETAIL PICTURE LOOKS BRIGHTER YearEnd Sales Forecasts for 1959 Now Appear Too Conservative | By William M Freeman | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-rev-john-holland-diesi-pastor-for-25-years-of-littlei-brown-church.html | REV JOHN HOLLAND DIESi Pastor for 25 Years of Littlei Brown Church of the Air | Cpectal to The New Ynrk Time i | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-richard-sylvester-weds-miss-wilson.html | Richard Sylvester Weds Miss Wilson | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-richmond.html | Richmond | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-robert-craigie-diplomat-dead-british-envoy-in-japan-from-1937-to.41.html | ROBERT CRAIGIE DIPLOMAT DEAD British Envoy in Japan From 1937 to 41 Was Criticized for Friendship Policies | Sl2eelst to he New York Tlmeg | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-robert-rechholtz-weds-miss-osborne.html | Robert Rechholtz Weds Miss Osborne | Suecial to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-robin-w-schaw-1957-debutante-is-future-bride-fiancee-of-david-troth.html | Robin W Schaw 1957 Debutante Is Future Bride Fiancee of David Troth Carey Franklin and Marshall Student | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-rome-looks-back-two-centuries-exhibition-discloses-baroque-and.html | ROME LOOKS BACK TWO CENTURIES Exhibition Discloses Baroque and Rococo CrossCurrents | By Denys Sutton | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-royal-orbit-wins-190300-preakness-by-4-lengths-sword-dancer-2d.html | ROYAL ORBIT WINS 190300 PREAKNESS BY 4 LENGTHS SWORD DANCER 2D | By Joseph C Nichols | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-roylehedrick.html | RoyleHedrick | Declal to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-rubber-expected-to-continue-high-price-firmness-is-indicated-by.html | RUBBER EXPECTED TO CONTINUE HIGH Price Firmness Is Indicated by Basic Situation | By George Auerbach | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives-ruins-of-old-city-found-in-bahrein-danish-expedition-unearths.html | RUINS OF OLD CITY FOUND IN BAHREIN Danish Expedition Unearths Traces of a Persian Gulf Civilization of 3000 BC | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sally-golding-affianced.html | Sally Golding Affianced | Special to TheNew York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sallye-louise-long-betrothed-to-a-cadet.html | Sallye Louise Long Betrothed to a Cadet | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/science-in-review-giant-twomile-atomsmasher-is-planned-to-probe.html | SCIENCE IN REVIEW Giant TwoMile AtomSmasher Is Planned To Probe Deeper Into Atoms Nucleus | By William L Laurence | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sculpture-today-museum-opens-contemporary-survey-early-work-by.html | SCULPTURE TODAY Museum Opens Contemporary Survey  Early Work By Jacques Villon | By Howard Devree | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/season-for-color-new-faster-films-speed-up-interest-in-both-still.html | SEASON FOR COLOR New Faster Films Speed Up Interest In Both Still and Movie Cameras | By Jacob Deschin | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/seaway-mishaps-disappoint-users-delays-and-badly-prepared-ports.html | SEAWAY MISHAPS DISAPPOINT USERS Delays and Badly Prepared Ports Stir Many Protests  Lock Hazards Cited | By Edward A Morrow | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/selfportrait-of-a-man-of-destiny-in-a-second-volume-of-memoirs-de.html | SELFPORTRAIT OF A MAN OF DESTINY In a Second Volume of Memoirs de Gaulle Tells of His Wartime Fight for His France | By D W Brogan | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/senators-are-grumblers-like-any-other-tenants-nothing-about-the-new.html | SENATORS ARE GRUMBLERS LIKE ANY OTHER TENANTS Nothing About the New Office Building Works as They Expected It Would | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/short-motoring-trips-to-uncrowded-places.html | SHORT MOTORING TRIPS TO UNCROWDED PLACES | By Jack Westeyn | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/show-people-have-parts-in-maine-boatbuilding-griffith-producer-is.html | Show People Have Parts in Maine BoatBuilding Griffith Producer Is Leading Man in Business | By Clarence E Lovejoy | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sister-attends-jean-megargee-at-her-wedding-st-pauls-in-scranton-is.html | Sister Attends Jean Megargee At Her Wedding St Pauls in Scranton Is Scene of Marriage to Frank X Reap | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/skye-terrier-best-in-show.html | Skye Terrier Best in Show | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/smith-receives-50000-gift.html | Smith Receives 50000 Gift | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/snead-shoots-59-for-96-0n-links-home-pros-round-best-in-major.html | SNEAD SHOOTS 59 FOR 96 0N LINKS Home Pros Round Best in Major Tourney Provides 8Stroke 54Hole Lead | By United Press International | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/social-work-jobs-still-find-takers-recruiters-feared-rivalry-of.html | SOCIAL WORK JOBS STILL FIND TAKERS Recruiters Feared Rivalry of SpaceAge Careers but Found Many Interested | By Emma Harrison | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/some-u-s-courts-found-inefficient-outmoded-and-amateurish-methods.html | SOME U S COURTS FOUND INEFFICIENT  Outmoded and Amateurish Methods Causing Delays Senate Survey Says | By Anthony Lewis | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/soviet-agrees-to-discuss-watch-on-space-atests-premier-replies.html | SOVIET AGREES TO DISCUSS WATCH ON SPACE ATESTS PREMIER REPLIES | By E W Kenworthy | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/soviet-census-tells-costs-of-war-figures-show-more-women-than-men.html | SOVIET CENSUS TELLS COSTS OF WAR Figures Show More Women Than Men | By Harry Schwartz | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/sports-of-the-times-indian-chief.html | Sports of The Times Indian Chief | By Arthur Daley | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/spring-returns-for-car-dealers-revival-of-seasonal-buying-spurt.html | SPRING RETURNS FOR CAR DEALERS Revival of Seasonal Buying Spurt Brings a Bloom to Sales but No Boom | By Richard Rutter | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/st-johns-takes-title.html | St Johns Takes Title | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/st-louis.html | St Louis | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/state-bar-of-jersey-inducts-its-president.html | State Bar of Jersey Inducts Its President | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/stock-figures-in-a-stock-landscape-the-velvet-knife-by-irving.html | Stock Figures in a Stock Landscape THE VELVET KNIFE By Irving Shulman 336 pp New York Doubleday  Co 395 | GILBERT MILLSTEIN | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/stories-from-a-stage-manager-sydney-andrews-talks-about-his-duties.html | STORIES FROM A STAGE MANAGER Sydney Andrews Talks About His Duties In Two Media | By John P Shanley | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/strauss-case-recalls-famous-senate-fights-congress-has-periodically.html | STRAUSS CASE RECALLS FAMOUS SENATE FIGHTS Congress Has Periodically Balked At Presidential Appointments | By Russell Baker | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/study-collecting-initial-memories-project-at-einstein-college-finds.html | STUDY COLLECTING INITIAL MEMORIES Project at Einstein College Finds Mother Dominates in Most Such Recollections | By Robert K Plumb | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/subsoil-watering-spurs-tomatoes.html | SUBSOIL WATERING SPURS TOMATOES | By Joseph M McCardell | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/sudetens-strike-pangerman-note-rally-of-300000-in-vienna-begins.html | SUDETENS STRIKE PANGERMAN NOTE Rally of 300000 in Vienna Begins With Demands on Czechs and Italians | By M S Handler | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/suggestion.html | SUGGESTION | GEORGE Q LEWIS | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/summer-story-in-two-parts.html | Summer Story in Two Parts | By Patricia Peterson | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/summit-ifs-raised-by-ministers-parley-little-success-at-geneva.html | SUMMIT IFS RAISED BY MINISTERS PARLEY Little Success at Geneva Lowers Prospect for Meaningful Talks | By Drew Middleton | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/susan-rosenthal-fiancee-of-student.html | Susan Rosenthal Fiancee of Student | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/suzanne-gold-barnard-1961-to-wed-m-july west-palm-beach-girl-is.html | Suzanne Gold Barnard 1961 To Wed m July West Palm Beach Girl Is Fiancee of Robin Lewis Farkas | Special to Tile New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/test-ban-parley-begins-new-phase-talks-on ending-nuclear-explosions.html | TEST BAN PARLEY BEGINS NEW PHASE Talks on Ending Nuclear Explosions Proceeding in Private in Geneva | By A M Rosenthal | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/thailand-boxers-deliver-uppercuts-with-feet-use-of-elbows-and-knees.html | Thailand Boxers Deliver Uppercuts With Feet Use of Elbows and Knees Also Brings Joy in Bangkok | By Bernard Kalb | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/thar-she-blows-whaling-theme-of-new-amusement-park.html | THAR SHE BLOWS Whaling Theme of New Amusement Park | J F | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/the-american-tourist-reigns-in-spain-spaniards-like-him-and-show-it.html | The American Tourist Reigns in Spain Spaniards like him and show it and he in turn finds Spain with its improved travel facilities a tourists dream and easy on the pocketbook | By Mildred Adams | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/the-big-lug-could-sing-a-voice-that-fills-the-house-by-martin-mayer.html | The Big Lug Could Sing A VOICE THAT FILLS THE HOUSE By Martin Mayer 249 pp New York Simon  Schuster 375 | FRANCES KEENE | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/the-big-summer-before-college.html | THE BIG SUMMER BEFORE COLLEGE | By Martha R Wright | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/the-company-he-painted-became-the-company-he-kept-sir-joshua.html | The Company He Painted Became the Company He Kept SIR JOSHUA REYNOLDS A Personal Study By Derek Hudson 276 pp Fair Lawn N J Essential Books 630 | By Robert Halsband | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archiv es/the-dance-ulanova-the-bolshois-ballerina-in-happy-retrospect.html | THE DANCE ULANOVA The Bolshois Ballerina In Happy Retrospect | By John Martin | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-enigma-remains-the-curse-of-the-misbegotten-a-tale-of-the-house.html | The Enigma Remains THE CURSE OF THE MISBEGOTTEN A Tale of the House of ONeill By Croswell Bowen with the assistance of Shane ONeill Illustrated 384 pp New York McGrawHill Book Company 5 | By Lewis Nichols | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-long-arm-of-chance-in-lifes-tangle-the-third-choice-by.html | The Long Arm of Chance in Lifes Tangle THE THIRD CHOICE By Elizabeth Janeway 333 pp New York Doubleday  Co 395 | By Elizabeth Bowen | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-long-trail-in-vermont-grandmother-conquers-all-of-its-255-miles.html | THE LONG TRAIL IN VERMONT Grandmother Conquers All of Its 255 Miles On WeekEnd Trips | By Mary Perkins | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-merchants-view-a-study-of-retail-sales-and-of-swiss-chains-test.html | The Merchants View A Study of Retail Sales and of Swiss Chains Test of Volume Equalization | By Herbert Koshetz | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-u-s-in-1970-three-forecasts-the-u-s-in-1970-three-forecasts.html | The U S in 1970 Three Forecasts The U S in 1970  Three Forecasts | By Allan Nevins | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-varied-wilds-of-canadas-gaspe-country.html | THE VARIED WILDS OF CANADAS GASPE COUNTRY | By George Tichenor | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-week-in-finance-stock-average-sets-peak-closes-up-921-points.html | The Week in Finance Stock Average Sets Peak Closes Up 921 Points  Output at New Record | By John G Forrest | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/the-world-of-music-festival-seekers-have-pick-of-events-all-over.html | THE WORLD OF MUSIC Festival Seekers Have Pick of Events All Over the North American Map | By Ross Parmenter | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/their-need-was-love-and-four-to-grow-on-by-frances-palmer-222-pp.html | Their Need Was Love AND FOUR TO GROW ON By Frances Palmer 222 pp New York Rinehart  Co 350 | By Jane Cobb | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/they-took-to-the-desert-to-be-free-the-harmless-people-by-elizabeth.html | They Took to the Desert to Be Free THE HARMLESS PEOPLE By Elizabeth Marshall Thomas Illustrated 266 pp New York Alfred A Knopf 475 | By Virgilia Peterson | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/time-for-the-great-smokies-the-national-park-again-offers-its.html | TIME FOR THE GREAT SMOKIES The National Park Again Offers Its Attractions of Nature And Culture to Its Millions of Visitors | By Warner Ogden | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/to-understand-china-study-of-basis-for-changes-taking-place-is.html | To Understand China Study of Basis for Changes Taking Place Is Advocated | MARION J LEVY Jr | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/tour-of-homes-on-l-i-to-help-service-league-event-on-wednesday-is.html | Tour of Homes On L I to Help Service League Event on Wednesday Is Benefit for Group in Huntington Township | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/travel-gazetteer-of-italy-from-a-to-z-a-random-list-of-likely-spots.html | TRAVEL GAZETTEER OF ITALY From A to Z a Random List of Likely Spots to Visit Offers 50 Objectives for a Holiday Itinerary | By Paul Hoffman | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/tregoads-vickys-victor-is-best-in-show-in-garden-city-allbreed.html | Tregoads Vickys Victor Is Best in Show in Garden City AllBreed Event KERRY BLUE FIRST IN ENTRY OF 960 | By John Rendel | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/tropical-taiwan-an-island-for-viewing.html | TROPICAL TAIWAN AN ISLAND FOR VIEWING | By Florence Teets | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/twining-improves-hospital-reports-generals-progress-satisfactory.html | TWINING IMPROVES Hospital Reports Generals Progress Satisfactory | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/two-new-lawyers-in-guterma-case.html | TWO NEW LAWYERS IN GUTERMA CASE | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/u-of-utah-offers-course-in-ballet-graduates-with-degrees-stars-of.html | U OF UTAH OFFERS COURSE IN BALLET Graduates With Degrees Stars of WeekLong Gala  7500 Visitors Attend | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/u-s-issues-at-4-yield-basis-held-rare-bargain-for-thrifty-u-s.html | U S Issues at 4 Yield Basis Held Rare Bargain for Thrifty U S ISSUES OFFER NEST FOR PROFITS | By Paul Heffernan | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/u-s-keeps-walker-cup-britain-bows-93.html | U S KEEPS WALKER CUP BRITAIN BOWS 93 | By Fred Tupper | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/u-s-lacks-funds-for-state-roads-allocation-deadline-is-two-months.html | U S LACKS FUNDS FOR STATE ROADS Allocation Deadline Is Two Months Away New York Qualified for 125 Million | By Warren Weaver Jr | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/u-s-paper-products-enveloping-the-globe-sales-potential-up-with.html | U S Paper Products Enveloping the Globe Sales Potential Up With Standards of Living Abroad | By John J Abele | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/uconns-win-yankee-title.html | Uconns Win Yankee Title | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/uniforms-on-the-campus-education-and-military-leadership-a-study-of.html | Uniforms on the Campus EDUCATION AND MILITARY LEADERSHIP A Study of the R O T C By Gene M Lyons and John W Masland 283 pp Princeton Princeton University Press 5 | By Walter Millis | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/unwanted-mail-protested.html | Unwanted Mail Protested | ANNE C HARRISON | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/us-warns-latins-on-areas-trade-it-advises-parley-against-halfway.html | US WARNS LATINS ON AREAS TRADE It Advises Parley Against Halfway Common Market  Soviet Bids for Deals | By Tad Szulc | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/uslatin-relations-take-on-a-new-look.html | USLATIN RELATIONS TAKE ON A NEW LOOK | By Tad Szulc | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/utterly-majestic-elephants-a-short-account-of-their-natural-history.html | Utterly Majestic ELEPHANTS A Short Account of Their Natural History Evolution and Influence on Mankind By Richard Carrington Illustrated by Maurice Wilson and others 277 pp New York Basic Books 5 | By Ivan T Sanderson | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/varieties-to-try-wiltresistant-tomatoes-are-on-the-market.html | VARIETIES TO TRY WiltResistant Tomatoes Are on the Market | By Arden F Sherf | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/vast-solar-explosion-noted-by-observatory.html | Vast Solar Explosion Noted by Observatory | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/veins-of-iron-the-rape-of-the-fair-country-by-alexander-cordell-335.html | Veins Of Iron THE RAPE OF THE FAIR COUNTRY By Alexander Cordell 335 pp New York Doubleday  Co 395 | ROGER PIPPETT | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/venus-peterson-engaged.html | Venus Peterson Engaged | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/view-from-a-local-vantage-point-on-de-rochemonts-bigscreen.html | VIEW FROM A LOCAL VANTAGE POINT On de Rochemonts BigScreen Extravaganza  Other Matters | By A H Weiler | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/virginia-hoyt-f-p-cantarella-to-wed-june-13-alumna-of-the-boston.html | Virginia Hoyt F P Cantarella  To Wed June 13  Alumna of the Boston Museum School and Newsman Engaged | Special to THE NEW YORK TIMES | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/visiting-people-rather-than-just-places.html | VISITING PEOPLE RATHER THAN JUST PLACES | By William Stockdale | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/w-b-glover-3d-and-sara-lees-marry-in-south-b-17-goodrich-aide-and-a.html | W B Glover 3d and Sara Lees Marry in South B 17 Goodrich Aide and a Graduate o Cornell Wed in Tallahassee | Special to The New York TImel | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/w-f-peck-jr-weds-i-miss-a___nn-s___medley.html | W F Peck Jr Weds I Miss Ann Smedley | pecfal to The New York TImes | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/wedding-is-held-for-miss-dexter-and-a-law-aide-radcliffe-alumna.html | Wedding Is Held For Miss Dexter And a Law Aide Radcliffe Alumna Bride of Henry S Streeter in Lancaster Mass | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/wedding-on-sept-5-for-jessie-f-allen.html | Wedding on Sept 5 For Jessie F Allen | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/wednesday-fete-will-raise-funds-for-mt-holyoke-l-i-unit-plans-style.html | Wednesday Fete Will Raise Funds For Mt Holyoke L I Unit Plans Style Show and LunCheon forl Scholarship Fund | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/weekday-business-men-relax-playing-weekend-field-hockey.html | WeekDay Business Men Relax Playing WeekEnd Field Hockey | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/wellesley-elects-trustee.html | Wellesley Elects Trustee | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |

| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/west-to-ask-ban-on-germans-role-geneva-session-may-get-proposal-for.html | WEST TO ASK BAN ON GERMANS ROLE Geneva Session May Get Proposal for Exclusion of Most of Advisers | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
|---|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/west-virginias-statewide-display-of-nature.html | WEST VIRGINIAS STATEWIDE DISPLAY OF NATURE | By Martha Pratt Haislip | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/westbury-house-will-be-opened-for-l-i-benefit-mansion-and-grounds.html | Westbury House Will Be Opened For L I Benefit Mansion and Grounds to Be Viewed Saturday Service Unit Gains | Spcnel to The New York TImel | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/westchester-aids-activity-for-aged-exposition-is-scheduled-for.html | WESTCHESTER AIDS ACTIVITY FOR AGED Exposition Is Scheduled for Tuesday in County Center  Other Programs Gain | By Merrill Folsom | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/western-aid-for-suez-now-sought-by-nasser-cairos-blasts-at-moscow.html | WESTERN AID FOR SUEZ NOW SOUGHT BY NASSER Cairos Blasts at Moscow Loosen U S Restrictions Set After 1956 Nationalization | By Thomas J Hamilton | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/whalers-port-new-bedford-cherishes-memory-of-old-days.html | WHALERS PORT New Bedford Cherishes Memory of Old Days | By John Fenton | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/white-house-sets-refugee-parley-200-will-meet-this-week-to-discuss.html | WHITE HOUSE SETS REFUGEE PARLEY 200 Will Meet This Week to Discuss U S Role in Coming World Program | By William J Jorden | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/white-plains-shares-team-track-honors.html | WHITE PLAINS SHARES TEAM TRACK HONORS | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/white-sox-nip-yanks-in-11th-bombers-lose-43.html | WHITE SOX NIP YANKS IN 11TH BOMBERS LOSE 43 | By John Drebinger | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/will-they-last.html | WILL THEY LAST | MICHAEL HUDSON | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/william-eddy-marries-joan-evelyn-carrierl.html | William Eddy Marries Joan Evelyn Carrierl | pecia1 to The New York Timetl  i | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/williams-wins-115-at-amherst-to-avenge-7332-defeat-in-1859-teams.html | Williams Wins 115 at Amherst To Avenge 7332 Defeat in 1859 Teams Wear Dress Shirts in Test Marking Anniversary of College Baseball | By Howard M Tuckner | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/with-the-man-on-the-bridge-a-ships-captain-carries-a-complex-load.html | With the Man on the Bridge A ships captain carries a complex load of responsibilities and sometimes quite a complex load of passengers too | By George H Grant | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/wood-field-and-stream-some-fishermen-tail-hatchery-trucks-and.html | Wood Field and Stream Some Fishermen Tail Hatchery Trucks and Others Just Scatter Garbage | By John W Randolph | RE0000321089 | 1987-01-15 | B00000772977 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/writer-critical-of-phoenix-theatre-management-central-park.html | Writer Critical of Phoenix Theatre Management  Central Park | ALFRED ROTHSCHILD | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/yale-lacrosse-victor-allen-scores-three-goals-as-elis-whip-harvard.html | YALE LACROSSE VICTOR Allen Scores Three Goals as Elis Whip Harvard 9 to 4 | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/yale-scores-easily-in-heptagonal-meet-yale-easily-wins-heptagonal.html | Yale Scores Easily In Heptagonal Meet YALE EASILY WINS HEPTAGONAL TITLE | By Joseph M Sheehan | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/yonkers-pace-goes-to-duane-hanover-haughton-drives-yonkers-winner.html | Yonkers Pace Goes To Duane Hanover HAUGHTON DRIVES YONKERS WINNER | Special to The New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-17 | https://www.nytimes.com/1959/05/17/archives/zaremboprice.html | ZaremboPrice | Special to Tile New York Times | RE0000321089 | 1987-01-15 | B00000772977 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/5-cited-for-work-to-beautify-city-two-officials-a-sculptor-business.html | 5 CITED FOR WORK TO BEAUTIFY CITY Two Officials a Sculptor Business Man Architect to Get Awards Wednesday | By Glenn Fowler | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/60-scouts-frustrated.html | 60 Scouts Frustrated | By Gladwin Hill | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/71st-tuxedo-ball-set-for-oct-24-13-girls-to-bow-committee-of-18.html | 71st Tuxedo Ball Set for Oct 24 13 Girls to Bow Committee of 18 Women Is Selected to Plan Annual Fall Event | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/account-in-one-to-go-at-lennen-newell.html | Account in One to Go at Lennen  Newell | By Carl Spielvogel | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/action-expected-on-quarles-post-urgency-cited-in-filling-defense.html | ACTION EXPECTED ON QUARLES POST Urgency Cited in Filling Defense Job Gordon Gray Is Mentioned | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/ads-on-bus-sides-may-be-gold-mine-yield-of-3000000-is-seen-for.html | ADS ON BUS SIDES MAY BE GOLD MINE Yield of 3000000 Is Seen for Operators  City Too Would Gain by 75000 | By Bernard Stengren | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/agrarian-reform-becomes-law.html | Agrarian Reform Becomes Law | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/al-dyke-83-is-dead.html | AL DYKE 83 IS DEAD | Founder of First Automotive Supply Business in U S | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/an-eastern-bloc-in-congress-seen-new-york-delegation-hopes-to.html | AN EASTERN BLOC IN CONGRESS SEEN New York Delegation Hopes to Broaden Its Coalition on Regional Matters | By Warren Weaver Jr | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/andover-rides-crest-undefeated-lacrosse-team-is-confident-of-ending.html | Andover Rides Crest Undefeated Lacrosse Team Is Confident of Ending String of Losses to Exeter | By Michael Strauss | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/arthur-dennington.html | ARTHUR DENNINGTON | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/article-9-no-title-rise-is-planned-in-foreign-loans.html | Article 9  No Title RISE IS PLANNED IN FOREIGN LOANS | By Albert L Kraus | RE0000321090 | 1987-01-15 | B00000772978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/ballet-busy-weekend-city-troupe-presents-one-episodes-and-works.html | Ballet Busy WeekEnd City Troupe Presents One Episodes and Works From Its Regular Repertory | J M | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/baltimore-driver-wins.html | Baltimore Driver Wins | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/bellmore-school-dedicated.html | Bellmore School Dedicated | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/bickham-duo-takes-virginia-reel-rally.html | BICKHAM DUO TAKES VIRGINIA REEL RALLY | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/brinkley-on-tour.html | Brinkley on Tour | JOHN P SHANLEY | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/bulls-in-charge-on-london-board-index-of-industrial-shares-surged.html | BULLS IN CHARGE ON LONDON BOARD Index of Industrial Shares Surged 21 to Set New High During Week | By Kennett Love | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/campers-spot-2-rare-birds.html | Campers Spot 2 Rare Birds | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/cantata-by-kay-sung-in-concert-americans-phoebus-arise-offered-by.html | CANTATA BY KAY SUNG IN CONCERT Americans Phoebus Arise Offered by Interracial Fellowship Chorus | By Ross Parmenter | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/chaffertingley-take-golf-final-as-helmus-plays-without-braun.html | ChafferTingley Take Golf Final As Helmus Plays Without Braun | By Lincoln A Werden | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/chinese-defiance-vexes-hong-kong-seizure-of-2-junks-within.html | CHINESE DEFIANCE VEXES HONG KONG Seizure of 2 Junks Within Territorial Waters Latest of Communist Taunts | By Greg MacGregor | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/chisel-kills-l-i-boy-7-tool-thrown-by-friend-hits-him-in-throat.html | CHISEL KILLS L I BOY 7 Tool Thrown by Friend Hits Him in Throat After Row | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/christy-resigns-as-us-attorney-in-post-here-for-10-months-gillespie.html | CHRISTY RESIGNS AS US ATTORNEY In Post Here for 10 Months  Gillespie to Be Sworn As His Successor Today | By Edward Ranzal | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/class-of-59-told-of-a-rise-in-jobs-mitchell-reports-prospects.html | CLASS OF 59 TOLD OF A RISE IN JOBS Mitchell Reports Prospects Better Than in 1958  He Urges Advanced Study | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/congressional-study-views-on-reports-implications-that-may-come.html | Congressional Study Views on Reports Implications That May Come Back to Haunt Authors | By Edward H Collins | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/couple-die-same-day-l-i-husband-80-succumbs-after-finding-wife-dead.html | COUPLE DIE SAME DAY L I Husband 80 Succumbs After Finding Wife Dead | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/couple-in-yale-posts-husband-and-wife-appointed-to-history.html | COUPLE IN YALE POSTS Husband and Wife Appointed to History Professorships | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/crash-kills-conservative-mp.html | Crash Kills Conservative MP | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/david-ross-going-back-to-chekhov-plans-another-revival-of-three.html | DAVID ROSS GOING BACK TO CHEKHOV Plans Another Revival of Three Sisters  Sammy Davis Jr in Musical | By Arthur Gelb | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/dental-group-elects-temple-professor-installed-as-academys.html | DENTAL GROUP ELECTS Temple Professor Installed as Academys President | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/dispute-on-plays-closed-by-moses-but-papp-asks-city-hearing-on.html | DISPUTE ON PLAYS CLOSED BY MOSES But Papp Asks City Hearing on Shakespeare Festival | By Sam Pope Brewer | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/documentary-set-in-prime-tv-time-bell-howell-will-sponsor-cbs.html | DOCUMENTARY SET IN PRIME TV TIME Bell  Howell Will Sponsor CBS Series Next Season  Derringer to Quit | By Val Adams | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/dr-george-jordan-ophthalmologist.html | DR GEORGE JORDAN OPHTHALMOLOGIST | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/dutch-are-puzzled-over-steady-climb-for-stock-market.html | Dutch Are Puzzled Over Steady Climb For Stock Market | By Paul Catz | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/edith-drexler-is-future-bride-of-t-j-denne-boston-social-worker-and.html | Edith Drexler Is Future Bride Of T J Denne Boston Social Worker and Alumnus of Tufts to Marry in August | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/edward-j-mescall-vntos-ctrr-aoe-6z.html | EDWARD J MESCALL vNtos ctrr AOE 6z | Soeelal to The New York Tlmffs | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/edward-w-gifford-i.html | EDWARD W GIFFORD I | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/eisenhower-back-in-white-house-flies-home-with-his-family-from.html | EISENHOWER BACK IN WHITE HOUSE Flies Home With His Family From Colorado Plan to Vacation There Denied | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/encouragement-on-coast.html | Encouragement on Coast | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/extinction-of-blue-whale-feared-whaling-industry-is-believed-dying.html | Extinction of Blue Whale Feared Whaling Industry Is Believed Dying Prices Decline | By Walter Sullivan | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/fate-of-stickball-sticks.html | Fate of Stickball Sticks | J L S | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/food-news-east-side-market-a-haven-for-cooks.html | Food News East Side Market a Haven for Cooks | By June Owen | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/for-better-commuter-service.html | For Better Commuter Service | PAUL STEINER | RE0000321090 | 1987-01-15 | B00000772978 |

| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/foreign-affairs-the-magnificent-geneva-pipe-dream.html | Foreign Affairs The Magnificent Geneva Pipe Dream | By C L Sulzberger | RE0000321090 | 1987-01-15 | B00000772978 |
|---|---|---|---|---|---|---|
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/freeman-gives-up-paramount-post-studio-chief-since-1938-to-be.html | FREEMAN GIVES UP PARAMOUNT POST Studio Chief Since 1938 to Be Replaced by Jack Karp  Artistic Expansion Due | By Murray Schumach | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/french-oppose-move-now-paris-delegates-suggest-reserved-stand-at.html | FRENCH OPPOSE MOVE NOW Paris Delegates Suggest Reserved Stand at Geneva | By Robert C Doty | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/grace-b-foster-engaged-to-wed-frank-watkins-students-at-dartmouth.html | Grace B Foster Engaged to Wed Frank Watkins Students at Dartmouth and Finch Colleges Become Affianced | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/harvard-fund-gains.html | Harvard Fund Gains | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/herter-is-invited-to-east-germany-ulbricht-red-leader-bids.html | HERTER IS INVITED TO EAST GERMANY Ulbricht Red Leader Bids Secretary See Potsdam Pact Is Carried Out | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/history-of-jonathan-apple-woodstock-origin-confusion-with-johnny.html | History of Jonathan Apple Woodstock Origin Confusion With Johnny Appleseed Cited | ALF EVERS | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/holiday-captures-horse-show-prize.html | HOLIDAY CAPTURES HORSE SHOW PRIZE | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/home-decorator-can-cut-budget-corners-and-still-achieve.html | Home Decorator Can Cut Budget Corners and Still Achieve Individuality Saving Not Possible in Every Category  Ideas Offered | By Cynthia Kellogg | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/hospitals-reject-unions-bid-again-in-city-hall-talk-but-parleys-are.html | HOSPITALS REJECT UNIONS BID AGAIN IN CITY HALL TALK But Parleys Are Continued Early Today  Felix Says Mayor May Take Action | By Homer Bigart | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/house-unit-maps-wide-tax-study-seeks-cuts-in-60-survey-to-aim-for.html | HOUSE UNIT MAPS WIDE TAX STUDY SEEKS CUTS IN 60 Survey to Aim for Greater Equity on Income Levies and Aid to the Economy | By Allen Drury | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/hungary-balking-church-pope-says-pontiff-protests-attempt-by-reds.html | HUNGARY BALKING CHURCH POPE SAYS Pontiff Protests Attempt by Reds to Force Schism  Denounces Peiping | By Paul Hofmann | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/ilgwu-assets-are-3227-million-861-million-gain-in-3-years-dubinsky.html | ILGWU ASSETS ARE 3227 MILLION 861 Million Gain in 3 Years  Dubinsky Is Dissatisfied With Investment Returns | By Stanley Levey | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/illinois-prospects-better.html | Illinois Prospects Better | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |

| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/illiteracy-poses-risk-to-americas-school-growth-lags-behind.html | ILLITERACY POSES RISK TO AMERICAS School Growth Lags Behind Population Rise UNESCO Reports to Conference | By Tad Szulc | RE0000321090 | 1987-01-15 | B00000772978 |
|---|---|---|---|---|---|---|
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/improvement-in-boston-area.html | Improvement in Boston Area | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/improving-nations-roads-revenue-for-financing-highway-program-is.html | Improving Nations Roads Revenue for Financing Highway Program Is Discussed | RUSSELL E WATSON Jr | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/instruments-of-old-heard-on-program.html | INSTRUMENTS OF OLD HEARD ON PROGRAM | J B | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/insurer-is-formed-appalachian-national-life-of-knoxville-names.html | INSURER IS FORMED Appalachian National Life of Knoxville Names Board | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/isirdavidbone84i-wrote-sea-tales.html | iSIRDAVIDBONE84I WROTE SEA TALES | Former Master MarinerWithI British Anchor Line DiesI Close Friend of Conrad I | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/james-a-thacher.html | JAMES A THACHER | SpeClat to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/james-lwhit_-ley-dies-u-s-representative-192834-served-in-state.html | JAMES LWHIT LEY DIES U S Representative 192834 Served in State Legislature | Special to The New York Times J | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/jane-ornsteen-married.html | Jane Ornsteen Married | SPecial to Tho New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/japanese-sumo-title-decided-by-extra-bout-for-first-time.html | Japanese Sumo Title Decided By Extra Bout for First Time | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/june-graham-engaged-i-to-robert-j-henctricks.html | June Graham Engaged I To Robert J Henctricks | ISucial to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/khrushchev-trip-urged-two-senators-favor-visit-by-russian-to-u-s.html | KHRUSHCHEV TRIP URGED Two Senators Favor Visit by Russian to U S | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/kremlin-warns-on-oneman-rule-ouster-of-4-high-officials-in-uzbek.html | KREMLIN WARNS ON ONEMAN RULE Ouster of 4 High Officials in Uzbek and Moscow Areas Linked to Nepotism | By Harry Schwartz | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/lawrenceville-alumni-elect.html | Lawrenceville Alumni Elect | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/lester-w-stickei.html | LESTER W STICKEI | Secial to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/luders-yacht-triumphs.html | Luders Yacht Triumphs | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/marvin-arnold-levey-weds-miss-goldburgh.html | Marvin Arnold Levey Weds Miss Goldburgh | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/missile-catcher-permits-reuse-of-dummy-polaris-missile-catcher-aids.html | Missile Catcher Permits Reuse of Dummy Polaris MISSILE CATCHER AIDS POLARIS TEST | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/mrs-edward-s-drowni.html | MRS EDWARD S DROWNI | t eclat to The ew rk Ttme | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/mutual-funds-inside-view-of-management-functions-pictured-in.html | Mutual Funds Inside View of Management Functions Pictured in Prospectus for Keystone Shares | By Gene Smith | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/nassau-firemen-honor-dead.html | Nassau Firemen Honor Dead | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/nasser-calls-for-summit-talks-by-leaders-of-neutralist-bloc.html | Nasser Calls for Summit Talks By Leaders of Neutralist Bloc | By Foster Hailey | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/new-canaan-proudly-puts-out-own-postcards-to-end-frauds-even.html | New Canaan Proudly Puts Out Own Postcards to End Frauds Even Without Lakes and Mountains It Believes True Pictures Prove Its Next Station to Heaven | By Richard H Parke | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/new-city-market-in-bronx-backed-masciarelli-says-center-in-hunts.html | NEW CITY MARKET IN BRONX BACKED Masciarelli Says Center in Hunts Point Would Absorb Two Wholesale Areas | By Farnsworth Fowle | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/new-radio-system-may-fire-missiles-scientists-report-promising.html | NEW RADIO SYSTEM MAY FIRE MISSILES Scientists Report Promising Progress on Underground LowFrequency Plan | By Richard Witkin | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/new-york-beaten-136-gates-excels-for-connecticut-valley-lacrosse.html | NEW YORK BEATEN 136 Gates Excels for Connecticut Valley Lacrosse Club | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/nixon-maps-test-on-1960-primary-to-visit-new-hampshire-20-house.html | NIXON MAPS TEST ON 1960 PRIMARY To Visit New Hampshire 20 House Democrats in Drive for Humphrey | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/no-change-reported-in-dulles-condition-dulles-reported-to-be.html | No Change Reported In Dulles Condition DULLES REPORTED TO BE UNCHANGED | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/norman-peterkin.html | NORMAN PETERKIN | I Special to The New York Tlme | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/norwegians-mark-independence-day.html | NORWEGIANS MARK INDEPENDENCE DAY | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/nudity-forbidden-by-guinea-regime-dresses-of-young-women-now-cover.html | NUDITY FORBIDDEN BY GUINEA REGIME Dresses of Young Women Now Cover Torso as Do Those of Ghanaians | By Thomas F Brady | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/output-of-steel-runs-into-snags-labor-and-problems-of-high-level.html | OUTPUT OF STEEL RUNS INTO SNAGS Labor and Problems of High Level Production Are Cited as Causes | USERS URGE DELIVERY | RE0000321090 | 1987-01-15 | B00000772978 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/patients-divided-on-strike-effects-soiled-linen-and-dishes-are.html | PATIENTS DIVIDED ON STRIKE EFFECTS Soiled Linen and Dishes Are Noted at Some Hospitals  Food Found Adequate | By John C Devlin | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/pembroke-welsh-corgi-takes-top-award-at-long-island-kennel-clubs.html | Pembroke Welsh Corgi Takes Top Award at Long Island Kennel Clubs Show SUNDEW WINNER IN FIELD OF 1026 | By John Rendel | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/pistone-is-victor-in-trenton-race-chicagoan-in-thunderbird-nips.html | PISTONE IS VICTOR IN TRENTON RACE Chicagoan in Thunderbird Nips Owens Dodd Wins at Langhorne Speedway | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/princeton-sailors-win-take-middle-atlantic-college-dinghy-title.html | PRINCETON SAILORS WIN Take Middle Atlantic College Dinghy Title  Columbia 2d | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/program-offered-by-hyman-sisters-eugenia-pianist-and-almita.html | PROGRAM OFFERED BY HYMAN SISTERS Eugenia Pianist and Almita Violinist Are Heard at Carnegie Recital Hall | ERIC SALZMAN | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/pursuit-is-first-in-distance-sail-sheehans-new-yawl-beats-portia-in.html | PURSUIT IS FIRST IN DISTANCE SAIL Sheehans New Yawl Beats Portia in Overnight Race to Stratford Shoal | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/rabbis-shortage-cited-in-meeting-plea-made-to-train-young-men-for.html | RABBIS SHORTAGE CITED IN MEETING Plea Made to Train Young Men for Service in South Midwest and Abroad | By Kalman A Seigel | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/random-notes-in-washington-rickover-gives-brief-briefing-usually.html | Random Notes in Washington Rickover Gives Brief Briefing Usually Vocal Admiral Gives Two Unusual Replies on Nuclear Submarines | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/red-chinese-guns-bombard-matsu-90minute-onslaught-with-444-shells.html | RED CHINESE GUNS BOMBARD MATSU 90Minute Onslaught With 444 Shells Ends Lull Link to Geneva Seen | By United Press International | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/rex-smith-jr-58-j-publicist-is-dead.html | REX SMITH JR 58 J PUBLICIST IS DEAD | t Retired Vice President of J rnerlcan AirlinesFormerJ I Editor of Chicago Sun J | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/river-shad-bake-nets-340-guests-day-is-bright-fish-fresh-for-picnic.html | River Shad Bake Nets 340 Guests Day Is Bright Fish Fresh for Picnic at Jersey Dock | By Clayton Knowles | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/ruml-gives-plan-for-college-pay-offers-proposal-to-double-faculty.html | RUML GIVES PLAN FOR COLLEGE PAY Offers Proposal to Double Faculty Salaries Without Any Tuition Increases | By Loren B Pope | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/samuel-fraser.html | SAMUEL FRASER | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/san-francisco-tugs-on-strike.html | San Francisco Tugs on Strike | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/school-to-train-leaders-urged-2-on-board-of-education-to-propose.html | SCHOOL TO TRAIN LEADERS URGED 2 on Board of Education to Propose Center for Special Classes in Public Service | By Leonard Buder | RE0000321090 | 1987-01-15 | B00000772978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/seizure-of-utility-facing-brazil-test.html | SEIZURE OF UTILITY FACING BRAZIL TEST | Special to the New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/senate-unit-lags-on-us-judgeships-politics-and-racial-conflict.html | SENATE UNIT LAGS ON US JUDGESHIPS Politics and Racial Conflict Factors in Delaying Action on 19 Major Appointees | By Anthony Lewis | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/serkin-performs-in-two-benefits-pianist-offers-beethoven-program.html | SERKIN PERFORMS IN TWO BENEFITS Pianist Offers Beethoven Program for New School and Marlboro Festival | JOHN BRIGGS | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/sherry-fisher-is-engaged-to-david-g-huber-of-yale.html | Sherry Fisher Is Engaged To David G Huber of Yale | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/shields-and-craig-score-in-regatta.html | SHIELDS AND CRAIG SCORE IN REGATTA | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/soviets-writers-convening-today-literary-parley-opens-amid-signs-of.html | SOVIETS WRITERS CONVENING TODAY Literary Parley Opens Amid Signs of Relaxation After Furor Over Pasternak | By Harrison E Salisbury | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/sparksfoster.html | SparksFoster | vcclal to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/spellman-blesses-rye-school.html | Spellman Blesses Rye School | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/sports-of-the-times-a-mild-digression.html | Sports of The Times A Mild Digression | By Arthur Daley | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/st-francis-prep-in-front.html | St Francis Prep in Front | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/statue-honors-jesus-portuguese-dedicate-huge-monument-near-lisbon.html | STATUE HONORS JESUS Portuguese Dedicate Huge Monument Near Lisbon | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/stock-scramble-worries-zurich-people-just-crazy-says-banker-as.html | STOCK SCRAMBLE WORRIES ZURICH People Just Crazy Says Banker as Speculative Issues Soar High | By George H Morison | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/subtle-struggle-is-waged-by-childless-and-parents.html | Subtle Struggle Is Waged By Childless and Parents | By Dorothy Barclay | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/sudeten-freedom-is-urged-at-rally-big-crowd-in-vienna-hears-appeal.html | SUDETEN FREEDOM IS URGED AT RALLY Big Crowd in Vienna Hears Appeal by Exile Leader Raab Reassures Czechs | By M S Handler | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/sukarno-visits-brazil-rio-de-janeiro-hopes-tour-will-spur-trade.html | SUKARNO VISITS BRAZIL Rio de Janeiro Hopes Tour Will Spur Trade Ties | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/tammany-to-scan-plans-for-change-executive-unit-to-consider.html | TAMMANY TO SCAN PLANS FOR CHANGE Executive Unit to Consider Proposals That Resulted From Reform Demand | By Douglas Dales | RE0000321090 | 1987-01-15 | B00000772978 |

| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/the-eternal-light.html | The Eternal Light | J P S | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/the-kind-of-fare-city-could-and-should-see-educational-outlets.html | The Kind of Fare City Could and Should See Educational Outlets Offer Excerpts | By Jack Gould | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/track-bids-cant-catch-sprinter-mostyn-to-reject-15-scholarships-for.html | Track Bids Cant Catch Sprinter Mostyn to Reject 15 Scholarships for Religious Life | By Howard M Tuckner | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/transamerica-corp.html | Transamerica Corp | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/two-share-recital-miss-van-buren-soprano-and-donald-marsh-pianist.html | TWO SHARE RECITAL Miss Van Buren Soprano and Donald Marsh Pianist Here | E S | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/u-s-considers-proposing-interim-plan-for-berlin-tactics-mapped.html | U S CONSIDERS PROPOSING INTERIM PLAN FOR BERLIN TACTICS MAPPED | By Drew Middleton | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/u-s-keeps-worried-watch.html | U S Keeps Worried Watch | By Dana Adams Schmidt | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/u-s-officials-spurn-bid.html | U S Officials Spurn Bid | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/u-s-output-at-peak-rate-for-first-quarter-of-year-output-at-a-peak.html | U S Output at Peak Rate For First Quarter of Year OUTPUT AT A PEAK IN FIRST QUARTER | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/us-beef-ban-irks-argentine.html | US Beef Ban Irks Argentine | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/wagner-stand-criticized.html | Wagner Stand Criticized | FLORINE R ROBINSON | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/wendy-eve-oser-a-bride.html | Wendy Eve Oser a Bride | Specla to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/westchester-wins-field-hockey-final.html | WESTCHESTER WINS FIELD HOCKEY FINAL | Special to The New York Times | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/wests-experts-say-soviet-atest-step-is-small-concession-experts-see.html | Wests Experts Say Soviet ATest Step Is Small Concession Experts See Minor Concession In Soviet Accord on Atom Study | By A M Rosenthal | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-18 | https://www.nytimes.com/1959/05/18/archives/yanks-split-doubleheader-with-athletics-bombers-win-32-before-100.html | Yanks Split DoubleHeader With Athletics BOMBERS WIN 32 BEFORE 100 ROUT | By John Drebinger | RE0000321090 | 1987-01-15 | B00000772978 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/117-on-el-hurt-in-chicago-crash-train-rams-another-stalled-near-a.html | 117 ON EL HURT IN CHICAGO CRASH Train Rams Another Stalled Near a Station Crane Rescues Many Riders | By Austin C Wehrwein | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/2-lady-composers-have-works-played.html | 2 LADY COMPOSERS HAVE WORKS PLAYED | E S | RE0000321091 | 1987-01-15 | B00000772979 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/3-algerian-leaders-meet-king-mohamed.html | 3 ALGERIAN LEADERS MEET KING MOHAMED | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/3-ministers-quit-ceylons-cabinet-2-marxists-and-a-freedom-party.html | 3 MINISTERS QUIT CEYLONS CABINET 2 Marxists and a Freedom Party Member Protest Revision of Posts | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/6-herb-gardens-in-westchester-will-be-toured-new-york-chapter-of.html | 6 Herb Gardens In Westchester Will Be Toured New York Chapter of National Society Will Gain at June 4 Event | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/91day-issue-rate-up-to-2869-as-182day-bills-fall-to-3376.html | 91Day Issue Rate Up to 2869 As 182Day Bills Fall to 3376 | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/advertising-underwood-to-leave-william-esty-co.html | Advertising Underwood to Leave William Esty Co | By Carl Spielvogel | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/afros-preliminary-drawings-on-view-at-the-catherine-viviano-gallery.html | Afros Preliminary Drawings on View at the Catherine Viviano Gallery | By Dore Ashton | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/aide-to-derthick-to-get-promotion-basis-for-new-defense-education.html | AIDE TO DERTHICK TO GET PROMOTION Basis for New Defense Education Program | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/alfred-f-moffatt.html | ALFRED F MOFFATT | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/an-attack-by-gromyko-west-is-relieved-when-russian-avoids-sharp.html | An Attack by Gromyko West Is Relieved When Russian Avoids Sharp Queries on Proposals for Europe | By James Reston | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/bank-celebrates-with-band-music-union-dime-holds-concert-in-bryant.html | BANK CELEBRATES WITH BAND MUSIC Union Dime Holds Concert in Bryant Park for Its 100th Anniversary | By Michael James | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/barney-marks.html | BARNEY MARKS | Slccial to The New York Tlme | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/basilio-will-appear-tomorrow-at-hearing-on-robinsons-title.html | Basilio Will Appear Tomorrow At Hearing on Robinsons Title | By Michael Strauss | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/basketball-and-politics-east-meets-west-again-beginning-today-in.html | Basketball and Politics East Meets West Again Beginning Today in European Tourney at Istanbul | By Robert Daley | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/bengurion-keeps-lead-his-party-again-wins-vote-in-labor-federation.html | BENGURION KEEPS LEAD His Party Again Wins Vote in Labor Federation | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/boac-man-puts-woes-into-verse-flights-of-whimsy-bring-office.html | BOAC MAN PUTS WOES INTO VERSE Flights of Whimsy Bring Office Operation Here Down to Earth | By Edward Hudson | RE0000321091 | 1987-01-15 | B00000772979 |

| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/bronx-river-road-to-develop-tieups.html | Bronx River Road To Develop TieUps | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/casals-to-play-in-caracas.html | Casals to Play in Caracas | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/cherrygarrard-explorer-dead-member-of-scott-antarctic-expedition.html | CHERRYGARRARD EXPLORER DEAD Member of Scott Antarctic Expedition Wrote Worst Journey in the World | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/city-budget-criticized-funds-and-duties-allocated-to-labor.html | City Budget Criticized Funds and Duties Allocated to Labor Department Scrutinized | NATHAN FRANKEL | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/city-realty-aide-ordered-to-trial-wechsler-of-columbia-to-sit-in.html | CITY REALTY AIDE ORDERED TO TRIAL Wechsler of Columbia to Sit in Departments Action on Cymrot Now Suspended | By Charles G Bennet | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/city-to-push-hunt-for-college-chief-rosenberg-gives-task-top.html | CITY TO PUSH HUNT FOR COLLEGE CHIEF Rosenberg Gives Task Top Priority as He Is Renamed Chairman of Board | By Leonard Buder | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/crusade-hears-goldwater.html | Crusade Hears Goldwater | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/cuban-farm-law-imperils-us-sugar-concerns-land-companies-with.html | Cuban Farm Law Imperils US Sugar Concerns Land Companies With Foreign Stockholders Barred From Owning Plantations  Property Inheritance Curbed | By R Hart Phillips | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/cultural-center-gets-gift.html | Cultural Center Gets Gift | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/days-developments-in-the-bond-field-moves-irregular-in-bond-market.html | Days Developments in the Bond Field MOVES IRREGULAR IN BOND MARKET | By Paul Heffernan | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/di-biase-defeats-monroe-on-points-astoria-boxer-is-effective-with.html | DI BIASE DEFEATS MONROE ON POINTS Astoria Boxer Is Effective With Blows to Body in St Nick 10Rounder | By William J Briordy | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/dr-william-wright-i-asrro_mr_was-s7.html | DR WILLIAM WRIGHT I AsrRoMRWAS7 | Special to The New York Time | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/eisenhower-visits-dulles-in-hospital.html | EISENHOWER VISITS DULLES IN HOSPITAL | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/fighter-for-defense-thomas-sovereign-gates-jr.html | Fighter for Defense Thomas Sovereign Gates Jr | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/flemming-urges-adoption-change-asks-congress-to-tighten-practices.html | FLEMMING URGES ADOPTION CHANGE Asks Congress to Tighten Practices for Bringing Children Into U S | By Bess Furman | RE0000321091 | 1987-01-15 | B00000772979 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/food-bridal-reception-a-simple-inexpensive-fete-at-home-for-30.html | Food Bridal Reception A Simple Inexpensive Fete at Home For 30 Guests for About 2 A piece | By June Owen | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/frankfurter-lectures-court-says-trivial-cases-waste-time-top-court.html | Frankfurter Lectures Court Says Trivial Cases Waste Time TOP COURT CHIDED BY FRANKFURTER | Special To The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/funseths-138-leads-first-metropolitan-qualifying-round-for-us-open.html | Funseths 138 Leads First Metropolitan Qualifying Round for US Open PROS SCORE BEST IN WESTCHESTER | By Lincoln A Werden | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/g-i-hillhopper-is-sought-by-u-s-list-for-inventors-also-asks.html | G I HILLHOPPER IS SOUGHT BY U S List for Inventors Also Asks Storable Bread Pajamas That Can Repel Insects | By John W Finney | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/gain-in-france-noted-de-gaulles-first-year-said-to-be-marked-by.html | Gain in France Noted De Gaulles First Year Said to Be Marked by Achievements | HENRI PEYRE | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/gates-nominated-to-quarles-post-starts-job-today-will-be-acting.html | GATES NOMINATED TO QUARLES POST STARTS JOB TODAY Will Be Acting Secretary of Defense While McElroy Is at Geneva Conference | By Russell Baker | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/gatt-unit-to-study-request-of-poland-to-become-member.html | GATT Unit to Study Request Of Poland To Become Member | Special To The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/gen-wson-75-of-army-is-dead-member-of-medical-corps-jn-both-world.html | GEN WSON 75 OF ARMY IS DEAD Member of Medical Corps Jn Both World Wars Was Red Cross Aide Here | Special To The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/harold-m-taylor-sr.html | HAROLD M TAYLOR SR | oecal to he New York TJme | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/harriman-asks-u-s-permission-to-visit-red-china-as-newsman-harriman.html | Harriman Asks U S Permission To Visit Red China as Newsman Harriman Seeks US Permission To Visit Red China as Newsman | By Anthony Lewis | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/harriman-stirs-soviet-memories-his-visit-recalls-u-s-aid-and.html | HARRIMAN STIRS SOVIET MEMORIES His Visit Recalls U S Aid and Friendship in War  Workers Cheer Him | By Harrison E Salisbury | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/henry-c-openshaw.html | HENRY C OPENSHAW | Special To The cv York Tlmcs | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/herter-gromyko-each-turn-down-the-others-plan-u-s-secretary-says.html | HERTER GROMYKO EACH TURN DOWN THE OTHERS PLAN U S Secretary Says Soviet Treaty Plan Contains Seeds of Discord | By Drew Middleton | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/herter-mail-heavy-with-pleas-of-east-germans-for-a-treaty.html | Herter Mail Heavy With Pleas Of East Germans for a Treaty | Special To The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/hitrun-victim-dies.html | HitRun Victim Dies | Special To The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/hofstra-signs-pact-to-buy-25-acres.html | HOFSTRA SIGNS PACT TO BUY 25 ACRES | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/hotel-bias-in-rhodesia-lawyer-for-nationalists-has-to-find-private.html | HOTEL BIAS IN RHODESIA Lawyer for Nationalists Has to Find Private Lodgings | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/house-backs-cut-in-farm-surplus-plan-for-competitive-sales-in-world.html | HOUSE BACKS CUT IN FARM SURPLUS Plan for Competitive Sales in World Markets Wins Tentative Approval | By C P Trussell | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/ilgwu-states-political-goals-demands-more-liberality-from-democrats.html | ILGWU STATES POLITICAL GOALS Demands More Liberality From Democrats as It Shapes 1960 Plans | By Stanley Levey | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/in-the-nation-charges-which-logically-cancel-out.html | In The Nation Charges Which Logically Cancel Out | By Arthur Krock | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/indus-plan-gains-karachi-support-black-finds-basis-of-accord-after.html | INDUS PLAN GAINS KARACHI SUPPORT Black Finds Basis of Accord After Talks in Pakistan and India on Water Dispute | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/internal-affair-u-s-says.html | Internal Affair U S Says | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/is-laundry-work-state-court-to-rule-is-washing-work-court-will-rule.html | Is Laundry Work State Court to Rule IS WASHING WORK COURT WILL RULE | By Jack Roth | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/japan-seeks-dewey-aid-exgovernor-would-be-asked-to-ease-import.html | JAPAN SEEKS DEWEY AID ExGovernor Would Be Asked to Ease Import Curbs | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/jersey-advances-new-sunday-law-assembly-votes-to-replace-voided-act.html | JERSEY ADVANCES NEW SUNDAY LAW Assembly Votes to Replace Voided Act With Ban on Sale of Some Items | By George Cable Wright | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/jersey-schoolboys-93second-100-unlikely-to-get-world-record-listing.html | Jersey Schoolboys 93Second 100 Unlikely to Get World Record Listing OFFICIAL DOUBTS TIME FOR MOSTYN | By Joseph M Sheehan | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/jersey-women-plan-fete.html | Jersey Women Plan Fete | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/john-bridgetts-jr.html | JOHN BRIDGETTS JR | Special to The ew York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/john-q-rhodes-jr.html | JOHN Q RHODES JR | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/labor-is-aiming-at-kennedy-bill-aflcio-set-to-attack-changes-senate.html | LABOR IS AIMING AT KENNEDY BILL AFLCIO Set to Attack Changes Senate Made in Reform Measure | By Joseph A Loftus | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/latin-farms-lag-cited-as-crucial-un-parley-in-panama-told.html | LATIN FARMS LAG CITED AS CRUCIAL UN Parley in Panama Told Agriculture Holds Back Regional Development | By Tad Szulc | RE0000321091 | 1987-01-15 | B00000772979 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/laura-g-chandler-engaged-to-samuel-s-marshall-jr.html | Laura G Chandler Engaged To Samuel S Marshall Jr | Setl to The Ne York Tmm | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/less-inflation-and-more-shares-expected-to-hit-prices-of-stock.html | Less Inflation and More Shares Expected to Hit Prices of Stock Economist Tells Savings Bank Group Balanced Budget in Fiscal 1960 Now Seems a Certainty | By Albert L Kraus | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/lucky-eden-scores-in-pace-yonkers-favorite-turns-in-204-mile.html | Lucky Eden Scores in Pace YONKERS FAVORITE TURNS IN 204 MILE | By Louis Effrat | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/massey-trial-postponed.html | Massey Trial Postponed | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/menshikov-visits-trade-fair-here-nonsmoker-diplomatically-accepts.html | MENSHIKOV VISITS TRADE FAIR HERE NonSmoker Diplomatically Accepts Cuban Cigar Poses With Swiss Meets Pole | By Peter Kihss | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/meredith-baldwin-prospective-bride.html | Meredith Baldwin Prospective Bride | Snecial to The New York Tme | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/miss-carrie-l-hewlett.html | MISS CARRIE L HEWLETT | Special to The New otk Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/miss-janet-bloom-is-married-in-paris.html | Miss Janet Bloom Is Married in Paris | Special to The New York Ttmel | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/missile-first-in-fourhorse-blanket-finish-at-belmont-1340shot-wins.html | Missile First in FourHorse Blanket Finish at Belmont 1340SHOT WINS ON GRASS COURSE | By Frank M Blunk | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/monaghan-delay-put-to-governor-racing-officials-attorney-asks-help.html | MONAGHAN DELAY PUT TO GOVERNOR Racing Officials Attorney Asks Help in Adjourning Hearing on Ethics | By Alexander Feinberg | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/moses-ordered-to-court-in-dispute-on-park-plays-moses-is-called-in.html | Moses Ordered to Court In Dispute on Park Plays MOSES IS CALLED IN PLAY DISPUTE | By Layhmond Robinson | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/moses-stand-defended.html | Moses Stand Defended | NICHOLAS GORDON | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/mrs-carl-g-lawrence.html | MRS CARL G LAWRENCE | Special to The New York Tlme | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/mrs-p-m-tevander-to-wed-thursdayl.html | Mrs P M Tevander To Wed Thursdayl | Decal to The oew York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/mrs-ralph-roosevelt.html | MRS RALPH ROOSEVELT | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/music-favors-returned-dorothy-renzi-friend-of-contemporary.html | Music Favors Returned Dorothy Renzi Friend of Contemporary Composers Aided by 4 in Recital | By Ross Parmenter | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/new-canaan-school-to-benefit-sunday.html | New Canaan School To Benefit Sunday | gpeclal to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/new-spirituality-urged-upon-jews-theologian-tells-us-rabbis-of-need.html | NEW SPIRITUALITY URGED UPON JEWS Theologian Tells US Rabbis of Need to Relate Faith to Historic Experience | By Kalman A Siegel | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/new-ways-sought-in-film-trailers-coming-attractions-and-popcorn.html | NEW WAYS SOUGHT IN FILM TRAILERS  Coming Attractions and Popcorn Devices Vie for Moviegoers Attention | By Murray Schumach | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/nixon-plan-for-talk-denied.html | Nixon Plan for Talk Denied | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/norfolk-loses-plea-court-upholds-order-against-blocking-school.html | NORFOLK LOSES PLEA Court Upholds Order Against Blocking School Funds | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/outcry-on-tibet-subsides-in-india-tension-with-peiping-eases-but.html | OUTCRY ON TIBET SUBSIDES IN INDIA Tension With Peiping Eases but More Wary Attitude Is Foreseen in New Delhi | By Tillman Durdin | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/painting-shows-mary-as-teenager-church-displays-a-teenage-mary.html | Painting Shows Mary as TeenAger CHURCH DISPLAYS A TEENAGE MARY | By Paul Hofmann | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/pakistan-denies-revolt.html | Pakistan Denies Revolt | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/paul-dudley-wrote-radio-film-scripts.html | PAUL DUDLEY WROTE RADIO FILM SCRIPTS | SPecial to The New York Times J | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/pin-schedule-is-heavy-tournament-circuit-starts-in-albany-then.html | Pin Schedule Is Heavy Tournament Circuit Starts in Albany Then Stops Here and in Paramus | By Gordon S White Jr | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/poland-loses-w-h-o-vote.html | Poland Loses W H O Vote | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/police-captain-raised-jerseys-chief-investigator-advances-to-major.html | POLICE CAPTAIN RAISED Jerseys Chief Investigator Advances to Major | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/policemens-2-girls-die-in-jersey-blaze.html | POLICEMENS 2 GIRLS DIE IN JERSEY BLAZE | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/pontiff-and-pella-confer-20-minutes.html | PONTIFF AND PELLA CONFER 20 MINUTES | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/professor-honored-at-harvard.html | Professor Honored at Harvard | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/regional-wages-in-schools-noted-arden-house-parley-is-told-that-u-s.html | REGIONAL WAGES IN SCHOOLS NOTED Arden House Parley Is Told That U S Aid Would Have an Equalizing Effect | By Farnsworth Fowle | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/reporting-on-russia.html | Reporting on Russia | CYRUS EATON | RE0000321091 | 1987-01-15 | B00000772979 |

| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/rev-dr-elmer-johnson-historian-of-schwenkfelder-church-exprofessor.html | REV DR ELMER JOHNSON Historian of Schwenkfelder Church ExProfessor Dies | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/rise-in-baby-deaths-biggest-in-10-years.html | RISE IN BABY DEATHS BIGGEST IN 10 YEARS | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/robert-menroe-plans-new-play-the-ears-of-the-wolf-slated-for-next.html | ROBERT MENROE PLANS NEW PLAY The Ears of the Wolf Slated for Next Season Ketti Frings to Adapt Novel | By Sam Zolotow | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/rockefeller-rides-climbs-explores-his-energy-amazes-guests-at.html | ROCKEFELLER RIDES CLIMBS EXPLORES His Energy Amazes Guests at Venezuelan Farm  Vacation Nears End | By Leo Egan | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/sanclra-newton-engaged-i.html | Sanclra Newton Engaged I | Slectal to The New orktms | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/sarah-martin-is-future-bride-o-c-h-bridges-alumna-o-braduord-and-u.html | Sarah Martin Is Future Bride o C H Bridges Alumna o Braduord and U o Massachusetts Graduate Engaged | SIJal to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/son-to-mrs-d-m-dickson.html | Son to Mrs D M Dickson | Special to be New York llmes | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/soviet-atomic-bid-disappoints-west-u-s-and-britain-to-urge-wider.html | SOVIET ATOMIC BID DISAPPOINTS WEST U S and Britain to Urge Wider Scientific Meeting on Detecting Tests | By A M Rosenthal | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/sports-of-the-times-no-more-ultimates.html | Sports of The Times No More Ultimates | By Arthur Daley | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/steel-denounced-by-labor-chiefs-industry-uses-false-face-of.html | STEEL DENOUNCED BY LABOR CHIEFS Industry Uses False Face of Inflation to Deny Gains Leaders Say | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/steel-union-on-spot-with-stockpiles-bulging-in-detroit-it-must.html | Steel Union on Spot With Stockpiles Bulging in Detroit It Must Decide to Strike or Wait | By A H Raskin | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/stocks-hesitant-in-a-dull-session-volume-falls-to-2970000-a-low.html | STOCKS HESITANT IN A DULL SESSION Volume Falls to 2970000 a Low Since April 9 Average Adds 115 | By Burton Crane | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/strikers-to-vote-on-hospital-plan-hope-called-dim-union-head-terms.html | STRIKERS TO VOTE ON HOSPITAL PLAN HOPE CALLED DIM Union Head Terms Chances of Rejection by Members Tomorrow Very Good | By Homer Bigart | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/student-aid-criticized-end-of-need-test-and-line-of-credit-urged-in.html | STUDENT AID CRITICIZED End of Need Test and Line of Credit Urged in Law Field | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/sunny-whitsun-trips-clog-roads-to-london.html | Sunny Whitsun Trips Clog Roads to London | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/telephone-hour-may-widen-series-increase-in-number-of-music-shows.html | TELEPHONE HOUR MAY WIDEN SERIES Increase in Number of Music Shows to 12 Considered  Steel Negotiators on TV | By Val Adams | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/the-theatre-new-revue-chic-begins-run-at-the-orpheum.html | The Theatre New Revue  Chic Begins Run at the Orpheum | By Louis Calta | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/thomas-a-thachers-rites.html | Thomas A Thachers Rites | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/thomas-s-hayes-571-san-juan-librarian.html | THOMAS S HAYES 571 SAN JUAN LIBRARIAN | Special to The New York Times I | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/thrown-by-horse-girl-dies.html | Thrown by Horse Girl Dies | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/top-aides-accused-in-manila-senate-2-cabinet-members-among-16.html | TOP AIDES ACCUSED IN MANILA SENATE 2 Cabinet Members Among 16 Associates of Garcia Said to Peddle Influence | By Ford Wilkins | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/translators-gain-time-for-big-four.html | TRANSLATORS GAIN TIME FOR BIG FOUR | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/tv-music-with-outdoor-settings-america-pauses-stars-marian-anderson.html | TV Music With Outdoor Settings America Pauses Stars Marian Anderson | By Jack Gould | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/u-s-bookmobile-going-to-moscow-2800volume-collection-of-american.html | U S BOOKMOBILE GOING TO MOSCOW 2800Volume Collection of American Works Leaves for Exhibition Today | By Sam Pope Brewer | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/u-s-hopes-to-get-world-aid-board-approved-in-fall-believes-it-won.html | U S HOPES TO GET WORLD AID BOARD APPROVED IN FALL Believes It Won Over Other Nations to Monroneys Plan for Development | By Edwin L Dale Jr | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/u-s-not-ready-to-comment.html | U S Not Ready to Comment | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/us-denies-aiding-bias-against-jews-state-department-declares-it.html | US DENIES AIDING BIAS AGAINST JEWS State Department Declares It Seeks Improvement in Arab States Attitude | By Dana Adams Schmidt | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/utility-seeks-payment-power-company-seized-in-brazil-gets.html | UTILITY SEEKS PAYMENT Power Company Seized in Brazil Gets Arbitration | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/west-insists-geneva-plan-must-be-single-package-west-insists-plan.html | West Insists Geneva Plan Must Be Single Package WEST INSISTS PLAN IS SINGLE PACKAGE | By Sydney Gruson | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/westchester-gets-plan-for-charter-women-voters-league-asks-end-of.html | WESTCHESTER GETS PLAN FOR CHARTER Women Voters League Asks End of Dual Public Jobs and Interest Conflicts | By Merrill Folsom | RE0000321091 | 1987-01-15 | B00000772979 |

| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/william-mangold-jr.html | WILLIAM MANGOLD JR | Special to The New York Times | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/wood-field-and-stream-fish-forecaster-expects-striped-bass-to-start.html | Wood Field and Stream Fish Forecaster Expects Striped Bass to Start Montauk Run Today | By John W Randolph | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-19 | https://www.nytimes.com/1959/05/19/archiv es/young-reindeer-and-waltzing-sea-lion-enjoy-bronx-sun.html | Young Reindeer and Waltzing Sea Lion Enjoy Bronx Sun | By John C Devlin | RE0000321091 | 1987-01-15 | B00000772979 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archiv es/1400-youths-find-bard-is-no-bore-skepticism-routed-as-play-unfolds.html | 1400 YOUTHS FIND BARD IS NO BORE Skepticism Routed as Play Unfolds at Stratford for Students of 5 States | By Richard H Parkespecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archiv es/24-french-soldiers-slain.html | 24 French Soldiers Slain | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archiv es/4-professors-named-princeton-faculty-additions-announced-by-dr.html | 4 PROFESSORS NAMED Princeton Faculty Additions Announced by Dr Goheen | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archiv es/4-rabbis-honored-for-long-service.html | 4 RABBIS HONORED FOR LONG SERVICE | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archiv es/6-new-jersey-areas-pick-civic-officials.html | 6 NEW JERSEY AREAS PICK CIVIC OFFICIALS | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archiv es/aaron-h-woodman.html | AARON H WOODMAN | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archiv es/administration-gives-its-support-to-coalitions-housing-program.html | Administration Gives Its Support To Coalitions Housing Program | By John D Morbisspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archiv es/african-leader-urges-u-n-rule-chief-kutako-of-herero-tribe-in.html | AFRICAN LEADER URGES U N RULE Chief Kutako of Herero Tribe in Mandated Territory Asks Trusteeship | By Milton Brackerspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archiv es/algerian-charges-u-s-blocks-shipments-of-arms-to-rebels-algerian.html | Algerian Charges U S Blocks Shipments of Arms to Rebels ALGERIAN ASSERTS U S BLOCKS ARMS | By Thomas F Bradyspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archiv es/approval-of-harriman-indicated.html | Approval of Harriman Indicated | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archiv es/belgian-sees-end-of-school-dispute-premier-praises-legislation.html | BELGIAN SEES END OF SCHOOL DISPUTE Premier Praises Legislation Providing for Local Option on Parochial Subsidies | By Harry Gilroyspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archiv es/black-discusses-suez-world-bank-head-talks-to-nasser-in-cairo.html | BLACK DISCUSSES SUEZ World Bank Head Talks to Nasser in Cairo | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archiv es/bonn-fights-summit-role-for-either-german-state-bonn-would-limit.html | Bonn Fights Summit Role For Either German State BONN WOULD LIMIT SUMMIT TO BIG 4 | By Sydney Grusonspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |

| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/bonn-honors-us-educators.html | Bonn Honors US Educators | Special to The lew York Times | RE0000321092 | 1987-01-15 | B00000774120 |
|---|---|---|---|---|---|---|
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/book-cites-george-v-as-fearful-of-war.html | BOOK CITES GEORGE V AS FEARFUL OF WAR | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/british-line-asks-u-s-port-boycott-bids-auto-shippers-bypass-los.html | BRITISH LINE ASKS U S PORT BOYCOTT Bids Auto Shippers Bypass Los Angeles  Charges Shocking Union Abuses | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/cbs-to-augment-tv-science-series-conquest-to-be-scheduled-weekly.html | CBS TO AUGMENT TV SCIENCE SERIES Conquest to Be Scheduled Weekly Next Season  Olympic Rights Acquired | By Val Adams | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/chicago-edison.html | CHICAGO EDISON | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/chile-backs-right-of-expropriation.html | CHILE BACKS RIGHT OF EXPROPRIATION | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/city-leads-state-in-bingo-playing-16-million-spent-here-in-3-months.html | CITY LEADS STATE IN BINGO PLAYING 16 Million Spent Here in 3 Months  New York Total for Year Is 43 Million | By Warren Weaver Jrspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/clerical-employes-join-strike-of-electricians-at-jersey-utility.html | Clerical Employes Join Strike Of Electricians at Jersey Utility | By Milton Honigspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/college-to-cater-to-carriage-set-bronx-school-sets-aside-a.html | COLLEGE TO CATER TO CARRIAGE SET Bronx School Sets Aside a Landscaped Area for Mothers to Sun Babies | By Leonard Buder | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/common-market-for-latins-gains-u-n-agency-asks-experts-to-draft-an.html | COMMON MARKET FOR LATINS GAINS U N Agency Asks Experts to Draft an Agreement for Free Trading Zone | By Tad Szulospecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/con-edison-buys-plants-supplying-subways-power-companys-125-million.html | CON EDISON BUYS PLANTS SUPPLYING SUBWAYS POWER Companys 125 Million Bid Is Only One Offered for Transit Board Sites AUCTION AT CITY HALL Million Installment Closes Deal That Was Sought and Fought 20 Years CITY CLOSES SALE OF POWER PLANTS | By Ralph Katz | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/corporates-rise-in-activity-shift-bonds-and-taxexempts-take-the.html | CORPORATES RISE IN ACTIVITY SHIFT Bonds and TaxExempts Take the Spotlight Away From Issues of U S | By Paul Heffernan | RE0000321092 | 1987-01-15 | B00000774120 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/council-gets-5-tax-bills-including-10c-cab-levy-city-council-gets.html | Council Gets 5 Tax Bills Including 10c Cab Levy City Council Gets Five Tax Bills Including a 10Cent Cab Levy | By Charles G Bennett | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/dalai-lama-poses-for-photographers.html | DALAI LAMA POSES FOR PHOTOGRAPHERS | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/david-r-hollander.html | DAVID R HOLLANDER | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/de-wolfe-is-backed-on-antibias-views.html | DE WOLFE IS BACKED ON ANTIBIAS VIEWS | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/dobbs-ferry-station-burns.html | Dobbs Ferry Station Burns | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/dore-schary-honored-playwright-is-given-award-by-jewish-mens-club.html | DORE SCHARY HONORED Playwright Is Given Award by Jewish Mens Club | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/dubinsky-yields-one-of-his-posts-ilgwu-head-bows-out-as.html | DUBINSKY YIELDS ONE OF HIS POSTS ILGWU Head Bows Out as SecretaryTreasurer  Stulberg Is Successor | By Stanley Leveyspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/eisenhower-signs-rail-pension-rise-approves-without-comment-10-gain.html | EISENHOWER SIGNS RAIL PENSION RISE Approves Without Comment 10 Gain for Retired and 20 More in Jobless Aid | By Felix Belair Jrspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/falling-wall-kills-li-worker.html | Falling Wall Kills LI Worker | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/fellmacalpine.html | FellMacAlpine | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/foreign-affairs-berlin-the-flower-in-the-crannied-wall.html | Foreign Affairs Berlin  The Flower in the Crannied Wall | By C L Sulzberger | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/gromyko-delays-speech-by-herter-chairman-recognizes-east-german.html | GROMYKO DELAYS SPEECH BY HERTER Chairman Recognizes East German Despite Accord With US Secretary | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/gromyko-offers-3-ideas-on-berlin-all-are-rejected-suggests-west.html | GROMYKO OFFERS 3 IDEAS ON BERLIN ALL ARE REJECTED Suggests West Pull Out Let Soviet Troops Join Force or Call In Neutrals BARGAINING IS INDICATED Lloyd Rebuffs Proposals in Private Talk  Speeches at Geneva Are Harsh GROMYKO OFFERS 3 IDEAS ON BERLIN | By Drew Middletonspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/henry-j-mcarthy.html | HENRY J MCARTHY | Special to The ew York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/high-topper-sweeps-into-lead-in-stretch-and-takes-yonkers-pacing.html | High Topper Sweeps Into Lead in Stretch and Takes Yonkers Pacing Feature SOUTHERN PRINCE SECOND TO MARE Beissingers Late Move on Rail With High Topper Sets Up 2130 Return | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/hit-by-bat-boy-2-12-dies.html | Hit by Bat Boy 2 12 Dies | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/hospital-plan-set-for-vote-tonight-strikers-expected-to-reject.html | HOSPITAL PLAN SET FOR VOTE TONIGHT Strikers Expected to Reject Proposal to Arbitrate  Insist on Recognition HOSPITAL PLAN SET FOR VOTE TONIGHT | By Homer Bigart | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/hustle-a-flat-racer-last-year-captures-hurdle-test-jumper-triumphs.html | Hustle a Flat Racer Last Year Captures Hurdle Test JUMPER TRIUMPHS THIRD TIME IN ROW Hustle Beats Bureaucracy by a Head at Belmont  12 in Carter Today | By Joseph C Nichols | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/imrs-edwin-j-mooney.html | IMRS EDWIN J MOONEY | I SPecial to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/ivy-stores-widen-lines-for-women.html | Ivy Stores Widen Lines For Women | By Nan Robertson | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/james-f-brannigan.html | JAMES F BRANNIGAN | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/jersey-sends-aid-to-meadows-body-personnel-and-50000-are-allocated.html | JERSEY SENDS AID TO MEADOWS BODY Personnel and 50000 Are Allocated to Help Reclaim 14000 Acres in North FEDERAL CASH AWAITED House Unit Reported Ready to Appropriate 25000 for Engineering Survey | By George Cable Wrightspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/jersey-slayers-execution-set.html | Jersey Slayers Execution Set | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/joy-eo-heaton-smith-student-is-future-bride-missonri-girl-engaged.html | Joy Eo Heaton Smith Student Is Future Bride Missonri Girl Engaged to James Connors 3d a Senior at Yale | Soeclal to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/kenya-sets-indemnity-will-pay-families-of-mau-mau-who-died-in-camp.html | KENYA SETS INDEMNITY Will Pay Families of Mau Mau Who Died in Camp | Dispatch Of The Times London | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/lack-of-selfesteem-tied-to-woe-faced-by-single.html | Lack of SelfEsteem Tied To Woe Faced by Single | By Martin Tolchin | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/lawmaker-hits-bank-tax-drive-keogh-opposes-commercial-institutions.html | LAWMAKER HITS BANK TAX DRIVE Keogh Opposes Commercial Institutions Stand on Savings Unit Levies | By Albert L Krausspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/lawyers-attack-on-trial-debated-high-court-told-of-speech-made-by.html | LAWYERS ATTACK ON TRIAL DEBATED High Court Told of Speech Made by Attorney While Jury Was Hearing Case | By Anthony Lewisspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/lucestrauss-fitness-discussed.html | LuceStrauss Fitness Discussed | RAPHAEL MALSIN | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/market-resumes-climb-in-london-industrial-index-hits-new-high.html | MARKET RESUMES CLIMB IN LONDON Industrial Index Hits New High  Motors Cape Gold Shares Lead Advance | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/martin-ross.html | MARTIN ROSS | Speal to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mayor-requests-silence-by-moses-asks-park-chief-to-refrain-from.html | MAYOR REQUESTS SILENCE BY MOSES Asks Park Chief to Refrain From Public Utterances in Play Controversy | By Layhmond Robinson | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/meany-is-critical.html | Meany Is Critical | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/melroy-defers-plans-to-resign-flies-to-geneva-says-he-promised.html | MELROY DEFERS PLANS TO RESIGN FLIES TO GENEVA Says He Promised President He Would Stay Until Next Budget Due in January MELROY DEFERS PLANS TO RESIGN | By Jack Raymondspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/meyner-deplores-overriding-veto.html | MEYNER DEPLORES OVERRIDING VETO | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/ministers-confer-on-atomic-parley-session-is-inconclusive-but.html | MINISTERS CONFER ON ATOMIC PARLEY Session Is Inconclusive but Soviet Agrees to Spell Out Views on Scientific Issue | By A M Rosenthalspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/miss-dorothy-sims-to-be-wed-jne-20.html | Miss Dorothy Sims To Be Wed Jne 20 | SPecial to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/miss-harriet-ingham.html | MISS HARRIET INGHAM | Special to The New YorkTimes | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/miss-isabel-gilfillan-engaged-to-surgeon.html | Miss Isabel Gilfillan Engaged to Surgeon | gclal to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mitchell-opposes-rise-in-pay-floor-defends-white-house-plan-in.html | MITCHELL OPPOSES RISE IN PAY FLOOR Defends White House Plan in Debate With Kennedy Who Has Broader Bill | By Joseph A Loftusspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/monaghan-delay-is-again-rejected-hearing-to-open-tomorrow-as-agency.html | MONAGHAN DELAY IS AGAIN REJECTED Hearing to Open Tomorrow as Agency Bars Reply to Harness Chiefs Counsel | By Alexander Feinberg | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/moscow-art-show-stirs-hot-debate-exhibition-of-controversial-works.html | MOSCOW ART SHOW STIRS HOT DEBATE Exhibition of Controversial Works by Young Painters Is Scene of Excitement OLDER ARTISTS CRITICAL Discussion in Gallery Lasts for Hours  Display Is Not Daring by US Standard | By Harrison E Salisburyspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/motorman-suspended-chicago-board-acts-after-el-crash-injured-total.html | MOTORMAN SUSPENDED Chicago Board Acts After El Crash  Injured Total 121 | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mrs-gordon-v-christy.html | MRS GORDON V CHRISTY | Soeclal to Tile New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/mrs-meir-on-goodwill-tour.html | Mrs Meir on Goodwill Tour | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/murray-hills-traffic.html | Murray Hills Traffic | RICHD T TINDALE | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/nassau-acts-on-oakes-murder.html | Nassau Acts on Oakes Murder | Special To The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/navy-wins-and-clinches-tie-for-title-davis-sets-back-princeton-9-to.html | Navy Wins and Clinches Tie for Title DAVIS SETS BACK PRINCETON 9 TO 1 Navy Hurler Wins 8th in Row  Seton Hall Trips Rider Takes Collegiate Title | Special To The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/nazi-camp-victims-at-senate-hearing.html | NAZI CAMP VICTIMS AT SENATE HEARING | Special To The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/new-rocket-fuel-study-aided.html | New Rocket Fuel Study Aided | Special To The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/nlrb-aide-finds-racial-bias-used-as-an-antiunion-weapon.html | NLRB Aide Finds Racial Bias Used as an AntiUnion Weapon | Special To The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/offbroadway-shop-puts-exactress-in-a-new-role.html | OffBroadway Shop Puts ExActress in a New Role | By Gloria Emerson | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/oil-shares-rise-volume-edges-up-building-materials-also-gain-cuban.html | OIL SHARES RISE VOLUME EDGES UP Building Materials Also Gain  Cuban Sugar Issues Dip  Average Climbs 044 GOLDS AND DRUGS WEAK Sperry Rand Is Most Active Advancing 34 to 27 12  Chrysler Adds 1 12 Building Materials and Oils Rise Average Up 44 Volume Climbs | By Burton Crane | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/our-policy-toward-cuba-it-is-characterized-as-discouraging-goodwill.html | Our Policy Toward Cuba It Is Characterized as Discouraging Goodwill Toward Present Regime | CHARLES A SANTOS BUCH | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/pirates-elt-rider-8-5.html | Pirates elt Rider 8  5 | Special To The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/police-hunt-burglars-find-teen-politicians.html | Police Hunt Burglars Find Teen Politicians | Special To The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/pope-visits-ailing-prelate.html | Pope Visits Ailing Prelate | Special To The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/port-urged-to-act-on-foreign-trade-cooperative-effort-asked-by.html | PORT URGED TO ACT ON FOREIGN TRADE Cooperative Effort Asked by Barnett at Ceremony for Citys Marine Agency | By Arthur H Richter | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/powderlyschlesser.html | PowderlySchlesser | SPecial To The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/precolumbian-sculpture-on-view-mexican-works-at-primitive-museum.html | PreColumbian Sculpture on View Mexican Works at Primitive Museum | By Howard Devree | RE0000321092 | 1987-01-15 | B00000774120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/pro-is-wiser-after-going-broke-cleary-teaches-golf-between-tours-to.html | Pro Is Wiser After Going Broke Cleary Teaches Golf Between Tours to Assure Income | By Lincoln A Werden | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/professor-wins-harvard-prize.html | Professor Wins Harvard Prize | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/r-g-guernsey-80-lawyer-is-dead-partner-in-a-poughkeepsie-firm-had.html | R G GUERNSEY 80 LAWYER IS DEAD Partner in a Poughkeepsie Firm Had Been President of Trust Company There | 4oecla to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/rail-chief-urges-tax-relief.html | Rail Chief Urges Tax Relief | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/residents-assail-rye-road-project-state-improving-of-route-1.html | RESIDENTS ASSAIL RYE ROAD PROJECT State Improving of Route 1 Section Called Unneeded  Mayor Supports Work | By Merrill Folsomspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/revue-to-costar-2-top-comedians-girls-against-boys-teaming-lahr-and.html | REVUE TO COSTAR 2 TOP COMEDIANS Girls Against Boys Teaming Lahr and Nancy Walker  Abbott Staging Fiorello | By Louis Calta | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/ribicoff-gets-bill-to-ease-curbs-on-pension-writing-by-insurers.html | Ribicoff Gets Bill to Ease Curbs On Pension Writing by Insurers | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/scot-out-of-uniform.html | Scot Out of Uniform | By Carl Spielvogel | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/senate-approves-tax-measure-for-life-insurance-companies-bill-would.html | Senate Approves Tax Measure For Life Insurance Companies Bill Would Increase 1958 Income Levies but Is Milder Than House Version Next Step Is Conference INSURANCE TAX VOTED BY SENATE | By Richard E Mooneyspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/senators-prodded-on-court-nominees.html | SENATORS PRODDED ON COURT NOMINEES | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/sidney-bechet-buried-1000-attend-jazz-musician-sj-2l2roi-p.html | SIDNEY BECHET BURIED 1000 Attend Jazz Musician sJ 2L2roi P | special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/sister-m-concepta.html | SISTER M CONCEPTA | I Speclat to The New York Ttmes I | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/son-to-mrs-brulatour.html | Son to Mrs Brulatour | 2d I Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/son-to-the-lq-w.html | Son to the lq W | Smiths Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/soviet-is-viewed-as-a-us-market-cyrus-eaton-says-americans-could-do.html | SOVIET IS VIEWED AS A US MARKET Cyrus Eaton Says Americans Could Do 3000000000 in Business in 3 Years | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/soviet-spurs-geneva-guessing.html | Soviet Spurs Geneva Guessing | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/sports-of-the-times-quiet-genius-at-work.html | Sports of The Times Quiet Genius at Work | By Arthur Daley | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/state-atom-role-pressed-by-a-e-c-congress-given-legislation-to.html | STATE ATOM ROLE PRESSED BY A E C Congress Given Legislation to Transfer Regulation on Radiation Hazards | By John W Finneyspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/stavangerfjords-lifeboat-crew-wins-20th-annual-race-here.html | Stavangerfjords Lifeboat Crew Wins 20th Annual Race Here | By Jacques Nevard | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/steel-deadlock-put-in-the-open-news-conference-staged-by-rivals.html | STEEL DEADLOCK PUT IN THE OPEN News Conference Staged by Rivals Shows Chance of Pact Is Virtually Nil | By A H Raskin | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/stephen-l-richards-dies-at-79-one-of-3-top-mormon-leaders-ifirst.html | Stephen L Richards Dies at 79 One of 3 Top Mormon Leaders iFirst Counselor of Church Sinc 51 Had Been Luw and Business Aide | Snecial to Tht New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/strauss-approved-9-to-8-in-senate-committee-vote-anderson-says-the.html | Strauss Approved 9 to 8 In Senate Committee Vote Anderson Says the Close Margin Makes Confirmation Most Unlikely Reid Is Pressed on Qualifications as Envoy Senate Unit Backs Strauss 98 Reid Pressed on Qualifications | By Russell Bakerspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/tailormade-unionist-louis-stulberg.html | TailorMade Unionist Louis Stulberg | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/test-ads-backed-by-presbyterians-united-church-sets-2d-trial-of.html | TEST ADS BACKED BY PRESBYTERIANS United Church Sets 2d Trial of Newspaper Evangelism in Appeal for Members | By George Duganspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/text-of-basic-western-principles-for-a-german-treaty.html | Text of Basic Western Principles for a German Treaty | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/theatre-old-and-new-lysistrata-opens-on-refurbished-stage.html | Theatre Old and New Lysistrata Opens on Refurbished Stage | By Brooks Atkinson | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/thomas-d-tifft.html | THOMAS D TIFFT | Secial to The New York TJme | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/three-geneva-parleys-speeches-matched-by-private-talks-with-gromyko.html | Three Geneva Parleys Speeches Matched by Private Talks With Gromyko and Wests Huddles | By James Restonspecial To the New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/tigers-again-beat-yanks-18341-see-mossi-sink-bombers-63-yanks-get.html | Tigers Again Beat Yanks 18341 SEE MOSSI SINK BOMBERS 63 Yanks Get 12 Hits but Fail in Clutch Tigers Rout Ford With 4 in First | By Joseph M Sheehan | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/to-continue-free-shakespeare.html | To Continue Free Shakespeare | WALTER M PHILIPPSON | RE0000321092 | 1987-01-15 | B00000774120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/to-expand-blue-cross-increase-in-benefits-as-condition-for-rate.html | To Expand Blue Cross Increase in Benefits as Condition for Rate Raise Urged | STANLEY M ISAACS | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/truck-insurance-will-rise-today-most-liability-rates-here-go-up-231.html | TRUCK INSURANCE WILL RISE TODAY Most Liability Rates Here Go Up 231 Increase in State Averages 161 | By Joseph C Ingraham | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/tv-teenage-marriage-issue-discussed-frankly-on-premiere-of-special.html | TV TeenAge Marriage Issue Discussed Frankly on Premiere of Special C B S Series Woman | By Jack Gould | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/two-atomic-pacts-sent-to-congress-president-says-agreements-with.html | TWO ATOMIC PACTS SENT TO CONGRESS President Says Agreements With Britain and France Will Help Defense | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/u-s-dutch-steel-units-join.html | U S Dutch Steel Units Join | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/u-s-rebuts-rebel-charges.html | U S Rebuts Rebel Charges | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/uhlenhaut-is-honored-friends-here-send-omnibus-greetings-to-german.html | Uhlenhaut Is Honored Friends Here Send Omnibus Greetings to German Auto Executive | By Frank M Blunk | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/vincent-sheean-gets-passport-to-peiping-u-s-lets-writer-visit-red.html | Vincent Sheean Gets Passport to Peiping U S LETS WRITER VISIT RED CHINA | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/vote-by-farmers-on-wheat-urged-house-unit-agrees-on-test-for.html | VOTE BY FARMERS ON WHEAT URGED House Unit Agrees on Test for Adopting Democratic or Administration Plans | By W H Lawrencespecial To The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/vox-populi-now-brevis-board-in-passaic-rules.html | Vox Populi Now Brevis Board in Passaic Rules | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/west-berlin-wins-soccer-match-40-ends-u-s-tour-by-beating.html | WEST BERLIN WINS SOCCER MATCH 40 Ends U S Tour by Beating GermanAmerican League Champions in Astoria | By William J Briordy | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/west-germans-unhappy.html | West Germans Unhappy | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/west-has-a-draft-for-german-pact-basic-principles-are-agreed-upon.html | WEST HAS A DRAFT FOR GERMAN PACT Basic Principles Are Agreed Upon for Treaty With a Unified Regime WEST HAS DRAFT FOR GERMAN PACT | By Robert C Dotyspecial To The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/wider-nato-ties-seen-by-italians-greek-kings-visit-spurs-talk-of.html | WIDER NATO TIES SEEN BY ITALIANS Greek Kings Visit Spurs Talk of Mediterranean Treaty With Cyprus and Spain WIDER NATO TIES SEEN BY ITALIANS | By Paul Hofmannspecial To The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/wols-watercolors.html | Wols WaterColors | DORE ASHTON | RE0000321092 | 1987-01-15 | B00000774120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/wood-field-and-stream-views-on-separating-men-from-boys-and-trout.html | Wood Field and Stream Views on Separating Men From Boys and Trout From Streams | By John W Randolph | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/world-drive-opened-here-to-aid-blind.html | WORLD DRIVE OPENED HERE TO AID BLIND | Special to The New York Times | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-20 | https://www.nytimes.com/1959/05/20/archives/yemenaden-talks-set-radio-reports-forthcoming-discussion-of.html | YEMENADEN TALKS SET Radio Reports Forthcoming Discussion of Differences | Dispatch of The Times London | RE0000321092 | 1987-01-15 | B00000774120 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/2-bettors-love-it-pros-dont-thats-daily-double-at-yonkers-winning.html | 2 Bettors Love It Pros Dont Thats Daily Double at Yonkers Winning Combination in First Two Races Often Returns a Lot for a Little | By Louis Effrat | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/3-marinas-slated-for-hudson-area-basin-planned-for-quarry-in.html | 3 MARINAS SLATED FOR HUDSON AREA Basin Planned for Quarry in Verplanck  Westchester Considers 2 Projects | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/31-nations-unite-to-aid-refugees-u-n-spurs-drive-to-relieve-plight.html | 31 NATIONS UNITE TO AID REFUGEES U N Spurs Drive to Relieve Plight of Homeless Millions | By Kathleen Teltsch | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/against-fair-trade-laws.html | Against Fair Trade Laws | Ia RTIN H SEMEN | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/aides-are-told-how-to-manage-top-management.html | Aides Are Told How to Manage Top Management | By Carl Spielvogel | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/american-can-enters-politics-to-fight-undermining-forces-joins.html | American Can Enters Politics To Fight Undermining Forces Joins Growing Movement by Business  Will Train Men to Speak Out on Issues | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/american-lean-to-land-reform-but-panama-session-urges-acts-such-as.html | AMERICAN LEAN TO LAND REFORM But Panama Session Urges Acts Such as Cubas Only When Appropriate | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/another-geneva-dinner-todays-affair-may-be-just-one-more-stag-party.html | Another Geneva Dinner Todays Affair May Be Just One More Stag Party or It May Lead to Accord | By James Reston | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/antijewish-curb-in-soviet-revived-kremlin-said-to-have-seized.html | ANTIJEWISH CURB IN SOVIET REVIVED Kremlin Said to Have Seized Synagogue and Prohibited Making of Matzoh | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/army-wins-in-lacrosse-cadets-sink-hofstra-274-as-hillier-scores.html | ARMY WINS IN LACROSSE Cadets Sink Hofstra 274 as Hillier Scores Five Goals | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-1-no-title-algeria-deputies-bar-tax-change.html | Article 1  No Title ALGERIA DEPUTIES BAR TAX CHANGE | By Henry Giniger | RE0000321093 | 1987-01-15 | B00000774121 |

| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/aug-29-nuptials-formisshummel-emery-t-smyth-57-smith-graduate-and.html | Aug 29 Nuptials ForMissHummel Emery T Smyth  57 Smith Graduate and Alumnus o Harvard Become Engaged | pecial to The Hew York Ttmes | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/bank-loans-rise-in-all-districts-weeks-total-212000000-members.html | BANK LOANS RISE IN ALL DISTRICTS Weeks Total 212000000  Members Holdings of U S Bills Also Up | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/baptists-called-to-biracial-talk-hays-bids-southern-group-meet-with.html | BAPTISTS CALLED TO BIRACIAL TALK Hays Bids Southern Group Meet With Two Leading Negro Denominations | By John Wicklein | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/beirut-asks-malik-about-israeli-visit.html | BEIRUT ASKS MALIK ABOUT ISRAELI VISIT | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/bergen-attacks-port-authority.html | BERGEN ATTACKS PORT AUTHORITY | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/bobe-hope-signed-for-6-tv-shows-stint-cut-from-8-done-this-season.html | BOBE HOPE SIGNED FOR 6 TV SHOWS Stint Cut From 8 Done This Season  Jimmy Dean Fails to Keep Spot | By Richard F Shepard | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/bonn-plans-nowar-pacts-with-the-poles-and-czechs-bonn-now-seeking.html | Bonn Plans NoWar Pacts With the Poles and Czechs BONN NOW SEEKING CZECH POLISH TIES | By Sydney Gruson | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/cab-aide-scores-strikepact-plan-says-board-did-not-fulfill.html | CAB AIDE SCORES STRIKEPACT PLAN Says Board Did Not Fulfill Responsibility by Backing Action of 6 Major Airlines | By Richard E Mooney | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/capital-schools-adopt-4-tracks-system-tried-out-for-three-years.html | CAPITAL SCHOOLS ADOPT 4 TRACKS System Tried Out for Three Years Made Permanent in 10th to 12th Grades | By Bess Furman | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/carl-f-norberg-is-dead-at-60-electric-storageibattery-chief.html | Carl F Norberg Is Dead at 60 Electric StorageiBattery Chief | Soecial to The Yew York Tmes | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/carl-holderm-a-jerseyoffigi-commissioner-oflabor-and-industry.html | CARL HOLDERM A JERSEYOFFIGI Commissioner ofLabor and Industry DiesFormer C LO and AFL Leader | SOI Jto The lew Nog Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/carrington-a-phelps.html | CARRINGTON A PHELPS | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/catherine-a-rock-prospective-bride.html | Catherine A Rock Prospective Bride | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/charge-assayed-by-u-s-red-china-to-arm-algerian-rebels.html | Charge Assayed by U S RED CHINA TO ARM ALGERIAN REBELS | By Dana Adams Schmidt | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/charity-wins-point-temporary-writ-is-vacated-for-athletics-for.html | CHARITY WINS POINT Temporary Writ Is Vacated for Athletics for Blind | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |

| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/child-to-mrs-donald-irwlni.html | Child to Mrs Donald IrwlnI | ecia to T w ork Times I | RE0000321093 | 1987-01-15 | B00000774121 |
|---|---|---|---|---|---|---|
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/city-acts-to-ease-garage-planning-agencys-revision-to-give-large.html | CITY ACTS TO EASE GARAGE PLANNING Agencys Revision to Give Large Housing Projects Leeway on Parking | By Charles G Bennett | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/city-maps-study-of-college-needs-board-names-committee-to-chart.html | CITY MAPS STUDY OF COLLEGE NEEDS Board Names Committee to Chart Steps to Meet Objectives to 1970 | By Leonard Buder | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/city-of-london-to-get-new-face-apartment-houses-shops-art-center.html | City of London to Get New Face Apartment Houses Shops Art Center Mapped for Area | By Walter H Waggoner | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/concert-centers-on-20th-century-mannes-orchestra-plays-at-ymywha.html | CONCERT CENTERS ON 20TH CENTURY Mannes Orchestra Plays at YMYWHA  Music Is on Conservative Side | HAROLD C SCHONBERG | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/days-developments-here-in-the-bond-field-trend-is-higher-in-bond.html | Days Developments Here in the Bond Field TREND IS HIGHER IN BOND MARKET | By Paul Heffernan | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/decor-trade-held-ignorant-of-teenager.html | Decor Trade Held Ignorant Of TeenAger | By Rita Reif | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/eisenhower-awards-top-medal-to-dulles-eisenhower-gives-medal-to.html | Eisenhower Awards Top Medal to Dulles EISENHOWER GIVES MEDAL TO DULLES | By Felix Belair Jr | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/eyes-failing-pastor-to-retire.html | Eyes Failing Pastor to Retire | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/fashions-turn-to-green-for-noted-irish-stylist.html | Fashions Turn to Green For Noted Irish Stylist | By Nan Robertson | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/gas-bombs-mar-argentine-rally-peronists-fail-to-halt-u-s-and-world.html | GAS BOMBS MAR ARGENTINE RALLY Peronists Fail to Halt U S and World Union Aid for Buenos Aires Labor | By Juan de Onis | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/gatt-inquiry-rejected-common-market-spurns-move-to-discuss-its.html | GATT INQUIRY REJECTED Common Market Spurns Move to Discuss Its Policies | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/guilty-in-police-case-jerseyan-convicted-in-attack-on-2-englewood.html | GUILTY IN POLICE CASE Jerseyan Convicted in Attack on 2 Englewood Patrolmen | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/guinea-joins-health-group.html | Guinea Joins Health Group | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/herter-charger-divided-germany-is-soviets-goal-lloyd-also-scores.html | HERTER CHARGER DIVIDED GERMANY IS SOVIETS GOAL Lloyd Also Scores Moscow Stand  Gromyko Repeats Call for Peace Treaty | By Drew Middleton | RE0000321093 | 1987-01-15 | B00000774121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/hoffa-worries-labor-the-aflcio-fears-it-will-suffer-restrictive.html | Hoffa Worries Labor The AFLCIO Fears It Will Suffer Restrictive Laws Aimed at Teamsters | By A H Raskin | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/hoffman-stresses-investment-needs.html | HOFFMAN STRESSES INVESTMENT NEEDS | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/home-cooks-are-taking-to-the-great-outdoors-barbecue-popular.html | Home Cooks Are Taking to the Great Outdoors Barbecue Popular  Hamburger Ranks as the Favorite | By Craig Claiborne | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/hospital-strikers-backed.html | Hospital Strikers Backed | SYLVIA LESHOwITZ | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/house-curbs-crop-loans-set-a-50000-maximum-house-puts-curb-on-farm.html | House Curbs Crop Loans Set a 50000 Maximum HOUSE PUTS CURB ON FARM GRANTS | By Edwin L Dale Jr | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/housing-bill-supported-legislation-held-essential-for-programs-of.html | Housing Bill Supported Legislation Held Essential for Programs of Urban Renewal | WIIJLIAI L | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/housing-measure-president-backed-rejected-in-house-coalition-bill.html | HOUSING MEASURE PRESIDENT BACKED REJECTED IN HOUSE Coalition Bill Turned Down 203177  Rains Proposal Set for Vote Today | By John D Morris | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/hugh-j-connelly.html | HUGH J CONNELLY | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/huxley-honored-for-his-novels-art-and-letters-academy-gives-medal.html | HUXLEY HONORED FOR HIS NOVELS Art and Letters Academy Gives Medal and 1000  20 Members Inducted | By Peter Kihss | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/i-l-a-chances-seen-hurt.html | I L A Chances Seen Hurt | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/ideas-exchanged-in-soviet-street-u-s-visitors-join-in-free.html | IDEAS EXCHANGED IN SOVIET STREET U S Visitors Join in Free Discussion Set Off by Sight of Foreign Cars | By Harrison E Salisbury | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/in-the-nation-the-implication-and-effect-of-johnsons-vote.html | In The Nation The Implication and Effect of Johnsons Vote | By Arthur Krock | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/indianapolis-club-bars-negro-presbyterian-delegates-leave-new.html | Indianapolis Club Bars Negro Presbyterian Delegates Leave New Yorker Denied Room Clergyman of Denver Is Elected Moderator | By George Dugan | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/injured-girl-wins-125000.html | Injured Girl Wins 125000 | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/jersey-church-will-gain.html | Jersey Church Will Gain | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/jersey-hospital-unit-elects.html | Jersey Hospital Unit Elects | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/jewish-scholars-sift-mans-role-quiet-insight-is-assailed-as-the-way.html | JEWISH SCHOLARS SIFT MANS ROLE Quiet Insight Is Assailed as the Way to God Rabbi Says Theology Gains | By Kalman A Seigel | RE0000321093 | 1987-01-15 | B00000774121 |

| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/jimmer-6670-takes-carter-at-belmont-as-favored-nadir-is-left-at.html | Jimmer 6670 Takes Carter at Belmont as Favored Nadir Is Left at Gate TICK TOCK SECOND TO RUANES MOUNT | By Joseph C Nichols | RE0000321093 | 1987-01-15 | B00000774121 |
|---|---|---|---|---|---|---|
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/john-rosstons-have-son.html | John Rosstons Have Son | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/joseph-garretson.html | JOSEPH GARRETSON | SpIaJ to The Ne York lnles | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/kerala-red-chief-calls-on-nehru-clashes-are-feared-when-schools.html | KERALA RED CHIEF CALLS ON NEHRU Clashes Are Feared When Schools Reopen June 1 Under New State Law | By Tillman Durdin | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/khrushchev-sees-geneva-success-tells-visitors-from-florida.html | KHRUSHCHEV SEES GENEVA SUCCESS Tells Visitors From Florida Agreement Will Require Great Deal of Effort | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/labor-assails-reform-bill-as-modified-by-the-senate-aflcio-to.html | Labor Assails Reform Bill As Modified by the Senate AFLCIO to Continue Fight Against Kennedy Measure  Leaders Call It a Threat to Unionists Liberties | By Joseph A Loftus | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/laos-assailed-anew-north-vietnam-regime-hits-action-against-pathet.html | LAOS ASSAILED ANEW North Vietnam Regime Hits Action Against Pathet Lao | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/max-schreiber.html | MAX SCHREIBER | Special to The ew York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/miss-margot-jasie-becomes-affianced.html | Miss Margot Jasie Becomes Affianced | Special to The New York lines | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/miss-stuart-bride-of-philip-c-koelsch.html | Miss Stuart Bride Of Philip C Koelsch | Special to The New York Times I | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/moses-gets-prize-from-art-society-he-is-cited-by-civic-society-for.html | MOSES GETS PRIZE FROM ART SOCIETY He is Cited by Civic Society for Adding to the Visual Richness of the City | By Sanka Knox | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/mrs-balding-victor-piping-rock-golfer-cards-83-for-low-gross-honors.html | MRS BALDING VICTOR Piping Rock Golfer Cards 83 for Low Gross Honors | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/mrs-william-huber.html | MRS WILLIAM HUBER | 1ecia to The New York Ttme | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/music-handel-concert-in-the-park-city-fete-ends-with-free.html | Music Handel Concert in the Park City Fete Ends With Free Performance | By Howard Taubman | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/nassau-music-contest-slated.html | Nassau Music Contest Slated | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/nationless-seamen-are-refugee-group.html | Nationless Seamen Are Refugee Group | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/new-station-for-mastic-area.html | New Station for Mastic Area | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/nisei-restitution-completed-by-us-ceremony-marks-the-return-of.html | NISEI RESTITUTION COMPLETED BY US Ceremony Marks the Return of Citizenship to Last of Loyal ExInternees | By E W Kenworthy | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/obedience-dogs-at-shows-defended-one-dissident-says-orders-distract.html | Obedience Dogs at Shows Defended One Dissident Says Orders Distract Breed Classes | By John Rendel | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/owners-of-home-pools-urged-to-stress-safety.html | Owners of Home Pools Urged to Stress Safety | By Joan Cook | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/pakistani-succession-decree-provides-for-filling-presidential.html | PAKISTANI SUCCESSION Decree Provides for Filling Presidential Vacancy | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/pay-accord-reached-blue-cross-in-jersey-averts-walkout-of-its.html | PAY ACCORD REACHED Blue Cross in Jersey Averts Walkout of Its Clerks | Specia to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/phoenix-showing-new-signs-of-life-theatre-gets-second-grant-of.html | PHOENIX SHOWING NEW SIGNS OF LIFE Theatre Gets Second Grant of 75000 This Month to Insure Continuance | By Arthur Gelb | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/picketing-curbed-in-power-strike-temporary-writ-issued-for-public.html | PICKETING CURBED IN POWER STRIKE Temporary Writ Issued for Public Service Company as Mediation Lags | By Milton Honig | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/princeton-appoints-2-aides-to-goheen-will-serve-in-fund-drive-and.html | PRINCETON APPOINTS 2 Aides to Goheen Will Serve in Fund Drive and Projects | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/producers-role-is-eyed-by-swope-he-plans-to-offer-return-of-lady.html | PRODUCERS ROLE IS EYED BY SWOPE He Plans to Offer Return of Lady Brace  J B May Suspend on July 29 | By Sam Zolotow | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/prof-william-lighty.html | PROF WILLIAM LIGHTY | Scll to The le Yok Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/public-defenders-voted-by-senate.html | PUBLIC DEFENDERS VOTED BY SENATE | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/rebels-impress-captives.html | Rebels Impress Captives | By Henry Tanner | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/red-china-to-arm-algerian-rebels-insurgent-spokesman-says-military.html | RED CHINA TO ARM ALGERIAN REBELS Insurgent Spokesman Says Military Mission Made Deal With Peiping | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/reds-in-iraq-seen-facing-challenge-democrats-offer-to-cease-party.html | REDS IN IRAQ SEEN FACING CHALLENGE Democrats Offer to Cease Party Role Could Force Communists to Show Hand | By Richard P Hunt | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/rev-j-poppe-nberg.html | REV J POPPE NBERG | Special to The ew York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/robert-k-beach.html | ROBERT K BEACH | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/robinson-contract-called-invalid-krulewitch-sees-no-merit-in-pact.html | Robinson Contract Called Invalid Krulewitch Sees No Merit in Pact for Fight Sept 21 | By Deane McGowen | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/rutgers-picks-cocaptains.html | Rutgers Picks CoCaptains | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/savings-bankers-to-stay-in-a-b-a-decision-made-at-meeting-not-to.html | SAVINGS BANKERS TO STAY IN A B A Decision Made at Meeting Not to Quit as a Body but Units Could | By Albert L Kraus | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/schramm-waterston.html | Schramm Waterston | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/science-institute-to-mark-change-the-rockefeller-will-begin.html | SCIENCE INSTITUTE TO MARK CHANGE The Rockefeller Will Begin Convocation Today as an Educational Facility | By Robert K Plumb | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/shah-in-amsterdam-for-a-4day-visit.html | SHAH IN AMSTERDAM FOR A 4DAY VISIT | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/sheean-lacks-visa-seeks-peipings-permission-for-trip-approved-by-u.html | SHEEAN LACKS VISA Seeks Peipings Permission for Trip Approved by U S | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/ship-men-barred-at-policy-talks-state-department-rules-out.html | SHIP MEN BARRED AT POLICY TALKS State Department Rules Out Participation in Sessions With European Nations | By Jacques Nevard | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/south-african-tie-to-mandate-cited-southwests-administrator-hails.html | SOUTH AFRICAN TIE TO MANDATE CITED SouthWests Administrator Hails Unions Help and Urges Stronger Links | By Milton Bracker | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/south-korean-executed.html | South Korean Executed | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/soviet-aids-algerians-shipment-of-food-arrives-for-refugees-in.html | SOVIET AIDS ALGERIANS Shipment of Food Arrives for Refugees in Morocco | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/soviet-in-new-bid-on-nuclear-talk-enlarges-field-for-technical.html | SOVIET IN NEW BID ON NUCLEAR TALK Enlarges Field for Technical Study of Test Ban but West Is Not Satisfied | By A M Rosenthal | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/spaceage-issues-are-bombarded-stock-values-edge-off-but-late-moves.html | SPACEAGE ISSUES ARE BOMBARDED Stock Values Edge Off but Late Moves Wipe Out Many Early Losses | By Burton Crane | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/spread-of-savings-banks-urged-delaittre-supports-federal-charters.html | Spread of Savings Banks Urged DeLaittre Supports Federal Charters for Mutual Units | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/state-aide-chides-city-housing-unit-critical-remarks-by-terbell-at.html | STATE AIDE CHIDES CITY HOUSING UNIT Critical Remarks by Terbell at GroundBreaking Here are Resented by Reid | By Edith Evans Asbury | RE0000321093 | 1987-01-15 | B00000774121 |

| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/stocks-in-london-up-on-wide-front-industrial-shares-index-up-17.html | STOCKS IN LONDON UP ON WIDE FRONT Industrial Shares Index Up 17 Points to New Peak but Pound Weakens | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
|---|---|---|---|---|---|---|
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/strikers-reject-hospitals-plan-to-end-walkout-union-vote-is-1784-to.html | STRIKERS REJECT HOSPITALS PLAN TO END WALKOUT Union Vote Is 1784 to 14  Locals Head Declares Strike May Spread | By Ralph Katz | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/suspected-spies-picked-up-by-bonn-arrests-are-reported-part-of.html | SUSPECTED SPIES PICKED UP BY BONN Arrests Are Reported Part of NationWide Inquiry on East German Links | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/text-of-aflcio-council-statement.html | Text of AFLCIO Council Statement | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/the-theatre-new-revue-fallout-at-renata-has-31-songs-sketches.html | The Theatre New Revue  Fallout at Renata Has 31 Songs Sketches | By Brooks Atkinson | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/threat-of-strike-denied-by-hoffa-top-teamster-says-general-walkout.html | THREAT OF STRIKE DENIED BY HOFFA Top Teamster Says General Walkout Is Precluded by Varying Contract Dates | By Lawrence E Davies | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/thrift-banks-budget.html | Thrift Banks Budget | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/to-preserve-fifth-avenue-need-for-maintaining-twoway-traffic.html | To Preserve Fifth Avenue Need for Maintaining TwoWay Traffic Stressed | WALTER STRICKLAND | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/tokyo-protests-seizure.html | Tokyo Protests Seizure | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/tv-british-comedian-dive-king-makes-promising-start-on-channel-4.html | TV British Comedian Dive King Makes Promising Start on Channel 4 Summer Variety Series | By Jack Gould | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/two-auto-makers-pick-same-names-but-ford-wins-falcon-by-minutes.html | TWO AUTO MAKERS PICK SAME NAMES But Ford Wins Falcon by Minutes Over Chrysler | By Joseph C Ingraham | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-of-chicago-ends-hutchins-system-selection-of-dean-completes-shift.html | U OF CHICAGO ENDS HUTCHINS SYSTEM Selection of Dean Completes Shift From 2Year College to Conventional 4 Years | By Austin C Wehrwein | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-s-bar-reaffirms-voice-on-judgeship.html | U S BAR REAFFIRMS VOICE ON JUDGESHIP | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-s-facing-trial-on-claim-by-inventor-of-secret-device-hearing.html | U S Facing Trial on Claim By Inventor of Secret Device Hearing Barred to Public Possible Court Rules Unless the Government Settles Demand for 340000 and Medal | By Edward Banzal | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-s-fears-soviet-veto.html | U S Fears Soviet Veto | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |

| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-s-investments-in-britain-defended.html | U S INVESTMENTS IN BRITAIN DEFENDED | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/u-s-sugar-mill-men-to-protest-to-cuba.html | U S SUGAR MILL MEN TO PROTEST TO CUBA | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/wald-finds-many-knew-them-when-producer-is-flooded-with-advisers-on.html | WALD FINDS MANY KNEW THEM WHEN Producer Is Flooded With Advisers on Biographies of Fitzgerald and Harlow | By Murray Schumach | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/warren-favors-u-s-court-study-asks-law-institute-to-sift-limits-on.html | WARREN FAVORS U S COURT STUDY Asks Law Institute to Sift Limits on Jurisdiction as Way to Reduce Dockets | By Anthony Lewis | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/weston-town-meeting-doesnt-for-lack-of-site.html | Weston Town Meeting Doesnt for Lack of Site | Special to The New York Times | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/white-house-conference-opens-today-on-world-refugee-year-more-than.html | White House Conference Opens Today on World Refugee Year More Than 160 Expected at Session to Plan U S Aid to Homeless Millions  Funds and New Laws Are Goals | By William J Jorden | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/william-s-rathbun.html | WILLIAM S RATHBUN | Slecisl  The New York rnes | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/wood-field-and-stream-redandwhite-jig-sold-on-the-scene-lures-shad.html | Wood Field and Stream RedandWhite Jig Sold on the Scene Lures Shad in Connecticut River | By John W Randolph | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-21 | https://www.nytimes.com/1959/05/21/archives/yankees-lose-and-fall-to-cellar-for-first-time-since-40-season.html | Yankees Lose and Fall to Cellar For First Time Since 40 Season Tigers Win 136 at Stadium  Yost Hits Two Homers and Bats In Six Runs | By Allison Danzig | RE0000321093 | 1987-01-15 | B00000774121 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/2-students-die-in-crash.html | 2 Students Die in Crash | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/27-apalachin-men-indicted-by-u-s-in-drive-on-mafia-charged-with-a.html | 27 APALACHIN MEN INDICTED BY U S IN DRIVE ON MAFIA Charged With a Conspiracy to Obstruct Justice in Silence on Meeting | By Edward Ranzal | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/7-special-shows-planned-by-nbc-tv-news-programs-set-for-summer-and.html | 7 SPECIAL SHOWS PLANNED BY NBC TV News Programs Set for Summer and Fall  Paar Memo Hit by Douglas | By Val Adams | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/a-plan-for-pilots-on-seaway-urged-shipping-leader-suggests-joint-u.html | A PLAN FOR PILOTS ON SEAWAY URGED Shipping Leader Suggests Joint U SCanadian Unit Help Solve Problem | By George Horne | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/adelphi-hails-quarto-basketball-star-named-best-athlete-of-year-at.html | ADELPHI HAILS QUARTO Basketball Star Named Best Athlete of Year at College | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/adenauer-rival-named.html | Adenauer Rival Named | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/adoption-of-de-sapio-reforms-raises-tempest-with-dissidents.html | Adoption of De Sapio Reforms Raises Tempest With Dissidents | By Clayton Knowles | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/advertising-battle-for-minds.html | Advertising Battle for Minds | By Carl Spielvogel | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/aflcio-warns-carey-to-bar-raid-he-is-reported-defiant-over.html | AFLCIO WARNS CAREY TO BAR RAID He Is Reported Defiant Over Collective Bargaining Vote  Threatened With Ouster | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/algerian-conspiracy-charged.html | Algerian Conspiracy Charged | S M DELSON | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/argentine-labor-riot-erupts-before-world-unions-leaders.html | Argentine Labor Riot Erupts Before World Unions Leaders | By Juan de Onis | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/art-dutch-landscapes-constantin-macris-work-at-loeb-gallery-vander.html | Art Dutch Landscapes Constantin Macris Work at Loeb Gallery  Vander Sluis Has First Show Here | By Dore Ashton | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/art-museum-here-to-close-mondays-the-metropolitan-announces.html | ART MUSEUM HERE TO CLOSE MONDAYS The Metropolitan Announces Decision With Regret After Cut in Funds | By Sanka Knox | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/barbaras-home-sold.html | Barbaras Home Sold | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/bill-of-rights-disturbs-labor-leaders-find-amendment-is-most.html | BILL OF RIGHTS DISTURBS LABOR Leaders Find Amendment Is Most Threatening of All Reform Measure Changes | By Joseph A Loftus | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/blue-cross-asks-342-rate-rise-state-hearing-told-of-higher-pay-to.html | BLUE CROSS ASKS 342 RATE RISE State Hearing Told of Higher Pay to Hospitals  Labor Protests Are Voiced | By Farnsworth Fowle | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/bonn-aides-irked-by-german-reds-swiss-attention-is-called-to.html | BONN AIDES IRKED BY GERMAN REDS Swiss Attention Is Called to Allegedly Slanderous Pamphlets in Geneva | By Sydney Gruson | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/bonn-comments-concedes-desire-to-assure-poles-and-czechs-on-aims.html | BONN COMMENTS Concedes Desire to Assure Poles and Czechs on Aims | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/british-disavow-a-soviet-deal-rumors-about-soft-line-to-moscow.html | BRITISH DISAVOW A SOVIET DEAL Rumors About Soft Line to Moscow Cause Irritation and Disquiet in London | By Thomas P Ronan | RE0000321094 | 1987-01-15 | B00000774122 |

| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/cabinet-shift-in-british-guiana.html | Cabinet Shift in British Guiana | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
|---|---|---|---|---|---|---|
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/chambourg-takes-belmont-chase-scores-with-murphy-up-after-stirrup.html | Chambourg Takes Belmont Chase Scores With Murphy Up After Stirrup Webbing Breaks | By Joseph C Nichols | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/child-aid-cut-held-up-elizabeth-awaits-parley-on-policy-for-unwed.html | CHILD AID CUT HELD UP Elizabeth Awaits Parley on Policy for Unwed Mothers | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/chiles-stability-cited-alessandri-reports-on-gains-in-6-months-of.html | CHILES STABILITY CITED Alessandri Reports on Gains in 6 Months of Presidency | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/choice-of-erhard-by-party-is-near-friend-of-adenauer-joins-move-to.html | CHOICE OF ERHARD BY PARTY IS NEAR Friend of Adenauer Joins Move to Name Economics Minister as Chancellor | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/committee-of-county-lawyers-to-guard-powers-of-high-court-sixman.html | Committee of County Lawyers To Guard Powers of High Court SixMan Body Named Here to Support Amendment Barring Restrictions | By Peter Kihss | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/copyright-office-wont-be-censor-to-deal-only-with-technical.html | COPYRIGHT OFFICE WONT BE CENSOR To Deal Only With Technical Requirements of Law  Burden Too Heavy | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/council-approves-huge-city-budget-move-to-cut-it-defeated-all-24.html | COUNCIL APPROVES HUGE CITY BUDGET Move to Cut It Defeated  All 24 Democrats Vote for It but Isaacs Refrains | By Paul Crowell | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/court-to-hear-bid-of-five-hospitals-for-a-strike-ban-justice-holds.html | COURT TO HEAR BID OF FIVE HOSPITALS FOR A STRIKE BAN Justice Holds Walkout Perils Public Safety  Unions Leader Is Defiant | By Ralph Katz | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/de-gaulle-accused-of-shift-on-algeria.html | DE GAULLE ACCUSED OF SHIFT ON ALGERIA | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/de-gaulle-pushes-sea-role-in-nato-wants-a-french-admiral-to-command.html | DE GAULLE PUSHES SEA ROLE IN NATO Wants a French Admiral to Command All Naval Units in Mediterranean Area | By Benjamin Welles | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/deadlock-reached-on-jersey-power.html | DEADLOCK REACHED ON JERSEY POWER | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/decision-is-near-on-atomic-plane-defense-and-aec-officials-tell.html | DECISION IS NEAR ON ATOMIC PLANE Defense and AEC Officials Tell Joint Unit of Need for a Final Review | By John W Finney | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/dr-edward-f-brigg.html | DR EDWARD F BRIGG | SveClltl to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/dr-ralph-m-hall.html | DR RALPH M HALL | lmJ to The ew York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/drought-loss-high-in-trinidad.html | Drought Loss High in Trinidad | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |

| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/dudley-a-buck-32-professor-at-m-t.html | DUDLEY A BUCK 32 PROFESSOR AT M T | Soecial to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
|---|---|---|---|---|---|---|
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/eban-bids-un-chief-goodby.html | Eban Bids UN Chief GoodBy | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/educator-fears-uniform-culture-trend-in-u-s-is-threat-to-colleges-s.html | EDUCATOR FEARS UNIFORM CULTURE Trend in U S Is Threat to Colleges Speaker Says at Rockefeller Institute | By Robert K Plumb | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/eisenhower-urges-world-focus-on-aid-to-refugees-eisenhower-asks-aid.html | Eisenhower Urges World Focus on Aid to Refugees EISENHOWER ASKS AID FOR REFUGEES | By William J Jorden | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/eisenhowers-message.html | Eisenhowers Message | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/engineers-told-of-need-to-apply-atom-power-to-transportation.html | Engineers Told of Need to Apply Atom Power to Transportation | By Edward A Morrow | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/executive-reports-sharp-gap-between-steel-output-and-use-hood.html | Executive Reports Sharp Gap Between Steel Output and Use Hood Predicts Inventories Will Grow and Production Will Take a Sizable Drop | By A H Raskin | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/fischergladstone.html | FischerGladstone | SoeclM to The New York Tlme | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/food-news-appetizers-outoftheordinary-recipes-offered-in-new.html | Food News Appetizers OutoftheOrdinary Recipes Offered In New Cookbook  Drinks Suggested | By June Owen | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/ford-seeks-75-of-canadian-unit-188-each-is-offered-for-775628-class.html | FORD SEEKS 75 OF CANADIAN UNIT 188 Each Is Offered for 775628 Class A Shares and 30208 Class B | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/france-honors-writer-the-academy-elects-troyat-russianborn-novelist.html | FRANCE HONORS WRITER The Academy Elects Troyat RussianBorn Novelist | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/frederick-woodruff.html | FREDERICK WOODRUFF | Suecial to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/gerald-a-carew-publishing-aide-director-of-story-brooks-8-finley.html | GERALD A CAREW PUBLISHING AIDE Director of Story Brooks 8 Finley Inc Newspaper Representatives Dead | SIecII to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/germs-power-to-resist-drugs-found-to-vary-month-by-month.html | Germs Power to Resist Drugs Found to Vary Month by Month | By Harold M Schmeck Jr | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/gowns-of-women-noted-in-history-will-be-modeled-60-dresses-to-be.html | Gowns of Women Noted in History Will Be Modeled 60 Dresses to Be Shown at Bryn Mawr Alumnae Benefit in Westchester | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/guy-s-cunliffe-55-newsman-in-canada.html | GUY S CUNLIFFE 55  NEWSMAN IN CANADA | eCl to Tb New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/haiti-planning-board-quits.html | Haiti Planning Board Quits | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/hard-work-no-results-herter-talks-firmly-to-gromyko-and-then-dines.html | Hard Work No Results Herter Talks Firmly to Gromyko And Then Dines Him Without Avail | By James Reston | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/herter-protests-gromyko-attack-on-western-aims-warns-that-charges.html | HERTER PROTESTS GROMYKO ATTACK ON WESTERN AIMS Warns That Charges About Preparation for War May Cause Grave Tensions | By Drew Middleton | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/hoffa-to-aid-i-l-a-pledges-help-in-organizing-chicago-dockworkers.html | HOFFA TO AID I L A Pledges Help in Organizing Chicago Dockworkers | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/house-defies-veto-threat-votes-liberal-housing-bill-261160-tally.html | House Defies Veto Threat Votes Liberal Housing Bill 261160 Tally Approves Measure That Eisenhower Opposes Conservatives Lose Repeatedly on Amendments | By John D Morris | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/house-group-votes-bill-on-vault-cash-reserves.html | House Group Votes Bill On Vault Cash Reserves | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/house-panel-backs-cold-war-survey.html | HOUSE PANEL BACKS COLD WAR SURVEY | SPECIAL TO THE NEW YORK TIMES | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/house-unit-ends-road-funds-jam-approves-move-to-let-u-s-allocate.html | HOUSE UNIT ENDS ROAD FUNDS JAM Approves Move to Let U S Allocate Money to States Despite Programs Deficit | By Richard E Mooney | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/illfitted-shoe-can-start-children-on-wrong-foot.html | IllFitted Shoe Can Start Children on Wrong Foot | By Gloria Emerson | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/in-the-nation-labor-legislation-in-the-same-old-bind.html | In The Nation Labor Legislation in the Same Old Bind | By Arthur Krock | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/inglis-75yearold-fairview-pro-shoots-74-on-day-in-his-honor-golfer.html | Inglis 75YearOld Fairview Pro Shoots 74 on Day in His Honor GOLFER RECALLS CARDING 95 AT 14 | By Lincoln A Werden | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/isidore-hittner.html | ISIDORE HITTNER | SPECIAL in THE NEW YORK TIMES | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/islanders-recover-from-fallout-but-suffer-emotional-distress-u-n.html | Islanders Recover From FallOut But Suffer Emotional Distress U N Group Finds Rongelap People Are Apprehensive About Food and Water | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/itu-chiefs-to-aid-in-printer-talks-executive-council-may-come-here.html | ITU CHIEFS TO AID IN PRINTER TALKS Executive Council May Come Here Next Week  Big 6 Vote Figures Given | By Russell Porter | RE0000321094 | 1987-01-15 | B00000774122 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/jersey-will-replace-its-1952-auto-tags.html | Jersey Will Replace Its 1952 Auto Tags | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/johnson-denies-role-on-strauss-assails-propaganda-that-he-will.html | JOHNSON DENIES ROLE ON STRAUSS Assails Propaganda That He Will Decide Senates Vote on Nomination | By Russell Baker | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/kennedy-hailed-in-buffalo-visit-busy-with-greeters-talks-and.html | KENNEDY HAILED IN BUFFALO VISIT Busy With Greeters Talks and Interviews Says He Is Helping the Party | By Warren Weaver Jr | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/khrushchev-sees-easing-of-tension.html | KHRUSHCHEV SEES EASING OF TENSION | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/knoxville-cleric-to-lead-baptists-southern-units-head-sees-delayed.html | KNOXVILLE CLERIC TO LEAD BAPTISTS Southern Units Head Sees Delayed Integration and Opposition to Kennedy | By John Wicklein | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/latins-check-u-s-in-economic-vote-rift-arises-in-panama-talks-on.html | LATINS CHECK U S IN ECONOMIC VOTE Rift Arises in Panama Talks on Bid to Extend Activity of U N Organization | By Paul P Kennedy | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/legal-abortions-proposed-in-code-law-institute-draft-restricts-use.html | LEGAL ABORTIONS PROPOSED IN CODE Law Institute Draft Restricts Use and Curbs Imposition of the Death Penalty | By Anthony Lewis | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/loijis-n-ridelqour-gientist-7-dies-vice-president-of-lockheed-was.html | LOIJIS N RIDELqOUR GIENTIST 7 DIES Vice President of Lockheed Was Air Force OfficialAided Radar Development | SPecial to The New York Timt | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/london-issues-up-after-early-dips-industrial-index-advances-to-set.html | LONDON ISSUES UP AFTER EARLY DIPS Industrial Index Advances to Set New Mark  Oils Fall Throughout List | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/market-resurges-as-rails-wake-up-index-climbs-106-aided-by-6th.html | MARKET RESURGES AS RAILS WAKE UP Index Climbs 106 Aided by 6th Straight Advance for Carloadings | By Burton Crane | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mayors-baseball-committee-to-offer-plan-for-new-league-within-5.html | Mayors Baseball Committee to Offer Plan for New League Within 5 Weeks SECOND CLUB HERE BY 61 ENVISIONED | By Howard M Tuckner | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mediating-hospital-strike-inaction-by-state-labor-department-is.html | Mediating Hospital Strike Inaction by State Labor Department Is Criticized | J0SPH A MAZUR | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/merger-proposed-for-10-churches-united-presbyterians-invite-9-other.html | MERGER PROPOSED FOR 10 CHURCHES United Presbyterians Invite 9 Other Denominations to Join in Unity Move | By George Dugan | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mill-owners-score-cuban-land-reform.html | MILL OWNERS SCORE CUBAN LAND REFORM | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/monaghan-wins-a-week-s-delay-five-state-charges-made-public.html | Monaghan Wins a Week s Delay Five State Charges Made Public MONAGHAN GAINS DELAY IN HEARING | By Alexander Feinberg | RE0000321094 | 1987-01-15 | B00000774122 |

| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/motor-freight-rises-182.html | Motor Freight Rises 182 | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mrs-albert-whitney.html | MRS ALBERT WHITNEY | Specltl to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mrs-cralles-79-best-mrs-tracy-is-second-with-81-in-golf-at-somerset.html | MRS CRALLES 79 BEST Mrs Tracy Is Second With 81 in Golf at Somerset Hills | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mrs-gay-c-lindsay-remarried-in____-jerseyi.html | Mrs Gay C Lindsay Remarried in Jerseyi | oeeil toThe iew ork Tlmez | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mrs-meir-in-buenos-aires.html | Mrs Meir in Buenos Aires | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/mrs-tevander-wed-to-peter-widener-3d.html | Mrs Tevander Wed To Peter Widener 3d | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/music-swiss-technique-3-composers-works-offered-in-library.html | Music Swiss Technique 3 Composers Works Offered in Library | By Eric Salzman | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/nehru-to-visit-nepal-in-june.html | Nehru to Visit Nepal in June | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/new-prayer-book-set-by-rabbinate-version-to-be-first-official-high.html | NEW PRAYER BOOK SET BY RABBINATE Version to Be First Official High Holiday Edition for Conservative Jews | By Kalman A Seigel | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/new-red-bases-listed-taipei-reports-completion-of-two-fields-on.html | NEW RED BASES LISTED Taipei Reports Completion of Two Fields on Mainland | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/new-signal-system-is-opened-by-nato.html | NEW SIGNAL SYSTEM IS OPENED BY NATO | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/no-toll-end-seen-for-westchester-moses-says-rockefellers-committee.html | NO TOLL END SEEN FOR WESTCHESTER Moses Says Rockefellers Committee Will Keep Fee if State Runs Roads | By Joseph C Ingraham | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/oneway-avenues-debated-7-hours-board-of-estimate-hears-47-speak.html | ONEWAY AVENUES DEBATED 7 HOURS Board of Estimate Hears 47 Speak Then Postpones Decision on Extension | By Bernard Stengren | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/orbit-shot-postponed-coastal-haze-delays-firing-of-discoverer.html | ORBIT SHOT POSTPONED Coastal Haze Delays Firing of Discoverer Satellite | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/oswald-heck-dies-speaker-22-years-chief-of-assembly-57-had-set-a.html | OSWALD HECK DIES SPEAKER 22 YEARS Chief of Assembly 57 Had Set a Record in Post  Led G O P Liberals | By Douglas Dales | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/parismade-wardrobe-created-for-americans.html | ParisMade Wardrobe Created for Americans | By Joan Cook | RE0000321094 | 1987-01-15 | B00000774122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/picasso-mosaic-is-facing-suit-on-its-status-as-taxfree-art.html | Picasso Mosaic Is Facing Suit On Its Status as TaxFree Art | By Gay Talese | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/police-captain-guilty-west-new-york-officer-tried-to-bribe-new-york.html | POLICE CAPTAIN GUILTY West New York Officer Tried to Bribe New York Trooper | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/programs-sought-for-gifted-youth-n-e-a-picks-32-educators-to.html | PROGRAMS SOUGHT FOR GIFTED YOUTH N E A Picks 32 Educators to Produce a Handbook on Utilization of Talent | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/racial-group-formed-west-indians-and-africans-in-british-protective.html | RACIAL GROUP FORMED West Indians and Africans in British Protective Pact | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/railway-freight-climbed-in-week-loadings-were-238-above-1958-level.html | RAILWAY FREIGHT CLIMBED IN WEEK Loadings Were 238 Above 1958 Level InterCity Track Haulage Up Too | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/refugees-advocate-francis-bowes-sayre-jr.html | Refugees Advocate Francis Bowes Sayre Jr | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/reports-of-latest-developments-here-in-the-bond-field-prices-hold.html | Reports of Latest Developments Here in the Bond Field PRICES HOLD FIRM IN BOND TRADING | By Paul Heffernan | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/rev-conrad-polzer-55-holder-of-top-post-in-u-s-ini-catholic-lay.html | REV CONRAD POLZER 55 Holder of Top Post in U S inl Catholic Lay Order Dies | special to The iew York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/robards-jr-set-for-drama-role-accepts-part-in-an-untitled-play-by.html | ROBARDS JR SET FOR DRAMA ROLE Accepts Part in an Untitled Play by Lillian Hellman  Talent 59 Plan Weighed | By Sam Zolotow | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/rumania-expects-to-have-all-farms-in-collectives-in-62.html | Rumania Expects To Have All Farms In Collectives in 62 | By Paul Underwood | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/shore-and-marsh-birds-draw-watchers-to-refuge-here-egrets-ibises.html | Shore and Marsh Birds Draw Watchers to Refuge Here Egrets Ibises and Geese Now at Jamaica Bay Site | By John C Devlin | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/skippers-are-getting-benefits-of-new-developments-in-rope.html | Skippers Are Getting Benefits Of New Developments in Rope | By Clarence E Lovejoy | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/smith-kline-french-raises-dividend-to-75c.html | Smith Kline  French Raises Dividend to 75c | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/southwardho-wins-in-interclub-golf.html | SOUTHWARDHO WINS IN INTERCLUB GOLF | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/soviet-to-expand-indias-oil.html | Soviet to Expand Indias Oil | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/spains-alliances.html | Spains Alliances | r sR sR1 | RE0000321094 | 1987-01-15 | B00000774122 |

| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/sports-of-the-times-rock-bottom.html | Sports of The Times Rock Bottom | By Arthur Daley | RE0000321094 | 1987-01-15 | B00000774122 |
|---|---|---|---|---|---|---|
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/state-hospital-group-elects.html | State Hospital Group Elects | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/state-unit-clears-schools-on-waste-study-calls-gerosa-charges.html | STATE UNIT CLEARS SCHOOLS ON WASTE Study Calls Gerosa Charges Unjustified  But Overhaul of Board Is Proposed | By Loren B Pope | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/sukarno-arrives-in-argentina.html | Sukarno Arrives in Argentina | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/theatre-good-show.html | Theatre Good Show | By Brooks Atkinson | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/times-man-arrested-fined-for-visiting-negro-area-in-southwest.html | TIMES MAN ARRESTED Fined for Visiting Negro Area in SouthWest Africa | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/to-aid-medical-research-administration-attitude-on-need-for.html | To Aid Medical Research Administration Attitude on Need for Expanded Program Discussed | HANK BLOOMGDEN | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/trader-horn-captures-25000-trot-beating-rich-colby-haughton-drives.html | Trader Horn Captures 25000 Trot Beating Rich Colby HAUGHTON DRIVES YONKERS WINNER | By Louis Effrat | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/transport-news-seaway-toured-2-expanama-canal-aides-inspect-locks.html | TRANSPORT NEWS SEAWAY TOURED 2 ExPanama Canal Aides Inspect Locks Oceanic Gets Mitsubishi Post | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/tv-music-on-the-severn-pat-boone-and-4000-midshipmen-give-show-from.html | TV Music on the Severn Pat Boone and 4000 Midshipmen Give Show From the Naval Academy | By John P Shanley | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/u-s-store-trade-rises-9-in-week-volume-in-metropolitan-area-put-6.html | U S STORE TRADE RISES 9 IN WEEK Volume in Metropolitan Area Put 6 Above 58 Level  Specialty Sales Up 10 | Special to The New York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/un-head-opposes-a-force-in-berlin-hammarskjold-asserts-idea-that.html | UN HEAD OPPOSES A FORCE IN BERLIN Hammarskjold Asserts Idea That Organization Guard the City Is Unsound | By Thomas J Hamilton | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/use-of-citys-parks.html | Use of Citys Parks | SHEPHERD LIPPA | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/ustinov-in-debut-as-film-huckster-actorwriter-makes-sales-appeal.html | USTINOV IN DEBUT AS FILM HUCKSTER ActorWriter Makes Sales Appeal for Spartacus  Katharine Hepburn Role | By Murray Schumach | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/william-jr-duikea-3d-to-vved-nvonno-vigneras-in-4-utumn.html | William jr Duikea 3d to VVed Nvonno Vigneras in 4 utumn | special to The NeV York Times | RE0000321094 | 1987-01-15 | B00000774122 |
| 1959-05-22 | https://www.nytimes.com/1959/05/22/archives/wood-field-and-stream-wanted-500-stouthearted-men-to-help-supervise.html | Wood Field and Stream Wanted 500 StoutHearted Men to Help Supervise Young Anglers July 11 | By John W Randolph | RE0000321094 | 1987-01-15 | B00000774122 |

| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/100-africans-detained-one-with-white-wife-among-those-held-in.html | 100 AFRICANS DETAINED One With White Wife Among Those Held in Rhodesia | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
|---|---|---|---|---|---|---|
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/1000-see-dalai-lama-exile-prays-for-tibetan-peace-in-buddhas.html | 1000 SEE DALAI LAMA Exile Prays for Tibetan Peace in Buddhas Birthday Rite | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/11-animals-killed-police-hunt-psychopath-in-jersey-farm-incidents.html | 11 ANIMALS KILLED Police Hunt Psychopath in Jersey Farm Incidents | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/2-die-in-l-i-fire-women-tenants-trapped-as-building-is-destroyed.html | 2 DIE IN L I FIRE Women Tenants Trapped as Building Is Destroyed | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/2-gop-blocs-open-rockefeller-boom-congressional-group-to-put-him-in.html | 2 GOP BLOCS OPEN ROCKEFELLER BOOM Congressional Group to Put Him in 1960 Primary  State Unit Plans Drive 2 GOP BLOCS OPEN ROCKEFELLER BOOM | By Douglas Dales | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/2870482-pledged-in-u-n.html | 2870482 Pledged in U N | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/67-at-united-nations-find-jazz-a-common-language.html | 67 at United Nations Find Jazz a Common Language | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/a-pope-and-a-ruler-of-greece-meet-for-the-first-time-since-1439.html | A Pope and a Ruler of Greece Meet for the First Time Since 1439 GREEK KING HAS PAPAL AUDIENCE | By Paul Hofmannspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/abe-m-hurevitz.html | ABE M HUREVITZ | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/africans-slate-parley.html | Africans Slate Parley | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/air-force-proposes-nuclear-command-air-force-urges-atomic-command.html | Air Force Proposes Nuclear Command AIR FORCE URGES ATOMIC COMMAND | By Jack Raymondspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/albert-b-blanton.html | ALBERT B BLANTON | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/albertiberrigan.html | AlbertiBerrigan | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/alta-rae-soprano-makes-debut-here.html | ALTA RAE SOPRANO MAKES DEBUT HERE | H C S | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/antiperonist-hero-accuses-frondizi.html | ANTIPERONIST HERO ACCUSES FRONDIZI | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/art-a-rare-encounter-40-critics-from-15-nations-meet-4-u-s-artists.html | Art A Rare Encounter 40 Critics From 15 Nations Meet 4 U S Artists Here and Stress Affinities | By Dore Ashton | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/belgians-ask-use-of-israeli-skills-industrial-mission-reports-that.html | BELGIANS ASK USE OF ISRAELI SKILLS Industrial Mission Reports That Techniques Would Benefit the Congo | By Harry Gilroyspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/bergs-force-ships-to-southern-lane-deepest-penetration-of-ice-in.html | BERGS FORCE SHIPS TO SOUTHERN LANE Deepest Penetration of Ice in Decade Is Reported  Cutters Riding Herd | By Werner Bamberger | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/berlin-arrests-2-more-west-germans-now-hold-19-of-red-spy-ring.html | BERLIN ARRESTS 2 MORE West Germans Now Hold 19 of Red Spy Ring Members | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/biracial-move-splits-baptists-southern-convention-forced-to-temper.html | BIRACIAL MOVE SPLITS BAPTISTS Southern Convention Forced to Temper Bid for Talks With Negro Leaders | By John Wickleinspecial To The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/bishop-to-greet-child-marchers-donegan-at-st-johns-will-address.html | BISHOP TO GREET CHILD MARCHERS Donegan at St Johns Will Address Throng Bringing Offerings for Missions | By Leo A McGinity | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/blue-cross-plea-for-rise-assailed-labor-and-civic-groups-call-it.html | BLUE CROSS PLEA FOR RISE ASSAILED Labor and Civic Groups Call It Unjustified  Awaiting of Columbia Data Asked | By Murray Illson | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/bomb-scare-in-jersey-practice-missile-routs-30-families-in-roselle.html | BOMB SCARE IN JERSEY Practice Missile Routs 30 Families in Roselle Park | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/bonn-eyes-border-choosing-chief-next-chancellor-it-is-felt-may-have.html | BONN EYES BORDER CHOOSING CHIEF Next Chancellor It Is Felt May Have to Recognize the OderNeisse Line | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/books-of-the-times.html | Books of The Times | BY Herbert Mitgang | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/bridge-tourney-opens-play-here-record-field-vies-in-10day-eastern.html | BRIDGE TOURNEY OPENS PLAY HERE Record Field Vies in 10Day Eastern Championships  Pairs Events Start | By George Rapee | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/bye-bye-byrd-takes-25000-pace-safford-regains-his-driving-license.html | Bye Bye Byrd Takes 25000 Pace Safford Regains His Driving License 81 SHOT SCORES IN 2MINUTE MILE Hodgins Pilots Bye Bye Byrd to ThreeQuarterLength Triumph at Yonkers | By Louis Effratspecial To The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/cadwell-b-keeney-physician-50-years.html | CADWELL B KEENEY PHYSICIAN 50 YEARS | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/campus-refused-to-boys-haven-by-yorktown-as-not-educational.html | Campus Refused to Boys Haven By Yorktown as Not Educational | By Merrill Folsomspecial To The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/capacity-of-philharmonic-hall.html | Capacity of Philharmonic Hall | J ARTHUR LEVE | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/castro-bars-role-for-extremists-notes-victories-over-reds-in-unions.html | CASTRO BARS ROLE FOR EXTREMISTS Notes Victories Over Reds in Unions  Easing of New Land Law Ruled Out CASTRO BARS ROLE FOR EXTREMISTS | By R Hart Phillipsspecial To The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/cbstv-names-no-2-executive-james-t-aubrey-jr-gets-new-network-post.html | CBSTV NAMES NO 2 EXECUTIVE James T Aubrey Jr Gets New Network Post Wisdom to Return | By Richard F Shepard | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/ch-brogan-triumphs.html | Ch Brogan Triumphs | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/ch-fancy-parade-specialty-victor-takes-bestinbreed-award-in-jersey.html | CH FANCY PARADE SPECIALTY VICTOR Takes BestinBreed Award in Jersey Cocker Spaniel Show as 152 Compete | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/chief-of-building-for-schools-quits-correale-cites-health-he-and.html | CHIEF OF BUILDING FOR SCHOOLS QUITS Correale Cites Health  He and Board Deny Criticism Influenced Resignation THEOBALD LAUDS AIDE Bureau Head to Stay On Till Replacement Is Found  In Job Since 1952 | By Leonard Buder | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/church-unity-bid-encounters-snag-one-of-nine-groups-invited-by.html | CHURCH UNITY BID ENCOUNTERS SNAG One of Nine Groups Invited by Presbyterians Is Now Involved in Merges | By George Duganspecial to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/clarence-harrison.html | CLARENCE HARRISON | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/clifford-h-stanton.html | CLIFFORD H STANTON | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/commanche-best-boxer.html | Commanche Best Boxer | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/conferees-named-for-housing-bill-housesenate-group-hints-it-may.html | CONFEREES NAMED FOR HOUSING BILL HouseSenate Group Hints It May Modify Measure in Bid to Avoid a Veto | By John D Morrisspecial to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/contempt-ruling-in-hospital-fight-put-off-by-judge-beckinella-calls.html | CONTEMPT RULING IN HOSPITAL FIGHT PUT OFF BY JUDGE Beckinella Calls the Strikers Guilty Then Reconsiders in 5Hour Proceeding RECESS BRINGS A CLASH Davis of Union and Lawyer for Institution in Brooklyn Almost Come to Blows RULING RESERVED IN HOSPITAL FIGHT | By Homer Bigart | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/cotton-blossoom-leads-wheeler-yawl-starts-quickly-in-150mile.html | COTTON BLOSSOOM LEADS Wheeler Yawl Starts Quickly in 150Mile Overnight Race | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/davidow-out-as-johanssons-pilot-managers-license-is-denied-at-state.html | Davidow Out as Johanssons Pilot Managers License Is Denied at State Ring Hearing Brooklyn Applicant Is Termed Dummy for DAmato | By Howard M Tuckner | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/days-developments-in-the-bond-field-optimism-noted-in-bond-trading.html | Days Developments in the Bond Field OPTIMISM NOTED IN BOND TRADING Trades Usual Slowness on Fridays Fails to Stem the Strength in Market | By Paul Heffernan | RE0000321095 | 1987-01-15 | B00000774123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/democrats-in-congress-their-record-believed-disappointing-because.html | Democrats in Congress Their Record Believed Disappointing Because of Reactionary Group | ALFRED BAKER LEWIS | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/dr-alson-kilgore-coast-surgeon-71.html | DR ALSON KILGORE COAST SURGEON 71 | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/dr-ernest-back-entomologist-78-expert-who-played-a-major-role-in.html | DR ERNEST BACK ENTOMOLOGIST 78 Expert Who Played a Major Role in Fighting Fruit Fly Dies in Connecticut | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/drive-pressed-in-state.html | Drive Pressed in State | By Warren Weaver Jrspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/drugs-pace-gains-on-the-big-board-rail-issues-surge-to-a-new-high.html | DRUGS PACE GAINS ON THE BIG BOARD Rail Issues Surge to a New High for the Year Top Since June of 1930 INDEX ADVANCES BY 194 Boeing Climbs 12 in Heavy Trading  Canadian Ford Soars 33 58 on A S E DRUGS PACE GAINS ON THE BIG BOARD | By Burton Crane | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/endine-is-first-at-belmont-rafty-skipper-withers-choice-mentionally.html | Endine Is First at Belmont RAFTY SKIPPER WITHERS CHOICE Mentionally Atoll in Mile Held of 13 Today  Endine Wins by Four Lengths | By Joseph C Nichols | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/evangelist-to-the-fore.html | Evangelist to the Fore | Ramsey PollardSpecial to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/foreign-affairs-are-gloomy-times-roaring-toward-us.html | Foreign Affairs Are Gloomy Times Roaring Toward Us | By C L Sulzberger | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/fred-j-asmus.html | FRED J ASMUS | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/french-rightists-curbed-in-algiers-army-threatens-extremists-with.html | FRENCH RIGHTISTS CURBED IN ALGIERS Army Threatens Extremists With Expulsion or Draft FRENCH RIGHTISTS CURBED IN ALGIERS | By Henry Tannerspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/frondizi-swears-in-aides.html | Frondizi Swears In Aides | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/g-m-announces-a-smaller-auto-the-corvair-will-be-added-to-chevrolet.html | G M ANNOUNCES A SMALLER AUTO The Corvair Will Be Added to Chevrolet Line in Fall Annual Meeting Hears G M ANNOUNCES A SMALLER AUTO | By Alfred R Zipserspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/gary-towlen-plays-l-i-pianist-16-aids-hospital-at-concert-in-bay.html | GARY TOWLEN PLAYS L I Pianist 16 Aids Hospital at Concert in Bay Shore | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/george-a-missbach.html | GEORGE A MISSBACH | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |

| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/george-m-bartels.html | GEORGE M BARTELS | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
|---|---|---|---|---|---|---|
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/harvey-mcknight-manss-dead-expresident-of-bayer-aspirin.html | Harvey McKnight Manss Dead ExPresident of Bayer Aspirin | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/herbert-brown-minister-was-99-expastor-of-olivet-church-in.html | HERBERT BROWN MINISTER WAS 99 ExPastor of Olivet Church in Bridgeport Is Dead  Oldest Yale Alumnus | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/herter-proposes-new-arms-talks-gromyko-is-cool-us-secretary-also.html | HERTER PROPOSES NEW ARMS TALKS GROMYKO IS COOL US Secretary Also Urges Soviet to Accept Limit on European Zone Forces PARLEY IS DEADLOCKED West Finishes Presentation of Peace Plan Russian Still Stresses Treaty HERTER PROPOSES NEW ARMS TALKS | By Drew Middletonspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/industrials-slip-on-london-board-moves-are-small-and-index-eases-06.html | INDUSTRIALS SLIP ON LONDON BOARD Moves Are Small and Index Eases 06 Point  Cape Gold Stocks Strong | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/industry-uniting-steel-union-says-it-charges-many-businesses-are.html | INDUSTRY UNITING STEEL UNION SAYS It Charges Many Businesses Are Ganging Up Against Its Wage Demands | By A H Raskin | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/institute-confers-its-first-degrees-rockefeller-school-bestows.html | INSTITUTE CONFERS ITS FIRST DEGREES Rockefeller School Bestows Initial Honor on Bologna Founded in Year 1000 OTHER COLLEGES CITED Oxford Cambridge Harvard Among Them  LLD Also Given to Rockefeller Jr | By Robert K Plumb | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/israel-to-relax-financial-curbs-revision-slated-in-controls-on.html | ISRAEL TO RELAX FINANCIAL CURBS Revision Slated in Controls on Currency Dividends | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/j-a-placke-fiance-of-miss-mary-shea.html | J A Placke Fiance Of Miss Mary Shea | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/jack-delays-plan-to-widen-streets-tells-objectors-to-project-for.html | JACK DELAYS PLAN TO WIDEN STREETS Tells Objectors to Project for 36th and 37th Sts to Await City Hearing | By Bernard Stengren | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/khrushchev-eyes-east-german-pact-tells-bonn-envoy-failure-in.html | KHRUSHCHEV EYES EAST GERMAN PACT Tells Bonn Envoy Failure in EastWest Talk May Lead to a Separate Treaty | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/l-i-sound-piracy-laid-to-2-youths.html | L I SOUND PIRACY LAID TO 2 YOUTHS | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/labor-panel-suspends-work-on-tafthartley-revision-held-up-until.html | LABOR PANEL SUSPENDS Work on TaftHartley Revision Held Up Until Autumn | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |

| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/lackawanna-cites-jersey-for-plight.html | LACKAWANNA CITES JERSEY FOR PLIGHT | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
|---|---|---|---|---|---|---|
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/lake-diversion-put-up-to-court-us-proposes-high-tribunal-name-a.html | LAKE DIVERSION PUT UP TO COURT US Proposes High Tribunal Name a Master to Study Illinois Water Plea | By Anthony Lewisspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/latin-economist-plans-a-crusade-prebisch-will-carry-fight-for-a.html | LATIN ECONOMIST PLANS A CRUSADE Prebisch Will Carry Fight for a Common Market All Over Hemisphere | By Tad Szulcspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/layered-flake-glass-patented-to-reduce-glare-of-headlights-variety.html | Layered Flake Glass Patented To Reduce Glare of Headlights VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/lloyd-back-in-london-hopeful-about-geneva-he-says-arriving-for.html | LLOYD BACK IN LONDON  Hopeful About Geneva He Says Arriving for WeekEnd | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/marchan-co-buys-50-of-iga-chain-toronto-company-to-place-3.html | MARCHAN CO BUYS 50 OF IGA CHAIN Toronto Company to Place 3 Directors on U S Concerns Board | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/marines-in-brazil-fire-on-ferry-mob.html | MARINES IN BRAZIL FIRE ON FERRY MOB | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/mary-m-pierce-john-w-adams-to-wed-aug-29-alumna-ou-briarcliuu.html | Mary M Pierce John W Adams To Wed Aug 29 Alumna ou Briarcliuu Engaged to Business Student at Harvard | special to Tile New York TlmeL | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/mary-ohalloran-hna6-ed-to-dr-howard-m-cyr-jr.html | Mary OHalloran Hna6 ed To Dr Howard M Cyr Jr | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/mike-turnesa-silk-win-leewood-golf.html | MIKE TURNESA SILK WIN LEEWOOD GOLF | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/minnesota-asks-u-s-to-curb-wnycs-farm-news-jamming.html | Minnesota Asks U S to Curb WNYCs Farm News Jamming | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/miss-frances-gwinn-to-wed-in-summer.html | Miss Frances Gwinn To Wed in Summer | Special to The New YOrk Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/miteff-gains-unanimous-verdict-over-bethea-in-dull-garden-bout.html | Miteff Gains Unanimous Verdict Over Bethea in Dull Garden Bout | By Deane McGowen | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/montgomery-lists-bases-for-accord.html | MONTGOMERY LISTS BASES FOR ACCORD | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/moses-vetoes-bid-to-talks-on-plays-rejects-judges-plan-as-he-leaves.html | MOSES VETOES BID TO TALKS ON PLAYS Rejects Judges Plan as He Leaves on Weeks Holiday | By Layhmond Robinson | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/mrs-millers-duo-scores.html | Mrs Millers Duo Scores | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archiv es/music-an-involved-style-compositions-by-stefan-wolpe-and-ralph.html | Music An Involved Style Compositions by Stefan Wolpe and Ralph Shapey Heard at Carl Fischer Hall | By Eric Salzman | RE0000321095 | 1987-01-15 | B00000774123 |

| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/nashmills.html | NashMills | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
|---|---|---|---|---|---|---|
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/neighbors-order-biologist-to-quit-protest-medical-tests-on-his.html | NEIGHBORS ORDER BIOLOGIST TO QUIT Protest Medical Tests on His Jersey Estate as Business Venture | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/new-thai-shop-is-run-by-teenaged-princess.html | New Thai Shop Is Run By TeenAged Princess | By Gloria Emerson | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/norwalk-bridge-hearing-set.html | Norwalk Bridge Hearing Set | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/odlum-tells-an-s-e-c-hearing-of-bright-outlook-for-uranium.html | Odlum Tells an S E C Hearing Of Bright Outlook for Uranium | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/orioles-shut-out-yanks-on-wilhelms-onehitter-before-crowd-of-29084.html | Orioles Shut Out Yanks on Wilhelms OneHitter Before Crowd of 29084 TURLEY IS ROUTED IN 5T00 SETBACK Orioles Triandos Has Homer in FourRun First Lumpe Gets Yanks Only Hit | By John Drebingerspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/panama-holds-us-man-importer-accused-of-role-in-abortive-rebellion.html | PANAMA HOLDS US MAN Importer Accused of Role in Abortive Rebellion | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/panama-students-hold-quiet-strike-parade-to-graves-of-riot-victims.html | PANAMA STUDENTS HOLD QUIET STRIKE Parade to Graves of Riot Victims Opposition to Regime Increases | By Paul P Kennedyspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/paper-in-singapore-sees-party-threat.html | PAPER IN SINGAPORE SEES PARTY THREAT | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/parley-on-refugees-hears-plea-to-u-s-to-step-up-its-aid-white-house.html | Parley on Refugees Hears Plea to U S To Step Up Its Aid White House Parley Urges US To Widen Aid to World Refugees | By William J Jordenspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/philadelphian-dead-at-102.html | Philadelphian Dead at 102 | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/philippine-chamber-quits-in-tax-revolt.html | PHILIPPINE CHAMBER QUITS IN TAX REVOLT | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/point-lookout-marina-opens.html | Point Lookout Marina Opens | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/polands-boundary.html | Polands Boundary | A KORCZYNS | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/president-urges-a-sound-economy-for-u-s-strength-he-links-welfare.html | PRESIDENT URGES A SOUND ECONOMY FOR U S STRENGTH He Links Welfare of Nation to World Trade in Speech at St Johns Annapolis PRESIDENT URGES A SOUND ECONOMY | By Felix Belair Jrspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/price-index-returns-to-a-record-level-consumer-prices-return-to-a.html | Price Index Returns To a Record Level CONSUMER PRICES RETURN TO A PEAK | By Joseph A Loftusspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/primary-prices-dip-02-in-week-all-three-groups-of-index-fall-and.html | PRIMARY PRICES DIP 02 IN WEEK All Three Groups of Index Fall and Send Level to 1195  of 4749 Base | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/printers-strike-in-athens.html | Printers Strike in Athens | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/red-partys-role-is-key-iraqi-issue-communists-seem-to-demur-on.html | RED PARTYS ROLE IS KEY IRAQI ISSUE Communists Seem to Demur on Political Withdrawal as Debate Rages | By Richard P Huntspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/representing-engineers-lack-of-bargaining-provision-for.html | Representing Engineers Lack of Bargaining Provision for CityEmployed Group Criticized | L E ST JOHN | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/revision-of-pact-asked-burma-seeks-better-terms-on-japanese.html | REVISION OF PACT ASKED Burma Seeks Better Terms on Japanese Reparations | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/rutgers-posts-filled-g-e-executive-is-named-to-the-board-of.html | RUTGERS POSTS FILLED G E Executive Is Named to the Board of Governors | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/scores-in-u-s-show-debut.html | Scores in U S Show Debut | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/sea-unions-shun-maritime-fetes-ships-in-us-ports-dress-for-occasion.html | SEA UNIONS SHUN MARITIME FETES Ships in US Ports Dress for Occasion  5000 Attend Rockefeller Plaza Rites | By Jacques Nevard | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/senate-approves-a-limit-of-35000-on-crop-supports-no-grower-could.html | SENATE APPROVES A LIMIT OF 35000 ON CROP SUPPORTS No Grower Could Get More in Year  3 Alternatives Set on Wheat Output SENATE APPROVES FARM PROP LIMIT | By Edwin L Dale Jrspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/side-issue-arises-at-geneva-parley-soviet-wants-east-german-talks.html | SIDE ISSUE ARISES AT GENEVA PARLEY Soviet Wants East German Talks to Be Translated Like Those of Big 4 | By Sydney Grusonspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/silence-blocking-inquiry-on-mafia-apalachin-indictment-called.html | SILENCE BLOCKING INQUIRY ON MAFIA Apalachin Indictment Called Result of a Breakdown in Narcotic Investigation | By Edward Ranzal | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/soviet-schools-visited-u-s-specialists-studying-training-of.html | SOVIET SCHOOLS VISITED U S Specialists Studying Training of Teachers | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/soviet-writers-object-to-curbs-code-would-hobble-tolstoy-if-he.html | SOVIET WRITERS OBJECT TO CURBS Code Would Hobble Tolstoy if He Lived Today One Tells Union Congress | By Harrison E Salisburyspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/strike-at-pier-88-called-wildcat-both-top-ila-officials-and-local.html | STRIKE AT PIER 88 CALLED WILDCAT Both Top ILA Officials and Local Disown Walkout  Bradley Plea Scorned | By Arthur H Richter | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/sunny-landscapes-fill-biltmore-lobby.html | Sunny Landscapes Fill Biltmore Lobby | STUART PRESTON | RE0000321095 | 1987-01-15 | B00000774123 |

| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/tanker-hits-ways-today.html | Tanker Hits Ways Today | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/the-bard-in-washington-square.html | The Bard in Washington Square | GWEN WORTHCHARLES MCGUINNESS | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/tobay-beach-grows-as-sand-is-added.html | TOBAY BEACH GROWS AS SAND IS ADDED | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/tv-touch-of-whimsey-ernie-kovacs-satirizes-world-of-music-in.html | TV Touch of Whimsey Ernie Kovacs Satirizes World of Music in Special Program on Channel 4 | R F S | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/u-s-can-see-5000-decor-due-in-soviet.html | U S Can See 5000 Decor Due in Soviet | By Rita Reifspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/u-s-orchestra-opens-latin-tour-the-national-symphony-of-washington.html | U S ORCHESTRA OPENS LATIN TOUR The National Symphony of Washington Scores at Concert in Panama | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/u-s-to-look-away-as-shrimps-go-by-redtainted-seafood-from-china.html | U S TO LOOK AWAY AS SHRIMPS GO BY RedTainted Seafood From China Gets a Sort of Visa as Courtesy to Canada | By E W Kenworthyspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/u-s-tour-slated-for-mighty-man-5month-itinerary-set-for-comedy-due.html | U S TOUR SLATED FOR MIGHTY MAN 5Month Itinerary Set for Comedy Due Here Feb 11  Critics Praise Gypsy | By Louis Calta | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/u-s-trade-faces-fight-on-2-fronts-business-top-echelon-sees-new.html | U S TRADE FACES FIGHT ON 2 FRONTS Business Top Echelon Sees New Rivalry From Both Free Nations Soviet CONFIDENCE IS AFFIRMED Foreign Gains Pictured as Shaping Richer Markets for U S to Tap U S TRADE FACES FIGHT ON 2 FRONTS | By Brendan M Jones | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/ulysses-opens-in-london.html | Ulysses Opens in London | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/undergraduate-is-winner.html | Undergraduate is Winner | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/unitarians-in-session-antioch-professor-addresses-associations-may.html | UNITARIANS IN SESSION Antioch Professor Addresses Associations May Meeting | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/us-lets-harriman-seek-visa-to-china.html | US LETS HARRIMAN SEEK VISA TO CHINA | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/utah-session-called-legislature-is-summoned-to-transfer-insurance.html | UTAH SESSION CALLED Legislature Is Summoned to Transfer Insurance Fund | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/west-defers-plan-for-atest-study-puts-off-effort-to-persuade-soviet.html | WEST DEFERS PLAN FOR ATEST STUDY Puts Off Effort to Persuade Soviet to Weigh Problems of Underground Blasts West Temporarily Drops Drive For New Study of Nuclear Tests | By A M Rosenthalspecial To the New York Times | RE0000321095 | 1987-01-15 | B00000774123 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/whaling-quotas-unset-four-nations-fail-to-agree-on-limiting-catch.html | WHALING QUOTAS UNSET Four Nations Fail to Agree on Limiting Catch in Antarctic | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/wood-field-and-stream-fishing-outlook-in-eastcoast-states-is.html | Wood Field and Stream Fishing Outlook in EastCoast States Is Passing Fair for Next Month | By John W Randolph | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-23 | https://www.nytimes.com/1959/05/23/archives/yonkers-slayer-executed.html | Yonkers Slayer Executed | Special to The New York Times | RE0000321095 | 1987-01-15 | B00000774123 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/11-in-scholar-program-yale-students-to-spend-senior-year-on-special.html | 11 IN SCHOLAR PROGRAM Yale Students to Spend Senior Year on Special Work | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/14500000-for-dartmouth.html | 14500000 for Dartmouth | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/20000-grant-to-wellesley.html | 20000 Grant to Wellesley | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/3-arrested-in-theft-of-250000-diamond.html | 3 ARRESTED IN THEFT OF 250000 DIAMOND | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/4-colleges-set-up-a-new-institution.html | 4 COLLEGES SET UP A NEW INSTITUTION | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/4-dead-in-brazil-riot-red-arrested-for-inciting-a-riot-in-niteroi.html | 4 DEAD IN BRAZIL RIOT Red Arrested for Inciting a Riot in Niteroi Outbreak | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/60-bid-pressed-on-rockefeller-state-g-o-p-chiefs-expect-him-to-make.html | 60 BID PRESSED ON ROCKEFELLER State G O P Chiefs Expect Him to Make Eventual Drive for Nomination | By Warren Weaver Jrspecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/600-city-students-guests-of-ottawa-from-19-to-80-they-tour-canadian.html | 600 CITY STUDENTS GUESTS OF OTTAWA From 19 to 80 They Tour Canadian Capital to Study Democracy in Monarchy | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/8-cities-study-transport.html | 8 Cities Study Transport | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-bridge-to-beals-maine-island-opened-up-to-tourist-traffic.html | A BRIDGE TO BEALS Maine Island Opened Up To Tourist Traffic | By Earle M Benson | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-lure-of-hong-kong-clothes-goods-are-inexpensive-the-tailors.html | A LURE OF HONG KONG  CLOTHES Goods Are Inexpensive The Tailors Skilled And Unsnobbish | By Peggy Durdin | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-nation-destined-for-greatness-france-a-modern-history.html | A Nation Destined for Greatness FRANCE A Modern History | By Robert Doty | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-public-service.html | A PUBLIC SERVICE | STELLA C HEMPHILL | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-royal-visit-to-canada-britains-queen-prince-philip-open-sixweek.html | A ROYAL VISIT TO CANADA Britains Queen Prince Philip Open SixWeek Tour Next Month | By Robert Meyer Jr | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-talk-with-miro-about-his-art.html | A TALK WITH MIRO ABOUT HIS ART | By Aline B Saarinen | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/a-wide-variety-of-porgys-and-besses.html | A WIDE VARIETY OF PORGYS AND BESSES | By John S Wilson | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/abc-to-a-broker-is-stock-symbol-the-letters-that-represent.html | ABC TO A BROKER IS STOCK SYMBOL The Letters That Represent Companies Ease Trading ABC TO A BROKER IS STOCK SYMBOL | By J E McMahon | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/abigails-burden-the-hill-is-level.html | Abigails Burden THE HILL IS LEVEL | By Maxwell Geismar | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/addicts-relapse-noted-by-school-city-institution-in-the-bronx-finds.html | ADDICTS RELAPSE NOTED BY SCHOOL City Institution in the Bronx Finds Rate Is High Among Young Narcotic Users | By Gene Currivan | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/advertising-character-links-show-big-rise-field-spreads-to-use-of.html | Advertising Character Links Show Big Rise Field Spreads to Use of Properties for Selling Efforts | By Carl Spielvogel | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/africa-cataract-is-serene-place-victoria-falls-thunder-in-an-area.html | AFRICA CATARACT IS SERENE PLACE Victoria Falls Thunder in an Area Relatively Free of Continents Tensions | By Milton Brackerspecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/after-banking-hours-he-met-mr-toad-kenneth-grahame.html | After Banking Hours He Met Mr Toad KENNETH GRAHAME | By Peter Quennell | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/again-the-long-evening-sheath.html | Again The Long Evening Sheath | By Patricia Peterson | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ageold-questions-beyond-the-telescopes-reach-the-individual-and-thc.html | AgeOld Questions Beyond the Telescopes Reach THE INDIVIDUAL AND THE UNIVERSE | By William L Laurence | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/air-academys-first-grads-take-wing-the-air-academys-first-grads-the.html | Air Academys First Grads Take Wing The Air Academys First Grads The Falcons join West Points long gray line and Annapolis captossing Middies The Air Academys First Grads Take Wing | By Cabell Phillips Colorado Springs Colo | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/airlines-shorten-jets-ground-time-new-equipment-and-techniques-used.html | Airlines Shorten Jets Ground Time New Equipment and Techniques Used in SpeedUp | By Edward Hudson | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/airport-expansion-philadelphia-must-enlarge-terminal-to-handle-its.html | AIRPORT EXPANSION Philadelphia Must Enlarge Terminal To Handle Its Jet Traffic | By William Weart | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/algerians-death-symbol-of-crisis-unsolved-murder-of-doctor-typifies.html | ALGERIANS DEATH SYMBOL OF CRISIS Unsolved Murder of Doctor Typifies the Dilemma of Moderate Nationalists | By Henry Tannerspecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/alice-dalton-married.html | Alice Dalton Married | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/alicia-ann-caulfield-is-a-prospective-bride.html | Alicia Ann Caulfield Is a Prospective Bride | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/always-on-stage-early-havoc.html | Always On Stage EARLY HAVOC | By Lewis Nichols | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ambrosian-chant-threedisk-set-offers-early-music-survey.html | AMBROSIAN CHANT ThreeDisk Set Offers Early Music Survey | By Edward Downes | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/americans-in-paris-the-way-it-was.html | Americans in Paris THE WAY IT WAS | By Horace Gregory | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/andover-track-victor-hines-scoring-in-2-sprints-helps-beat-exeter.html | ANDOVER TRACK VICTOR Hines Scoring in 2 Sprints Helps Beat Exeter 6452 | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ann-l-boyden-c-r-farnham-to-be-married-exstudent-at-wheaton-and.html | Ann L Boyden C R Farnham To Be Married ExStudent at Wheaton and Trinity Graduate Engaged to Wed | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ann-rasmussen-and-g-h-kinney-will-be-married-alumna-of-vassar-and-a.html | Ann Rasmussen And G H Kinney Will Be Married Alumna of Vassar and a Foreign Service Officer Engaged | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/anna-fogelberg-mt-holyoke-55-is-a-future-bride-teacher-in-venezuela.html | Anna Fogelberg Mt Holyoke 55 Is a Future Bride Teacher in Venezuela Fiancee of Gayle J Verett an Engineer | Special to THE NEW YORK TIMES | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/anna-r-taylor-radcliffe-1957-to-wed-sept-12-daughter-of-publisher.html | Anna R Taylor Radcliffe 1957 To Wed Sept 12 Daughter of Publisher of Boston Globe Fiancee of John Freeman 3d | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/anne-nichols-married-to-james-dignon-jr.html | Anne Nichols Married To James Dignon Jr | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/annual-awards-the-american-academy-exotic-sculpture.html | ANNUAL AWARDS The American Academy  Exotic Sculpture | By Howard Devree | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/antiant-measures-many-insecticides-work-in-house-and-yard.html | ANTIANT MEASURES Many Insecticides Work In House and Yard | By Roberta Hope | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/arctic-neighbors-settle-problems-norwegian-and-soviet-aides-at.html | ARCTIC NEIGHBORS SETTLE PROBLEMS Norwegian and Soviet Aides at Border Discuss Power Plants and Reindeer | By Werner Wiskarispecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/areas-in-jersey-hit-by-power-failures.html | AREAS IN JERSEY HIT BY POWER FAILURES | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/army-joins-port-drive-aids-coast-guard-in-curbing-hampton-roads.html | ARMY JOINS PORT DRIVE Aids Coast Guard in Curbing Hampton Roads Pollution | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/army-vehicle-ordered-personnel-carrier-to-be-built-on-the-west.html | ARMY VEHICLE ORDERED Personnel Carrier to Be Built on the West Coast | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/army-wins-no-8.html | Army Wins No 8 | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/armys-trackmen-beat-two-rivals-cadets-take-8-of-16-events-in.html | ARMYS TRACKMEN BEAT TWO RIVALS Cadets Take 8 of 16 Events in Capturing Meet With Penn and Princeton | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/arrive-in-montreal.html | Arrive in Montreal | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/arrives-in-venezuela.html | Arrives in Venezuela | Special to The York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/artery-disease-in-zoo-is-rising-arteriosclerosis-in-animals-and.html | ARTERY DISEASE IN ZOO IS RISING Arteriosclerosis in Animals and Birds Is Up Tenfold  Social Pressure Cited | By John C Devlin | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-4-no-title.html | Article 4  No Title | LELAND G MERRILL JR | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/audree-a-white-and-james-parr-marry-in-chapel-ceremony-performed-in.html | Audree A White And James Parr Marry in Chapel Ceremony Performed in Brighton Mass Home of Cardinal Cushing | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/aug-29-nuptials-for-sally-hall-loren-m-wood-social-work-graduate.html | Aug 29 Nuptials For Sally Hall Loren M Wood Social Work Graduate and ExAir Lieutenant Become Engaged | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/authors-query.html | Authors Query | S FISCHER VERLAG Frankfurt Main | RE0000321100 | 1987-01-15 | B00000774815 |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/aviation-widens-lead-in-atlantic-planes-gained-ships-lost-traffic.html | AVIATION WIDENS LEAD IN ATLANTIC Planes Gained Ships Lost Traffic in First Quarter  Both See Busy Summer | By Werner Bamberger | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/babette-jacobson-to-marry.html | Babette Jacobson to Marry | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/banks-loaned-up-as-a-boom-begins-level-at-57-of-deposits-held-a.html | BANKS LOANED UP AS A BOOM BEGINS Level at 57 of Deposits Held a Cause of Rising Rates for Credit CAPITAL SCARCITY SEEN High Yields on Issues of US Provide Better Returns Than Other Operations BANKS LOANED UP AS A BOOM BEGINS | By Albert L Kraus | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/barbara-j-sharav-bride.html | Barbara J Sharav Bride | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/beautys-day-in-court-napoleon-and-mademoiselle-george.html | Beautys Day in Court NAPOLEON AND MADEMOISELLE GEORGE | By Albert Guerard | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/behind-every-good-horse-is-a-pet-goats-can-serve-as-fine-stooges.html | Behind Every Good Horse Is a Pet Goats Can Serve as Fine Stooges for Nervous Fillies One Stable Monkey Had a Notion He Was a Jockey | By John Corry | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/benchplanter-combination-unit-can-be-built-in-any-size.html | BENCHPLANTER Combination Unit Can Be Built In Any Size | By Bernard Gladstone | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/beneath-the-sea-first-under-the-north-pole-the-voyage-of-the.html | Beneath the Sea FIRST UNDER THE NORTH POLE The Voyage of the Nautilus | MICHAEL McWHINNEY | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/bibles-value-doubted-woman-cleric-says-religion-must-heed-science.html | BIBLES VALUE DOUBTED Woman Cleric Says Religion Must Heed Science Gains | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/bicycle-race-set-in-jersey.html | Bicycle Race Set in Jersey | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/bloc-voting-threats-to-congress-weighed-ny-coalition-attempt.html | BLOC VOTING THREATS TO CONGRESS WEIGHED N Y Coalition Attempt Points Up The Difficulties in Pressing For Regional Welfare DEBATE A RECURRING ONE | By Arthur Krock | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/bogan-nelson.html | Bogan  Nelson | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/booming-times-for-the-taxis-that-really-fly.html | BOOMING TIMES FOR THE TAXIS THAT REALLY FLY | By Albert G Maiorano | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/boston-arts-fete-to-have-2-rivals-dispute-over-invitational-or-open.html | BOSTON ARTS FETE TO HAVE 2 RIVALS Dispute Over Invitational or Open Show Leads to 2 Splinter Exhibitions | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/boston-to-chicago-new-section-of-thruway-completes-express-route.html | BOSTON TO CHICAGO New Section of Thruway Completes Express Route Between Cities BOSTON TO CHICAGO | By Joseph C Ingraham | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/boston.html | Boston | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/botanistlawyer-to-end-long-harvard-service.html | BotanistLawyer to End Long Harvard Service | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/botching-life-up-a-travelling-woman.html | Botching Life Up A TRAVELLING WOMAN | By Malcolm Bradbury | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/brandt-confident-of-berlins-safety.html | BRANDT CONFIDENT OF BERLINS SAFETY | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/brenda-j-rees-affianced.html | Brenda J Rees Affianced | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/bridge-the-unusual-notrump-it-is-now-the-fastest-growing-of-all.html | BRIDGE THE UNUSUAL NOTRUMP It Is Now the Fastest Growing of All Conventions | By Albert H Morehead | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/british-tv-venture-in-a-novel-setting.html | BRITISH TV VENTURE IN A NOVEL SETTING | By L Marsland Ganderlondon | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/buchholz-kramer.html | Buchholz  Kramer | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cannes-film-fete-in-retrospect.html | CANNES FILM FETE IN RETROSPECT | By Robert F Hawkinscannes | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/canny-scot-first-in-yonkers-pace-35247-see-favorite-score-over.html | CANNY SCOT FIRST IN YONKERS PACE 35247 See Favorite Score Over Hundred Proof Mr Saunders Wins | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/captain-jack-on-the-warpath-the-modocs-and-their-war-by-keith-a.html | Captain Jack on the Warpath THE MODOCS AND THEIR WAR By Keith A Murray Illustrated 346 pp Norman University of Oklahoma Press 5 | By John C Ewers | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/carl-a-very-bross-marries-anne-adams-in-connecticut.html | Carl A very Bross Marries Anne Adams in Connecticut | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/carole-a-grala-married.html | Carole A Grala Married | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/casals-festival-in-san-juan-ends-cellist-offers-his-song-of-birds.html | CASALS FESTIVAL IN SAN JUAN ENDS Cellist Offers His Song of Birds in Finale Plays In Caracas Tonight | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ch-yankee-pride-col-stump-triumphs-at-monmouth-county-k-cs-fixture.html | Ch Yankee Pride Col Stump Triumphs at Monmouth County K Cs Fixture MRS SAILERS DOG IS BEST IN SHOW Miniature Schnauzer Chosen  Frosty Snowman Afghan Shirkhan Among Rivals | By John Rendel Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/chennault.html | Chennault | RILEY SUNDERLAND | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/chicago.html | Chicago | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/child-to-mrs-hayden-jr.html | Child to Mrs Hayden Jr | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/child-to-mrs-todd-mudge.html | Child to Mrs Todd Mudge | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/childrens-concert-by-paul-winchell.html | CHILDRENS CONCERT BY PAUL WINCHELL | HAROLD C SCHONBERG | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/chinese-news-curtain-shows-signs-of-rising-passports-to-harriman.html | CHINESE NEWS CURTAIN SHOWS SIGNS OF RISING Passports to Harriman and Shean Could Lead to Wider Opening | By William J Jorden Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/chochosan-revisited-the-run-from-the-mountain.html | ChoChoSan Revisited THE RUN FROM THE MOUNTAIN | ALLEN WARD | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/churchmen-to-air-doctrinal-issue-presbyterian-cleric-scored-for.html | CHURCHMEN TO AIR DOCTRINAL ISSUE Presbyterian Cleric Scored for View on Virgin Birth  His Promotion Hit | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/city-hall-battle-rages-in-capital-two-vie-to-head-districts.html | CITY HALL BATTLE RAGES IN CAPITAL Two Vie to Head Districts Commissioners  Many Officials Involved | By Richard E Mooney Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/city-solutions-oldfashioned-backyard-landscapes-can-be-brought-up.html | CITY SOLUTIONS OldFashioned BackYard Landscapes Can Be Brought Up to Date | By Nancy Grasby | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/city-to-preserve-flavor-of-area-it-is-rebuilding-character-of.html | CITY TO PRESERVE FLAVOR OF AREA IT IS REBUILDING Character of Neighborhoods to Be Kept With Variety of People and Rents FELT OUTLINES POLICY In a Letter on West Side Program He Cites Rights of Original Residents CITY TO PRESERVE WHILE RENEWING | By Edith Evans Asbury | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/claire-mead-married-to-army-lieutenant.html | Claire Mead Married To Army Lieutenant | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/coastal-shipping-fears-extinction-unions-and-management-say-i-c-c.html | COASTAL SHIPPING FEARS EXTINCTION Unions and Management Say I C C Policies Help Rails and Truckers | By Edward A Morrow | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/college-gets-cobalt-unit.html | College Gets Cobalt Unit | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/colonial-loyalists-the-carolinians.html | Colonial Loyalists THE CAROLINIANS | CHARLOTTE CAPERS | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/common-market-hits-chord-here-reactions-at-the-trade-fair-point-to.html | COMMON MARKET HITS CHORD HERE Reactions at the Trade Fair Point to a Quickening of Public Interest COMMON MARKET HITS CHORD HERE | By Brendan M Jones | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/conductor-is-named.html | Conductor Is Named | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/constitution-day-is-marked-in-bonn-regret-over-countrys-split.html | CONSTITUTION DAY IS MARKED IN BONN Regret Over Countrys Split Tinges Comments on 10th Anniversary of Charter | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cool-cats-dont-dig-the-squares-the-holy-barbarians.html | COOL CATS DONT DIG THE SQUARES THE HOLY BARBARIANS | By Harry T Moore | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cornell-sweeps-3race-regatta-beats-dartmouth-and-penn-lightweight.html | CORNELL SWEEPS 3RACE REGATTA Beats Dartmouth and Penn Lightweight Eights in Tests on Schuylkill | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/corsica-the-mediterraneans-fragrant-isle.html | CORSICA THE MEDITERRANEANS FRAGRANT ISLE | By Marjorie B Petersen | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/costa-rican-bill-is-delayed.html | Costa Rican Bill Is Delayed | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cuba-will-take-over-airlines-charges-batista-men-own-them-seizure.html | Cuba Will Take Over Airlines Charges Batista Men Own Them Seizure Decreed by Cabinet  Price of Meat Reduced to Cut Living Costs CUBA WILL SEIZE AIRLINE CONCERNS | By R Hart Phillips Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cuban-land-reform-adds-to-uncertainty-rise-in-communist-influence.html | CUBAN LAND REFORM ADDS TO UNCERTAINTY Rise in Communist Influence Also Seen as Threat to Economy | By R Hart Phillips Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/cynthia-whiting-becomes-bride-of-accountant-wed-in-south-hadley.html | Cynthia Whiting Becomes Bride Of Accountant Wed in South Hadley Mass to Richard Leonard Peterson | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dallas.html | Dallas | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dance-the-bolshoi-plisetskaya-art-and-a-magic-body-conspire-to.html | DANCE THE BOLSHOI PLISETSKAYA Art and a Magic Body Conspire to Create An Enchantress | By John Martin | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dartmouth-blanks-new-york-in-rugby.html | DARTMOUTH BLANKS NEW YORK IN RUGBY | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dartmouth-halts-ninthinning-rally-to-beat-army-princeton-downs-penn.html | Dartmouth Halts NinthInning Rally to Beat Army Princeton Downs Penn BIG GREEN TAKES LEAGUE GAME 53 Quirk of Dartmouth Defeats Armys Nine  Princeton Sets Back Penn 65 | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dean-of-carnegie-tech-heads-engineer-group.html | Dean of Carnegie Tech Heads Engineer Group | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/deserving-schools.html | DESERVING SCHOOLS | RUSSEL CEOUSE | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/diplomats-believe-rumania-may-let-more-jews-leave.html | Diplomats Believe Rumania May Let More Jews Leave | By Paul Underwoodspecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/discoverer-iii-delayed-technical-troubles-blamed-mice-to-be-orbited.html | DISCOVERER III DELAYED Technical Troubles Blamed  Mice to Be Orbited | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dispute-persists-on-cyprus-issue-leaders-stand-firm-on-pacts-but.html | DISPUTE PERSISTS ON CYPRUS ISSUE Leaders Stand Firm on Pacts but Nicosia Mayor Says Accord Is Unworkable | Dispatch of The Times London | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/distaff-writing-team-the-misses-babbin-and-gellen-provide-script.html | DISTAFF WRITING TEAM The Misses Babbin and Gellen Provide Script for a Seafaring Tale | By John P Shanley | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/doctors-checked-on-parking-tags-physician-committees-scan-protests.html | DOCTORS CHECKED ON PARKING TAGS Physician Committees Scan Protests and Tell Courts If Ticket Is Warranted | By Bernard Stengren | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/down-by-the-old-grist-mill-down-by-the-old-grist-mill.html | Down by the Old Grist Mill Down by the Old Grist Mill | By Craig Claiborne | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dr-henry-p-wolfer.html | DR HENRY P WOLFER | Special 1o The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/driving-out-west-highway-projects-improve-motoring-in-parks-and.html | DRIVING OUT WEST Highway Projects Improve Motoring In Parks and Scenic Areas | By Jack Goodman | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/dubinsky-urges-f-b-i-inquiry-into-dress-industry-violence.html | Dubinsky Urges F B I Inquiry Into Dress Industry Violence | By Stanley Levey | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/education-in-review-beardsley-ruml-report-says-liberal-arts.html | EDUCATION IN REVIEW Beardsley Ruml Report Says Liberal Arts Colleges Are Run Inefficiently | By Loren B Pope | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/effects-unclear-of-cuba-land-law-contradictions-loopholes.html | EFFECTS UNCLEAR OF CUBA LAND LAW Contradictions Loopholes Discovered in Studies by United States Experts DELAYS ARE FORESEEN Lower Less Efficient Sugar Output Expected  No Shortages Envisioned EFFORTS UNCLEAR OF CUBA LAND LAW | By George Auerbach | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/el-salvador-awaits-izalcos-boom.html | EL SALVADOR AWAITS IZALCOS BOOM | By Henry Lepidus | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/election-victory-gives-negro-hope-minister-named-to-st-louis-school.html | ELECTION VICTORY GIVES NEGRO HOPE Minister Named to St Louis School Board Says Others of His Race Will Benefit | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/engineering-show-to-open.html | Engineering Show to Open | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ensign-bruce-s-stark-to-wed-jean-andrews.html | Ensign Bruce S Stark To Wed Jean Andrews | Special The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/eugene-p-kealy.html | EUGENE P KEALY | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/europe-may-vote-in-62-election-of-parliament-then-planned-by-pool.html | EUROPE MAY VOTE IN 62 Election of Parliament Then Planned by Pool Group | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/expert-in-nonlogic-a-foreign-affair.html | Expert in NonLogic A FOREIGN AFFAIR | NANCIE MATTHEWS | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/farrellbuffey.html | FarrellBuffey | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/father-escorts-susan-pokorny-at-her-wedding-she-is-bride-of-james.html | Father Escorts Susan Pokorny At Her Wedding She Is Bride of James Anthony ONeill Jr in Springfield Mass | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/fine-spirits-wines-and-flowers-add-to-gay-air-at-pops.html | FINE SPIRITS Wines and Flowers Add To Gay Air at Pops | By Howard Taubman | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/flexible-policy-urged-on-funds-directors-hear-a-challenge-at.html | FLEXIBLE POLICY URGED ON FUNDS Directors Hear a Challenge at National Meeting to Avoid Old Channels | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/floods-cripple-3-latin-nations-200000000-in-damages-is-reported-in.html | FLOODS CRIPPLE 3 LATIN NATIONS 200000000 in Damages Is Reported in Argentina Uruguay and Brazil | By Juan de Onisspecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/florida-looks-back-over-400-years-of-history.html | FLORIDA LOOKS BACK OVER 400 YEARS OF HISTORY | By C E Wright | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/footnotes-from-the-field-war-is-a-private-affair.html | Footnotes From the Field WAR IS A PRIVATE AFFAIR | By Herbert Mitgang | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/for-the-love-of-mike-and-elaine.html | For the Love of Mike  And Elaine | By Gordon Cotler | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/formula-for-family-motor-trip-formula-for-planning-the-family-motor.html | FORMULA FOR FAMILY MOTOR TRIP FORMULA FOR PLANNING THE FAMILY MOTOR TRIP | By A B Kessler | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/fostering-the-good-in-a-child.html | Fostering the Good in a Child | By Dorothy Barclay | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/francesca-cole-is-attended-by-8-at-her-wedding-bride-of-frank-louis.html | Francesca Cole Is Attended by 8 At Her Wedding Bride of Frank Louis Joseph van Duren in Montclair Church | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/friendship-gone-sour-the-public-stake-in-union-power.html | Friendship Gone Sour THE PUBLIC STAKE IN UNION POWER | By A H Raskin | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/from-grim-grom-to-amiable-andrei-russias-mr-gromyko-made-his.html | From Grim Grom to Amiable Andrei Russias Mr Gromyko made his reputation by saying Nyet at the U N at Geneva he smiles conscientiously But how much has the man himself changed Grim Grom to Amiable Andrei | By A M Rosenthal Geneva | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/from-ruin-to-recovery-the-death-and-life-of-germany-an-account-of.html | From Ruin To Recovery THE DEATH AND LIFE OF GERMANY An Account of the American Occupation | By H R TrevorRoper | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/frondizi-flies-north.html | Frondizi Flies North | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/frosttrilling.html | FrostTrilling | WILLIAM VAN OCONNOR | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/galicia-where-spains-sun-is-mild.html | GALICIA  WHERE SPAINS SUN IS MILD | By Grace Hegger Lewis | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/geneva-allies-still-far-apart-subsurface-discords-called-damaging.html | GENEVA ALLIES STILL FAR APART Subsurface Discords Called Damaging | By Drew Middleton Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/geneva-now-revolving-hostship-some-serious-talk-comes-at-dinner.html | GENEVA NOW REVOLVING HOSTSHIP Some Serious Talk Comes at Dinner | By A M Rosenthal Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/geneva-ode-to-lesser-shorttoed-lark.html | Geneva Ode to Lesser Shorttoed Lark | By James Reston | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/germans-are-gloomy.html | GERMANS ARE GLOOMY | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/gerson-g-greenberg.html | GERSON G GREENBERG | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/girl-scouts-honored-8000-at-l-i-ceremonies-marking-americana-day.html | GIRL SCOUTS HONORED 8000 at L I Ceremonies Marking Americana Day | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/godwin-wilms.html | Godwin  Wilms | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/gore-tells-of-plan-to-back-strauss-decision-tentative.html | Gore Tells of Plan To Back Strauss Decision Tentative | By John D Morrisspecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/gossip-of-the-rialto-west-side-story-looks-to-the-east-subber-looks.html | GOSSIP OF THE RIALTO West Side Story Looks to the East  Subber Looks Ahead Other Items | By Lewis Funke | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/grass-will-grow.html | GRASS WILL GROW | LEO KERZ | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/grower-luther-burbank-natures-helper.html | Grower LUTHER BURBANK NATURES HELPER | ELIZABETH MINOT GRAVES | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hambletonians-future-is-plotted-suffolk-downs-is-set-to-switch.html | Hambletonians Future Is Plotted Suffolk Downs Is Set to Switch Plant to Trotters Pappas Track Head Is Confident of Gaining Goal | By James Tuite Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hans-heer.html | HANS HEER | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hans-schmidt-lives-to-work-west-germanys-remarkable-postwar.html | Hans Schmidt Lives to Work West Germanys remarkable postwar recovery is founded on a remarkable capacity for work An observer ponders whence this drive comes and what it means Hans Schmidt Lives to Work | By Flora Lewis Bonn | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/harold-a-plumb.html | HAROLD A PLUMB | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/harriet-kallan-bay-state-bride-of-navy-officer-trinity-alumna-wed.html | Harriet Kallan Bay State Bride Of Navy Officer Trinity Alumna Wed to Lieut Arthur Keegan in Newton Centre | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/harvard-room-to-honor-alumnus-who-gave-5.html | Harvard Room to Honor Alumnus Who Gave 5 | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/head-em-off-at-dixie-state-park-utah-visitors-will-feel-at-home-on.html | HEAD EM OFF AT DIXIE STATE PARK Utah Visitors Will Feel At Home on Location Of Western Movies | J G | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/health-year-put-off-u-n-unit-votes-to-postpone-action-urged-by-u-s.html | HEALTH YEAR PUT OFF U N Unit Votes to Postpone Action Urged by U S | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hebrew-tradition-benhaim-talks-about-israeli-folk-elements.html | HEBREW TRADITION BenHaim Talks About Israeli Folk Elements | By Eric Salzman | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/helen-l-doyle-bride-of-lieut-war-phelps.html | Helen L Doyle Bride Of Lieut War Phelps | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/help-is-wanted-by-transit-study-pennjersey-survey-scours-u-s-for.html | HELP IS WANTED BY TRANSIT STUDY PennJersey Survey Scours U S for Experts to Map Needs for 197585 | By William G Weart Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/henry-hudson-all-that-city-ready-for-its-350th-season-as-host-to.html | HENRY HUDSON  ALL THAT City Ready for Its 350th Season as Host To Tourists | By Grace Glueck | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hillsdale-in-front-in-112900-race-hillsdale-scores-in-112900-race.html | Hillsdale in Front In 112900 Race HILLSDALE SCORES IN 112900 RACE | By United Press International | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hitlers-jester-plans-a-u-s-visit-hanfstaengl-wants-to-be-at-50th.html | HITLERS JESTER PLANS A U S VISIT Hanfstaengl Wants to Be at 50th Reunion of Harvard Class and Offer Gift | North American Newspaper Alliance | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hollywood-method-brandos-improvisation-is-industry-poser.html | HOLLYWOOD METHOD Brandos Improvisation Is Industry Poser | By Murray Schumach Hollywood | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/honor-for-wyszynski-polish-cardinal-will-receive-canisius-college.html | HONOR FOR WYSZYNSKI Polish Cardinal Will Receive Canisius College Degree | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hospital-aides-in-westchester-plan-june-6-fair-womens-auxiliary-of.html | Hospital Aides In Westchester Plan June 6 Fair Womens Auxiliary of Phelps Memorial North Tarrytown Map Fete | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hospitals-both-sides-are-firm-basic-principles-are-in-conflict.html | HOSPITALS BOTH SIDES ARE FIRM Basic Principles Are In Conflict | By A H Raskin | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hospitals-face-mass-picketing-demonstrations-today-at-3.html | HOSPITALS FACE MASS PICKETING Demonstrations Today at 3 Institutions Set by Negro and Puerto Rican Units HOSPITALS FACE MASS PICKETING | By Homer Bigart | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/hotel-where-no-one-stays-huge-paris-auction-still-undiscovered-by.html | HOTEL WHERE NO ONE STAYS Huge Paris Auction Still Undiscovered By Americans | By Allan Dreyfuss | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/housing-bill-rallies-liberals-in-congress-rout-of-conservatives.html | HOUSING BILL RALLIES LIBERALS IN CONGRESS Rout of Conservatives Comes on a ClearCut Social Welfare Test | By John D Morris Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/icelanders-shun-congress-of-nato-fishery-dispute-with-britain-cited.html | ICELANDERS SHUN CONGRESS OF NATO Fishery Dispute With Britain Cited in Withdrawal From London Session June 5 | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/importer-is-happy-as-buddhist-monk-business-man-ordained-in-1957.html | IMPORTER IS HAPPY AS BUDDHIST MONK Business Man Ordained in 1957 Sure Now He Does Something Worthwhile | By Lawrence OKane | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/intentionally-takes-90650-withers-by-3-lengths-stakes-mark-set.html | INTENTIONALLY TAKES 90650 WITHERS BY 3 LENGTHS STAKES MARK SET Intentionally 750 Runs 135 35 Mile at Belmont Park STAKES MARK SET BY INTENTIONALLY | By Joseph C Nichols | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/isabel-durcan-becomes-bride-in-bedford-ny-graduate-nurse-wed-to.html | Isabel Durcan Becomes Bride In Bedford NY Graduate Nurse Wed to Raymond OConnell Jr Alumnus of Fordham | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/island-hideaways-chesapeake-bay-area-has-variety-of-unusual.html | ISLAND HIDEAWAYS Chesapeake Bay Area Has Variety Of Unusual Vacation Possibilities ISLAND HIDEAWAYS IN THE CHESAPEAKE BAY AREA | By Robert MacPherson | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/jane-s-mcdill-is-attended-by-5-at-her-wedding-bride-of-thomas-smith.html | Jane S McDill Is Attended by 5 At Her Wedding Bride of Thomas Smith a U S Aide in Tunis in Woodstock Vt | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/janet-forman-engaged-to-marry-next-month.html | Janet Forman Engaged To Marry Next Month | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/jersey-nuptials-for-ann-talbot-william-brown-couple-attended-by-13.html | Jersey Nuptials For Ann Talbot William Brown Couple Attended by 13 at Wedding in Christ Church Short Hills | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/jersey-pair-lead-in-bridge-session-eastern-masters-test-on-city-and.html | JERSEY PAIR LEAD IN BRIDGE SESSION Eastern Masters Test On  City and Westchester Teams Gain Titles | By George Rapee | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/jewish-educators-honor-yeshiva-aide.html | JEWISH EDUCATORS HONOR YESHIVA AIDE | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/john-kirkwood-61-of-surety-concern.html | JOHN KIRKWOOD 61 OF SURETY CONCERN | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/judy-kisloff-engaged-to-kenneth-kelmenson.html | Judy Kisloff Engaged To Kenneth Kelmenson | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/karen-daniels-engaged.html | Karen Daniels Engaged | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/kasper-mitroka.html | Kasper  Mitroka | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/kassim-rebukes-iraq-communists-criticizes-refusal-to-cease-party.html | KASSIM REBUKES IRAQ COMMUNISTS Criticizes Refusal to Cease Party Activity Reds Halt Drive for Cabinet Posts KASSIM REBUKES IRAQ COMMUNISTS | By Richard P Hunt Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/kennedy-urges-a-liberal-in-60-tells-democrats-to-choose-vigorous.html | KENNEDY URGES A LIBERAL IN 60 Tells Democrats to Choose Vigorous Leader Hails Williams in Detroit | By Damon Stetsonspecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/khrushchev-bids-writers-be-calm-premier-asks-they-help-erring.html | KHRUSHCHEV BIDS WRITERS BE CALM Premier Asks They Help Erring Colleagues Not Excoriate Them | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/knowlands-likes-life-as-newsman-exsenator-has-no-regrets-say.html | KNOWLANDS LIKES LIFE AS NEWSMAN ExSenator Has No Regrets  Say California Race in 60 Will Be Close | By Lawrence E Daviesspecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/la-due-strubbe.html | La Due  Strubbe | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/labor-bills-facing-mounting-opposition-all-factions-seem-to-be.html | LABOR BILLS FACING MOUNTING OPPOSITION All Factions Seem to Be Working To Doom Action at This Session | By Joseph A Loftus Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/lawlor-betters-hammer-record-junior-breaks-his-n-c-a-a-mark-in.html | LAWLOR BETTERS HAMMER RECORD Junior Breaks His N C A A Mark in Helping Boston U Win New England Meet | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/lawrenceville-on-top-takes-jersey-track-meet-peddie-boy-is-star.html | LAWRENCEVILLE ON TOP Takes Jersey Track Meet Peddie Boy Is Star | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/lawyer-found-dead.html | Lawyer Found Dead | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/lee-of-korea-ride-the-white-tiger.html | Lee of Korea RIDE THE WHITE TIGER | HOWARD BOSTON | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/leeds-adler.html | Leeds  Adler | Special to the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/let-the-public-beware-the-scandalous-scamps.html | Let the Public Beware THE SCANDALOUS SCAMPS | By Samuel T Williamson | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MILDRED F LEINING | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOHN GASSNER | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/lieut-neil-funnell-weds-helen-geyser.html | Lieut Neil Funnell Weds Helen Geyser | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/lisbon-maintains-religious-liberty-protestants-face-no-official.html | LISBON MAINTAINS RELIGIOUS LIBERTY Protestants Face No Official Prejudice but They Feel Their Minority Status | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/little-napoleon-michel-of-ironwood.html | Little Napoleon MICHEL OF IRONWOOD | ROBERT ERIC HOOD | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/lo-the-poor-male.html | LO THE POOR MALE | RAYMOND I BRIED | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/london-optimistic.html | LONDON OPTIMISTIC | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/london-to-hong-kong-by-train-mechanically-it-is-now-feasible-to.html | LONDON TO HONG KONG BY TRAIN Mechanically It Is Now Feasible to Make Trip Without Changes | By John Wilcock | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/londons-market-board-or-big-top-spectator-caged-as-gussies-and.html | LONDONS MARKET BOARD OR BIG TOP Spectator Caged as Gussies and Kangaroos Vie With Kaffir Circus Stock | By Elizabeth M Fowler | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/londons-mermaid-first-new-playhouse-in-250-years-opens-this-week-on.html | LONDONS MERMAID First New Playhouse in 250 Years Opens This Week on Bombed Site | By Walter H Waggoner London | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/longrange-planning.html | LONGRANGE PLANNING | DAVID BALDWIN | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/louise-c-gudeman-prospective-bride.html | Louise C Gudeman Prospective Bride | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/manila-bay-area-may-be-improved-highway-could-pave-way-for-housing.html | MANILA BAY AREA MAY BE IMPROVED Highway Could Pave Way for Housing and Parks  Harbor Work Planned | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archiv es/marble-champion-crowned.html | Marble Champion Crowned | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/margaret-g-bourne-wed.html | Margaret G Bourne Wed | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/margaret-spatz-married.html | Margaret Spatz Married | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/marilyn-g-rosoif-to-be-june-bride.html | Marilyn G Rosoif To Be June Bride | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/marriage-in-jersey-for-carol-mcleod.html | Marriage in Jersey For Carol McLeod | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/martha-friend-is-wed-to-edward-p-goodwin.html | Martha Friend Is Wed To Edward P Goodwin | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mary-degnan-engaged.html | Mary Degnan Engaged | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mary-e-bernard-is-bride.html | Mary E Bernard Is Bride | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mary-litchard-bay-state-girl-to-be-married-betrothed-to-thomas-a.html | Mary Litchard Bay State Girl To Be Married Betrothed to Thomas A Corcoran Member of 56 Olympic Ski Team | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mary-love-grunow-to-be-wed-in-july.html | Mary Love Grunow To Be Wed in July | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mary-morrison-smith-graduate-will-be-married-jersey-girl-betrothed.html | Mary Morrison Smith Graduate Will Be Married Jersey Girl Betrothed to Samuel MacGregor Alumnus of Chicago | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mary-sears-to-wed-in-july.html | Mary Sears to Wed in July | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/massapequa-plan-approved.html | Massapequa Plan Approved | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mazy-amory-betrothed-to-henry-h-haight-4th.html | Mazy Amory Betrothed to Henry H Haight 4th | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mclaughlin-freckmann.html | McLaughlin  Freckmann | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/michael-w-hard-becomes-fiance-of-miss-lockett-senior-at-yale-and-a.html | Michael W Hard Becomes Fiance Of Miss Lockett Senior at Yale and a U of Arizona Student Planning to Marry | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/milliken-givens.html | Milliken  Givens | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miriam-schwartz-to-wed.html | Miriam Schwartz to Wed | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-barbara-jordan-betrothed-to-student.html | Miss Barbara Jordan Betrothed to Student | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-bonnie-c-steele-to-be-wed-in-autumn.html | Miss Bonnie C Steele To Be Wed in Autumn | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-caroline-crane-to-marry-in-summer.html | Miss Caroline Crane To Marry in Summer | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-dolores-ward-bride-in-scarsdale.html | Miss Dolores Ward Bride in Scarsdale | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-greene-fiancee-of-charles-r-stroble.html | Miss Greene Fiancee Of Charles R Stroble | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-hartshorn-guy-mansoutre-wed-in-trenton-marriage-takes-place-in.html | Miss Hartshorn Guy Mansoutre Wed in Trenton Marriage Takes Place in Blessed Sacrament Catholic Church | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-heineke-fiancee-of-dr-harry-easom.html | Miss Heineke Fiancee Of Dr Harry Easom | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-kifarwell-vassar-alumna-is-future-bride-betrothed-to-barry-c.html | Miss KIFarwell Vassar Alumna Is Future Bride Betrothed to Barry C Phelps Michigan and Harvard Student | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-kuhlthau-is-bride-of-frederick-mitchell.html | Miss Kuhlthau Is Bride Of Frederick Mitchell | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-lanpher-becomes-bride-in-providence-married-in-chapel-a-brown.html | Miss Lanpher Becomes Bride In Providence Married in Chapel a Brown University to William Compton | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-lavenstein-and-a-student-planning-to-wed-smith-senior-fiancee.html | Miss Lavenstein and a Student Planning to Wed Smith Senior Fiancee of Jonathan Wirtschafter of Harvard Medical | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-nancy-biddle-becomes-affianced.html | Miss Nancy Biddle Becomes Affianced | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-nancy-lunsford-fiancee-of-lieutenant.html | Miss Nancy Lunsford Fiancee of Lieutenant | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-rowohlt-bennett-alumna-will-be-married-she-is-fiancee-of.html | Miss Rowohlt Bennett Alumna Will Be Married She Is Fiancee of Donald E Barth a Medical Student at Columbia | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/miss-ruth-whitney-becomes-affianced.html | Miss Ruth Whitney Becomes Affianced | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/more-john-hay-fellows.html | More John Hay Fellows | GENE CURRIVAN | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/moscow-field-will-get-british-landing-system.html | Moscow Field Will Get British Landing System | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/most-states-hold-that-county-line-only-new-england-weakens-system.html | MOST STATES HOLD THAT COUNTY LINE Only New England Weakens System That Has Gained New Urban Functions | By David Anderson | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/motels-multiply-add-many-frills-industrys-rapid-growth-is.html | MOTELS MULTIPLY ADD MANY FRILLS Industrys Rapid Growth Is Undeterred and Takes on Big Business Aspect MOTELS MULTIPLY ADD MANY FRILLS | By Alexander R Hammer | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-beverly-knapp-wed-to-t-k-roche.html | Mrs Beverly Knapp Wed to T K Roche | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-c-r-boden-has-child.html | Mrs C R Boden Has Child | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-f-p-rose-has-son.html | Mrs F P Rose Has Son | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-richard-schmidt.html | MRS RICHARD SCHMIDT | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mrs-rosalie-altemus.html | MRS ROSALIE ALTEMUS | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/msgr-thomas-j-reed.html | MSGR THOMAS J REED | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/mulch-preferred-soilcovering-materials-help-plants-by-stifling.html | MULCH PREFERRED SoilCovering Materials Help Plants By Stifling Weeds Saving Water | By Herbert C Bardes | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/nancy-burnett-bride-of-edward-s-carr-jr.html | Nancy Burnett Bride Of Edward S Carr Jr | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/nancy-g-boucot-betrothed-to-milton-c-cummings-jr.html | Nancy G Boucot Betrothed To Milton C Cummings Jr | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/nancy-graves-1955-debutante-wed-to-officer-alumna-of-bennington.html | Nancy Graves 1955 Debutante Wed to Officer Alumna of Bennington Bride of Lieut Blaine Parker in Greenwich | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/nancy-hoyt-day-will-be-married-to-keene-taylor-graduate-students-at.html | Nancy Hoyt Day Will Be Married To Keene Taylor Graduate Students at Simmons and Harvard Engaged to Wed | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/navy-officer-to-wed-miss-georgia-bailey.html | Navy Officer to Wed Miss Georgia Bailey | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/neutralists-weighing-little-summit-talks-nasser-and-tito-would-like.html | NEUTRALISTS WEIGHING LITTLE SUMMIT TALKS Nasser and Tito Would Like to Confer With Nehru and Sukarno | By Foster Haily Special To The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-art-collection-records-the-great-west.html | NEW ART COLLECTION RECORDS THE GREAT WEST | By Ed Christopherson | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-canaan-garden-unit-plans-annual-terrace-tour-june-9-proceeds.html | New Canaan Garden Unit Plans Annual Terrace Tour June 9 Proceeds Will Assist a Scholarship Fund for Botany Student | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-hope.html | NEW HOPE | HELEN R STOUT | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-mexicos-old-missions-two-of-them-celebrate-their-anniversaries.html | NEW MEXICOS OLD MISSIONS Two of Them Celebrate Their Anniversaries This Year | By W Thetford Leviness | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-rochelle-set-to-vote-on-tax-rise.html | NEW ROCHELLE SET TO VOTE ON TAX RISE | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-site-to-test-missile-defenses-nikezeus-range-planned-in-south.html | NEW SITE TO TEST MISSILE DEFENSES NikeZeus Range Planned in South Pacific ICBMs May Provide Targets NEW SITE TO TEST MISSILE DEFENSES | By Richard Witkin | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-textures-for-walls-new-textures.html | New Textures for Walls New Textures | By Cynthia Kellogg | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-turn-of-the-wheel-in-tibet-an-ancient-and-isolated-land-its.html | New Turn of the Wheel in Tibet An ancient and isolated land its faith based upon the cycle of death and rebirth undergoes another incarnation as a victim of Communist repression and forced reform New Turn of the Wheel in Tibet | By Heinrich Harrer Mussoorie India | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/new-york-club-loses-jersey-lacrosse-team-stores-126-victory-at.html | NEW YORK CLUB LOSES Jersey Lacrosse Team Stores 126 Victory at Millburn | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/newark-projects-2-social-surveys-federation-backs-studies-of-health.html | NEWARK PROJECTS 2 SOCIAL SURVEYS Federation Backs Studies of Health Programs and Welfare Services in Area | By Milton Honig Special To The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/news-of-television-and-radio-voice-of-firestone-may-sound-next-year.html | NEWS OF TELEVISION AND RADIO Voice of Firestone May Sound Next Year Other Items | By Val Adams | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/news-of-the-world-of-stamps-philatelic-sales-by-u-s-reach-yearly.html | NEWS OF THE WORLD OF STAMPS Philatelic Sales By U S Reach Yearly Total Of 25000000 | By Kent B Stiles | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/no-nonsense.html | NO NONSENSE | Mrs J S TASKA | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/no-protest.html | No Protest | ADAM KANAREK | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/northern-cleric-barred-in-south-integrationists-scheduled-sermons.html | NORTHERN CLERIC BARRED IN SOUTH Integrationists Scheduled Sermons at College in Louisiana Canceled | By George Dugan Special To The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/norwichs-birthday-connecticut-town-lists-tercentenary-events.html | NORWICHS BIRTHDAY Connecticut Town Lists Tercentenary Events | By Bernard J Malahan | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/note-on-comedy-to-the-detached-mind-things-look-funny.html | NOTE ON COMEDY To the Detached Mind Things Look Funny | By Brooks Atkinson | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/nuclear-ban-to-fore-as-issue-for-summit-despite-soviet-rejection-of.html | NUCLEAR BAN TO FORE AS ISSUE FOR SUMMIT Despite Soviet Rejection of the U S Plan There Is Guarded Optimism For Agreement at the Top PROPAGANDA VALUE IS SEEN | By Thomas J Hamilton | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/of-cats-and-men-the-little-world-of-stanton-delaplane-being-stanton.html | Of Cats And Men THE LITTLE WORLD OF STANTON DELAPLANE Being Stanton Delaplanes Observations of the Lighter Side of Life on Our Small Planet 314 pp New York CowardMcCann 395 | By Gay Talese | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/offbeat-success-saga-shirley-maclaine-arrived-at-stardom-by-the.html | OFFBEAT SUCCESS SAGA Shirley MacLaine Arrived at Stardom By the Expedient of Being Herself | By Richard W Nason | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/offended.html | OFFENDED | Mrs SANDRA C ZWERLING | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/office-beautiful-in-big-business-no-longer-is-the-office-manager.html | Office Beautiful in Big Business No longer is the office manager turned loose to order all the walls painted tan Today firms call in experts to fit the decor to the bosss personality Office Beautiful | By Jane Krieger | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/oil-well-is-abandoned-guatemalans-are-disappointed-by-failure-of.html | OIL WELL IS ABANDONED Guatemalans Are Disappointed by Failure of Effort | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/old-peg-leg-the-brave-peter-stuyvesant-and-his-new-york.html | Old Peg Leg the Brave PETER STUYVESANT AND HIS NEW YORK | By R W G Vail | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/opening-up-the-georgian-bay-wilds.html | OPENING UP THE GEORGIAN BAY WILDS | By Gertrude B Fiertz | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/opportunity-for-west-plea-for-medical-aid-for-tibetans-provides-a.html | Opportunity for West Plea for Medical Aid for Tibetans Provides a Chance for United Action | By Howard A Rusk Md | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/overseas-aid-cuts-farm-surplus-p-l-480-also-helps-foreign-policies.html | OVERSEAS AID CUTS FARM SURPLUS P L 480 Also Helps Foreign Policies | By Cabell Phillips Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/panama-patient-on-canal-status-president-rejects-proposal-for.html | PANAMA PATIENT ON CANAL STATUS President Rejects Proposal for International Control as at Least Premature | By Paul P Kennedyspecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/paris-skeptical.html | PARIS SKEPTICAL | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/particle-of-sun-sought-in-tests-experiment-in-mine-aims-to-trap.html | PARTICLE OF SUN SOUGHT IN TESTS Experiment in Mine Aims to Trap Nutrinos to Check on How Stars Burn Up | By John A Osmundsen | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/partnership-idea-is-termed-a-myth-rhodesians-find-color-bar-holds.html | PARTNERSHIP IDEA IS TERMED A MYTH Rhodesians Find Color Bar Holds Despite Slogan of Government Party | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/patricia-coogan-wed-to-william-p-daly.html | Patricia Coogan Wed To William P Daly | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/patricia-hackett-married-in-jersey.html | Patricia Hackett Married in Jersey | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/patricia-young-attended-by-six-at-her-wedding-wheaton-alumna-wed-to.html | Patricia Young Attended by Six At Her Wedding Wheaton Alumna Wed to Francis E Park 3d in Bronxville Church | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/penicillins-unfolding-drama-new-discoveries-about-the-miracle-drug.html | Penicillins Unfolding Drama New discoveries about the miracle drug that opened the antibiotics age extend its usefulness The Drama Of Penicillin | By Bernard Seeman | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/penn-beats-cornell-eight-quakers-retain-bowl-penn-shows-way-to.html | Penn Beats Cornell Eight Quakers Retain Bowl PENN SHOWS WAY TO CORNELL CREW | By Allison Danzig Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/penn-state-beats-jaspers-in-track-undefeated-lions-set-three-school.html | PENN STATE BEATS JASPERS IN TRACK Undefeated Lions Set Three School Marks in Downing Manhattan 99 1341 23 | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/pentagon-drafts-a-master-plan-for-air-defense-prepares-to-tell.html | PENTAGON DRAFTS A MASTER PLAN FOR AIR DEFENSE Prepares to Tell Congress Its Total Needs  Clash on Missiles Grows PENTAGON DRAFTS A MASTER PLAN | By Jack Raymond Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/personality-discharge-set-off-big-boom-father-fired-flagg-touching.html | Personality Discharge Set Off Big Boom Father Fired Flagg Touching Off a Meteoric Rise Layer of Pipelines Branching Widely Through U S | By Gene Smith | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/phils-bat-out-spahn-and-top-braves-42-phils-turn-back-milwaukee-by.html | Phils Bat Out Spahn And Top Braves 42 PHILS TURN BACK MILWAUKEE BY 42 | By United Press International | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/pictures-in-books-three-in-color-among-the-latest-issues.html | PICTURES IN BOOKS Three in Color Among The Latest Issues | By Jacob Deschin | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/pinch-single-decides.html | Pinch Single Decides | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/pipelines-moving-variety-of-solids-breakthrough-coal-line-opens.html | PIPELINES MOVING VARIETY OF SOLIDS Breakthrough Coal Line Opens Vista for Wheat and Pulp Carriers PIPELINES MOVING VARIETY OF SOLIDS | By Robert E Bedingfield | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/planned-ahead-keeping-grounds-in-trim-is-a-matter-of-good-habits.html | PLANNED AHEAD Keeping Grounds in Trim Is a Matter Of Good Habits and Knowledge | By Victor H Ries | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/platinum-used-in-boats-to-prevent-corrosion-electricity-produced-to.html | Platinum Used in Boats to Prevent Corrosion Electricity Produced to Protect Metal Under Water | By Clarence E Lovejoy | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/plebes-lose-in-track-catholic-allstars-win-8263-in-west-point-dual.html | PLEBES LOSE IN TRACK Catholic AllStars Win 8263 in West Point Dual Meet | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/police-in-newark-will-reorganize-new-precinct-lines-due-on-may-31.html | POLICE IN NEWARK WILL REORGANIZE New Precinct Lines Due on May 31  Radio Patrol Doubled at Night | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/political-reform-begun-in-mexico-ruling-party-eases-some-nominating.html | POLITICAL REFORM BEGUN IN MEXICO Ruling Party Eases Some Nominating Procedures as Popular Pressure Grows | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/pollack-stars-on-hill.html | Pollack Stars On Hill | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/princeton-picks-research-board-smyth-heads-new-group-to-shape.html | PRINCETON PICKS RESEARCH BOARD Smyth Heads New Group to Shape Policy on Grants  Gets Rank of Dean | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/prof-frank-a-laurie.html | PROF FRANK A LAURIE | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/program-offered-by-marvin-hayes-bassbaritone-sings-works-by-purcell.html | PROGRAM OFFERED BY MARVIN HAYES BassBaritone Sings Works by Purcell Schubert and Brahms in Recital Here | JOHN BRIGGS | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/psychiatric-facility-dedicated.html | Psychiatric Facility Dedicated | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/quota-system-limits-refugee-aid-presidential-group-urges-revision.html | QUOTA SYSTEM LIMITS REFUGEE AID Presidential Group Urges Revision | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/race-in-sicily-not-always-to-swift-twisting-course-puts-premium-on.html | Race in Sicily Not Always to Swift Twisting Course Puts Premium on Ability of Cars Pilots | By Robert Daley Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/raisins-in-the-pies-on-looking-for-the-particularly-tasty-things-in.html | RAISINS IN THE PIES On Looking For the Particularly Tasty Things in Films | By Bosley Crowther | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/real-cause.html | REAL CAUSE | JOSEPH F MURPHY | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/records-bruckner-mahler-strauss.html | RECORDS BRUCKNER MAHLER STRAUSS | ERIC SALZRAN | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/red-bloc-to-unify-electric-power-sovie0t-and-eastern-europe-plan-to.html | RED BLOC TO UNIFY ELECTRIC POWER Sovie0t and Eastern Europe Plan to Connect Grids  Output Increase Set | By Harry Schwartz | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/regimented-inefficiency-germanys-economic-preparations-for-war.html | Regimented Inefficiency GERMANYS ECONOMIC PREPARATIONS FOR WAR | By Louis M Hacker | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/revolutionary-war-naval-hero-to-be-honored-at-grave-in-ohio-marine.html | Revolutionary War Naval Hero To Be Honored at Grave in Ohio Marine Corps Reservists Will Pay Tribute to Commodore Abraham Whipple | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/richmond.html | Richmond | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/rift-with-britain-widens.html | Rift With Britain Widens | By Walter H Waggonerspecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/right-approach-new-methods-plants-and-equipment-take-the-toil-out.html | RIGHT APPROACH New Methods Plants and Equipment Take the Toil Out of Gardening | By Joan Lee Faust | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/road-bill-proposes-to-repay-states-not-bondholders-bill-would-repay.html | Road Bill Proposes To Repay States Not Bondholders BILL WOULD REPAY STATE ROAD COSTS | By Paul Heffernan | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/road-parley-starts-conference-in-binghamton-marks-hotel-opening.html | ROAD PARLEY STARTS Conference in Binghamton Marks Hotel Opening | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/road-plan-enters-budget-battle.html | ROAD PLAN ENTERS BUDGET BATTLE | By Richard Mooney Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/road-to-moscow-open-20-u-s-tourists-start-trip-in-bus-from-finland.html | ROAD TO MOSCOW OPEN 20 U S Tourists Start Trip in Bus From Finland | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/robert-terry-marries-miss-nancy-s-lano.html | Robert Terry Marries Miss Nancy S Lano | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/russell-arrives-in-ethiopia.html | Russell Arrives in Ethiopia | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/sally-stockum-smith-alumna-is-future-bride-engaged-to-thomas-h.html | Sally Stockum Smith Alumna Is Future Bride Engaged to Thomas H Flaherty Jr  Both Are Editorial Aides Here | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/sara-hunziker-wed-to-owen-j-garfield.html | Sara Hunziker Wed To Owen J Garfield | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/schenley-slates-tennessee-plant-will-produce-special-type-of-whisky.html | SCHENLEY SLATES TENNESSEE PLANT Will Produce Special Type of Whisky Competing With Jack Daniel Concern | By James J Nagle | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/school-election-test-for-faubus-intervention-by-governor-in-board.html | SCHOOL ELECTION TEST FOR FAUBUS Intervention by Governor in Board Recall Backs Segregationist Bloo | By Claude Sitton Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/science-in-review-transmission-of-power-by-radio-waves-would-make.html | SCIENCE IN REVIEW Transmission of Power by Radio Waves Would Make Space Platform Possible | By William L Laurence | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/science-panel-members.html | Science Panel Members | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/seachief-leader-in-150mile-sail-yawls-corrected-time-best-among-25.html | SEACHIEF LEADER IN 150MILE SAIL Yawls Corrected Time Best Among 25 Finishers in Edlu Trophy Race | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/seat-in-congress-at-stake-in-state-mccaffery-a-dairy-farmer-is-hope.html | SEAT IN CONGRESS AT STAKE IN STATE McCaffery a Dairy Farmer Is Hope of Democrats in 47th District Tuesday | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/seeing-the-belgian-congo-by-train-and-boat.html | SEEING THE BELGIAN CONGO BY TRAIN AND BOAT | By Curtis Reider | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/senate-to-study-farm-credit-unit-inquiry-into-pricesupport-program.html | SENATE TO STUDY FARM CREDIT UNIT Inquiry Into PriceSupport Program Run by CCC Could Aid Democrats | By C P Trussell Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/show-to-aid-red-cross.html | Show to Aid Red Cross | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/snyder-donahue.html | Snyder  Donahue | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/social-secretaries-handle-everything-from-soup-to-invitations-only.html | Social Secretaries Handle Everything From Soup to Invitations Only the Guest List Church and Dress Left to Mother Citys 3 Big Agencies Plan Debut Fetes and Weddings | BY Philip H Dougherty | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/some-american-folk-singers.html | SOME AMERICAN FOLK SINGERS | By Robert Shelton | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/son-to-mrs-dietrich-jr.html | Son to Mrs Dietrich Jr | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/son-to-mrs-t-c-janeway.html | Son to Mrs T C Janeway | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/sorry-menage-the-good-wife.html | Sorry Menage THE GOOD WIFE | JUDITH QUEHL | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/soviet-bloc-wins-a-latin-audience-alluring-trade-offer-at-u-n.html | SOVIET BLOC WINS A LATIN AUDIENCE Alluring Trade Offer at U N Parley Timed With Strain on U S Panama Ties | By Tad Szulospecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/soviet-envoy-holds-talks.html | Soviet Envoy Holds Talks | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/soviet-press-hopeful.html | SOVIET PRESS HOPEFUL | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/soviet-to-start-full-inventory-of-its-resources-study-first-in-34.html | SOVIET TO START FULL INVENTORY OF ITS RESOURCES Study First in 34 Years May Bring Modernizing of Economic Structure SOVIET TO SURVEY ALL ITS RESOURCES | By Harrison E Salisburyspecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/spirited-politics-in-san-francisco-mayoral-contest-off-to-angry.html | SPIRITED POLITICS IN SAN FRANCISCO Mayoral Contest Off to Angry Start  New Stadium for Giants Is Involved | By Lawrence E Daviesspecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/spirits-up.html | SPIRITS UP | Mrs JOHN RUSSELL | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/sports-of-the-times-conversational-nohitter.html | Sports of The Times Conversational NoHitter | By Arthur Daley | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/st-johns-track-victor-defeats-la-salle-7060-in-philadelphia-dual.html | ST JOHNS TRACK VICTOR Defeats La Salle 7060 in Philadelphia Dual Meet | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/st-louis.html | St Louis | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/starcrossed-dramatist-trouble-in-the-flesh.html | StarCrossed Dramatist TROUBLE IN THE FLESH | A H WEILER | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/starcrossed-saturday-night.html | StarCrossed SATURDAY NIGHT | ALBERTA EISEMAN | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/stars-movement-is-laid-to-leaks-planets-propelled-outward-by.html | STARS MOVEMENT IS LAID TO LEAKS Planets Propelled Outward by Electrical Unbalance Two Britons Propound | By John Hillabyspecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/state-young-gop-scores-party-aide-convention-censures-bronx.html | STATE YOUNG GOP SCORES PARTY AIDE Convention Censures Bronx Chairman for Opposition to Youth Unit There | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/stella-m-moore-becomes-bride-attended-by-six-sweet-briar-alumna-is.html | Stella M Moore Becomes Bride Attended by Six Sweet Briar Alumna Is Wed in Easton Pa to John McClintock | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/stevens-dedicates-unit-scienceengineering-building-named-for-ge.html | STEVENS DEDICATES UNIT ScienceEngineering Building Named for GE Executive | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/stevenson-in-new-post-he-heads-executive-board-of-of-britannica.html | STEVENSON IN NEW POST He Heads Executive Board of of Britannica Film Concern | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/stravinsky.html | Stravinsky | DOROTHY TYLER | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/student-from-little-rock-minnijean-brown-who-transferred-to-a-new.html | Student From Little Rock Minnijean Brown who transferred to a New York high school graduates next month | By Gertrude Samuels | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/summer-theatre-to-open.html | Summer Theatre to Open | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/sundaylaw-test-keeps-mart-open-kosher-store-in-springfield-awaits.html | SUNDAYLAW TEST KEEPS MART OPEN Kosher Store in Springfield Awaits Further Action May Go to High Court | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/surprises-for-the-museumgoing-vacationist.html | SURPRISES FOR THE MUSEUMGOING VACATIONIST | By K Ross Toole | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/susan-kissane-engaged.html | Susan Kissane Engaged | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/susskind-weiss.html | Susskind Weiss | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/suzanne-parks-is-wed-to-j-thomas-nelson-3d.html | Suzanne Parks Is Wed To J Thomas Nelson 3d | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/taiwan-straits-battle-remains-a-war-of-nerves-taipei-is-determined.html | TAIWAN STRAITS BATTLE REMAINS A WAR OF NERVES Taipei Is Determined to Hold Offshore Islands Despite Renewed Shelling | By Greg Mac Gregor Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ten-buildings-that-say-today-ten-buildings-that-say-today.html | Ten Buildings That Say Today Ten Buildings That Say Today | By Ada Louise Huxtable | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ten-get-fellowships-harvard-students-to-study-and-travel-abroad.html | TEN GET FELLOWSHIPS Harvard Students to Study and Travel Abroad | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/ten-jersey-girls-12-will-bow-june.html | Ten Jersey Girls 12 Will Bow June | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/test-is-delayed-by-ceylon-chief-scheduled-meeting-of-house-canceled.html | TEST IS DELAYED BY CEYLON CHIEF Scheduled Meeting of House Canceled by Prime Minister in Wake of Resignations | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-empire-he-served-was-not-his-own-the-panthers-feast.html | The Empire He Served Was Not His Own THE PANTHERS FEAST | By Frederic Morton | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-first-victim-tomorrow-never-came-the-story-of-the-s-s-athenia.html | The First Victim TOMORROW NEVER CAME The Story of the S S Athenia | By E B Garside | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-kitten-gains-horse-show-title-bay-mare-ridden-by-carol-hofmann.html | THE KITTEN GAINS HORSE SHOW TITLE Bay Mare Ridden By Carol Hofmann Captures Devon Junior Hunter Crown | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-merchants-view-an-assessment-of-signs-that-point-to-a-brisk.html | The Merchants View An Assessment of Signs That Point To a Brisk Fall Climate for Retailing | By William M Freeman | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-negro-writer.html | The Negro Writer | LLOYD L BROWN | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-people-of-sable-rapids-the-voices-of-others.html | The People of Sable Rapids The VOICES OF OTHERS | VICTOR P HASS | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-road-to-great-discovery-is-itself-a-thing-of-wonder-the.html | The Road to Great Discovery Is Itself a Thing of Wonder THE SLEEPWALKERS A History of Mans Changing Vision of the Universe | By Charles Frankel | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-way-things-arent-the-empire-city.html | The Way Things Arent THE EMPIRE CITY | By Robert Gorham Davis | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-week-in-finance-stocks-seesaw-as-investors-mark-time-average.html | The Week in Finance Stocks Seesaw as Investors Mark Time  Average Climbs 330 Points | By John G Forrest | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/the-world-of-music-brian-sullivan-loses-the-stars-in-his-eyes-over.html | THE WORLD OF MUSIC Brian Sullivan Loses the Stars in His Eyes Over Vienna Opera Experience | By Ross Parmenter | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/theres-gold-in-those-hills-of-coal-waste-big-plant-to-extract.html | Theres Gold in Those Hills of Coal Waste Big Plant to Extract Valuable Energy and Chemicals BIG PLANT TO TURN WASTE INTO GOLD | By Jack R Ryan | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/three-generations-of-moderns.html | THREE GENERATIONS OF MODERNS | By Stuart Preston | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/tigers-keep-lacrosse-title-princeton-victor-over-cornell-98-tigers.html | Tigers Keep Lacrosse Title PRINCETON VICTOR OVER CORNELL 98 Tigers Led by Milling Take Ivy Title Third Time in Row Army Wins 174 | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/tips-on-gardening-by-the-shore.html | TIPS ON GARDENING BY THE SHORE | By F F Rockwell | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/trapped.html | TRAPPED | ENOCH LYSSON | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/travel-permit-proposed-plan-believed-to-offer-alternative-in.html | Travel Permit Proposed Plan Believed to Offer Alternative in Passport Dilemma | JONATHAN BINGHAM | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/trooper-slain-upstate-shooting-laid-to-indian.html | Trooper Slain Upstate Shooting Laid to Indian | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/turesky-schwartz.html | Turesky  Schwartz | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/tv-notebook-refreshing-tour-with-david-brinkley-other-events-of-the.html | TV NOTEBOOK Refreshing Tour With David Brinkley  Other Events of the Week | By Jack Gould | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/u-s-science-unit-advises-doubling-education-funds-presidential.html | U S SCIENCE UNIT ADVISES DOUBLING EDUCATION FUNDS Presidential Panel Reports Wider Training Is Vital to Survival of Nation ADULT STUDY STRESSED Killian Group Asks Higher Intellectual Content for Courses in All Fields DOUBLING OUTLAY ON SCHOOLS URGED | By Bess Furman Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/u-s-trade-tactic-alarms-canada-subsidized-flour-a-factor-in-shift.html | U S TRADE TACTIC ALARMS CANADA Subsidized Flour a Factor in Shift in West Indies Chamber Complains | By Tania Longspecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/under-control-modern-spray-and-dust-mixes-check-disease-and-insect.html | UNDER CONTROL Modern Spray and Dust Mixes Check Disease and Insect Population | SPENCER H DAVIS Jr | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/under-the-glass-repairs-can-start-as-greenhouse-empties.html | UNDER THE GLASS Repairs Can Start As Greenhouse Empties | By Olive E Allen | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/unequal-salaries.html | UNEQUAL SALARIES | BROADUS MITCHELL | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/v-e-banning-weds-kathleen-cummins.html | V E Banning Weds Kathleen Cummins | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/vast-water-work-finished-in-china-peiping-reports-irrigation-system.html | VAST WATER WORK FINISHED IN CHINA Peiping Reports Irrigation System Is Equivalent to 774 Suez Canals | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/verdi-the-patriot-battaglia-di-legnano-which-opened-maggio-musicale.html | VERDI THE PATRIOT Battaglia di Legnano Which Opened Maggio Musicale Is Work of Idealist | By Francis Toyeflorence | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By A H Weiler | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/views-on-nikehercules-and-bomarc.html | Views on NikeHercules and Bomarc | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/village-seeks-beach-lattingtown-l-i-to-condemn-part-of-north-shore.html | VILLAGE SEEKS BEACH Lattingtown L I to Condemn Part of North Shore Estate | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/village-upheld-on-jukebox-ban-but-river-forest-ill-isnt-soundproof.html | VILLAGE UPHELD ON JUKEBOX BAN But River Forest Ill Isnt Soundproof Yet Ruling Will Be Appealed | By Austin C Wehrwein Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/villena-triumphs-by-halflength-in-adjacent-hunts-meeting-at.html | Villena Triumphs by HalfLength in Adjacent Hunts Meeting at Purchase MARE OVERTAKES FAIRFAX AT FINISH Villena Wins 2Mile Hurdles Test and Returns 2670  Feature Canceled | By Michael Strauss Special To The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/visiting-judges-cut-court-jams-program-to-reduce-brooklyn-federal.html | VISITING JUDGES CUT COURT JAMS Program to Reduce Brooklyn Federal Backlog Is Big Success Jurist Says | By James P McCaffrey | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/visiting-the-town-too-tough-to-die.html | VISITING THE TOWN TOO TOUGH TO DIE | By Ward Allan Howe | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/war-of-the-indiana-dunes-nature-lovers-fighting-to-keep-factories.html | WAR OF THE INDIANA DUNES Nature Lovers Fighting To Keep Factories From Lakeshore | By Austin Wehrwein | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/war-sites-in-peril-commercial-developments-threaten-both-antietam.html | WAR SITES IN PERIL Commercial Developments Threaten Both Antietam and Gettysburg WAR SITES IN PERIL | By John A Calaman | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/washington-casual.html | WASHINGTON CASUAL | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/wedding-in-bay-shore-for-margo-mclaughlin.html | Wedding in Bay Shore For Margo McLaughlin | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/wendy-felenstein-to-wed.html | Wendy Felenstein to Wed | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/west-waits-for-gromyko-to-end-geneva-stalemate-but-he-and-von.html | West Waits for Gromyko To End Geneva Stalemate But He and von Brentano Arrive at No Common Ground in Days Only Talk Informal Sessions Are Sought WEST IS AWAITING MOVE BY GROMYKO | By Robert C Doty Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/western-dude-ranches-head-for-a-big-year.html | WESTERN DUDE RANCHES HEAD FOR A BIG YEAR | ED CHRISTOPHERSON | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/where-piracy-pays-russian-piracy-why-foreign-writers-fail-to-gain.html | WHERE PIRACY PAYS RUSSIAN PIRACY Why Foreign Writers Fail to Gain Soviet Copyright Protection | By Max Frankel | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/whitmans-long-island-birthplace-to-reopen.html | WHITMANS LONG ISLAND BIRTHPLACE TO REOPEN | By Byron Porterfield | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/why-they-race-with-fate-why-they-race-with-fate.html | Why They Race With Fate Why They Race With Fate | By Gilbert Millstein Indianapolis | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/willard-van-names-career-lifetime-campaign-waged-by-conservation.html | Willard Van Names Career Lifetime Campaign Waged by Conservation Pioneer Recalled | IRVING BRANT | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/william-c-horn.html | WILLIAM C HORN | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/william-fehlhaber.html | WILLIAM FEHLHABER | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/winter-gleason.html | Winter  Gleason | Special to The New York Times | RE0000321100 | 1987-01-15 | B00000774815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/wisconsin-outrows-navy-middies-2-lengths-back-wisconsin-scores-over.html | Wisconsin Outrows Navy Middies 2 Lengths Back WISCONSIN SCORES OVER NAVYS CREW | By Lincoln A Werden Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/witnesses-to-faith-the-mighty-ones-great-men-and-women-of-early.html | Witnesses to Faith THE MIGHTY ONES Great Men and Women of Early Bible Days | ELLEN LEWIS BUELL | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/womens-place-male-view.html | WOMENS PLACE  MALE VIEW | J THOMAS FRASER | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/wood-field-and-stream-remote-spots-call-anglers-hunters.html | Wood Field and Stream Remote Spots Call Anglers Hunters | By John W Randolph | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/wouldbe-romeos-deplored-in-rome-not-all-feminine-tourists-admire.html | WOULDBE ROMEOS DEPLORED IN ROME Not All Feminine Tourists Admire Romantic Italian Men Senator Warns | By Paul Hofmannspecial To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/yacht-racing-season-starts-slowly-on-sound-capricious-wind-is.html | Yacht Racing Season Starts Slowly on Sound Capricious Wind Is Problem as Usual for Skippers RACING ON SOUND GETS SLOW START | By William J Briordy Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/yankee-ingenuity-helps-stem-new-england-industrial-blight-yankee.html | Yankee Ingenuity Helps Stem New England Industrial Blight YANKEE INGENUITY REVIVES A REGION | By John H Fenton Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/yanks-rout-orioles-135-larsen-triumphs-hurler-one-of-3-yanks-to.html | YANKS ROUT ORIOLES 135 LARSEN TRIUMPHS Hurler One of 3 Yanks to Collect 3 Hits Against Orioles 16 HITS BY YANKS ROUT ORIOLES 135 | By John Drebinger Special To the New York Times | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/yesterdays-family-the-transatlantic-smiths.html | Yesterdays Family THE TRANSATLANTIC SMITHS | By Anne Fremantle | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-24 | https://www.nytimes.com/1959/05/24/archives/yosemite-dresses-up-its-scenery-view-of-falls-improved-by-razing.html | YOSEMITE DRESSES UP ITS SCENERY View of Falls Improved By Razing Old Store New Shop Opens | By Lawrence E Davies | RE0000321100 | 1987-01-15 | B00000774815 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/3500-join-new-canaan-tour.html | 3500 Join New Canaan Tour | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/5th-ave-renews-paradeban-plea-stores-give-figures-to-back.html | 5TH AVE RENEWS PARADEBAN PLEA Stores Give Figures to Back Contention That Loyalty March Cuts Business LOSSES UP TO 60 CITED 32 Shops From Park Ave to 6th Report Drop in Sales as High as 2500 | By Bernard Stengren | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/600-city-students-end-canadian-tour.html | 600 CITY STUDENTS END CANADIAN TOUR | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/7monthold-puppy-ordered-to-appear-at-dogtheft-trial.html | 7MonthOld Puppy Ordered to Appear At DogTheft Trial | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/a-pistol-at-head-officer-kills-foe-detective-wounded-only-in-thumb.html | A PISTOL AT HEAD OFFICER KILLS FOE Detective Wounded Only in Thumb in TenShot Duel With Thug in Auto | By Alexander Feinberg | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/a-porsche-wins-at-630-miles-barth-and-seidel-score-in-palermo.html | A Porsche Wins at 630 Miles BARTH AND SEIDEL SCORE IN PALERMO Porsche Cars Also Win Next 3 Places and a Fourth Is Disabled While Leading | By Robert Daleyspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/advertising-air-india-moves-to-van-brunt.html | Advertising Air India Moves to Van Brunt | By Alexander R Hammer | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/algerians-start-race-for-senate-campaign-marked-by-entry-of-liberal.html | ALGERIANS START RACE FOR SENATE Campaign Marked by Entry of Liberal European and Moslem Candidates | By Henry Tannerspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/article-3-no-title-memorial-rites-muster-wilton-60piece-band-will.html | Article 3  No Title MEMORIAL RITES MUSTER WILTON 60Piece Band Will Lead 800 Marchers to Cemetery to Hear Selectman Speak | By Richard H Parkespecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/atom-diplomats-affable-in-talks-3-men-seeking-pact-on-test-ban-show.html | ATOM DIPLOMATS AFFABLE IN TALKS 3 Men Seeking Pact on Test Ban Show Sincerity and Sense of Adventure | By A M Rosenthalspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/attack-on-unions-opposed-corruption-purge-viewed-as-pretext-to.html | Attack on Unions Opposed Corruption Purge Viewed as Pretext to Deprive Labor of Rights | EMANUEL CELLER | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/bill-shakespeare-saddles-up.html | Bill Shakespeare Saddles Up | By Richard J H Johnston | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/bnai-brith-claim-settled-by-bonn-group-accepts-2400000-for-assets.html | BNAI BRITH CLAIM SETTLED BY BONN Group Accepts 2400000 for Assets Seized by Nazis  Convention On Today | By Irving Spiegelspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/boat-builder-on-l-i-marks-92d-birthday-still-hard-at-work.html | Boat Builder on L I Marks 92d Birthday Still Hard at Work | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/britain-looking-to-limited-pacts-possible-geneva-gain-seen-on.html | BRITAIN LOOKING TO LIMITED PACTS Possible Geneva Gain Seen on Berlin German Unity Agency and Disarming | By Drew Middletonspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/britain-sets-rise-in-russian-trade-in-5year-accord-to-sell.html | BRITAIN SETS RISE IN RUSSIAN TRADE IN 5YEAR ACCORD To Sell Factories to Soviet  Mikoyan Urges Others to Follow Example Britain Sets Increase in Trade With Soviet in a 5Year Accord | By Harrison E Salisburyspecial To the New York Time | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/britons-protest-racial-influx.html | Britons Protest Racial Influx | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/charles-brier.html | CHARLES BRIER | Special to The New York Timex | RE0000321096 | 1987-01-15 | B00000774472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/city-urged-to-end-water-pollution-longrange-policy-sought-to-keep.html | CITY URGED TO END WATER POLLUTION LongRange Policy Sought to Keep Beaches Safe CITY URGED TO END WATER POLLUTION | By Charles G Bennett | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/college-gets-relics-u-of-texas-is-given-tinker-horsemen-mementoes.html | COLLEGE GETS RELICS U of Texas Is Given Tinker Horsemen Mementoes | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/committees-set-for-gop-parley-morton-fills-posts-for-60-keating.html | COMMITTEES SET FOR GOP PARLEY Morton Fills Posts for 60  Keating Asserts State Group Will Be United | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/council-head-named-by-princeton-alumni.html | Council Head Named By Princeton Alumni | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/cut-in-hail-damage-foreseen.html | Cut in Hail Damage Foreseen | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/divorced-parents-unite-to-ease-childs-tension.html | Divorced Parents Unite To Ease Childs Tension | By Martin Tolchin | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/donovan-j-mancini.html | DONOVAN J MANCINI | SpeCIal to The ew York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/dulles-official-funeral-to-differ-only-slightly-from-state-rites.html | Dulles Official Funeral to Differ Only Slightly From State Rites Latter Reserved for Presidents and Vice Presidents  Body Will Lie in State in the National Cathedral | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/dump-site-is-opposed.html | Dump Site Is Opposed | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/dundee-plays-tie-with-west-bromwich-in-soccer-here-robertsons-goal.html | Dundee Plays Tie With West Bromwich in Soccer Here ROBERTSONS GOAL GAINS 22 DRAW Scot Clicks on 25Yard Kick Against English Soccer Team at Ebbets Field | By Michael Strauss | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/edith-kissenberth-long-island-bride.html | Edith Kissenberth Long Island Bride | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/edwardcheyfitz-lawyer-45-dead-labor-relations-counsel-for-eirms-had.html | EDWARDCHEYFITZ LAWYER 45 DEAD Labor Relations Counsel for Eirms Had Served Dave BeclExCommunist | Special to The New York 7me | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/eisenhower-gets-news-at-his-farm-writes-tribute-before-trip-back-to.html | EISENHOWER GETS NEWS AT HIS FARM Writes Tribute Before Trip Back to White House Eisenhower Gets News at Gettysburg | By Robert F Whitneyspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/ells-olsson-79-led-chesapeake-paper.html | ELIS OLSSON 79 LED CHESAPEAKE PAPER | pecial to The New York Tlme | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/excavations-close-philipsburg-pending-restoration-of-manor.html | Excavations Close Philipsburg Pending Restoration of Manor | By Merrill Folsomspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/food-news-squash-is-welcomed-in-local-stores.html | Food News Squash Is Welcomed in Local Stores | By June Owen | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/foreign-affairs-the-sad-lessons-of-twin-tragedies.html | Foreign Affairs The Sad Lessons of Twin Tragedies | By C L Sulzberger | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/forno-averages-6571-mph-in-taking-thompson-auto-test.html | Forno Averages 6571 MPH In Taking Thompson Auto Test | By Frank M Blunkspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/free-show-in-washington-square-is-a-hit-balladeers-drawing-visitors.html | Free Show in Washington Square Is a Hit Balladeers Drawing Visitors to Park Every Sunday FREE SHOW A HIT IN VILLAGE PARK I | By Michael James | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/french-laud-courage.html | French Laud Courage | Special To The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/german-reds-eye-status-as-agents-hint-at-possible-compromise-in.html | GERMAN REDS EYE STATUS AS AGENTS Hint at Possible Compromise in Geneva on Control of Access to Berlin | By Sydney Grusonspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/gypsy-will-close-for-a-graduation-its-star-ethel-merman-will-be-in.html | GYPSY WILL CLOSE FOR A GRADUATION Its Star Ethel Merman Will Be in Denver June 3 for Her Daughters Big Day | By Arthur Gelb | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/herbert-f-laus-zz-a-lawyer-ex-judge.html | HERBERT F LAUS ZZ A LAWYER EX JUDGE | Special To he New York Tlmell | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/hollywood-gives-tara-to-atlanta-hollow-mansion-built-for-gone-with.html | HOLLYWOOD GIVES TARA TO ATLANTA Hollow Mansion Built for Gone With the Wind to Rise Again in Georgia | By Murray Schumachspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/house-set-to-risk-wheatbill-veto-democrats-plan-for-passage-this.html | HOUSE SET TO RISK WHEATBILL VETO Democrats Plan for Passage This Week of Price Props Topping Present Levels HOUSE SET TO RISK WHEATBILL VETO | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/jamin-wins-swedish-trot-race-though-slowed-by-long-layoff.html | Jamin Wins Swedish Trot Race Though Slowed by Long LayOff | By Werner Wiskarispecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/japan-mourns-a-friend.html | Japan Mourns a Friend | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/jazz-concert-given-at-carnegie-hall.html | JAZZ CONCERT GIVEN AT CARNEGIE HALL | JOHN S WILSON | RE0000321096 | 1987-01-15 | B00000774472 |

| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/john-foster-dulles-dies-special-funeral-decreed-geneva-talks-to.html | JOHN FOSTER DULLES DIES SPECIAL FUNERAL DECREED GENEVA TALKS TO SUSPEND RITES WEDNESDAY Burial in Arlington for Secretary of State From 53 to 59 DULLES DIES AT 71 RITES WEDNESDAY | By Dana Adams Schmidtspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/johnson-favors-a-summit-parley-of-nonred-lands-meeting-of-the-many.html | JOHNSON FAVORS A SUMMIT PARLEY OF NONRED LANDS  Meeting of the Many Urged to Include New Nations Set Up Since War JOHNSON FAVORS NONRED PARLEY | By United Press International | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/joseph-wallace.html | JOSEPH WALLACE | Soeeal to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/judie-winterberg-wed-to-columbia-alumnus.html | Judie Winterberg Wed To Columbia Alumnus | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/karp-in-new-paramount-post.html | Karp in New Paramount Post | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/leads-boston-a-a-to-u-s-team-title-in-a-a-u-competition-at-yonkers.html | Leads Boston A A to U S Team Title in A A U Competition at Yonkers  Green Second Sapienza Third | By Joseph M Sheehanspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | J DONALD KINGSLEYGERARD M FOLEY | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/levitt-pair-wins-bridge-play-here-31st-eastern-states-title-won-in.html | LEVITT PAIR WINS BRIDGE PLAY HERE 31st Eastern States Title Won in Record Field RotzellKaplan Second | By George Rapee | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/lewis-chauncey-henry.html | LEWIS CHAUNCEY HENRY | slpeclalto The New York Ttme | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/lilias-a-moon-is-future-bride-of-navy-veteran-exbennington-student.html | Lilias A Moon Is Future Bride Of Navy Veteran ExBennington Student and L Robert Folan Become Affianced | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/little-rock-votes-on-recall-today-ouster-of-3-segregationists-on.html | LITTLE ROCK VOTES ON RECALL TODAY Ouster of 3 Segregationists on School Board Likely Bitter Campaign Ends | By Claude Sitton | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/margaret-m-acheson-engaged-to-teacher.html | Margaret M Acheson Engaged to Teacher | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/mayor-appoints-board-to-study-hospital-strike-he-asks-panel-to.html | MAYOR APPOINTS BOARD TO STUDY HOSPITAL STRIKE He Asks Panel to Propose Immediate Program to End 17Day Walkout BOTH SIDES APATHETIC Felix to Join City Hall Talk With New Group TodayPowell Leads Pickets MAYOR APPOINTS HOSPITAL PANEL | By Homer Bigart | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/mcgoldrick-mcgowan.html | McGoldrick  McGowan | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |

| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/memorial-to-wilson-williams-tells-armenians-he-will-propose-it-in.html | MEMORIAL TO WILSON Williams Tells Armenians He Will Propose It in Senate Bill | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
|---|---|---|---|---|---|---|
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/minute-writings-of-old-decoded-sumerian-tablet-contains-laments-of.html | MINUTE WRITINGS OF OLD DECODED Sumerian Tablet Contains Laments of Sun Goddess 3500 Years Ago | By William G Weartspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/miss-j-r-harris-becomes-a-bride-in-massachusetts-michigan-alumna.html | Miss J R Harris Becomes a Bride In Massachusetts Michigan Alumna Wed at Home in Brookline to Marshall S Kates | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/miss-savransky-engaged.html | Miss Savransky Engaged | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/mrs-sailers-dog-is-winner-again-ch-col-stump-triumphs-in.html | MRS SAILERS DOG IS WINNER AGAIN Ch Col Stump Triumphs in Plainfields Show for 2d Top Award in Two Days | By John Rendelspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/murtagh-scores-narcotics-chief-asks-u-s-commissioners-ouster-to.html | MURTAGH SCORES NARCOTICS CHIEF Asks U S Commissioners Ouster to Allow a New Approach to Addiction | By John Sibley | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/mutual-funds-assets-soaring.html | Mutual Funds Assets Soaring | By Gene Smith | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/nestle-stock-gyrates-in-zurich-after-the-issue-of-new-shares.html | Nestle Stock Gyrates in Zurich After the Issue of New Shares | By George H Morisonspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/no-action-on-strike-planned-by-meyner.html | NO ACTION ON STRIKE PLANNED BY MEYNER | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/officer-found-dead-southampton-police-captain-believed-to-be-a.html | OFFICER FOUND DEAD Southampton Police Captain Believed to Be a Suicide | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/old-school-meets-the-new-in-elegant-decor-ten-model-rooms-to-go-on.html | Old School Meets the New in Elegant Decor Ten Model Rooms to Go on Display in Store Here | By Cynthia Kellogg | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/opera-polish-favorite-halka-by-moniuszko-is-performed-by-polonia.html | Opera Polish Favorite  Halka by Moniuszko Is Performed by Polonia Company at Carnegie Hall | By John Briggs | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/orders-for-steel-show-slight-rise-gain-in-midwest-last-week-is.html | ORDERS FOR STEEL SHOW SLIGHT RISE Gain in Midwest Last Week Is Expected to Spread Into Eastern Areas DEMAND IS DIVERSIFIED Users Are Consuming What Stock They Can GetShortages Foreseen | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/patricia-pulling-will-be-married-to-john-k-sands-alumna-of-vassar.html | Patricia Pulling Will Be Married To John K Sands Alumna of Vassar and Aide of Stockbroker Here Are Engaged | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/presidents-proclamation.html | Presidents Proclamation | Special to The New York TimesDWIGHT D EISENHOWER | RE0000321096 | 1987-01-15 | B00000774472 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/random-notes-in-washington-judge-hand-fans-on-baseball-he-asks-what.html | Random Notes in Washington Judge Hand Fans on Baseball He Asks What Mickey Mantle Is and Does  Rogers Son Answers Routine Calls | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/red-bloc-pushes-economic-unity-european-communist-lands-plan-to.html | RED BLOC PUSHES ECONOMIC UNITY European Communist Lands Plan to Speed Integration and Industrial Growth | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/robards-jr-ill-out-of-tv-show-actor-hit-by-virus-cancels-role-in.html | ROBARDS JR ILL OUT OF TV SHOW Actor Hit by Virus Cancels Role in Billy Budd Tonight  Aubrey to Be Active | By Val Adams | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/russians-mine-nickel-at-site-that-is-visible-from-norway.html | Russians Mine Nickel at Site That Is Visible From Norway | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/saddened-britons-hail-dulles-as-man-who-blocked-reds-drive.html | Saddened Britons Hail Dulles As Man Who Blocked Reds Drive | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/salesman-for-euratom-john-forrest-floberg.html | Salesman for Euratom John Forrest Floberg | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/school-addition-dedicated.html | School Addition Dedicated | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/schools-to-ask-100-million-for-60-construction-here-proposed.html | Schools to Ask 100 Million For 60 Construction Here Proposed Outlays Would Be More Than Double the Funds Now Available but Bond Issue Is Counted On SCHOOLS WILL ASK 100 MILLION IN 60 | By Leonard Buder | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/scott-victor-with-seachief-ii-in-edlu-trophy-distance-race.html | Scott Victor With Seachief II In Edlu Trophy Distance Race | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/selassie-to-visit-cairo-ethiopian-ruler-to-be-guest-of-nasser-june.html | SELASSIE TO VISIT CAIRO Ethiopian Ruler to Be Guest of Nasser June 2429 | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/ship-from-egypt-seized-off-israel.html | SHIP FROM EGYPT SEIZED OFF ISRAEL | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/snow-man-first-in-open-jumping-de-leyer-wins-with-gelding-at-sands.html | SNOW MAN FIRST IN OPEN JUMPING De Leyer Wins With Gelding at Sands Point His Night Arrest Gains Reserve | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/social-welfare-parley-opens.html | Social Welfare Parley Opens | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/son-to-the-jb-underhills-3d.html | Son to the JB Underhills 3d | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/soviet-widens-world-atom-role-donates-125000-to-joint-body.html | Soviet Widens World Atom Role Donates 125000 to Joint Body | By M S Handlerspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/sports-of-the-times-crossed-signals.html | Sports of The Times Crossed Signals | By Arthur Daley | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/state-port-crisis-seen-harbors-inadequate-in-era-of-seaway-javits.html | STATE PORT CRISIS SEEN Harbors Inadequate in Era of Seaway Javits Notes | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/stocks-buoyant-on-london-board-market-steadied-on-friday-after.html | STOCKS BUOYANT ON LONDON BOARD Market Steadied on Friday After Surging to Three Successive Highs GOLD SHARES ADVANCE Index Climbed 26 in Week Aided by Good Reports on Business Profits | By Thomas P Ronanspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/stravinsky-night-for-city-ballet-seasons-first-apollo-and-cage-on.html | STRAVINSKY NIGHT FOR CITY BALLET Seasons First Apollo and Cage on Program With Agon and Firebird | JOHN MARTIN | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/summer-wedding-for-joan-anderson.html | Summer Wedding For Joan Anderson | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/symington-to-visit-coast.html | Symington to Visit Coast | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/synagogue-to-rise-ground-broken-for-harrison-community-center.html | SYNAGOGUE TO RISE Ground Broken for Harrison Community Center | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/taiwan-textile-mills-entering-american-market.html | Taiwan Textile Mills Entering American Market | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/taylor-insists-army-keep-air-defense-responsibility-air-defense.html | Taylor Insists Army Keep Air Defense Responsibility AIR DEFENSE FIGHT JOINED BY TAYLOR | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/the-farm-surplus-an-analysis-of-the-legislative-fabric-in-the.html | The Farm Surplus An Analysis of the Legislative Fabric in the Countrys Big Bag of Problems AN EXAMINATION OF FARM SURPLUS | By Edward H Collins | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/the-presidents-tribute.html | The Presidents Tribute | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/thomas-p-brooks.html | THOMAS P BROOKS | Special to The New York Tlms | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/tv-in-memory-of-dulles-c-b-s-and-n-b-c-offer-programs-in-tribute-to.html | TV In Memory of Dulles C B S and N B C Offer Programs in Tribute to Former Secretary of State | By John P Shanley | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/u-s-hope-revives-on-euratom-plans-u-s-hopes-rising-on-euratom-plan.html | U S Hope Revives On Euratom Plans U S HOPES RISING ON EURATOM PLAN | By John W Finneyspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/ulbricht-urges-a-pact.html | Ulbricht Urges a Pact | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/un-must-borrow-to-meet-its-debts-required-2000000-to-be-obtained.html | UN MUST BORROW TO MEET ITS DEBTS Required 2000000 to be Obtained From Special Funds of Organization | By Thomas J Hamiltonspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/unitarian-rolls-rise-delegates-told-15-churches-joined-group-in.html | UNITARIAN ROLLS RISE Delegates Told 15 Churches Joined Group in Year | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/villanova-wins-relay-beats-new-yorkers-at-mile-in-philadelphia-aau.html | VILLANOVA WINS RELAY Beats New Yorkers at Mile in Philadelphia AAU Meet | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/ward-wins-bicycle-race.html | Ward Wins Bicycle Race | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/westchester-tax-aide-named.html | Westchester Tax Aide Named | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/wests-ministers-to-fly-to-funeral-geneva-conference-to-be-in-recess.html | WESTS MINISTERS TO FLY TO FUNERAL Geneva Conference to Be in Recess for Two Days WESTS MINISTERS TO FLY TO FUNERAL | By Robert C Dotyspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/wheelers-yawl-scores-on-sound-his-cotton-blossom-ii-wins-opening.html | WHEELERS YAWL SCORES ON SOUND His Cotton Blossom II Wins Opening Race of Series for Roosevelt Trophy | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/william-j-morlock.html | WILLIAM J MORLOCK | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/wilsons-boat-sinks-in-collision-at-rye-races-crew-is-rescued-by.html | Wilsons Boat Sinks in Collision at Rye Races CREW IS RESCUED BY CLUB LAUNCH Steins S Boat Rams Wilsons Star John Mertzes and Sexauer Class Victors | By William J Briordyspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/wind-tunnel-tests-heat.html | Wind Tunnel Tests Heat | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/world-may-have-solid-inner-core-theory-supported-by-data-on-the.html | WORLD MAY HAVE SOLID INNER CORE Theory Supported by Data on the Melting Points of Metal Under Pressure | By Walter Sullivan | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/yanks-splitting-with-orioles-get-out-of-last-place-and-then-drop.html | Yanks Splitting With Orioles Get Out of Last Place and Then Drop Back FORD IS 90 VICTOR WITH TWOHITTER But Walker of Orioles Sets Back Yankees by 21 in Finale Before 34180 | By John Drebingerspecial To the New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-25 | https://www.nytimes.com/1959/05/25/archives/zhivago-to-appear-yugoslavs-plan-a-translation-in-serbocroatian.html | ZHIVAGO TO APPEAR Yugoslavs Plan a Translation in SerboCroatian | Special to The New York Times | RE0000321096 | 1987-01-15 | B00000774472 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/2-die-as-cars-collide-six-hurt-in-jersey-as-2-autos-crash-at.html | 2 DIE AS CARS COLLIDE Six Hurt in Jersey as 2 Autos Crash at Intersection | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/2-get-jail-terms-for-not-halting-hospital-strike-union-heads-given.html | 2 GET JAIL TERMS FOR NOT HALTING HOSPITAL STRIKE Union Heads Given 15 Days for Flagrant Contempt of Brooklyn Injunction DAVIS IS NOT DISSUADED Head of Local 1199 Is Due Before Wagner Panel but Says Walkout Goes On 2 ORDERED JAILED IN HOSPITAL FIGHT | By Homer Bigart | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/37-student-waiters-graduated-after-passing-3course-exam.html | 37 Student Waiters Graduated After Passing 3Course Exam | By Craig Claiborne | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/3d-report-slated-on-citys-schools-board-of-education-survey-to.html | 3D REPORT SLATED ON CITYS SCHOOLS Board of Education Survey to Utilize Earlier Studies by Preusse and Heald TWOMAN TEAM NAMED Theobald Expects Panel to Submit Wide Proposals by End of Summer | By Leonard Buder | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/5-quit-festival-in-hiring-dispute-stratford-trustees-protest.html | 5 QUIT FESTIVAL IN HIRING DISPUTE Stratford Trustees Protest Retention of Aide Who Used 5th Amendment | By Arthur Gelb | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/abraham-sabloskn.html | ABRAHAM SABLOSKN | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/admiral-assails-air-defense-plan-tells-house-inquiry-maginot-line.html | ADMIRAL ASSAILS AIR DEFENSE PLAN Tells House Inquiry Maginot Line Philosophy Is Behind the Present Program | By Jack Raymondspecial To The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/adolph-finkenslfper.html | ADOLPH FINKENSIFPER | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/advertising-big-small-car-accounts-land.html | Advertising Big Small  Car Accounts Land | By Alexander R Hammer | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/alfred-wolff-jr-i-rail_execut_____ve-741.html | ALFRED WOLFF JR I RAILEXECUTVE 741 | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/ancient-japanese-costumes-provide-dazzling-display-oriental-craze.html | Ancient Japanese Costumes Provide Dazzling Display Oriental Craze May Get Impetus From Dance Troupe | By Nan Robertson | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/andante-triumphs-in-horse-show-test.html | ANDANTE TRIUMPHS IN HORSE SHOW TEST | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/apathy-on-atomic-tests.html | Apathy on Atomic Tests | RUTH vr0LFSOHN | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/banker-hits-inflation-retiring-head-of-keystone-state-group-in.html | BANKER HITS INFLATION Retiring Head of Keystone State Group in Address | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/banks-given-hope-on-frozen-bonds-state-paves-way-for-them-to.html | BANKS GIVEN HOPE ON FROZEN BONDS State Paves Way for Them to Liquidate Unmarketable Issue of the Treasury U S DEBT WOULD DIP Exchange of 2 34s of 80 for Mortgages Contingent on Action of Fanny May | By Albert L Kraus | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/beaverbrook-is-busy-with-calls-on-birthday.html | Beaverbrook Is Busy With Calls on Birthday | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/beirut-scores-plane-downing.html | Beirut Scores Plane Downing | Dispatch of The Times London | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/berlin-sentences-jersey-abductor-starr-gets-3-12year-term-court-is.html | BERLIN SENTENCES JERSEY ABDUCTOR Starr Gets 3 12Year Term Court Is Expected to Release Him Soon | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/between-rounds-the-civil-war-radio-commercials-at-title-fight-will.html | Between Rounds The Civil War Radio Commercials at Title Fight Will Plug War Movie | By Howard M Tuckner | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/big-exhibit-park-planned-in-bronx-206acre-freedomland-will-have.html | BIG EXHIBIT PARK PLANNED IN BRONX 206Acre Freedomland Will Have Mock Cities and Trips by Wagon and Steamer | By Farnsworth Fowle | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/bnai-brith-opens-parley-in-israel-klutznick-warns-on-seeking-u-s.html | BNAI BRITH OPENS PARLEY IN ISRAEL Klutznick Warns on Seeking U S Immigrants Backs Free Entry for All Jews | By Irving Spiegelspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/brenda-lewis-married-met-soprano-and-benjamin-cooper-engineer-are.html | BRENDA LEWIS MARRIED  Met Soprano and Benjamin Cooper Engineer Are Wed | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/bridge-teams-vie-for-reisinger-cup-eastern-states-tournament.html | BRIDGE TEAMS VIE FOR REISINGER CUP Eastern States Tournament Continues Here  Levitts Win in Mixed Pairs | By George Rapee | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/britons-analyze-pact-with-soviet-welcome-trade-accord-but-few.html | BRITONS ANALYZE PACT WITH SOVIET Welcome Trade Accord but Few Expect Any Sudden Rise in Commerce | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/brosch-seeking-10th-title-and-knipe-lead-in-li-open-pros-score-69s.html | Brosch Seeking 10th Title and Knipe Lead in LI Open PROS SCORE 69S AT ROCKVILLE CLUB Brosch and Knipe in Front  Gagliardo Next at 70  Mayfield Eliminated | By Lincoln A Werdenspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/buses-may-circle-washington-arch-agreement-reached-to-make-it-a.html | BUSES MAY CIRCLE WASHINGTON ARCH Agreement Reached to Make It a Turnaround Point for Fifth Ave Vehicles FINAL APPROVAL NEEDED Route to Take Effect July 1 When City Permanently Closes Park to Traffic | By Clayton Knowles | RE0000321101 | 1987-01-15 | B00000774816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/churchmen-back-peiping-for-u-n-united-presbyterian-session-also.html | CHURCHMEN BACK PEIPING FOR U N United Presbyterian Session Also Voices a Hope for Recognition by the U S | By George Duganspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/commuter-rides-own-railroad-jerseyan-built-line-of-500-feet-from.html | Commuter Rides Own Railroad Jerseyan Built Line of 500 Feet From House to Street R W Cable Car and a Station on 4Minute Run | By John W Slocumspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/commuting-gain-cited-3-speakers-hail-rockefellers-tax-aid-to.html | COMMUTING GAIN CITED 3 Speakers Hail Rockefellers Tax Aid to Railroads | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/cuban-red-paper-guarded-from-indignant-unionists-police-guarding.html | Cuban Red Paper Guarded From Indignant Unionists POLICE GUARDING CUBAN RED PAPER | By R Hart Phillipsspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/cy-howard-to-wed-mrs-fern-gimbel.html | Cy Howard to Wed Mrs Fern Gimbel | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/david-hood.html | DAVID HOOD | becte1 to The New york F | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/democrats-override-meyner-on-schools-democrats-upset-a-veto-by.html | Democrats Override Meyner on Schools DEMOCRATS UPSET A VETO BY MEYNER | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/dr-david-d-northrop.html | DR DAVID D NORTHROP | I peca to The New York Timea | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/dr-herbert-v-durkee.html | DR HERBERT V DURKEE | Special to The New York Timc | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/dulles-and-geneva-death-will-suspend-the-word-war-but-armistice-may.html | Dulles and Geneva Death Will Suspend the Word War But Armistice May Be a Brief One | By James Restonspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/dulles-is-mourned-by-u-n-delegates.html | DULLES IS MOURNED BY U N DELEGATES | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/elizabeth-hauck-engaged.html | Elizabeth Hauck Engaged | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/elizabeth-ii-opens-hostel-in-london.html | ELIZABETH II OPENS HOSTEL IN LONDON | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/expert-cautions-on-money-supply-top-economist-upholds-its-influence.html | EXPERT CAUTIONS ON MONEY SUPPLY Top Economist Upholds Its Influence on Prices  Asks Change in Reserve Policy | By Edwin L Dale Jrspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/exu-s-official-sued-musician-seeks-500000-for-communist-charge.html | EXU S OFFICIAL SUED Musician Seeks 500000 for Communist Charge | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/fox-cameras-roll-at-birth-of-a-city-groundbreaking-ceremony-for.html | FOX CAMERAS ROLL AT BIRTH OF A CITY GroundBreaking Ceremony for 181Acre Center Stars Skouras and Zeckendorf | By Murray Schumachspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |

| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/fulbright-urges-white-house-to-end-discord-on-aid-fund.html | Fulbright Urges White House To End Discord on Aid Fund | By Russell Bakerspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
|---|---|---|---|---|---|---|
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/gap-in-rates-on-treasury-bills-narrows-but-changes-are-small.html | Gap in Rates on Treasury Bills Narrows but Changes Are Small | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/gatt-membership-on-a-limited-basis-granted-yugoslavia-gatt-opens.html | GATT Membership On a Limited Basis Granted Yugoslavia GATT OPENS DOOR FOR YUGOSLAVIA | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/griffith-unbeaten-welterweight-outpoints-stevenson-in-st-nicks-bout.html | Griffith Unbeaten Welterweight Outpoints Stevenson in St Nicks Bout WEST SIDER DROPS BOSTON FOE IN 4TH Griffith Batters Stevenson Who Lands Fewer Than Dozen Effective Blows | By Michael Strauss | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/gromyko-and-adenauer-to-attend-dulles-rites-many-other-foreign.html | Gromyko and Adenauer To Attend Dulles Rites Many Other Foreign Officials Coming for Service Tomorrow  The Pope and Queen Elizabeth Send Messages Preparations for Official Funeral for Dulles GROMYKO WILL FLY TO DULLES RITES | By Dana Adams Schmidtspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/gromykos-plans-given-in-geneva-he-will-not-fly-with-other-ministers.html | GROMYKOS PLANS GIVEN IN GENEVA He Will Not Fly With Other Ministers  All Join in Tributes to Dulles | By Robert C Dotyspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/grotewohl-is-in-tirana.html | Grotewohl Is in Tirana | Dispatch of The Times London | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/happy-princess-first-in-28600-distaff-handicap-lewis-mare-takes.html | Happy Princess First in 28600 Distaff Handicap LEWIS MARE TAKES BELMONT FEATURE Happy Princess Woodhouse Up Beats Mlle Dianne Idun 65 Choice Third | By Frank M Blunk | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/hartford-ballot-boxes-stuffed-261-legislators-cast-285-votes-second.html | Hartford Ballot Boxes Stuffed 261 Legislators Cast 285 Votes Second Tally Gives Proper Total Confirming Woman for the Juvenile Court 261 LEGISLATORS CAST 285 BALLOTS | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/henry-mason-77-ty-offioli-brownharris-stevens-vice-president.html | HENRY MASON 77 TY OFFIOII BrownHarris Stevens Vice President DiesManaged 120 Apartment Buildings | Scal to The Nw York Tlmeo | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/horace-f-hallett.html | HORACE F HALLETT | Special to The New York TmeJ | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/hulsen-gets-term-for-li-extortion-exhuntington-gop-head-given-2-12.html | HULSEN GETS TERM FOR LI EXTORTION ExHuntington GOP Head Given 2 12 to 7 12 Years  3 Months for Nephew | By Byron Borterfieldspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/icc-urges-steps-to-aid-railroads-report-on-passenger-survey-asks.html | ICC URGES STEPS TO AID RAILROADS Report on Passenger Survey Asks Revision of Working Rules and Tax Relief ICC URGES STEPS TO AID RAILROADS | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/imbalance-seen-in-defense-plan-slight-to-merchant-marine-cited-at.html | IMBALANCE SEEN IN DEFENSE PLAN Slight to Merchant Marine Cited at Propeller Club Meeting in Virginia | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/in-the-nation-a-misunderstanding-of-the-apalachin-charge.html | In The Nation A Misunderstanding of the Apalachin Charge | By Arthur Krock | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/inquiry-attacks-consent-decrees-in-trust-actions-house-panel-scores.html | INQUIRY ATTACKS CONSENT DECREES IN TRUST ACTIONS House Panel Scores Justice Department on Settling of Case Against A T T INQUIRY ATTACKS CONSENT DECREES | By Anthony Lewisspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/investments-in-guiana-grow.html | Investments in Guiana Grow | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/jakarta-officers-meet-indonesian-army-chiefs-open-talks-as-charter.html | JAKARTA OFFICERS MEET Indonesian Army Chiefs Open Talks as Charter Vote Looms | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/jersey-approves-varying-annuity-senate-votes-to-let-policies-be.html | JERSEY APPROVES VARYING ANNUITY Senate Votes to Let Policies Be Linked to Stocks JERSEY APPROVES VARYING ANNUITY | By George Cable Wrightspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/joan-drew-is-married-to-pvt-norman-sweet.html | Joan Drew Is Married to Pvt Norman Sweet | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/johx-w-ker-70-exindustrialist.html | JOHX W KER 70 EXINDUSTRIALIST | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/justin-r-clary.html | JUSTIN R CLARY | eciat to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/kentucky-voting-in-primary-today-2-democratic-slates-face-sharp.html | KENTUCKY VOTING IN PRIMARY TODAY 2 Democratic Slates Face Sharp Contests  Robison Likely Victor in GOP | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/khrushchev-off-on-albanian-visit-his-12day-trip-preoccupies-moscow.html | KHRUSHCHEV OFF ON ALBANIAN VISIT His 12Day Trip Preoccupies Moscow Diplomats KHRUSHCHEV OFF ON ALBANIAN VISIT | By Harrison E Salisburyspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/khrushchev-wont-open-fair.html | Khrushchev Wont Open Fair | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/king-of-morocco-puts-case-for-aid-respect-for-independence-is.html | KING OF MOROCCO PUTS CASE FOR AID Respect for Independence Is Condition  Evacuation of U S Bases Stressed | By Thomas F Bradyspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/little-rock-ousts-profaubus-aides-2-segregationist-members-of.html | LITTLE ROCK OUSTS PROFAUBUS AIDES 2 Segregationist Members of School Board Recalled With 3d Apparent Loser LITTLE ROCK OUSTS PROFAUBUS AIDES | By Claude Sittonspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/marrin-king.html | Marrin  King | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/medical-centers-to-gain-at-tour-of-homes-june-9-visits-to-6-houses.html | Medical Centers To Gain at Tour Of Homes June 9 Visits to 6 Houses in Westchester to Help Fibrosis Research | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/miss-carole-clauer-engaged-to-marry.html | Miss Carole Clauer Engaged to Marry | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/miss-ellen-medart-of-st-louis-to-wed.html | Miss Ellen Medart Of St Louis to Wed | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/miss-helen-swartz.html | MISS HELEN SWARTZ | Soeclal Io The New York Timex | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/modernist-works-heard-in-concert-faculty-and-graduates-of-manhattan.html | MODERNIST WORKS HEARD IN CONCERT Faculty and Graduates of Manhattan Music School Offer Performance | ERIC SALZMAN | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/montgomery-ward.html | MONTGOMERY WARD | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/moore-to-retain-production-crew-stars-cbstv-show-to-have-banner.html | MOORE TO RETAIN PRODUCTION CREW Stars CBSTV Show to Have Banner Staff in Fall Godfrey Visits Farm | By Val Adams | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/mrs-henry-a-harrisoni.html | MRS HENRY A HARRISONI | Spedl to The New York Ttme | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/new-horizontal-drill-of-con-ed-digs-without-ripping-up-street.html | New Horizontal Drill of Con Ed Digs Without Ripping Up Street | By Michael James | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/nigerian-rights-law-due.html | Nigerian Rights Law Due | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/norman-call.html | NORMAN CALL | Spectal to The New York Trine | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/oneway-traffic-plan-opposed.html | OneWay Traffic Plan Opposed | HEART OF MANHATTANITE | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/pact-with-bridges-expected-on-coast.html | PACT WITH BRIDGES EXPECTED ON COAST | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/paris-police-appeal-for-a-week-of-quiet-paris-police-call-for-a-bit.html | Paris Police Appeal For a Week of Quiet PARIS POLICE CALL FOR A BIT OF QUIET | By Henry Ginigerspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/patricia-j-dyer-engaged-to-wed-m-h-williamson-students-at-rochester.html | Patricia J Dyer Engaged to Wed M H Williamson Students at Rochester Will Be Married in Summer Ceremony | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/patroni-duos-tie-at-64-apawamis-pro-shoots-a-69-in-westchester.html | PATRONI DUOS TIE AT 64 Apawamis Pro Shoots a 69 in Westchester BestBall | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/pension-funds-buy-more-stocks-sec-notes-shift-by-corporate-plans-to.html | Pension Funds Buy More Stocks SEC Notes Shift by Corporate Plans to Equities | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/philadelphia-gets-tapestry-art-gift.html | PHILADELPHIA GETS TAPESTRY ART GIFT | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/phoenix-offers-a-jazz-concert-first-of-two-music-events-for-its.html | PHOENIX OFFERS A JAZZ CONCERT First of Two Music Events for Its Subscription Drive Is Heard at Theatre | JOHN S WILSON | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/please-remit-in-cash-sports-car-race-in-italy-discards-solid-gold.html | Please Remit in Cash Sports Car Race in Italy Discards Solid Gold Plaques and Pays Out 40000 | By Robert Daleyspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/politics-in-italy-embroils-church-intervention-of-clergy-stirs-some.html | POLITICS IN ITALY EMBROILS CHURCH Intervention of Clergy Stirs Some Criticism in NonCommunist Quarters | By Paul Hofmannspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/presidents-fund-backed-in-house-full-1000000-tentatively-approved.html | PRESIDENTS FUND BACKED IN HOUSE Full 1000000 Tentatively Approved After Moves for Restrictions Fail | By C P Trussellspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/railroads-unemployed-factors-contributing-to-reduction-of-labor.html | Railroads Unemployed Factors Contributing to Reduction of Labor Force Considered | ALFRED A BROWN | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/records-reflect-yankees-plight-year-ago-bombers-held-lead-and-had.html | RECORDS REFLECT YANKEES PLIGHT Year Ago Bombers Held Lead and Had Four 300 Hitters  Red Sox Here Tonight | By Louis Effrat | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/refugee-agency-to-fly-1000th-group-to-u-s.html | Refugee Agency to Fly 1000th Group to U S | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/reports-of-latest-developments-here-in-the-bond-field-con-edison.html | Reports of Latest Developments Here in the Bond Field CON EDISON ISSUE DOMINATES BONDS 75000000 Flotation Set Today  U S Funds Quiet and Corporates Ease | By Paul Heffernan | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/ridder-heads-hospital.html | Ridder Heads Hospital | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/robert-b-littfll.html | ROBERT B LITTFLL | Special to The New York Tlm | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/sandys-on-visit-to-athens.html | Sandys on Visit to Athens | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/saturday-closing-for-impressions-musical-to-end-run-at-alvin-after.html | SATURDAY CLOSING FOR IMPRESSIONS Musical to End Run at Alvin after 84 Performances Stradley Lists Fall Play | By Sam Zolotow | RE0000321101 | 1987-01-15 | B00000774816 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/sea-water-plant-set-conversion-facility-will-be-built-on-gulf-coast.html | SEA WATER PLANT SET Conversion Facility Will Be Built on Gulf Coast | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/segregationists-unite-new-rhodesian-party-will-urge-separation-of.html | SEGREGATIONISTS UNITE New Rhodesian Party Will Urge Separation of Races | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/separate-drives-for-funds-upheld-tb-association-is-warned-of-danger.html | SEPARATE DRIVES FOR FUNDS UPHELD TB Association Is Warned of Danger in Domination by Federated Campaigns | By Austin C Wehrweinspecial To the new York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/service-for-heck-attended-by-1000-rockefeller-and-dewey-lead.html | SERVICE FOR HECK ATTENDED BY 1000 Rockefeller and Dewey Lead Mourners at Rites on the Union College Campus | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/shaff-hyman.html | Shaff Hyman | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/slum-site-deal-declared-legal-city-ruling-holds-brooklyn-housing.html | SLUM SITE DEAL DECLARED LEGAL City Ruling Holds Brooklyn Housing Stock Sale Did Not Violate Federal Law | By Charles G Bennett | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/soviet-equipment-for-science-scored.html | SOVIET EQUIPMENT FOR SCIENCE SCORED | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/soviet-says-talk-in-geneva-hinges-on-its-peace-plan-gromyko-calls.html | SOVIET SAYS TALK IN GENEVA HINGES ON ITS PEACE PLAN Gromyko Calls Progress on Treaty for Germany the Sole Criterion BONN IS ASSAILED ANEW Herter Terms Charges an Attempt to Resurrect Bygone Hatreds SOVIET STRESSES ITS GENEVA PLAN | By Drew Middletonspecial To The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/soviet-to-reform-science-research-control-of-work-formerly-under.html | SOVIET TO REFORM SCIENCE RESEARCH Control of Work Formerly Under National Academy to Be Decentralized | By Harry Schwartz | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/sports-color-line-voided-in-louisiana-by-high-court-sport-color.html | Sports Color Line Voided In Louisiana by High Court SPORT COLOR LINE IS ENDED BY COURT | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/sports-of-the-times-trojan-horse.html | Sports of The Times Trojan Horse | By Arthur Daley | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/springer-victor-in-title-playoff-white-plains-golfer-takes.html | SPRINGER VICTOR IN TITLE PLAYOFF White Plains Golfer Takes Westchester Junior After a ThreeWay Deadlock | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/stanford-plans-florence-unit.html | Stanford Plans Florence Unit | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/states-marine-completes-sale-of-last-foreign-shipping-tie.html | States Marine Completes Sale Of Last Foreign Shipping Tie | By Jacques Nevard | RE0000321101 | 1987-01-15 | B00000774816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/stocks-hit-peak-then-dip-to-loss-combined-average-reaches-historic.html | STOCKS HIT PEAK THEN DIP TO LOSS Combined Average Reaches Historic Mark of 40703 but Ends Off 166 ALL MAJOR GROUPS HIT Early Gain Is Strong  Net Loss Not Evident Until Final Ninety Minutes STOCKS HIT PEAK THEN DIP TO LOSS | By Burton Crane | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/suzanne-aiello-heard-performs-folksong-program-at-carnegie-recital.html | SUZANNE AIELLO HEARD Performs FolkSong Program at Carnegie Recital Hall | J B | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/television-billy-budd-herman-melvilles-allegory-of-the-sea-is.html | Television Billy Budd Herman Melvilles Allegory of the Sea Is Presented on Show of the Month | By John P Shanley | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/theatre-musical-of-17.html | Theatre Musical of 17 | By Brooks Atkinson | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/things-pop-as-a-s-opens-brooklyn-annex.html | Things Pop as A  S Opens Brooklyn Annex | By Rita Reif | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/to-study-other-nations-basis-for-understanding-peoples-of-world.html | To Study Other Nations Basis for Understanding Peoples of World Discussed | GEORGE MACKLIN WILSON | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/toward-solving-the-refugee-crisis.html | Toward Solving the Refugee Crisis | COLIN NV BELL | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/track-coaches-turn-handicappers-five-local-mentors-choose-pete.html | Track Coaches Turn Handicappers Five Local Mentors Choose Pete Close in I C 4A Mile Penn State Selected for Team Honors This WeekEnd | By Joseph M Sheehan | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/tribute-by-mikoyan.html | Tribute by Mikoyan | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/twu-asks-court-bar-power-sale-lays-conflict-of-interest-to-gerosa.html | TWU ASKS COURT BAR POWER SALE Lays Conflict of Interest to Gerosa  Acts to Curb Union at Con Edison | By A H Raskin | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/u-s-chides-russia-on-threats-to-act-says-plans-for-unilateral-steps.html | U S CHIDES RUSSIA ON THREATS TO ACT Says Plans for Unilateral Steps on German Issues Do Not Help at Geneva US CHIDES RUSSIA ON THREATS TO ACT | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/u-s-drops-action-in-lynching-case-fbi-finds-no-federal-law-violated.html | U S DROPS ACTION IN LYNCHING CASE FBI Finds No Federal Law Violated in the Mississippi Mob Killing of Parker | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/un-health-agency-budget-up.html | UN Health Agency Budget Up | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archives/unitarians-elect-10-high-officials.html | UNITARIANS ELECT 10 HIGH OFFICIALS | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |

| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/uns-economists-cite-us-recovery-but-they-say-future-world-slumps.html | UNS ECONOMISTS CITE US RECOVERY But They Say Future World Slumps Might Not Be as Mild as 3 Recent Ones | By Kathleen McLaughlinspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/venezuelan-oil-depot-burns.html | Venezuelan Oil Depot Burns | Special To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/vote-on-reid-today-senate-committee-to-act-on-nominee-for-israel.html | VOTE ON REID TODAY Senate Committee to Act on Nominee for Israel Post | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/waterbury-m-scott.html | WATERBURY M SCOTT | eeca To The New orc TLes | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/welfare-setup-held-inadequate-research-and-qualifications-are.html | WELFARE SETUP HELD INADEQUATE Research and Qualifications Are Deficient Conference on Coast Is Warned | By Lawrence E Daviesspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/wider-role-risky-supermarts-told-institutes-convention-is-cautioned.html | WIDER ROLE RISKY SUPERMARTS TOLD Institutes Convention Is Cautioned on Adding Soft Goods Housewares WIDER ROLE RISKY SUPERMARTS TOLD | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/wood-field-and-stream-heading-off-pulpwood-logs-complicates-fishing.html | Wood Field and Stream Heading Off Pulpwood Logs Complicates Fishing on St Croix River | By John W Randolphspecial To the New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/workers-race-clock-to-set-up-garden-alleys-prefabricated-lanes-are.html | Workers Race Clock to Set Up Garden Alleys Prefabricated Lanes Are Being Used to Save Time | By Gordon S White Jr | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/yonkers-pace-won-by-meadow-rhythm.html | YONKERS PACE WON BY MEADOW RHYTHM | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-26 | https://www.nytimes.com/1959/05/26/archiv es/you-can-fight-city-hall-from-white-house.html | You Can Fight City Hall  From White House | Special to The New York Times | RE0000321101 | 1987-01-15 | B00000774816 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archiv es/2-lawyers-held-as-slum-owners-arrests-end-long-search-for-landlord.html | 2 LAWYERS HELD AS SLUM OWNERS Arrests End Long Search for Landlord of Buildings Managed by Wyckoff | By Edith Evans Asbury | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archiv es/2-pennsylvanians-in-front-row-thomson-has-pole-in-500mile-race-with.html | 2 Pennsylvanians in Front Row Thomson Has Pole in 500Mile Race With Sachs No 2 | By Frank M Blunk | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archiv es/2-shipping-unions-stress-new-amity-curran-in-talk-at-seafarer.html | 2 SHIPPING UNIONS STRESS NEW AMITY Curran in Talk at Seafarer Parley Cites Common Aim of NMU and Rival Union | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archiv es/28-bridge-teams-enter-2d-round-four-strong-quartets-lose-in.html | 28 BRIDGE TEAMS ENTER 2D ROUND Four Strong Quartets Lose in Reisinger Cup Play Industrial Match Opens | By George Rapee | RE0000321097 | 1987-01-15 | B00000774725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/2d-union-warns-7-more-hospitals-of-strike-spread-hotel-employes.html | 2D UNION WARNS 7 MORE HOSPITALS OF STRIKE SPREAD Hotel Employes Unit Tells Proprietary Institutions It May Act Any Time DAVIS JAILING DELAYED Brooklyn Jewish Defers Its Move on Walkout Leader for Wagner Hearing 7 MORE HOSPITALS GET UNION THREAT | By Homer Bigart | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/2year-fight-for-private-school-begins-a-new-round-in-jersey.html | 2Year Fight for Private School Begins a New Round in Jersey | By John W Slocumspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/4scholarship-fund-replaces-wage-rise.html | 4SCHOLARSHIP FUND REPLACES WAGE RISE | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/9-african-states-to-study-algeria-concerned-that-no-solution-is-in.html | 9 AFRICAN STATES TO STUDY ALGERIA Concerned That No Solution Is in Sight They Will Meet in Liberia in August 9 AFRICAN STATES TO STUDY ALGERIA | By Kathleen Teltschspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/actors-back-paytv-screen-guild-opposes-ban-in-2-california-bills.html | ACTORS BACK PAYTV Screen Guild Opposes Ban in 2 California Bills | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/advertising-7-city-papers-promoting-auto-campaigns.html | Advertising 7 City Papers Promoting Auto Campaigns | By Alexander R Hammer | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/andrew-spiegelhalter-75-dies-industrialist-led-pusey-jones.html | Andrew Spiegelhalter 75 Dies Industrialist Led Pusey  Jones | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/art-boom-livens-trade-in-london-christies-and-sothebys-vie-for-lead.html | ART BOOM LIVENS TRADE IN LONDON Christies and Sothebys Vie for Lead and Tradition Is Going Going   PRESS AGENTS ENGAGED Old Auction Houses Also Reduce Fees to Land the Great Collections | By Kennett Lovespecial to the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/art-submissions-5859-group-exhibition-at-the-artists-gallery-covers.html | Art Submissions 5859 Group Exhibition at the Artists Gallery Covers Many Contemporary Idioms | By Dore Ashton | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/atom-data-asked-for-4-nato-allies-eisenhower-bids-congress-back.html | ATOM DATA ASKED FOR 4 NATO ALLIES Eisenhower Bids Congress Back Agreements to Share Information for Training ATOM DATA ASKED FOR 4 NATO ALLIES | By E W Kenworthyspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |

| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/atom-permit-upheld-work-to-continue-on-reactor-attacked-as.html | ATOM PERMIT UPHELD Work to Continue on Reactor Attacked as Dangerous | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
|---|---|---|---|---|---|---|
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/baldwin-acts-on-school.html | Baldwin Acts on School | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/bankers-are-urged-to-spurn-isolation.html | BANKERS ARE URGED TO SPURN ISOLATION | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/berlin-sees-quiet-on-red-deadline-moscowssixmonth-period-for-ending.html | BERLIN SEES QUIET ON RED DEADLINE MoscowsSixMonth Period for Ending FourPower Status Is Over Today | By Harry Gilroyspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/bonn-aide-tells-of-geneva-work-von-brentano-reports-to-christian.html | BONN AIDE TELLS OF GENEVA WORK Von Brentano Reports to Christian Democrats on Progress of the Parley | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/bonn-asks-party-curb-bill-would-compel-groups-to-bare-sources-of.html | BONN ASKS PARTY CURB Bill Would Compel Groups to Bare Sources of Income | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/bonn-jails-21-as-red-agents.html | Bonn Jails 21 as Red Agents | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/brewery-shares-climb-in-london-watney-mann-jumps-17s6d-on-takeover.html | BREWERY SHARES CLIMB IN LONDON Watney Mann Jumps 17s6d on Takeover Bid Lifting Index to a New High | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/british-jobless-rate-drops.html | British Jobless Rate Drops | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/brosch-captures-his-10th-l-i-open-beats-silvestrone-by-shot-at-214.html | BROSCH CAPTURES HIS 10TH L I OPEN Beats Silvestrone by Shot at 214 Edwards Burke Among 4 Tied for Third | By William J Briordyspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/care-in-use-of-plastic-bags.html | Care in Use of Plastic Bags | H GORDON M D | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/change-in-duties-urged-for-mayor-estimate-board-membership-should.html | CHANGE IN DUTIES URGED FOR MAYOR Estimate Board Membership Should Be Ended Sayre Tells Women Voters | By Anna Petersen | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/charles-a-ward-ad-official-dies-head-of-brown-bigelow-was-72-former.html | CHARLES A WARD AD OFFICIAL DIES Head of Brown  Bigelow Was 72  Former Convict Aided in Rehabilitation | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/chrysler-realigns-sales-setup-in-move-to-improve-efficiency.html | Chrysler Realigns Sales SetUp In Move to Improve Efficiency | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/churchmen-to-act-on-birth-control-united-presbyterian-group.html | CHURCHMEN TO ACT ON BIRTH CONTROL United Presbyterian Group Expected to Join Others Supporting Practice | By George Duganspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/communist-gives-castro-warning-says-premiers-criticism-of-reds.html | COMMUNIST GIVES CASTRO WARNING Says Premiers Criticism of Reds Endangers Unity of Cuban Revolution | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |

| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/concert-hall-plan-criticized.html | Concert Hall Plan Criticized | RICHARD SCHUCKMAN | RE0000321097 | 1987-01-15 | B00000774725 |
|---|---|---|---|---|---|---|
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/connecticut-faces-7th-birthdata-suit.html | CONNECTICUT FACES 7TH BIRTHDATA SUIT | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/czech-is-released-hajdu-exforeign-aide-was-sentenced-to-life-in.html | CZECH IS RELEASED Hajdu ExForeign Aide Was Sentenced to Life in 1952 | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/darien-park-project-gains.html | Darien Park Project Gains | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/debre-cautions-french-deputies-warns-assembly-not-to-try-to-bypass.html | DEBRE CAUTIONS FRENCH DEPUTIES Warns Assembly Not to Try to Bypass Constitution in Calling for Votes | By Henry Ginigerspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/defeat-of-faubus-buoys-moderates-little-rock-faction-jubilant-as-3.html | DEFEAT OF FAUBUS BUOYS MODERATES Little Rock Faction Jubilant as 3 Segregationists Are Ousted in School Vote DEFEAT OF FAUBUS BUOYS MODERATES | By Claude Sittonspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/draper-case-decried-insidious-censorship-seen-in-dissuading-dancer.html | DRAPER CASE DECRIED  Insidious Censorship Seen in Dissuading Dancer | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/eatless-after-25-heart-aide-urges-symposium-here-is-advised-to.html | EATLESS AFTER 25 HEART AIDE URGES Symposium Here Is Advised to Prevent Overweight by Cutting Diet 1 a Year | By Morris Kaplan | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/el-grecos-st-john-on-exhibit-the-metropolitan-to-open-display-of.html | El Grecos St John on Exhibit The Metropolitan to Open Display of Painting Today | By Sanka Knox | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/excaddie-sponsor-of-golf-event-mcauliffe-triangle-roundrobin-draws.html | ExCaddie Sponsor of Golf Event McAuliffe Triangle RoundRobin Draws Top Women Stars | By Lincoln A Werden | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/facts-about-big-4-parley.html | Facts About Big 4 Parley | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/fair-to-benefit-l-i-hospital.html | Fair to Benefit L I Hospital | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/foe-of-bantu-bill-ousted.html | Foe of Bantu Bill Ousted | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/food-cold-fruit-soups-swedes-offer-rose-hip-and-blueberry-in-dry.html | Food Cold Fruit Soups Swedes Offer Rose Hip and Blueberry in Dry Mixes  New Foods in Tubes | By June Owen | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/for-cityowned-hospitals-recurring-labor-problem-under-present.html | For CityOwned Hospitals Recurring Labor Problem Under Present System Foreseen | HENRY MAYER | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/foreign-affairs-the-double-funeral-at-arlington.html | Foreign Affairs The Double Funeral at Arlington | By C L Sulzberger | RE0000321097 | 1987-01-15 | B00000774725 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/foreign-ministers-off-to-attend-dulles-funeral-big-4-secret-talk-on.html | Foreign Ministers Off to Attend Dulles Funeral BIG 4 SECRET TALK ON HERTERS PLAN TO BEGIN FRIDAY Geneva Format Altered as 13 Formal Sessions Yield No Real Negotiation SOME OPTIMISM RISES Gromyko Understood to Have Agreed to Discuss Wests Program Point by Point BIG 4 SECRET TALK TO START FRIDAY | By Drew Middletonspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/gagaku-in-debut-outside-of-japan-musicians-and-dancers-of-imperial.html | GAGAKU IN DEBUT OUTSIDE OF JAPAN Musicians and Dancers of Imperial Household Give City Center Performance | By John Martin | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/gatt-conference-slated-for-1960-40nation-tariff-parley-to-start-in.html | GATT CONFERENCE SLATED FOR 1960 40Nation Tariff Parley to Start in September Run Through 61 | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/gerosa-concedes-stock-ownership-but-insists-he-has-severed-ties.html | GEROSA CONCEDES STOCK OWNERSHIP But Insists He Has Severed Ties With Family Concerns and Gets No Dividends | By Charles G Bennett | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/glenn-m-clovis.html | GLENN M CLOVIS | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/goldmann-finds-new-jewish-peril-end-of-ghetto-life-is-threat-to.html | GOLDMANN FINDS NEW JEWISH PERIL End of Ghetto Life Is Threat to Survival He Tells Bnai Brith in Jerusalem | By Irving Spiegelspecial to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/gronchis-message-criticized.html | Gronchis Message Criticized | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/haddix-hurls-12-perfect-innings-but-loses-to-milwaukee-in-13th.html | Haddix Hurls 12 Perfect Innings But Loses to Milwaukee in 13th Pirate Southpaw Retires 36 in Row  Double by Adcock Wins for Braves 2 to 0 Pirates Haddix Loses to Braves in 13th After Hurling 12 Perfect Innings DOUBLE BY ADCOCK DECIDES 20 TEST Haddix Retires 36 Men in Row Before Error Puts First Brave on Base | By United Press International | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/haitis-president-is-ill.html | Haitis President Is Ill | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/hammarskjold-to-attend.html | Hammarskjold to Attend | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/harvard-names-professor.html | Harvard Names Professor | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/high-topper-wins-pace-at-yonkers-beats-gay-dancer-by-threequarters.html | HIGH TOPPER WINS PACE AT YONKERS Beats Gay Dancer by ThreeQuarters of Length and Pays 2080 for 2 | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/hospital-ball-tonight.html | Hospital Ball Tonight | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/house-cut-called-curb-on-sciences-national-foundation-urges-senate.html | HOUSE CUT CALLED CURB ON SCIENCES National Foundation Urges Senate to Restore Funds for Basic Research | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/house-unit-votes-to-cut-foreign-aid-to-36-billion-266-million-taken.html | House Unit Votes to Cut Foreign Aid to 36 Billion 266 Million Taken Off Presidents Figure All in Military and Economic Grants Loan Fund Increased in Policy Shift HOUSE BODY CUTS AID TO 36 BILLION | By John D Morrisspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/hubbell-robinson-jr-resigns-as-c-b-stv-vice-president-quits-to-form.html | Hubbell Robinson Jr Resigns As C B STV Vice President Quits to Form an Independent Producing Unit  N B C Plans Drama Series | By Val Adams | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/i-u-e-wins-plant-vote.html | I U E Wins Plant Vote | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/inflation-perils-frondizis-plans-argentine-recovery-effort-is.html | INFLATION PERILS FRONDIZIS PLANS Argentine Recovery Effort Is Weakened by Rise in Living Cost and Union Demands | By Juan de Onisspecial to the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/iraq-regime-hints-at-neutral-policy-kassim-statement-on-ties-with.html | IRAQ REGIME HINTS AT NEUTRAL POLICY Kassim Statement on Ties With the West Appears to Imply Less Coolness | By Richard P Huntspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/israeli-scores-un-on-suez-seizures.html | ISRAELI SCORES UN ON SUEZ SEIZURES | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/jailing-strike-leaders-hospital-move-is-doubleedged-sword-pointing.html | Jailing Strike Leaders Hospital Move Is DoubleEdged Sword Pointing Up Need for Grievance System | By A H Raskin | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/japanese-plan-for-event.html | Japanese Plan for Event | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/jersey-highway-signs-fall-to-souvenir-buffs.html | Jersey Highway Signs Fall to Souvenir Buffs | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/johnson-wheeler.html | Johnson  Wheeler | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/kennedy-labor-bill-given-little-chance-in-the-house-house-hope-dims.html | Kennedy Labor Bill Given Little Chance in the House HOUSE HOPE DIMS ON KENNEDY BILL | By Joseph A Loftusspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/khrushchevs-soninlaw-made-editor-of-newspaper-izvestia-adzhubei-who.html | Khrushchevs SoninLaw Made Editor of Newspaper Izvestia Adzhubei Who Headed Youth Organ Favors Livelier Journalism in Soviet | By Harrison E Salisburyspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/larger-classes-opposed-other-ways-of-meeting-teacher-pay-rise-urged.html | Larger Classes Opposed Other Ways of Meeting Teacher Pay Rise Urged on School Board | WILLIAM B NICHOLASFRANK E KARELSEN | RE0000321097 | 1987-01-15 | B00000774725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/latin-parties-organizing-a-bloc-against-dictators-leftists-forming.html | Latin Parties Organizing A Bloc Against Dictators LEFTISTS FORMING A CARIBBEAN BLOC | By Paul P Kennedyspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/lelashs-72-is-best-in-senior-golf-test.html | LELASHS 72 IS BEST IN SENIOR GOLF TEST | Special To The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/leopold-to-give-up-residence-in-palace-leopold-to-quit-belgian.html | Leopold to Give Up Residence in Palace LEOPOLD TO QUIT BELGIAN PALACE | Special To The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/letter-to-russian-scores-israeli-life.html | LETTER TO RUSSIAN SCORES ISRAELI LIFE | Special To The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/leukemia-deaths-reported-on-rise-rate-among-older-persons-has.html | LEUKEMIA DEATHS REPORTED ON RISE Rate Among Older Persons Has Increased Since 1930 Cancer Society Asserts | By Robert K Plumb | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/lodge-asks-drive-by-free-nations-u-n-envoy-says-world-is-a-long-way.html | LODGE ASKS DRIVE BY FREE NATIONS U N Envoy Says World Is a Long Way From Goal of 4 Basic Freedoms | By Lawrence Fellows | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/malik-lays-incident-at-fair-to-intrigue.html | MALIK LAYS INCIDENT AT FAIR TO INTRIGUE | Special To The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/market-dips-a-bit-on-light-trading-average-falls-012-pointvolume.html | MARKET DIPS A BIT ON LIGHT TRADING Average Falls 012 PointVolume 2910000 Shares Against 3260000 MOST MOVES NARROW Confidence in Values Held Lacking  Raytheon Up 58 Is Most Active MARKET DIPS A BIT ON LIGHT TRADING | By Burton Crane | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/mccleery-foster.html | McCleery  Foster | Special To The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/meyner-may-call-legislature-back-considers-special-session-in-july.html | MEYNER MAY CALL LEGISLATURE BACK Considers Special Session in July to Propose Solution for Commuter Transit | Special To The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/ministers-leave-for-dulles-rites-gromyko-uses-commercial-plane-us.html | MINISTERS LEAVE FOR DULLES RITES Gromyko Uses Commercial Plane  US Craft Had No Room for His Aides | Special To The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/mrs-cudone-wins-in-jersey-with-72.html | MRS CUDONE WINS IN JERSEY WITH 72 | Special To The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/museums-closing-protested.html | Museums Closing Protested | WILLIAM L HANAWAY Jr | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/new-canaan-eases-school-bus-rules.html | NEW CANAAN EASES SCHOOL BUS RULES | Special To The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/new-plastics-hailed-materials-said-to-resist-heat-of-15000-degrees.html | NEW PLASTICS HAILED Materials Said to Resist Heat of 15000 Degrees | Special To The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/new-rochelle-raises-tax.html | New Rochelle Raises Tax | Special To The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/new-yale-medical-unit-university-and-grace-hospital-formalize-their.html | NEW YALE MEDICAL UNIT University and Grace Hospital Formalize Their Affiliation | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/new-yorker-gets-federal-award.html | New Yorker Gets Federal Award | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/northwests-jets-to-get-extra-pod-airline-will-use-space-to-fly.html | NORTHWESTS JETS TO GET EXTRA POD Airline Will Use Space to Fly Spare Engines Over Network as Needed | By Edward A Morrow | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/nuclear-pact-drafted-treaty-would-cover-liability-for-nuclear.html | NUCLEAR PACT DRAFTED Treaty Would Cover Liability for Nuclear Hazards | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/pantenes-time-in-head-victory-equals-belmont-turf-mark-for-7.html | Pantenes Time in Head Victory Equals Belmont Turf Mark for 7 Furlongs RACERS TRIUMPH IS 4TH FOR USSERY Pantene Clocked in 122 45  Wheatley Pair Oddson in Fashion Stakes Today | By Joseph C Nichols | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/patricia-neal-set-to-costar-in-play-gets-role-of-helen-kellers.html | PATRICIA NEAL SET TO COSTAR IN PLAY Gets Role of Helen Kellers Mother in Miracle Worker  Genevieve Eyes Show | By Louis Calta | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/patricia-neway-heard-in-recital-soprano-devotes-program-to-texts-of.html | PATRICIA NEWAY HEARD IN RECITAL Soprano Devotes Program to Texts of James Joyce Arranged for Voice | By Harold C Schonberg | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/pentagon-lacks-firm-space-plan-tells-congress-it-has-no-longrange.html | PENTAGON LACKS FIRM SPACE PLAN Tells Congress It Has No LongRange Program York Given Top Status | By John W Finneyspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/piike-calls-laws-invalid.html | Piike Calls Laws Invalid | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/preserving-fifth-avenue.html | Preserving Fifth Avenue | FRANCES W LEWIS | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/quake-jolts-california-area.html | Quake Jolts California Area | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/raul-castro-is-missing-in-plane-craft-is-believed-down-in-swampy.html | Raul Castro Is Missing in Plane Craft Is Believed Down in Swampy Area of Cuba During Rescue Flight | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/real-satisfaction-in-life-bypassed-author-observes.html | Real Satisfaction In Life Bypassed Author Observes | By Martin Tolchin | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/recreation-unit-commended.html | Recreation Unit Commended | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/red-charge-on-laos-rejected-in-london.html | RED CHARGE ON LAOS REJECTED IN LONDON | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/retiring-tax-man-can-complain-too.html | RETIRING TAX MAN CAN COMPLAIN TOO | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |

| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/reuter-hubbard.html | Reuter  Hubbard | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/rio-bus-workers-strike-kubitschek-calls-act-illegal-policemen-guard.html | RIO BUS WORKERS STRIKE Kubitschek Calls Act Illegal Policemen Guard Streets | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/road-plan-stirs-2-quiet-hamlets-jefferson-valley-and-shrub-oak-drop.html | ROAD PLAN STIRS 2 QUIET HAMLETS Jefferson Valley and Shrub Oak Drop Everything to Protest on Route 6 BOOS MARK THE HEARING 200 Quit Work to Tell State They Like Their Part of Westchester Bucolic | By Merrill Folsomspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/royal-joke-denied-palace-says-it-wasnt-philip-who-sprinkled-2.html | ROYAL JOKE DENIED Palace Says It Wasnt Philip Who Sprinkled 2 Cameramen | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/russia-to-see-cast-of-45-in-portrayal-of-us-life.html | RUSSIA TO SEE CAST of 45 In Portrayal of US Life | By Gloria Emerson | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/sara-flannery-is-future-bride-of-c-t-hardon-senior-at-connecticut.html | Sara Flannery Is Future Bride Of C T Hardon Senior at Connecticut Becomes Engaged to Graduate of Duke | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/scots-reject-bishops-condition-for-uniting-with-anglicans-voted.html | SCOTS REJECT BISHOPS Condition for Uniting With Anglicans Voted Down | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/seaways-tempo-looks-promising-885-ships-passed-through-montreal.html | SEAWAYS TEMPO LOOKS PROMISING 885 Ships Passed Through Montreal Side in Month Operation Smoother | By George Hornespecial to the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/senate-group-backs-reid-as-envoy-104-reid-backed-104-by-senate.html | Senate Group Backs Reid as Envoy 104 REID BACKED 104 BY SENATE PANEL Win Senate Committee Approval | By Russell Bakerspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/senate-will-act-in-missile-fight-but-president-sees-no-need-to.html | SENATE WILL ACT IN MISSILE FIGHT But President Sees No Need to Choose Now Between the Nike and Bomarc | By Jack Raymondspecial to the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/senator-humphrey-challenges-party.html | SENATOR HUMPHREY CHALLENGES PARTY | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/son-to-the-william-astors.html | Son to the William Astors | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/south-africans-hail-operation-of-first-allbantu-local-regime.html | South Africans Hail Operation Of First AllBantu Local Regime | Dispatch of The Times London | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/sports-building-begun-marymount-starts-work-on-new-alumnae.html | SPORTS BUILDING BEGUN Marymount Starts Work on New Alumnae Structure | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/sports-of-the-times-an-angry-young-man.html | Sports of The Times An Angry Young Man | By Arthur Daley | RE0000321097 | 1987-01-15 | B00000774725 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/state-prepares-for-city-inquiry-consultants-hired-to-lay-plans-as.html | STATE PREPARES FOR CITY INQUIRY Consultants Hired to Lay Plans as New Commission Holds First Meeting | By Douglas Dales | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/supership-model-is-unveiled-here-hotel-chief-tells-of-plan-to-build.html | SUPERSHIP MODEL IS UNVEILED HERE Hotel Chief Tells of Plan to Build Liners Abroad Sees Big 50 Market | By Arthur H Richter | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/theatre-shaws-last-buoyant-billions-is-part-of-double-bill.html | Theatre Shaws Last  Buoyant Billions Is Part of Double Bill | By Lewis Funke | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/thousands-visit-at-dulles-bier-burial-is-today-officials-family-and.html | THOUSANDS VISIT AT DULLES BIER BURIAL IS TODAY Officials Family and Public Honor the ExSecretary as He Lies in State THOUSANDS VISIT AT DULLES BIER | By Dana Adams Schmidtspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/thruway-opened-to-new-england-governor-rides-half-moon-in-symbolic.html | THRUWAY OPENED TO NEW ENGLAND Governor Rides Half Moon in Symbolic Crossing of New Hudson Bridge | By Warren Weaver Jrspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/to-protect-wild-horses.html | To Protect Wild Horses | MARY H GALE | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/tweed-to-head-sarah-lawrence.html | Tweed to Head Sarah Lawrence | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/u-s-begins-inquiry-on-news-deliverers-us-opens-inquiry-on-news.html | U S Begins Inquiry On News Deliverers US OPENS INQUIRY ON NEWS DELIVERY | By Edward Ranzal | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/ultraviolet-irradiation-of-air-is-said-to-curb-the-spread-of-flu-tb.html | Ultraviolet Irradiation of Air Is Said to Curb the Spread of Flu TB Associations Meeting Is Told of Hospital Tests New Yorker Honored | By Austin C Wehrweinspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/un-unit-to-restudy-world-health-year.html | UN UNIT TO RESTUDY WORLD HEALTH YEAR | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/unitarians-defend-high-courts-role.html | UNITARIANS DEFEND HIGH COURTS ROLE | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/ward-van-alstyne-aluminium-official.html | WARD VAN ALSTYNE ALUMINIUM OFFICIAL | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/warm-bath-held-aid-in-space-trip-navy-aide-calls-immersion-in-tank.html | WARM BATH HELD AID IN SPACE TRIP Navy Aide Calls Immersion in Tank a Protection Against Acceleration | By Harold M Schmeck Jrspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/west-is-criticized.html | West Is Criticized | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/william-a-spring-dies-assistant-editor-of-catholic-news-here-was-52.html | WILLIAM A SPRING DIES Assistant Editor of Catholic News Here Was 52 | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/windsor-castle-victor-at-devon-millers-gelding-ridden-by-bonham.html | WINDSOR CASTLE VICTOR AT DEVON Millers Gelding Ridden by Bonham Tops Sweet Cap in JumpOff for Blue | Special to The New York Times | RE0000321097 | 1987-01-15 | B00000774725 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/wood-field-and-stream-st-croix-river-should-have-its-three-salmon.html | Wood Field and Stream St Croix River Should Have Its Three Salmon Fishways by Summer 1960 | By John W Randolphspecial To the New York Times | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-27 | https://www.nytimes.com/1959/05/27/archives/yanks-get-lopez-terry-from-as-sturdivant-lumpe-and-kucks-traded-to.html | Yanks Get Lopez Terry From As Sturdivant Lumpe and Kucks Traded to Kansas City | By John Drebinger | RE0000321097 | 1987-01-15 | B00000774725 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/14-named-to-spur-materials-study.html | 14 NAMED TO SPUR MATERIALS STUDY | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/16-teams-of-four-in-bridge-round-most-top-seeded-players-remain-at.html | 16 TEAMS OF FOUR IN BRIDGE ROUND Most Top Seeded Players Remain at 3d Session of Eastern Championship | By George Rapee | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/2-guilty-in-land-grab-exassemblyman-and-realty-buyer-sentenced-on-l.html | 2 GUILTY IN LAND GRAB ExAssemblyman and Realty Buyer Sentenced on L I | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/2-quit-french-cabinet-houdet-and-berthoin-decide-to-become-senators.html | 2 QUIT FRENCH CABINET Houdet and Berthoin Decide to Become Senators | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/advertising-carlsberg-slates-beer-drive.html | Advertising Carlsberg Slates Beer Drive | By Alexander R Hammer | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/africans-resent-term-boy.html | Africans Resent Term Boy | By Milton Bracker | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/air-force-reports-bomarc-b-missile-passes-first-test-air-force-test.html | Air Force Reports Bomarc B Missile Passes First Test AIR FORCE TESTS NEW BOMARC B | By Richard Witkin | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/alison-chalmers-prospective-bride.html | Alison Chalmers Prospective Bride | SDecia to The NewYork Times I | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/argentina-mourns-dulles.html | Argentina Mourns Dulles | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/art-travelers-return-modern-museum-showing-81-abstracts-by.html | Art Travelers Return Modern Museum Showing 81 Abstracts by Americans That Toured Europe | By Howard Devree | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/bengurion-asks-bnai-brith-links-he-urges-members-of-world-group-to.html | BENGURION ASKS BNAI BRITH LINKS He Urges Members of World Group to Bind Themselves More Closely to Israel | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/bid-begun-to-block-carlino-as-speaker.html | BID BEGUN TO BLOCK CARLINO AS SPEAKER | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/big-4-ministers-to-confer-today-with-eisenhower-stalemated-geneva.html | BIG 4 MINISTERS TO CONFER TODAY WITH EISENHOWER Stalemated Geneva Parley to Be Discussed  Herter Sees Little Gain So Far | By E W Kenworthy | RE0000321098 | 1987-01-15 | B00000774726 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/bishop-gogoff-is-dead-new-jersey-overseer-of-the-pentecostal-church.html | BISHOP GOGOFF IS DEAD New Jersey Overseer of the Pentecostal Church of God | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/brandeis-names-dean.html | Brandeis Names Dean | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/brandt-cites-gain-in-berlins-crisis-mayor-stresses-progress-as.html | BRANDT CITES GAIN IN BERLINS CRISIS Mayor Stresses Progress as Moscows SixMonth Ultimatum Period Ends | By Harry Gilroy | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/britain-is-getting-american-museum.html | BRITAIN IS GETTING AMERICAN MUSEUM | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/britons-protest-race-agitation.html | Britons Protest Race Agitation | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/business-loans-show-new-gain-weeks-rise-86000000-members-holdings.html | BUSINESS LOANS SHOW NEW GAIN Weeks Rise 86000000 Members Holdings of U S Bills Decline | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/cabbage-beef-salmon-appetizing-fillings-used.html | Cabbage Beef Salmon Appetizing Fillings Used | By Craig Claiborne | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/canadian-ship-men-caution-newcomers-on-seaway-costs.html | Canadian Ship Men Caution Newcomers on Seaway Costs | By George Horne | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/cancer-memorial-to-dulles-urged-idea-is-pressed-at-senate-hearing.html | CANCER MEMORIAL TO DULLES URGED Idea Is Pressed at Senate Hearing Considering Rise in Research Funds | By Bess Furman | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/carter-and-his-wife-capture-finals-in-garden-bowling-tournament-don.html | Carter and His Wife Capture Finals in Garden Bowling Tournament DON BEATS BLUTH FOR 1000 PRIZE | By Gordon S White Jr | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/charles-es-french-boston-professor-founder-of-department-of-modem.html | CHARLES ES FRENCH BOSTON PROFESSOR Founder of Department of Modem Languages Dies at 82 Retired in 43 | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/charles-h-klein.html | CHARLES H KLEIN | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/chinese-coast-quiet-despite-predictions.html | CHINESE COAST QUIET DESPITE PREDICTIONS | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/church-backs-use-of-birth-control-united-presbyterians-also-endorse.html | CHURCH BACKS USE OF BIRTH CONTROL United Presbyterians Also Endorse Pastor Accused of Denying Virgin Birth | By George Dugan | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/citizen-unit-set-up-on-stamford-plan.html | CITIZEN UNIT SET UP ON STAMFORD PLAN | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/combs-is-victor-in-kentucky-vote-beats-waterfield-in-primary-for.html | COMBS IS VICTOR IN KENTUCKY VOTE Beats Waterfield in Primary for Governor  Robsion Wins GOP Nomination | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/connecticut-gop-loses-8-counties-democrats-to-take-control-for.html | CONNECTICUT GOP LOSES 8 COUNTIES Democrats to Take Control for First Time in History Patronage at Stake | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/critic-is-curbed-in-south-africa-national-congress-leader-is-barred.html | CRITIC IS CURBED IN SOUTH AFRICA National Congress Leader Is Barred From Meetings Travel Prohibited | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/decision-reserved-on-robinsons-title-after-hearings-end.html | Decision Reserved On Robinsons Title After Hearings End | By Deane McGowen | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/delay-is-sought-in-du-pont-case-byrd-urges-final-action-be-put-off.html | DELAY IS SOUGHT IN DU PONT CASE Byrd Urges Final Action Be Put Off a Year to Allow Study of Tax Relief | By Anthony Lewis | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/dispute-may-cancel-philharmonics-tour-dispute-with-union-may-cancel.html | Dispute May Cancel Philharmonics Tour Dispute With Union May Cancel Philharmonics Tour to Soviet | By Harold C Schonberg | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/down-under-terrier-smallpackage-silky-is-an-accomplished-hunter-and.html | Down Under Terrier SmallPackage Silky Is an Accomplished Hunter and Snake Fighter | By John Rendel | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/dr-frank-paddock.html | DR FRANK PADDOCK | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/dulles-is-buried-worlds-leaders-attend-services-former-secretary-is.html | DULLES IS BURIED WORLDS LEADERS ATTEND SERVICES Former Secretary Is Given Military Honors at Rites in Arlington Cemetery | By James Reston | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/dulles-shift-is-denied.html | Dulles Shift Is Denied | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/earle-h-westcott.html | EARLE H WESTCOTT | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/exeter-tops-andover-big-red-wins-in-lacrosse-127-for-22d-triumph-in.html | EXETER TOPS ANDOVER Big Red Wins in Lacrosse 127 for 22d Triumph in Series | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/faubus-unmoved-by-school-defeat-he-denies-that-ouster-of-3-backers.html | FAUBUS UNMOVED BY SCHOOL DEFEAT He Denies That Ouster of 3 Backers Means Little Rock Will Accept Integration | By Claude Sitton | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/fernald-foster-medical-leader-head-of-michigan-service-and-blue.html | FERNALD FOSTER MEDICAL LEADER Head of Michigan Service and Blue Shield Pioneer Dies in Detroit at 67 | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/financier-brews-a-british-crisis-takeover-bid-said-to-peril.html | FINANCIER BREWS A BRITISH CRISIS TakeOver Bid Said to Peril Pubgoers Right to Avoid MiddleClass Drinking | By Thomas P Ronan | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/fire-flares-at-broadway-show-but-actress-calms-full-house-1504.html | Fire Flares at Broadway Show But Actress Calms Full House 1504 Leave Destry Quietly While Dolorse Gray Sings as Curtain Burns | By Arthur Gelb | RE0000321098 | 1987-01-15 | B00000774726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/food-processors-hit-on-sanitation-u-s-official-reports-bad.html | FOOD PROCESSORS HIT ON SANITATION U S Official Reports Bad Facilities in Many Plants for Frozen Products | By Murray Illson | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/for-parades-in-central-park.html | For Parades in Central Park | RAYMOND HAMILTON | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/french-troops-go-over-tunisia-line-unit-crosses-border-to-hit-rebel.html | FRENCH TROOPS GO OVER TUNISIA LINE Unit Crosses Border to Hit Rebel Force From Rear on Algerian Territory | By Henry Tanner | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/half-of-surgery-considered-inept-world-leader-is-quoted-as-saying.html | HALF OF SURGERY CONSIDERED INEPT World Leader Is Quoted as Saying 50 of His Work Is Undoing Others Errors | By Farnsworth Fowle | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/harry-wilson-smith.html | HARRY WILSON SMITH | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/harvey-a-huff-74-newspaper-ad-man.html | HARVEY A HUFF 74 NEWSPAPER AD MAN | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/heart-pain-cited-as-attack-signal-cardiology-convention-told-of.html | HEART PAIN CITED AS ATTACK SIGNAL Cardiology Convention Told of Canadian Study of 100 Patients for 9 Years | By Harold M Schmeck Jr | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/helene-m-connellan-bride-in-washington.html | Helene M Connellan Bride in Washington | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/honduran-defense-chief-quits.html | Honduran Defense Chief Quits | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/hospital-pay-criticized-construction-and-equipment-said-to-take.html | Hospital Pay Criticized Construction and Equipment Said to Take Precedence Over Personnel | IRA M YOUNKER | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/house-moderates-press-labor-bill-bipartisan-bloc-challenges.html | HOUSE MODERATES PRESS LABOR BILL Bipartisan Bloc Challenges Hallecks View That Plan May Not Reach Floor | By Joseph A Loftus | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/hundreds-routed-in-westchester-when-road-drillers-strike-gas-school.html | Hundreds Routed in Westchester When Road Drillers Strike Gas School Children Families and Drivers Flee Accident at Cross County Parkway | By Merrill Folsom | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/in-the-nation-the-funeral-of-dulles-the-peacemaker.html | In The Nation The Funeral of Dulles the Peacemaker | By Arthur Krock | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/india-is-concerned-about-laos-dispute.html | INDIA IS CONCERNED ABOUT LAOS DISPUTE | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/integration-is-pushed-paris-cabinet-approves-bills-tightening.html | INTEGRATION IS PUSHED Paris Cabinet Approves Bills Tightening Algerian Link | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/irish-jay-1-to-20-triumphs-in-61st-running-of-fashion-stakes-at.html | Irish Jay 1 to 20 Triumphs in 61st Running of Fashion Stakes at Belmont WHEATLEY RACER WINS BY 6 LENGTHS | By Joseph C Nichols | RE0000321098 | 1987-01-15 | B00000774726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/israel-forces-down-a-lebanese-bomber.html | ISRAEL FORCES DOWN A LEBANESE BOMBER | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/j-frank-leve.html | J FRANK LEVE | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/jersey-standard-sights-gain-in-59-huge-annual-meeting-hears-profit.html | JERSEY STANDARD SIGHTS GAIN IN 59 Huge Annual Meeting Hears Profit Will Rise Even if Prices Stay Weak | By John J Abele | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/joint-session-set-on-jersey-utility.html | JOINT SESSION SET ON JERSEY UTILITY | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/king-of-belgians-arrives-on-visit-baudouin-to-end-20day-tour-with.html | KING OF BELGIANS ARRIVES ON VISIT Baudouin to End 20Day Tour With Stay Here Sees Jet Air Base | By Lawrence Fellows | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/levitt-appeals-for-li-colleges-controller-urges-doubling-facilities.html | LEVITT APPEALS FOR LI COLLEGES Controller Urges Doubling Facilities to Meet Rising NassauSuffolk Needs | By Roy R Silver | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/london-market-posts-new-high-industrials-helped-by-fall-in-jobless.html | LONDON MARKET POSTS NEW HIGH Industrials Helped by Fall in Jobless Brewery Issues Advance Anew | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/marymount-exercises-graduation-at-tarrytown-precedes-one-here-today.html | MARYMOUNT EXERCISES Graduation at Tarrytown Precedes One Here Today | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/mass-protection-against-tb-hinted-bcg-vaccine-found-to-give.html | MASS PROTECTION AGAINST TB HINTED BCG Vaccine Found to Give Immunity When Inhaled  Convenience Stressed | By Austin C Wehrwein | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/mayor-signs-rise-in-meal-tax-to-5-starting-monday-impost-is-one-of.html | MAYOR SIGNS RISE IN MEAL TAX TO 5 STARTING MONDAY Impost Is One of 7 Sources of Additional City Revenue Requested by Wagner | By Paul Crowell | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/mentally-retarded-are-aided.html | Mentally Retarded Are Aided | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/minnesota-official-ignores-court-call.html | MINNESOTA OFFICIAL IGNORES COURT CALL | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/morocco-imposes-ban-on-broadcasts-except-the-states-moroccans-ban.html | Morocco Imposes Ban on Broadcasts Except the States MOROCCANS BAN NONSTATE RADIO | By Thomas F Brady | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/motorists-meet-building-snarls-5-big-construction-projects-lead.html | MOTORISTS MEET BUILDING SNARLS 5 Big Construction Projects Lead Drivers to Detour From Usual Routes | By Joseph C Ingraham | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/movie-producer-shifts-to-stage-ginsberg-will-do-vanishing.html | MOVIE PRODUCER SHIFTS TO STAGE Ginsberg Will Do Vanishing Evangelist Musical Planned From Film | By Sam Zolotow | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/mrs-bedurd-jr-has-childj-1-j.html | Mrs Bedurd Jr Has ChildJ 1 J | SPecial to The New York Times J | RE0000321098 | 1987-01-15 | B00000774726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/mrs-gerrys-79-best-piping-rock-player-captures-low-gross-in-1day.html | MRS GERRYS 79 BEST Piping Rock Player Captures Low Gross in 1Day Golf | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/mrs-joseph-f-lake.html | MRS JOSEPH F LAKE | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/msgr-mnulty-60-educator-is-dead-president-of-seton-hall-u-since.html | MSGR MNULTY 60 EDUCATOR IS DEAD President of Seton Hall U Since 1949 Aided Many Jersey Civic Activities | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/music-in-station-opposed.html | Music in Station Opposed | DOROTHY G DOHM | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/nepali-cabinet-installed.html | Nepali Cabinet Installed | Dispatch of The Times London | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/new-luminous-ceilings-may-outdazzle-the-stars.html | New Luminous Ceilings May Outdazzle the Stars | By Cynthia Kellogg | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/new-plan-drawn-on-hospital-care-district-setup-based-on-prepayment.html | NEW PLAN DRAWN ON HOSPITAL CARE District SetUp Based on Prepayment Idea Would Provide for Indigents | By Lawrence E Davies | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/nicaragua-exiles-worry-costa-rica-president-echandi-is-upset-at.html | NICARAGUA EXILES WORRY COSTA RICA President Echandi Is Upset at AntiSomoza Activities  Pushes Conciliation | By Paul P Kennedy | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/nikebomare-dispute-controversy-over-weapons-touches-on-far-more.html | NikeBomarc Dispute Controversy Over Weapons Touches On Far More Vital Defense Problems | By Hanson W Baldwin | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/opponent-defies-peruvian-regime-belaunde-president-prados-foe.html | OPPONENT DEFIES PERUVIAN REGIME Belaunde President Prados Foe Presses Rally Plan  May Face Arrest | By Tad Szulo | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/paul-vaucher.html | PAUL VAUCHER | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/pep-drugs-found-to-spur-athletes-ama-cites-output-rise-but-condemns.html | PEP DRUGS FOUND TO SPUR ATHLETES AMA Cites Output Rise but Condemns Pills Use | By Robert K Plumb | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/pope-may-not-act-at-royal-wedding.html | POPE MAY NOT ACT AT ROYAL WEDDING | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/posts-colors-to-be-in-parade.html | Posts Colors to Be in Parade | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/ralph-d-lusk.html | RALPH D LUSK | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/ramos-jury-retires-for-night-after-getting-murder-case-of-5.html | Ramos Jury Retires for Night After Getting Murder Case of 5 | By Jack Roth | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/raul-castro-safe-in-marsh-landing-airline-pilot-spies-downed-plane.html | RAUL CASTRO SAFE IN MARSH LANDING Airline Pilot Spies Downed Plane Party of Four All Unhurt Is Flown Out | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |

| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/reading-railroad.html | READING RAILROAD | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/realism-at-geneva-big-4-hoping-for-an-interim-agreement-on-berlin.html | Realism at Geneva Big 4 Hoping for an Interim Agreement On Berlin Issue but Not a Broad Accord | By Drew Middleton | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/rev-p-h-kalfayan-of-armenian-church.html | REV P H KALFAYAN OF ARMENIAN CHURCH | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/robert-k-bloy-sr.html | ROBERT K BLOY SR | Secial to Ne Yor | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/robert-r-keeler.html | ROBERT R KEELER | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/rockefeller-sees-no-early-tax-cut-he-answers-questions-at-citizens.html | ROCKEFELLER SEES NO EARLY TAX CUT He Answers Questions at Citizens Union Dinner Cites Pledge on Aid | By Leo Egan | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/saundersbuckley.html | SaundersBuckley | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/schools-purchases-from-soviet-backed.html | SCHOOLS PURCHASES FROM SOVIET BACKED | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/seafarers-head-is-critical-of-u-s-scores-various-government.html | SEAFARERS HEAD IS CRITICAL OF U S Scores Various Government Agencies for Indifference to Seamens Welfare | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/six-prep-schools-given-18-million-donner-foundation-grants-set-up.html | SIX PREP SCHOOLS GIVEN 18 MILLION Donner Foundation Grants Set Up 12000 Salary for One Teacher at Each | By William G Weart | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/southern-action-on-book.html | Southern Action on Book | VICTOR G FOURMAN | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/soviet-aides-wife-chooses-britain-husband-reported-returned-to.html | SOVIET AIDES WIFE CHOOSES BRITAIN Husband Reported Returned to Moscow by Embassy | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/soviet-freighter-is-due-here-today-ports-first-russian-ship-in.html | SOVIET FREIGHTER IS DUE HERE TODAY Ports First Russian Ship in Decade Carries Displays for Coliseum Exhibit | By Werner Bamberger | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/soviet-plans-for-future.html | Soviet Plans for Future | GEORGE MARQUISEE | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/state-republicans-name-two-top-aides.html | STATE REPUBLICANS NAME TWO TOP AIDES | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/steel-man-scoffs-at-strike-effect-republic-chief-says-nation-would.html | STEEL MAN SCOFFS AT STRIKE EFFECT Republic Chief Says Nation Would Be Little Harmed by 3Month Walkout | By A H Raskin | RE0000321098 | 1987-01-15 | B00000774726 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/steels-use-tops-early-forecasts-outlook-brighter-for-third-quarter.html | STEELS USE TOPS EARLY FORECASTS Outlook Brighter for Third Quarter Barring Strike Industry Leaders Say | By Jack R Ryan | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/stocks-advance-in-giant-strides-electronics-issues-forge-on-as.html | STOCKS ADVANCE IN GIANT STRIDES Electronics Issues Forge On as Other Shares Start to Slip Late in the Day | By Burton Crane | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/stores-in-peekskill-offer-plan-to-end-metered-parking.html | Stores in Peekskill Offer Plan to End Metered Parking | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/strike-is-put-off-for-7-hospitals-city-move-delays-walkout-at.html | STRIKE IS PUT OFF FOR 7 HOSPITALS City Move Delays Walkout at Proprietary Institutions Jailing of 2 Deferred | By Ralph Katz | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/student-fiance-of-mona-lloyd-senior-at-mcgill-george_fisher-who-is.html | Student Fiance Of Mona Lloyd Senior at McGill GeorgeFisher Who Is at Dartmouth to Wed Professors Daughter | Special to The lew York Timel | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/susan-henick-is-bride-o-barry-jay-nova.html | Susan Henick Is Bride O Barry Jay Nova | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/talk-interests-diplomats.html | Talk Interests Diplomats | By Harrison E Salisbury | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/temple-names-new-head.html | Temple Names New Head | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/the-britons-pipe-falls-victim-to-prosperity-and-filtertips.html | The Britons Pipe Falls Victim To Prosperity and FilterTips | By Walter H Waggoner | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/tone-is-improved-bond-trading-success-of-con-edison-issue-buoys.html | TONE IS IMPROVED BOND TRADING Success of Con Edison Issue Buoys Market Tax | By Paul Heffernan | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/transit-changes-praised-accomplishments-noted-in-urging-further.html | Transit Changes Praised Accomplishments Noted in Urging Further Subway Improvements | MAX M TAMIR | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/troops-patrolling-in-argentine-strike.html | TROOPS PATROLLING IN ARGENTINE STRIKE | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/tv-at-dulles-funeral-nbc-and-cbs-offer-dignified-report-of-rites-in.html | TV At Dulles Funeral NBC and CBS Offer Dignified Report of Rites in Arlington National Cemetery | By Jack Gould | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/tv-science-class-adds-chemistry-credit-course-opens-in-fall-no-word.html | TV SCIENCE CLASS ADDS CHEMISTRY Credit Course Opens in Fall  No Word on Successor to Robinson at CBS | By Val Adams | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/twu-wins-again-in-transit-balloting-t-w-u-is-winner-in-transit-vote.html | TWU Wins Again In Transit Balloting T W U IS WINNER IN TRANSIT VOTE | By Stanley Levey | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/u-s-jet-lands-in-a-war-engine-trouble-forces-craft-down-near.html | U S JET LANDS IN A WAR Engine Trouble Forces Craft Down Near Algeria Clash | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/university-hails-mrs-roosevelt-institution-named-for-late-president.html | UNIVERSITY HAILS MRS ROOSEVELT Institution Named for Late President Rededicated at Dinner in Chicago | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/virginia-editor-to-retire.html | Virginia Editor to Retire | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/wayne-a-brown.html | WAYNE A BROWN | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/william-p-h-reilly.html | WILLIAM P H REILLY | Special to The Nee York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/williamsonbryant.html | WilliamsonBryant | Special to lrle lew York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/windsor-castle-first-in-jumping-millers-bay-scores-third-straight.html | WINDSOR CASTLE FIRST IN JUMPING Millers Bay Scores Third Straight Class Triumph at Devon Horse Show | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/winn-breaks-leg-in-yonkers-spill-pullen-also-hospitalized-obrien.html | WINN BREAKS LEG IN YONKERS SPILL Pullen Also Hospitalized OBrien Escapes in 3Sulky CrackUp | By Louis Effrat | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/witness-stand-to-be-just-that.html | Witness Stand to Be Just That | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/wood-field-and-stream-smallmouth-black-bass-prove-obstinate-to.html | Wood Field and Stream SmallMouth Black Bass Prove Obstinate to Logic Employed by Wise Old Heads | By John W Randolph | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/writers-union-head-pasternaks-friend.html | WRITERS UNION HEAD PASTERNAKS FRIEND | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/yanks-defeat-red-sox-in-stadium-contest-on-homers-by-carey-and.html | Yanks Defeat Red Sox in Stadium Contest on Homers by Carey and Skowron MAAS IS CREDITED WITH 32 TRIUMPH | By John Drebinger | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-28 | https://www.nytimes.com/1959/05/28/archives/yonkers-mile-of-paintings.html | Yonkers Mile of Paintings | Special to The New York Times | RE0000321098 | 1987-01-15 | B00000774726 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/1st-london-theatre-in-30-years-opens.html | 1ST LONDON THEATRE IN 30 YEARS OPENS | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/2-favorites-trail-in-bridge-match-goren-and-fry-teams-are-behind-in.html | 2 FAVORITES TRAIL IN BRIDGE MATCH Goren and Fry Teams Are Behind in Reisinger Cup Knockout Play Here | By George Rapee | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/2-french-posts-filled-debre-designates-ministers-of-interior-and.html | 2 FRENCH POSTS FILLED Debre Designates Ministers of Interior and Agriculture | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/2-monkeys-survive-flight-into-space-in-u-s-rocket-and-are-retrieved.html | 2 MONKEYS SURVIVE FLIGHT INTO SPACE IN U S ROCKET AND ARE RETRIEVED AT SEA A 1700MILE TRIP 10000MileanHour Speed Reached by Jupiter Cone 2 Monkeys Retrieved Alive After Trip Into Space | By Richard Witkinspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |

| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/25-years-marked-at-glyndebourne-british-opera-festival-starts.html | 25 YEARS MARKED AT GLYNDEBOURNE British Opera Festival Starts Season  John Christie Founder Is Acclaimed | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
|---|---|---|---|---|---|---|
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/2d-vice-president-quits-at-c-b-stv-ommerles-decision-follows-by-2.html | 2D VICE PRESIDENT QUITS AT C B STV Ommerles Decision Follows by 2 Days Resignation of His Superior Robinson | By Val Adams | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/a-research-scientist-george-bogdan-kistiakowsky.html | A Research Scientist George Bogdan Kistiakowsky | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/a-rise-is-reported-in-unwed-mothers.html | A RISE IS REPORTED IN UNWED MOTHERS | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/achard-playwright-in-french-academy.html | Achard playwright In French Academy | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/advertising-a-magazine-switch.html | Advertising A Magazine Switch | By Alexander R Hammer | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/appeals-court-upholds-fee-curb-on-lawyers-in-negligence-suits.html | Appeals Court Upholds Fee Curb On Lawyers in Negligence Suits | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/appointee-is-pleased.html | Appointee Is Pleased | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/argentina-detains-300-in-labor-rifts.html | ARGENTINA DETAINS 300 IN LABOR RIFTS | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-13-no-title-cus-damato-hiding-in-the-wings-aims-barb-at.html | Article 13  No Title Cus DAmato Hiding in the Wings Aims Barb at Doubters | By Michael Strauss | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/ballet-second-category-another-gagaku-style-program-offered-by.html | Ballet Second Category Another Gagaku Style Program Offered by Japanese Troupe at City Center | By John Martin | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/baudouin-urges-more-u-s-trade-during-round-of-activities-here.html | BAUDOUIN URGES MORE U S TRADE During Round of Activities Here Belgiums King Pleads for Economic Cooperation | By John Sibley | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/big-4-ministers-confer-in-plane-new-plan-hinted-west-sets-4-aims.html | BIG 4 MINISTERS CONFER IN PLANE NEW PLAN HINTED WEST SETS 4 AIMS Seeks Geneva Accord on Principles as a Basis for Summit BIG 4 MINISTERS CONFER IN PLANE | By James Restonspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/bigstore-volume-rose-9-last-week-from-level-of-58.html | BigStore Volume Rose 9 Last Week From Level of 58 | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/bnai-brith-maps-wider-activities-votes-to-set-up-council-to-spur.html | BNAI BRITH MAPS WIDER ACTIVITIES Votes to Set Up Council to Spur WorldWide Scope of Service Measures | By Irving Spiegelspecial to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/bond-field-yawns-as-reserve-acts-indifference-of-traders-to-rate.html | BOND FIELD YAWNS AS RESERVE ACTS Indifference of Traders to Rate Rise Is a Milestone in Market History | By Paul Heffernan | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/bonnie-richardson-prospective-bride.html | Bonnie Richardson Prospective Bride | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/britain-relaxing-curbs-on-imports-quotas-on-many-items-from-u-s-and.html | BRITAIN RELAXING CURBS ON IMPORTS Quotas on Many Items From U S and Canada to Be Ended or Increased BRITAIN RELAXING CURBS ON IMPORTS | By Walter H Waggonerspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/british-coal-output-at-8year-low-in-58.html | BRITISH COAL OUTPUT AT 8YEAR LOW IN 58 | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/cardiologists-elect-n-y-u-professor-is-named-groups-presidentelect.html | CARDIOLOGISTS ELECT N Y U Professor Is Named Groups PresidentElect | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/career-club-aids-shopper-who-works.html | Career Club Aids Shopper Who Works | By Joan Cook | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/carloadings-keep-margin-over-1958-rail-traffic-climb-202-truck.html | CARLOADINGS KEEP MARGIN OVER 1958 Rail Traffic Climb 202 Truck Loadings by 183 Above 58 Rate in Week | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/changes-appear-in-mideasts-ties-sources-in-washington-note-some.html | CHANGES APPEAR IN MIDEASTS TIES Sources in Washington Note Some Shifts in IraqiUAR and Wider Relationships | By Dana Adams Schmidtspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/chemicals-chest-recommended-for-dangerous-products-in-home.html | Chemicals Chest Recommended For Dangerous Products in Home | By Murray Illson | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/chief-will-plead-for-barotseland-ruler-to-go-to-london-next-year-to.html | CHIEF WILL PLEAD FOR BAROTSELAND Ruler to Go to London Next Year to Bid Britain Guard Protectorates Interests | By Milton Brackerspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/city-schools-lose-red-informer-case-city-loses-fight-on-red.html | City Schools Lose Red Informer Case CITY LOSES FIGHT ON RED TEACHERS | By Warren Weaver Jrspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/city-to-cede-pier-to-port-agency-mayor-indicates-brooklyn-site.html | CITY TO CEDE PIER TO PORT AGENCY Mayor Indicates Brooklyn Site Lease Means Getting 5 Million in 50 Years | By Arthur H Richter | RE0000321099 | 1987-01-15 | B00000774727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/climb-continues-on-london-board-heavy-profittaking-taken-in-stride.html | CLIMB CONTINUES ON LONDON BOARD Heavy ProfitTaking Taken in Stride Industrial Stock Index at High | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/coleman-defends-lynch-case-delay-governor-says-mississippi-jurists.html | COLEMAN DEFENDS LYNCH CASE DELAY Governor Says Mississippi Jurists Would Bar Any Indictment Before Fall | By Anthony Lewisspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/college-pay-rises-proposed-for-city-board-of-higher-education-asks.html | COLLEGE PAY RISES PROPOSED FOR CITY Board of Higher Education Asks Increases of 300 to 600 Starting Oct 1 | By Leonard Buder | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/combined-billing-by-con-ed-to-end-p-s-c-approves-fiveyear.html | COMBINED BILLING BY CON ED TO END P S C Approves FiveYear ChangeOver of System  Users Will Pay More | By Russell Porter | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/commerce-aide-named-educator-will-serve-state-as-deputy.html | COMMERCE AIDE NAMED Educator Will Serve State as Deputy Commissioner | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/contempt-is-laid-to-expoliceman-luberda-is-indicted-on-two-counts.html | CONTEMPT IS LAID TO EXPOLICEMAN Luberda Is Indicted on Two Counts in Inquiry Into 18000 Found in Car | By Jack Roth | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/cunard-rules-out-a-nuclear-engine-for-planned-liner.html | Cunard Rules Out A Nuclear Engine For Planned Liner | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/cut-in-aid-grants-fought-by-javits-he-says-mansfields-move-could.html | CUT IN AID GRANTS FOUGHT BY JAVITS He Says Mansfields Move Could Wreck Program of Mutual Security | By John D Morrisspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/discount-rate-up-in-five-districts-rise-from-3-to-3-12-brings-level.html | DISCOUNT RATE UP IN FIVE DISTRICTS Rise From 3 to 3 12 Brings Level Equal to the Peak of Recent Years ACTION WAS EXPECTED Need for More Restraint in Growth of Money Supply Suggested as Factor DISCOUNT RATE UP IN FIVE DISTRICTS | By Albert L Kraus | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/fanny-may-cuts-prices-buying-levels-for-mortgages-are-reduced-by.html | FANNY MAY CUTS PRICES Buying Levels for Mortgages Are Reduced by One Point | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/faragalli-leads-in-bowling.html | Faragalli Leads in Bowling | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/film-employment-rises-9-in-year-11300-production-workers-on-payroll.html | FILM EMPLOYMENT RISES 9 IN YEAR 11300 Production Workers on Payroll in April  Steve Forrest Gets Role | By Murray Schumachspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/first-lady-greets-700-aged-and-blind.html | FIRST LADY GREETS 700 AGED AND BLIND | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/five-city-tax-bills-fought-at-hearing-5-tax-bills-angrily.html | Five City Tax Bills Fought at Hearing 5 CITY TAX BILLS ANGRILY FOUGHT | By Paul Crowell | RE0000321099 | 1987-01-15 | B00000774727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/frivolities-tax-urged-by-doctor-he-asserts-increased-levy-on-items.html | FRIVOLITIES TAX URGED BY DOCTOR He Asserts Increased Levy on Items Bad for Health Could Balance Budget | By Bess Furmanspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/georgb-h-loftusi-rkiium-produ3er-vice-president-of-major-processing.html | GEORGB H LOFTUSI RKIIUM PRODU3ER Vice President of Major Processing Concern Here Dies of Leukemia at 67 | Sldal to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/gloom-pervades-steel-deadlock-both-sides-harden-stands-leaving.html | GLOOM PERVADES STEEL DEADLOCK Both Sides Harden Stands Leaving Little Hope for Averting a Strike | By A H Raskin | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/governor-orders-state-study-on-need-for-recreation-sites.html | Governor Orders State Study On Need for Recreation Sites | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/greek-premier-critical.html | Greek Premier Critical | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/hold-costs-down-steel-men-told-trade-group-hears-imports-and.html | HOLD COSTS DOWN STEEL MEN TOLD Trade Group Hears Imports and Substitutes Are Penetrating Market | By Jack R Ryan | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/holiday-exodus-starts-here-as-874-heat-sets-mark-for-day.html | Holiday Exodus Starts Here As 874 Heat Sets Mark for Day | By Robert Alden | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/hospital-union-wins-a-jail-stay-hearing-set-wednesday-2-locals.html | HOSPITAL UNION WINS A JAIL STAY Hearing Set Wednesday  2 Locals Dispute Which Represents Workers | By Ralph Katz | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/house-unit-revises-defensefund-bill-disputing-president-house-unit.html | House Unit Revises DefenseFund Bill Disputing President House Unit Disputes President As It Revises ArmsFund Bill | By Jack Raymondspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/howard-d-ginder-.html | HOWARD D GINDER | Special to TheNew Yor Tlme | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/i-allen-d-mlean-62-of-superior-meter.html | i ALLEN D MLEAN 62 OF SUPERIOR METER | Speelat to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/ideal-republican-chosen-in-wilton-eisenhower-is-first-in-poll.html | IDEAL REPUBLICAN CHOSEN IN WILTON Eisenhower Is First in Poll Senator Taft Second and Gov Rockefeller Third | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/in-the-nation-a-public-service-great-and-unimpugned.html | In The Nation A Public Service Great and Unimpugned | By Arthur Krock | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/independence-sets-track-record-in-meadow-brook-chase-belmont-winner.html | Independence Sets Track Record in Meadow Brook Chase BELMONT WINNER IS TIMED IN 440 Independence Takes 19500 2 12Mile Test  Arcaro and Ussery Get Triples | By Joseph C Nichols | RE0000321099 | 1987-01-15 | B00000774727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/interzone-tests-listed-in-tennis-davis-cup-matches-are-set-at.html | INTERZONE TESTS LISTED IN TENNIS Davis Cup Matches Are Set at Germantown Aug 79 Longwood Aug 1416 | By Allison Danzig | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/java-cold-war-laid-to-red-acts-communists-are-accused-by.html | JAVA COLD WAR LAID TO RED ACTS Communists Are Accused by Nationalists and Moslems of Provoking Violence | By Bernard Kalbspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/jayber-captures-2-jumps-at-devon-sputnik-second-to-baldwins-horse.html | JAYBER CAPTURES 2 JUMPS AT DEVON Sputnik Second to Baldwins Horse Windsor Castle Still Leads in Race | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/jersey-lutherans-end-parley.html | Jersey Lutherans End Parley | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/johnson-attacks-proxmire-myths-says-critic-spreads-fraud-about.html | JOHNSON ATTACKS PROXMIRE MYTHS Says Critic Spreads Fraud About Party Leadership to Cover Own Inadequacies | By Russell Bakerspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/josephine-baker-stars-she-returns-to-paris-stage-after-2-years.html | JOSEPHINE BAKER STARS She Returns to Paris Stage After 2 Years for Benefit | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/judge-backs-appointee-jersey-court-upholds-kagan-as-a-police.html | JUDGE BACKS APPOINTEE Jersey Court Upholds Kagan as a Police Magistrate | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/juke-box-inquiry-indicts-15-on-l-i-orourke-an-aide-of-hoffa-in.html | JUKE BOX INQUIRY INDICTS 15 ON L I ORourke an Aide of Hoffa in Group Charged With Coercion in Nassau Union Men Indicted in Mineola JUKE BOX INQUIRY INDICTS 15 ON L I | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/kennedy-exhorts-party-on-program.html | KENNEDY EXHORTS PARTY ON PROGRAM | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/killian-letter-and-reply.html | Killian Letter and Reply | Special to The New York TimesJ R KILLIAN JrDWIGHT D EISENHOWER | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/killian-resigns-as-science-aide-service-hailed-by-president-harvard.html | KILLIAN RESIGNS AS SCIENCE AIDE Service Hailed by President  Harvard Man Named as Special Assistant KILLIAN RESIGNS AS SCIENCE AIDE | By John W Finneyspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/l-i-court-sifts-hulsen-bid.html | L I Court Sifts Hulsen Bid | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/laine-knobler-engaged.html | laine Knobler Engaged | Special to The Now York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/lee-denies-red-affiliation.html | Lee Denies Red Affiliation | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/leff-poulshnoff-pianist-composer.html | LEFF POUISHNOFF PIANIST COMPOSER | Special to The lew York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/ludlow-6rie30-bill-expert-diesi-top-field-ornithologist-68l-served.html | LUDLOW 6RIE30 Bill EXPERT DIESI Top Field Ornithologist 68l Served Harvard Museumm Headed Audubon Society | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/mary-jane-coombs-engaged-to-teacher.html | Mary Jane Coombs Engaged to Teacher | Special to The New York | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/miss-asher-married-to-royal-e-larson.html | Miss Asher Married To Royal E Larson | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/monaghan-bolts-track-hearings-cafe-tabs-listed-lawyer-cites-lack-of.html | MONAGHAN BOLTS TRACK HEARINGS CAFE TABS LISTED Lawyer Cites Lack of Time to Prepare a Defense  Gifts Totaled 31075 | By Richard J H Johnston | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/monkey-colony-sought-to-aid-heart-research.html | Monkey Colony Sought To Aid Heart Research | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/morristown-project-started.html | Morristown Project Started | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/mrs-bradys-71-wins-golf-medal-scarsdale-player-gets-brook-trophy-at.html | MRS BRADYS 71 WINS GOLF MEDAL Scarsdale Player Gets Brook Trophy at Bonnie Briar  Mrs Cudone Victor | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/museum-closing-protested.html | Museum Closing Protested | RUTH NAUHEIM | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/museum-quits-primrose-path-sticks-to-art-and-hotel-business.html | Museum Quits Primrose Path Sticks to Art and Hotel Business Japanese Resort Establishment Curbed by Ban on Brothels Now Just Shows Its Collection and Rents Rooms | By Robert Trumbullspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/new-chair-doubles-as-fuel-tank-12-gallons-of-extra-gasoline-for.html | New Chair Doubles as Fuel Tank 12 Gallons of Extra Gasoline for Boat in Container | By Clarence E Lovejoy | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/new-house-0f-worship-temple-avodah-at-oceanside-will-be-dedicated.html | NEW HOUSE 0F WORSHIP Temple Avodah at Oceanside Will Be Dedicated Today | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/olympic-body-ousts-chinese-nationalists-nationalist-china-is.html | Olympic Body Ousts Chinese Nationalists Nationalist China Is Expelled By International Olympic Body | By United Press International | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/opposition-heads-arrested-in-peru-belaunde-and-aides-seized-in.html | OPPOSITION HEADS ARRESTED IN PERU Belaunde and Aides Seized in Advance of Planned Defiance at Arequipa | By Tad Szulcspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/or-william-knipe-i-a-gynecolog_st-zs.html | OR WILLIAM KNIPE I A GYNECOLOGST ZS | Special to The New Tork Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/orioles-blank-yankees-on-wilhelms-fourhitter-unbeaten-hurler-wins.html | Orioles Blank Yankees on Wilhelms FourHitter UNBEATEN HURLER WINS NO 7 BY 50 Wilhelm Runs Shutout String Against Yanks to 21 Innings  Orioles Beat Terry | By Joseph M Sheehan | RE0000321099 | 1987-01-15 | B00000774727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/oxygen-helping-to-fight-cancer-used-together-with-xrays-in-london.html | OXYGEN HELPING TO FIGHT CANCER Used Together With XRays in London  New Method to Be Available Here | By John A Osmundsen | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/paris-readytowear-gaining-esteem-of-america-couturier-designs-are.html | Paris ReadytoWear Gaining Esteem of America Couturier Designs Are Popular Will Sell for 100 to 250 | PARIS | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/perlman-declines-to-say-central-sees-no-dividend-for-long-time.html | Perlman Declines to Say Central Sees No Dividend for Long Time ANNUAL MEETING HELD BY CENTRAL | By Robert E Bedingfieldspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/pinay-reports-on-u-s-finance-chief-says-frances-stock-is-high-here.html | PINAY REPORTS ON U S Finance Chief Says Frances Stock Is High Here | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/plays-announced-for-menotti-fete-short-works-of-inge-dunphy-and.html | PLAYS ANNOUNCED FOR MENOTTI FETE Short Works of Inge Dunphy and Williams Listed  6 US Actors Also Named | By Sam Zolotow | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/plight-of-unwanted-animals.html | Plight of Unwanted Animals | MARTHA H PAGE | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/polished-jersey-beach-stones-selling-for-15-to-50-a-carat.html | Polished Jersey Beach Stones Selling for 15 to 50 a Carat | By George Cable Wrightspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/pope-asks-peace-in-unusual-rites-marks-corpus-christi-day-outside.html | POPE ASKS PEACE IN UNUSUAL RITES Marks Corpus Christi Day Outside Vatican for First Time in 2 Centuries | By Paul Hofmannspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/problems-of-police.html | Problems of Police | JOHN P SHANLEY | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/progress-is-noted-in-strike-at-utility.html | PROGRESS IS NOTED IN STRIKE AT UTILITY | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/restricting-city-parades-use-of-upper-fifth-avenue-urged-to-prevent.html | Restricting City Parades Use of Upper Fifth Avenue Urged to Prevent Business Losses | RALPH C GROSS | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/road-plan-fought-by-shrewsbury-294yearold-jersey-town-assails.html | ROAD PLAN FOUGHT BY SHREWSBURY 294YearOld Jersey Town Assails Widening at the Expense of History | By Edward A Morrowspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/russian-assails-soviet-economics-berates-colleagues-for-lack-of.html | RUSSIAN ASSAILS SOVIET ECONOMICS Berates Colleagues for Lack of Achievement Through Marxist Approach | By Harry Schwartz | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/scholarship-plan-hits-jersey-snag-is-it-law-or-not.html | Scholarship Plan Hits Jersey Snag Is It Law or Not | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/seaway-builder-sure-of-success-former-engineering-chief-of-u-s.html | SEAWAY BUILDER SURE OF SUCCESS Former Engineering Chief of U S Agency Scoffs at Doubts on Economics | By George Hornespecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/senate-unit-opens-amendment-debate.html | SENATE UNIT OPENS AMENDMENT DEBATE | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/serlings-portrait-of-labor-chief-rank-and-file-offered-on-playhouse.html | Serlings Portrait of Labor Chief Rank and File Offered on Playhouse 90 Van Heflin in Role of a Ruthless Leader | By Jack Gould | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/shackamaxon-duo-wins-steve-doctorsteinberg-post-64-in-jersey.html | SHACKAMAXON DUO WINS Steve DoctorSteinberg Post 64 in Jersey ProAmateur | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/shot-is-milestone-in-space-studies-chronology-of-probes-shows-us.html | SHOT IS MILESTONE IN SPACE STUDIES Chronology of Probes Shows US Has Put 7 Satellites Into Orbit of Earth | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/skyway-is-being-repainted.html | Skyway Is Being Repainted | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/soviet-aides-wife-awaits-ruling.html | Soviet Aides Wife Awaits Ruling | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/speedy-pick-wins-yonkers-25000-pace-beating-widower-creed-by-neck.html | Speedy Pick Wins Yonkers 25000 Pace Beating Widower Creed by Neck 35 CHOICE COVERS ONE MILE IN 159 35 Simpson First With Speedy Pick  13 Trotters to Go in Tonights Gotham | By Louis Effratspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/sports-of-the-times-study-in-frustration.html | Sports of The Times Study in Frustration | By Arthur Daley | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/stocks-press-on-to-record-height-but-wide-gains-are-pared-later-in.html | STOCKS PRESS ON TO RECORD HEIGHT But Wide Gains Are Pared Later in the Day  Index Advances by 039 ELECTRONICS PACE RISE Glen Alden Leads Trading and Climbs a Point as Fluor Soars 4 14 Market Advances to New High Paced by Electronics and Drugs | By Burton Crane | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/strauss-debate-is-set-in-senate-critics-voice-3-arguments-against.html | STRAUSS DEBATE IS SET IN SENATE Critics Voice 3 Arguments Against Confirmation Due for Study Next Week | By Richard E Mooneyspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/symington-starts-tour-of-california.html | SYMINGTON STARTS TOUR OF CALIFORNIA | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/talks-in-geneva-to-resume-today-western-and-soviet-foreign.html | TALKS IN GENEVA TO RESUME TODAY Western and Soviet Foreign Ministers Will Confer Secretly After Recess | By Sydney Grusonspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/test-with-monkeys-assailed-in-britain.html | TEST WITH MONKEYS ASSAILED IN BRITAIN | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/theatre-comedy-revived-young-and-beautiful-done-off-broadway.html | Theatre Comedy Revived Young and Beautiful Done Off Broadway | By Louis Calta | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/ticket-sales-reach-335000-and-sharp-rise-is-predicted.html | Ticket Sales Reach 335000 and Sharp Rise Is Predicted | By Howard M Tuckner | RE0000321099 | 1987-01-15 | B00000774727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/to-prevent-price-cutting-manufacturers-right-to-protection-through.html | To Prevent Price Cutting Manufacturers Right to Protection Through Fair Trade Upheld | MILTON N GRASS | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/treasury-to-ask-rise-of-12-billion-in-us-debt-limit-seasonal.html | TREASURY TO ASK RISE OF 12 BILLION IN US DEBT LIMIT Seasonal Borrowing Needs Will Require Temporary Ceiling of 295 Billion TREASURY TO ASK DEBT LIMIT RISE | By Edwin L Dale Jrspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/trees-defended-against-traffic-two-democrats-challenge-jack-on.html | TREES DEFENDED AGAINST TRAFFIC Two Democrats Challenge Jack on StreetWidening in City Hearing Clash MURRAY HILL AT ISSUE Borough President Says He Is No Chopper and Then Proffers Olive Branch | By Charles G Bennett | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/truck-loadings-up-183.html | Truck Loadings up 183 | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/u-n-fund-aid-slated-13-technical-projects-costing-7500000-approved.html | U N FUND AID SLATED 13 Technical Projects Costing 7500000 Approved | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/u-n-unit-to-retain-director.html | U N Unit to Retain Director | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/u-s-bids-u-n-begin-study-of-space-law.html | U S BIDS U N BEGIN STUDY OF SPACE LAW | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/u-s-gets-protest-on-cuba-land-law-sugar-interests-predict-that.html | U S GETS PROTEST ON CUBA LAND LAW Sugar Interests Predict That Catastrophe Will Result  Tax Rises Planned | By R Hart Phillipsspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/u-s-welcomes-move.html | U S Welcomes Move | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/us-urged-to-halt-outflow-of-gold-economist-warns-the-dollar-will-be.html | US URGED TO HALT OUTFLOW OF GOLD Economist Warns the Dollar Will Be Weak Currency if Payment Deficit Persists | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/west-side-plan-is-sent-to-board-20block-renewal-sought-in-program.html | WEST SIDE PLAN IS SENT TO BOARD 20Block Renewal Sought in Program for Upper Area  Hearing Set 100000000 COST SEEN Existing Buildings to Be Used  City Would Assume Relocation Burden | By Edith Evans Asbury | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/weston-budget-studied.html | Weston Budget Studied | Special to The New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/william-powels-mother-dies.html | William Powels Mother Dies | Special to The lew york Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/womans-bathing-suit-clue-to-her-nationality.html | Womans Bathing Suit Clue to Her Nationality | By Gloria Emerson | RE0000321099 | 1987-01-15 | B00000774727 |

| 1959-05-29 | https://www.nytimes.com/1959/05/29/archives/wood-field-and-stream-good-catches-of-landlocked-salmon-and-trout.html | Wood Field and Stream Good Catches of LandLocked Salmon and Trout Taken Below St Croix Rips | By John W Randolphspecial To the New York Times | RE0000321099 | 1987-01-15 | B00000774727 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/2-greek-leaders-back-idea.html | 2 Greek Leaders Back Idea | Dispatch of The Times London | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/2d-hospital-strike-averted-workers-to-vote-on-union-hospital-strike.html | 2d Hospital Strike Averted Workers to Vote on Union HOSPITAL STRIKE BY 2D UNION OFF | By Homer Bigart | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/4-more-get-writs-in-slum-surveys-2d-concentrated-check-of.html | 4 MORE GET WRITS IN SLUM SURVEYS 2d Concentrated Check of Neighborhoods Conducted on Upper West Side 24 HOUSES ARE WORST 523 Violations Are Found Tenements Throughout City Will Be Inspected | By Edith Evans Asbury | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/4-swedish-bulls-here-animals-now-in-quarantine-to-be-used-in.html | 4 SWEDISH BULLS HERE Animals Now in Quarantine to Be Used in Research | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/93-craft-sail-from-larchmont-in-block-island-distance-race-fleet.html | 93 Craft Sail From Larchmont In Block Island Distance Race Fleet Second Largest in Storm Trysail Clubs History  Skippers Face Chance of Night of Cold and Dampness | By John Rendelspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/algerians-deny-offer-disavow-report-of-a-bid-for-paris-talk-with-de.html | ALGERIANS DENY OFFER Disavow Report of a Bid for Paris Talk With de Gaulle | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/alninm-stock-62-led-sales-agengy-mechanical-engineer-dead-his.html | ALNINM STOCK 62 LED SALES AGENGY  Mechanical Engineer Dead His Concern Represented  Partlow Corp and Others | peelal to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/ascent-is-said-to-fail-britons-reported-to-abandon-ama-dablam-climb.html | ASCENT IS SAID TO FAIL Britons Reported to Abandon Ama Dablam Climb | Dispatch of The Times London | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/ban-on-plastic-bags-questioned.html | Ban on Plastic Bags Questioned | GEORGE A DAVIS | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/barn-sale-to-aid-school.html | Barn Sale to Aid School | Special to New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/benson-restudies-subsidy-for-eggs-accedes-to-jersey-protest-but.html | BENSON RESTUDIES SUBSIDY FOR EGGS Accedes to Jersey Protest but Farmers Complain of Usual RunAround BENSON RESTUDIES SUBSIDY FOR EGGS | By George Cable Wrightspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/birth-of-calvin-to-be-observed-protestants-of-world-will-mark-450th.html | BIRTH OF CALVIN TO BE OBSERVED Protestants of World Will Mark 450th Year Geneva to Dedicate Memorial | By George Dugan | RE0000321102 | 1987-01-15 | B00000775280 |

| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321102 | 1987-01-15 | B00000775280 |
|---|---|---|---|---|---|---|
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/bringing-people-to-shakespeare.html | Bringing People to Shakespeare | CHESTER W HARTMAN | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/britain-has-lisbon-fair-opens-bid-to-win-portuguese-market-from.html | BRITAIN HAS LISBON FAIR Opens Bid to Win Portuguese Market From Germans | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/cameroons-accord-set-british-governor-of-nigeria-to-rule-south.html | CAMEROONS ACCORD SET British Governor of Nigeria to Rule South Temporarily | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/census-to-study-farm-financing-30000-u-s-enumerators-to-explore.html | CENSUS TO STUDY FARM FINANCING 30000 U S Enumerators to Explore Possible Shift to Vertical Integration | By William M Blairspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/chisholm-hopkins.html | Chisholm  Hopkins | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/crash-kills-mother-of-drug-executive.html | CRASH KILLS MOTHER OF DRUG EXECUTIVE | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/cuban-sees-delay-in-farms-breakup.html | CUBAN SEES DELAY IN FARMS BREAKUP | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/curran-upholds-unions-alliance-tells-inquiry-that-only-aim-is.html | CURRAN UPHOLDS UNIONS ALLIANCE Tells Inquiry That Only Aim Is Uniform Contract Dates Also Goal of the Industry | By Joseph A Loftusspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/days-developments-in-the-bond-field-trading-is-quiet-in-bond-market.html | Days Developments in the Bond Field TRADING IS QUIET IN BOND MARKET Yields on US Bills Advance but Changes Are Few in Other Governments | By Paul Heffernan | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/dozen-run-today-in-metropolitan-sword-dancer-in-field-for-116900.html | DOZEN RUN TODAY IN METROPOLITAN Sword Dancer in Field for 116900 Belmont Race  Arcaro at 2 Tracks | By Joseph C Nichols | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/dr-henry-a-boyd-publisher-in-south.html | DR HENRY A BOYD PUBLISHER IN SOUTH | Specia to The lewlmej | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/dr-zha-kitchbl-of-vissar-deid-exprofessor-of-english-was-first.html | DR ZHA KITCHBL OF VISSAR DEID ExProfessor of English Was First Named to MacCracken ChairAlso a Biographer | Special to The ew Yo lrd | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/drivers-briefed-on-500mile-race-field-of-33-in-indianapolis-event.html | DRIVERS BRIEFED ON 500MILE RACE Field of 33 in Indianapolis Event Today SingleFile Parade at Start Is Out | By Frank M Blunkspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/durrell-juressen.html | Durrell  Juressen | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/duvalier-reported-better.html | Duvalier Reported Better | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/edric-smith-served-rockefeller-group.html | EDRIC SMITH SERVED ROCKEFELLER GROUP | SPecial to The Near York 7fmpJ | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/eggheads-score-in-isolation-test-nyu-researchers-observe-that.html | EGGHEADS SCORE IN ISOLATION TEST NYU Researchers Observe That Intellectuals Adapt Well to Being Alone OTHERS ARE RESTLESS Study May Help Determine Best Personality Traits for Travel in Space | By John A Osmundsen | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/eliot-wadsworth-82-is-dead-served-under-five-presidents.html | Eliot Wadsworth 82 Is Dead Served Under Five Presidents Philanthropist Was Assistant Secretary of the Treasury for Harding Coolidge | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/end-is-seen-near-in-jersey-strike-utility-company-is-reported.html | END IS SEEN NEAR IN JERSEY STRIKE Utility Company Is Reported Meeting Separately With Commercial Workers | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/ethiopia-awaits-rome-mission.html | Ethiopia Awaits Rome Mission | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/extending-credit-to-russia-limited-possibilities-seen-for-trade-on.html | Extending Credit to Russia Limited Possibilities Seen for Trade on Soviet Terms | MARIO CAPELLONI | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/first-abomber-awaits-museum-the-enola-gay-which-raided-hiroshima-is.html | FIRST ABOMBER AWAITS MUSEUM The Enola Gay Which Raided Hiroshima Is on Blocks at Maryland Air Base | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/for-better-college-education.html | For Better College Education | J HENRY LANDMAN | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/foreign-affairs-an-approaching-climax-in-algeria.html | Foreign Affairs An Approaching Climax in Algeria | By C L Sulzberger | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/frondizi-expects-economic-victory-says-argentinas-plans-will-be.html | FRONDIZI EXPECTS ECONOMIC VICTORY Says Argentinas Plans Will Be Fulfilled Despite Reds and Some Peronists | By Juan de Onisspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/german-says-reds-train-1000000-men.html | GERMAN SAYS REDS TRAIN 1000000 MEN | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/harry-mcaulen.html | HARRY MCAULEN | SpeCial to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/host-at-apalachin-has-heart-attack.html | HOST AT APALACHIN HAS HEART ATTACK | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/hugh-redmond-sr-dead-father-of-a-prisoner-in-redi-china-was-carpet.html | HUGH REDMOND SR DEAD Father of a Prisoner in Redi China Was Carpet Weaver | Special to he ew York TIme | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/hussein-aide-held-as-leader-of-plot.html | HUSSEIN AIDE HELD AS LEADER OF PLOT | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |

| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/insurers-stocks-lead-london-rise-industrial-index-sets-high-despite.html | INSURERS STOCKS LEAD LONDON RISE Industrial Index Sets High Despite Profit Taking In Active Trading | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/israel-admission-is-voted-by-gatt-provisional-approval-given.html | ISRAEL ADMISSION IS VOTED BY GATT Provisional Approval Given Practices of Common Market Pique Briton ISRAEL ADMISSION IS VOTED BY GATT | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/israel-nominates-new-envoy-to-us-harman-exconsul-general-in-new.html | ISRAEL NOMINATES NEW ENVOY TO US Harman ExConsul General in New York Designated to Succeed Eban | By Seth S Kingspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/jackie-gleason-to-be-in-musical-tv-comic-will-appear-next-fall-in.html | JACKIE GLEASON TO BE IN MUSICAL TV Comic Will Appear Next Fall in Connecticut Summer  2d Schwartz May Act | By Louis Calta | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/james-a-canfieid.html | JAMES A CANFIEID | Sselal to Te w York Ines | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/jane-mckelvy-is-wed.html | Jane McKelvy Is Wed | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/jane-sheridan-bride-of-robert-h-briscoe.html | Jane Sheridan Bride Of Robert H Briscoe | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/jersey-railways-score-river-plan-unite-to-oppose-programs-to.html | JERSEY RAILWAYS SCORE RIVER PLAN Unite to Oppose Programs to Provide Crossing for Former Ferry Users | By Milton Honigspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/joe-joseph-leads-in-bowling.html | Joe Joseph Leads in Bowling | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/johnson-defeats-valdes-in-garden-gains-unanimous-verdict-in.html | JOHNSON DEFEATS VALDES IN GARDEN Gains Unanimous Verdict in Heavyweight 10Rounder for Twelfth in Row | By Deane McGowen | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/kern-wins-a-seat-on-c-e-i-board-but-management-maneuver-assures.html | KERN WINS A SEAT ON C  E I BOARD But Management Maneuver Assures Representation of Its Entire Slate | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/lakes-pilot-issue-stirs-canadians-bill-in-congress-assailed-as-move.html | LAKES PILOT ISSUE STIRS CANADIANS Bill in Congress Assailed as Move to Hurt Dominion in Seaway Operations | By George Hornespecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/lawlor-betters-own-i-c-4a-mark-boston-u-athlete-throws-hammer-199.html | LAWLOR BETTERS OWN I C 4A MARK Boston U Athlete Throws Hammer 199 Ft 5 12 In  Edmunds Ties Record | By Joseph M Sheehan | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/lebanon-deports-alien-arab-reds-nasser-backers-lead-drive-to-stop.html | LEBANON DEPORTS ALIEN ARAB REDS Nasser Backers Lead Drive to Stop Easy Infiltration of Party Members | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/leftists-favored-in-singapore-poll-balloting-today-will-name-first.html | LEFTISTS FAVORED IN SINGAPORE POLL Balloting Today Will Name First Government Under Noncolonial Status | By Bernard Kalbspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |

| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/libyan-calls-on-u-n-chief.html | Libyan Calls on U N Chief | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
|---|---|---|---|---|---|---|
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/m-dana-farrar.html | M DANA FARRAR | SoecJal to The New York Ttme | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/manufacturers-sales-and-orders-set-peaks.html | Manufacturers Sales And Orders Set Peaks | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/market-crawls-to-another-high-electronics-lead-as-index-climbs-185.html | MARKET CRAWLS TO ANOTHER HIGH Electronics Lead as Index Climbs 185 In Slowest Trading Since Feb 12 497 ISSUES OFF 487 UP 1 B M Soars 20 Zenith 7 American Motors Up 1 18 is Most Active MARKET CRAWLS TO ANOTHER HIGH | By Richard Rutter | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mary-fenner-bride-in-darien-ceremony.html | Mary Fenner Bride In Darien Ceremony | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mary-h-derby-becomes-bride-of-yale-alumnus-wed-to-rafael-v-m.html | Mary H Derby Becomes Bride Of Yale Alumnus Wed to Rafael V M CesteroRodriguez in Princeton Church | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/millers-jumper-victor-at-devon-windsor-castle-takes-stake-to-clinch.html | MILLERS JUMPER VICTOR AT DEVON Windsor Castle Takes Stake to Clinch Division Title  Desert Gold Wins | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mr-saunders-wins-43500-gotham-trot-by-halflength-for-fifth-in-row.html | Mr Saunders Wins 43500 Gotham Trot by HalfLength for Fifth in Row 4YEAROLD PAYS 940 AT YONKERS Mr Saunders Beats Trade Horn  Steamin Demon is Third in 202 Mile | By Louis Effratspecial To The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mrrobertweil-s5-i-jewish-charity-aide.html | MRROBERTWEIL S5 I JEWISH CHARITY AIDE | Speci to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mrs-borden-whiting.html | MRS BORDEN WHITING | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mrs-burt-n-pierce.html | MRS BURT N PIERCE | Spectat to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mrs-charles-mitchell.html | MRS CHARLES MITCHELL | Special to The Nv York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/mrs-griffin-has-daughter.html | Mrs Griffin Has Daughter | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/nation-to-honor-war-dead-today-memorial-day-services-are-planned.html | NATION TO HONOR WAR DEAD TODAY Memorial Day Services Are Planned Here and Abroad NATION TO HONOR WAR DEAD TODAY | By Robert Alden | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/new-team-wins-bridge-tourney-brooklynpittsburgh-group-first-in-a.html | NEW TEAM WINS BRIDGE TOURNEY BrooklynPittsburgh Group First in a Field of 50 at Eastern States Play | By George Rapee | RE0000321102 | 1987-01-15 | B00000775280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/no-guns-on-rescue-8.html | No Guns on Rescue 8 | R F S | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/norwalk-opens-beach-fete-marks-improvement-of-calf-pasture-facility.html | NORWALK OPENS BEACH Fete Marks Improvement of Calf Pasture Facility | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/norwalk-to-get-police-boat.html | Norwalk to Get Police Boat | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/nose-cone-like-a-shooting-star-led-the-navy-to-space-monkeys-nose.html | Nose Cone Like a Shooting Star Led the Navy to Space Monkeys NOSE CONES GLOW LED TO MONKEYS | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/olav-made-knight-of-garter.html | Olav Made Knight of Garter | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/orourke-denies-jukebox-charges-teamster-official-12-others-plead.html | OROURKE DENIES JUKEBOX CHARGES Teamster Official 12 Others Plead Not Guilty on L I  All Freed on Bail | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/panama-strives-to-lift-economy-population-spurt-brings-campaign-to.html | PANAMA STRIVES TO LIFT ECONOMY Population Spurt Brings Campaign to Exploit Natural Resources | By Kathleen McLaughlinspecial To The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/paris-school-aid-asked-parliamentary-group-urges-funds-for.html | PARIS SCHOOL AID ASKED Parliamentary Group Urges Funds for Catholics | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/pella-deplores-soviet-warning-says-khrushchev-seeks-to-split-italy.html | PELLA DEPLORES SOVIET WARNING Says Khrushchev Seeks to Split Italy From Allies With Missile Talk | By Paul Hofmannspecial To The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/pentagon-assails-budget-revisions-made-in-congress-military-views.html | PENTAGON ASSAILS BUDGET REVISIONS MADE IN CONGRESS Military Views Changes as Effort to Dictate Which Weapons to Stress PENTAGON ASSAILS BUDGET REVISIONS | By Jack Raymondspecial To The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/peru-police-fight-rioters-protesting-jailing-of-leaders.html | Peru Police Fight Rioters Protesting Jailing of Leaders | By Tad Szulcspecial To The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/pravda-pushes-his-bid-for-a-mediterranean-zone-of-peace-moscow.html | Pravda Pushes His Bid for a Mediterranean Zone of Peace MOSCOW PUSHES ZONE OF PEACE | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/president-gets-a-homerun-ball-for-his-grandson.html | President Gets a HomeRun Ball for His Grandson | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/prices-under-automation.html | Prices Under Automation | PHILIP PARKER | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/primary-prices-dip-01-in-week-index-at-1195-of-4749-level-farm.html | PRIMARY PRICES DIP 01 IN WEEK Index at 1195 of 4749 Level  Farm Products Component Up 06 | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/purcells-music-to-fairy-queen-presented-by-morristown-group.html | Purcells Music to Fairy Queen Presented by Morristown Group | By Eric Salzmanspecial to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/rabbitears-may-join-the-dodo-new-ferrites-seem-to-doom-present-tv.html | RabbitEars May Join the Dodo New Ferrites Seem to Doom Present TV Antennas | By Jack R Ryan | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/reds-told-to-be-wary-taipei-reports-instructions-seized-on.html | REDS TOLD TO BE WARY Taipei Reports Instructions Seized on Communist Agents | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/scots-nagasaki-house-evokes-the-legend-of-madam-butterfly-visitors.html | Scots Nagasaki House Evokes The Legend of Madam Butterfly Visitors Drawn by Operatic Lore Flock to Mansion of 19thCentury Trader but CioCioSans Link Is a Myth | By Robert Trumbullspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/seaway-attacked-by-grace-official.html | SEAWAY ATTACKED BY GRACE OFFICIAL | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/secret-big-4-talk-in-geneva-weighs-future-of-berlin-discussion-is.html | SECRET BIG 4 TALK IN GENEVA WEIGHS FUTURE OF BERLIN Discussion Is General and Inconclusive  Slight Shift by Soviet Reported HOPES FOR ACCORD RISE Recognition of Wests Firm Stand Said to Ease Way for an Interim Deal BIG FOUR DISCUSS FUTURE OF BERLIN | By Drew Middletonspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/selftaught-astronomer-patents-way-to-see-stars-more-clearly.html | SelfTaught Astronomer Patents Way to See Stars More Clearly Observatory Device Dispels Currents of Heat That Would Distort View Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/sentenced-in-shooting-jersey-youth-gets-15-years-girl-sent-to.html | SENTENCED IN SHOOTING Jersey Youth Gets 15 Years  Girl Sent to Reformatory | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/serious-talk-gay-dinner-marked-airborne-parley-airborne-parley.html | Serious Talk Gay Dinner Marked Airborne Parley AIRBORNE PARLEY SERIOUS AND GAY | By Sydney Grusonspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/shots-fired-near-mine-none-hurt-in-tennessee-attack-on-auto-with-4.html | SHOTS FIRED NEAR MINE None Hurt in Tennessee Attack on Auto With 4 Workers | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/show-on-seaway-planned-by-nbc-hour-tv-program-june-26-is-first-of-7.html | SHOW ON SEAWAY PLANNED BY NBC Hour TV Program June 26 Is First of 7 in News Series  Dennis to Appear | By Richard F Shepard | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/shrine-honors-hitlers-victims-sanctuary-in-judaean-hills-dedicated.html | SHRINE HONORS HITLERS VICTIMS Sanctuary in Judaean Hills Dedicated by Bnai Brith to Memory of Millions | By Irving Spiegelspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/silence-in-paris-ends-police-modestly-appraise-the-results-of-weeks.html | SILENCE IN PARIS ENDS Police Modestly Appraise the Results of Weeks Work | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/soviet-freighter-to-enter-seaway-ship-first-here-in-10-years-will.html | SOVIET FREIGHTER TO ENTER SEAWAY Ship First Here in 10 Years Will Also Be First to Show Flag in Great Lakes | By Edward A Morrow | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/space-monkeys-flown-to-capital-to-see-doctors-and-the-press.html | Space Monkeys Flown to Capital To See Doctors and the Press Rocketed Animals to Get Physical Check and Undergo a News Conference  Test Data Called Encouraging | By John W Finneyspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/state-department-warns-soviet-chiefs-threats-undermine-parleys-u-s.html | State Department Warns Soviet Chiefs Threats Undermine Parleys U S Says Khrushchev Threats Imperil Hope of Summit Talks | By William J Jordenspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/steel-prices-cut-by-2-in-britain-reduction-aimed-at-raising-size-of.html | STEEL PRICES CUT BY 2 IN BRITAIN Reduction Aimed at Raising Size of Orders Applies to Those of 10 Tons or More | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/stevenson-calls-for-war-on-want-receiving-degree-at-mcgill-he-says.html | STEVENSON CALLS FOR WAR ON WANT Receiving Degree at McGill He Says Nations Disparity Is Major World Issue STEVENSON CALLS FOR WAR ON WANT | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/teachers-scolded-on-school-aid-bills.html | TEACHERS SCOLDED ON SCHOOL AID BILLS | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/test-of-strength-put-off-in-kerala-delay-in-opening-of-schools.html | TEST OF STRENGTH PUT OFF IN KERALA Delay in Opening of Schools Stops Drive Against New Law in RedRuled State | By Tillman Durdinspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/tickertape-fete-greets-baudouin-modest-belgian-king-who-opposed.html | TICKERTAPE FETE GREETS BAUDOUIN Modest Belgian King Who Opposed Parade Waves to 25000 Onlookers | By John Sibley | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/to-report-from-red-china-difficulties-in-sending-factual-news-are.html | To Report From Red China Difficulties in Sending Factual News Are Pointed Out | PAUL K T SIH | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/u-s-gives-u-n-checks-contributes-to-the-emergency-force-and-special.html | U S GIVES U N CHECKS Contributes to the Emergency Force and Special Fund | Special to The New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/weekends-can-be-fun-seeing-city.html | WeekEnds Can Be Fun Seeing City | By Joan Cook | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/wood-field-and-stream-in-order-to-avoid-total-loss-anglers-discuss.html | Wood Field and Stream In Order to Avoid Total Loss Anglers Discuss Why Fish Failed to Bite | By John W Randolphspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/world-bank-lends-72000000-to-iran-for-vast-road-complex.html | World Bank Lends 72000000 To Iran for Vast Road Complex | By Dana Adams Schmidtspecial To the New York Times | RE0000321102 | 1987-01-15 | B00000775280 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-30 | https://www.nytimes.com/1959/05/30/archives/yankees-subdue-orioles-at-stadium-on-skowrons-tworun-single-in.html | Yankees Subdue Orioles at Stadium on Skowrons TwoRun Single in Fifth LOPEZ GETS 2 HITS IN 5TO2 TRIUMPH New Yankee Drives in a Run to Help Ford Set Back Orioles at Stadium | By Roscoe McGowen | RE0000321102 | 1987-01-15 | B00000775280 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/1060-to-get-degrees-fairleigh-dickinson-slates-commencement.html | 1060 TO GET DEGREES Fairleigh Dickinson Slates Commencement Saturday | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/128-bridge-pairs-to-be-in-finals-qualifiers-for-todays-last-two.html | 128 BRIDGE PAIRS TO BE IN FINALS Qualifiers for Todays Last Two Sessions Lead Field of 260 in Play Here | By George Rapee | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/207-in-first-class-at-air-academy-get-diplomas-wednesday-187-are.html | 207 IN FIRST CLASS AT AIR ACADEMY Get Diplomas Wednesday  187 Are Scheduled to Take Training as Pilots | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/372-in-newark-class-college-of-engineering-will-hold-exercises.html | 372 IN NEWARK CLASS College of Engineering Will Hold Exercises Thursday | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/4-seized-in-stamp-case-3-are-of-irish-concern-that-reported-1200000.html | 4 SEIZED IN STAMP CASE 3 Are of Irish Concern That Reported 1200000 Theft | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/40-profits-tax-planned-in-cuba-levies-on-personal-income-and-sales.html | 40 PROFITS TAX PLANNED IN CUBA Levies on Personal Income and Sales Also Ordered in Revision of Law | By R Hart Phillips | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/495-to-graduate-from-west-point-161st-class-gets-diplomas-in.html | 495 TO GRADUATE FROM WEST POINT 161st Class Gets Diplomas in Ceremonies Wednesday  Lodge to Be Speaker | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/6-in-navy-class-break-tradition-they-will-enter-army-637-of-802.html | 6 IN NAVY CLASS BREAK TRADITION They Will Enter Army 637 of 802 Graduates Will Become Ensigns | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/6-yachts-withdraw-in-fogbound-race.html | 6 YACHTS WITHDRAW IN FOGBOUND RACE | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/a-canoe-that-sprouted-trees-witch-doctor-by-norman-c-mcdonald-142.html | A Canoe That Sprouted Trees WITCH DOCTOR By Norman C McDonald 142 pp New York Ballantine Books 35 cents | RICHARD L NEUBERGER | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/a-mountain-mystery.html | A MOUNTAIN MYSTERY | H B | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/a-turbulent-factor-in-americas-domestic-politics.html | A TURBULENT FACTOR IN AMERICAS DOMESTIC POLITICS | By Cabell Phillips | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/a-world-quite-different-from-the-one-we-live-in-the-rise-and-fall.html | A World Quite Different From the One We Live In THE RISE AND FALL OF SOCIETY An Essay on the Economic Forces That Underlie Social Institutions By Frank Chodorov 168 pp New York The DevinAdair Company 395 | By R L Duffus | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/a-writer-criticizes-critics-haste-in-making-awards-other-notes.html | A Writer Criticizes Critics Haste In Making Awards  Other Notes | NAT WEISS | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/a-year-of-life-elizabeth-by-henri-troyat-407-pp-translated-by.html | A Year Of Life ELIZABETH By Henri Troyat 407 pp Translated by Nicolas Monjo from the French La Grive New York Simon Schuster 495 | By Virgilia Peterson | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/accord-on-berlin-is-asked-by-west-lloyd-urges-soviet-agree-to.html | ACCORD ON BERLIN IS ASKED BY WEST Lloyd Urges Soviet Agree to Improve Situation but Keep Basic City Status | By Drew Middleton | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/acqueline-ervies-becomes-affianced.html | acqueline ervies Becomes Affianced | Special To The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/adenauer-back-from-u-s-visit-hails-result-of-washington-exchanges.html | ADENAUER BACK FROM U S VISIT Hails Result of Washington Exchanges  Met by One Bonn Aide and Envoy | By Harry Gilroy | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/advertising-states-liquor-ad-controls-hit-regulation-of-copy-us-job.html | Advertising States Liquor Ad Controls Hit Regulation of Copy US Job Kansas Official Says | By Alexander R Hammer | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/afghan-shirkhan-is-best-in-show-gains-top-honors-23d-time-by.html | AFGHAN SHIRKHAN IS BEST IN SHOW Gains Top Honors 23d Time by Defeating 507 Dogs at Huntingdon Valley | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/after-the-first-year-of-de-gaulle-outwardly-france-presents-a.html | After the First Year of de Gaulle Outwardly France presents a reassuring picture of stability but says an observer the period of change is not yet over and the end is undecided | By Henry Giniger | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/algeria-will-elect-32-senators-today.html | ALGERIA WILL ELECT 32 SENATORS TODAY | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ambitious-china-program-tightens-ties-to-soviet-peipings-need-for.html | AMBITIOUS CHINA PROGRAM TIGHTENS TIES TO SOVIET Peipings Need for Outside Assistance Precludes Any Rift With Moscow Now | By Greg MacGregor | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/an-b-purdy-betrothed.html | An B Purdy Betrothed | cial to The New York Tlme | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ane-p-ttennessy-betrothed.html | ane P ttennessy Betrothed | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/anet-e-fletcher-bride-in-bay-state.html | anet E Fletcher Bride in Bay State | spedal to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/anne-l-herold-mayro-keeney-plan-marriage-55-graduate-of-smith.html | Anne L Herold Mayro Keeney Plan Marriage 55 Graduate of Smith Becomes Engaged to Wesleyan Alumnus | Special to The New York Tlmel | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/annuity-measure-stirs-a-conflict-prudential-hails-the-jersey-law.html | ANNUITY MEASURE STIRS A CONFLICT Prudential Hails the Jersey Law but One Big Insurer Avows Opposition | By James J Nagle | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/another-shakeup-robinson-leaves-cbs-rumors-follow.html | ANOTHER SHAKEUP Robinson Leaves CBS  Rumors Follow | By Jack Gould | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/antitrust-procedure-bothers-democrats-administrations-consent.html | ANTITRUST PROCEDURE BOTHERS DEMOCRATS Administrations Consent Decrees Seen Blocking Future Actions | By Anthony Lewis | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/army-man-is-fiance-of-kathleen-brown.html | Army Man Is Fiance Of Kathleen Brown | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/army-trips-navy-in-lacrosse-116-rallies-in-final-period-to-triumph.html | ARMY TRIPS NAVY IN LACROSSE 116 Rallies in Final Period to Triumph  Eubank Paces Cadets With 3 Goals | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/article-4-no-title-many-new-items-were-war-babies.html | Article 4  No Title MANY NEW ITEMS WERE WAR BABIES | By Alfred R Zipser | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/at-home-with-art.html | At Home With Art | By Cynthia Kellogg | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/authors-query.html | Authors Query | F01FV READ | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/beauty-itself-became-a-deadly-enemy-the-temple-of-the-golden.html | Beauty Itself Became a Deadly Enemy THE TEMPLE OF THE GOLDEN PAVILION By Yukio Mishima Translated by Ivan Morris from the Japanese Kinkakuji With an introduction by Nancy Wilson Ross Drawings by Fumi Komatsu 262 pp Hew York Alfred A Knopf 4 | By Donald Keene | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/beirut-firm-on-bomber-insists-israel-return-plane-as-well-as-its.html | BEIRUT FIRM ON BOMBER Insists Israel Return Plane as Well as Its Crew | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/big-bens-rings-in-100th-year-today-britain-to-mark-centenary-of.html | BIG BENS RINGS IN 100TH YEAR TODAY Britain to Mark Centenary of Clock That Has Become Voice of the Nation | By Walter H Waggoner | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/blanchard-takes-58mile-car-race-he-averages-765-mph-in-porsche.html | BLANCHARD TAKES 58MILE CAR RACE He Averages 765 MPH in Porsche Jennings Next at Bridgehampton | By Michael Strauss | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/boston.html | Boston | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/braves-2-homers-defeat-phillies-42-braves-2-homers-beat-phillies-42.html | Braves 2 Homers Defeat Phillies 42 BRAVES 2 HOMERS BEAT PHILLIES 42 | By United Press International | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/bridge-the-sputnik-response.html | BRIDGE THE SPUTNIK RESPONSE | By Albert H Morehead | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/broad-impact-on-global-strategy-it-revolutionized-military-planning.html | BROAD IMPACT ON GLOBAL STRATEGY It Revolutionized Military Planning And Is a Key World Politics Factor | By Hanson W Baldwin | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/calendar-for-june.html | CALENDAR FOR JUNE | COMPILED BY Robert Meyer Jr | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/carbo-gains-bail-after-days-fight-first-denied-it-boxing-king-wins.html | CARBO GAINS BAIL AFTER DAYS FIGHT First Denied It Boxing King Wins Freedom on Bond of 25000 on Appeal | By Robert Alden | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/carmine-pepe-to-wed-miss-faith-learned.html | Carmine Pepe to Wed Miss Faith Learned | al to e New York | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/casement.html | Casement | FLORENCE MONTEITH LYNCH | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/casstevrohkittel.html | CassteVrohkittel | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/castle-is-symbol-of-hiroshima-rebuilt-5roofed-fortress-typifies.html | CASTLE IS SYMBOL OF HIROSHIMA Rebuilt 5Roofed Fortress Typifies Reconstruction of BombRavaged City | By Robert Trumbull | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/chance-favored-a-prepared-mind-the-life-of-sir-alexander-fleming.html | Chance Favored a Prepared Mind THE LIFE OF SIR ALEXANDER FLEMING Discoverer of Penicillin By Andre Maurios Translated by Gerard Hopkins from the French La Vie de Sir Alexander Fleming Illustrated 293 pp New York E P Dutton  Co 5 | By Rene Dubos | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/change-by-radar-state-raising-route-17-speed-limit-to-60-as-result.html | CHANGE BY RADAR State Raising Route 17 Speed Limit To 60 as Result of Traffic Survey | By Joseph C Ingraham | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/charlotte-milmine-wolf-is-wed-to-david-hewson-20-attend-couple-at.html | Charlotte Milmine Wolf Is Wed to David Hewson 20 Attend Couple at Their Marriage in Millbrook N Y | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/check-users-discover-bargain-in-revolving-credit-accounts-bargain.html | Check Users Discover Bargain In Revolving Credit Accounts BARGAIN IS FOUND IN CHECK CREDIT | By Albert L Kraus | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/chicago.html | Chicago | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/child-to-mrs-kohnstamm.html | Child to Mrs Kohnstamm | gpecl to The New York Tlme | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/church-and-vote-in-italy-old-dispute-pekindled-as-the-danger-of.html | CHURCH AND VOTE IN ITALY Old Dispute Pekindled as the Danger Of Communism Spurs Clerical Activity | By Paul Hofmann | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/citys-mediator-notes-progress-in-hospital-talk-w-h-davis-says.html | CITYS MEDIATOR NOTES PROGRESS IN HOSPITAL TALK W H Davis Says Arbitration Plan Has Been Given to Both Sides in Strike | By Homer Bigart | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/closing-plan-irks-museum-patrons-shutting-of-metropolitan-on.html | CLOSING PLAN IRKS MUSEUM PATRONS Shutting of Metropolitan on Mondays Over 35000 in Guard Pay Scored | By Sanka Knox | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/clues-to-the-past-massachusetts-old-houses.html | CLUES TO THE PAST MASSACHUSETTS OLD HOUSES | By Victor H Lawn | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/coast-guard-set-to-commission-80-new-london-academy-holds.html | COAST GUARD SET TO COMMISSION 80 New London Academy Holds Graduation Wednesday Sea Duty to Follow | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/communists-in-cuba-pose-a-big-problem-castro-has-yet-to-take-firm.html | COMMUNISTS IN CUBA POSE A BIG PROBLEM Castro Has Yet to Take Firm Stand On Their Role in Politics | By R Hart Phillips | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/congress-now-grows-more-restive-over-foreign-aid.html | CONGRESS NOW GROWS MORE RESTIVE OVER FOREIGN AID | By E W Kenworthy | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/congress-reluctant-to-fight-president-the-basic-aim-is.html | CONGRESS RELUCTANT TO FIGHT PRESIDENT The Basic Aim Is Accommodation Despite Surface Skirmishes | By John Id Morris | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/cowmens-capital-montanas-miles-city-settled-eighty-years-ago-has.html | COWMENS CAPITAL Montanas Miles City Settled Eighty Years Ago Has Flavor of Old West | By Ed Christopherson | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/craig-registers-second-straight-victory-with-polaris-in-sailing-off.html | Craig Registers Second Straight Victory With Polaris in Sailing Off Rye ANNE MARIE FIRST IN SOUND REGATTA | By John Rendel | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/crauwamp.html | CrauWamp | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/credit-cards.html | CREDIT CARDS | MATTY SIMMONS | RE0000321103 | 1987-01-15 | B00000775281 |

| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/creemdevin.html | CreemDevin | pectsl to Tile New York Ttme | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/cuba-frees-2-americans-jake-lansky-and-manager-of-casino-detained-2.html | CUBA FREES 2 AMERICANS Jake Lansky and Manager of Casino Detained 25 Days | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dachshund-gains-fifth-top-award-ch-celloyd-daniel-is-named-as-best.html | DACHSHUND GAINS FIFTH TOP AWARD Ch Celloyd Daniel Is Named as Best by Mrs Dodge in Wellesley Mass Show | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/daintryreynolds-attended-by-six-at-her-wedding-exsrrth-student.html | DaintryReynolds Attended by Six At Her Wedding ExSrrth Student Bride of Julius Jensen 3d in New Castle DeL | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dallas.html | Dallas | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dance-gagaku-delicate-enchantments-of-performers-from-japanese.html | DANCE GAGAKU Delicate Enchantments of Performers From Japanese Imperial Household | By John Martin | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/days-of-a-melancholy-childhood-the-seed-by-pierre-gascar-translated.html | Days of a Melancholy Childhood THE SEED By Pierre Gascar Translated by Merloyd Lawrence from the French La Graine 192 pp Boston AtlanticLittle Brown 350 | By Henri Peyre | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dday-this-is-the-way-it-was-saturday-is-the-fifteenth-anniversary.html | DDay  This Is the Way It Was Saturday is the fifteenth anniversary of the invasion of Normandy Here is an account of the operation from twelve hours before the first seaborne landing to twelve hours after | By Hanson W Baldwin | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dead-pigeon.html | DEAD PIGEON | DUDLEY FITTS | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/deanna-shore-to-be-bride.html | Deanna Shore to Be Bride | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/deborah-l-day-1955-debutante-is-future-bride-betrothed-to-richard-f.html | Deborah L Day 1955 Debutante Is Future Bride Betrothed to Richard F F Nichols Jr an Alumnus of Harvard | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/defense-or-offense-big-question-for-u-s-pentagon-divides-on-how-to.html | DEFENSE OR OFFENSE BIG QUESTION FOR U S Pentagon Divides on How to Mix The Weapons as Needs Change | By Hanson W Baldwin | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/depleting-our-farmland-present-rate-of-grain-production-said-to.html | Depleting Our Farmland Present Rate of Grain Production Said to Accelerate Soil Erosion | ERIC EWESON | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/detroits-big-show-cars-on-the-assembly-line.html | DETROITS BIG SHOW  CARS ON THE ASSEMBLY LINE | By Damon Stetson | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/diplomats-in-geneva-see-no-end-in-sight-guesses-on-the-conferences.html | DIPLOMATS IN GENEVA SEE NO END IN SIGHT Guesses on the Conferences End Are Ranging Well Into July | By Sidney Gruson | RE0000321103 | 1987-01-15 | B00000775281 |

| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/don-clark-marries-miss-lenore-lyons.html | Don Clark Marries Miss Lenore Lyons | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dr-masland-named-provost-of-dartmouth.html | Dr Masland Named Provost of Dartmouth | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/dud-at-gin-rummy-speedway-victor-ward-top-small-car-pilot-before.html | DUD AT GIN RUMMY SPEEDWAY VICTOR Ward Top Small Car Pilot Before Making Debut at Indianapolis in 1951 | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/economy-upturn-buoys-michigan-jobless-total-in-sharp-drop-state.html | ECONOMY UPTURN BUOYS MICHIGAN Jobless Total in Sharp Drop  State Acts to Replenish Fund for Idle Pay | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/edward-knecht-2d-weds-diane-johnson.html | Edward Knecht 2d Weds Diane Johnson | ISclal to The New york m3ef | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/egg-price-hearing-set-for-june-1718-house-group-will-explore-need.html | EGG PRICE HEARING SET FOR JUNE 1718 House Group Will Explore Need for Action to Bolster Poultry Industry | By George Cable Wright | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ehrenburg-gives-writers-a-credo-soviet-author-emphasizes-frankness.html | EHRENBURG GIVES WRITERS A CREDO Soviet Author Emphasizes Frankness Tolerance and True Belief in Country | By Harrison E Salisbury | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/elaine-howley-aufianced.html | Elaine Howley Aufianced | Specal to The New N o rk Time | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/energy-a-look-into-the-future.html | ENERGY A LOOK INTO THE FUTURE | By John J McKetta and Clayton A Umbach Jr | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ersey-art-event-planned.html | ersey Art Event Planned | Speelal to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ervillb-b-woodsi-edugator-dead-o2-7-oo-dartmouth-1911-to-1949expert.html | ERVILLB B WOODSI EDUGATOR DEAD o2 7 oo  Dartmouth 1911 to 1949Expert on Modern City | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/eupator.html | Eupator | HARRY C SCHNUR | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/exeter-andover-in-tie-rain-ends-baseball-game-in-10th-with-score-11.html | EXETER ANDOVER IN TIE Rain Ends Baseball Game in 10th With Score 11 | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/expert-on-shortwave.html | EXPERT ON SHORTWAVE | By Richard F Shepard | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/explorer-of-the-east-vasco-da-gama-sailor-toward-the-sunrise-by.html | Explorer of the East VASCO DA GAMA Sailor Toward the Sunrise By Ronald Syme Illustrated by William Stobbs 96 pp New York William Morrow  Co 275 For Ages 8 to 12 | ELIZABETH HODGES | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/exports-gloom-held-too-thick-balancing-factors-indicate-the-u-s.html | EXPORTS GLOOM HELD TOO THICK Balancing Factors Indicate the U S Picture Isnt as Dark as Its Painted | BY Brendan M Jones | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/fairfield-child-center-names-new-director.html | Fairfield Child Center Names New Director | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/farm-equipment-gains-with-crops-huge-harvests-spur-sales-and.html | FARM EQUIPMENT GAINS WITH CROPS Huge Harvests Spur Sales and Earnings Share Prices Also Climb | By Richard Rutter | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/faubus-position-strong-despite-latest-setback-the-hostility-in.html | FAUBUS POSITION STRONG DESPITE LATEST SETBACK The Hostility in Little Rock Does Not Diminish His StateWide Following | By Claude Sitton | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/faucet-sprays-how-they-work-and-how-to-service-them.html | FAUCET SPRAYS How They Work And How to Service Them | By Bernard Gladstone | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/feasting-with-the-danes.html | Feasting With the Danes | By Craig Claiborne | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/florida-peninsula-gets-natural-gas-as-pipe-is-opened-florida.html | Florida Peninsula Gets Natural Gas As Pipe Is Opened FLORIDA PIPELINE OPENS TOMORROW | By Gene Smith | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/foundation-head-to-retire.html | Foundation Head to Retire | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/fourman-exhibition-craftsmanship-at-image-history-at-limelight.html | FOURMAN EXHIBITION Craftsmanship at Image  History at Limelight | By Jacob Deschin | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/frances-les-baux-the-village-on-a-hilltop-near-arles-has-ruins-and.html | FRANCES LES BAUX The Village on a Hilltop Near Arles Has Ruins and a Famous View | By Robert Daley | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/friedmanshare.html | FriedmanShare | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/garry-van-haste.html | GARRY VAN HASTE | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gastronomical-gambol-jannot-a-french-rabbit-by-mareille-marokvia.html | Gastronomical Gambol JANNOT A French Rabbit By Mareille Marokvia Illustrated by Artur Marokvia 47 pp Philadelphia and New York J B Lippincott Company 3 For Ages 6 to 10 | CAROLYN H LAVENDER | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gatt-sets-accord-on-bonn-imports-members-agree-to-3year-moratorium.html | GATT SETS ACCORD ON BONN IMPORTS Members Agree to 3Year Moratorium on Issue of Trade Restrictions | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/geneva-will-mark-the-reformation.html | GENEVA WILL MARK THE REFORMATION | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gloria-maccarter-bride-of-ernest-m-l-undeh-3d.html | Gloria MacCarter Bride of Ernest M L undeH 3d | Special to Tile New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gordonkahn.html | GordonKahn | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gottlieb-wins-at-net-firstseeded-payer-takes-3-matches-tully.html | GOTTLIEB WINS AT NET FirstSeeded Payer Takes 3 Matches Tully Advances | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/great-lakes-cargo-shows-sharp-rise.html | GREAT LAKES CARGO SHOWS SHARP RISE | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/greek-king-has-eye-surgery.html | Greek King Has Eye Surgery | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gushers-are-now-old-hat-modern-drilling-is-a-complicated-process.html | GUSHERS ARE NOW OLD HAT Modern Drilling Is a Complicated Process | By Max Miller | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/gypsy-and-mama.html | Gypsy And Mama | SEYMOUR PECK | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/harris-tannenbaum.html | Harris  Tannenbaum | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/harvardprizes-given-queens-medical-student-wins-first-reznick-award.html | HARVARDPRIZES GIVEN Queens Medical Student Wins First Reznick Award | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/haydn-works-for-the-baryton.html | HAYDN WORKS FOR THE BARYTON | By Edward Downes | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/hempstead-gains-laurels-in-track-browns-sprint-double-sets-pace-for.html | HEMPSTEAD GAINS LAURELS IN TRACK Browns Sprint Double Sets Pace for Nassau County Section 8 Victors | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/herter-vs-gromyko-the-two-men-compared-although-their-aims-are-far.html | HERTER VS GROMYKO  THE TWO MEN COMPARED Although Their Aims Are Far Apart The BrickThrowing Is Minimal | By Drew Middleton | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/hollywood-trial-choosing-a-film-title-is-hard-trying-task.html | HOLLYWOOD TRIAL Choosing a Film Title Is Hard Trying Task | By Murray Schumach | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/horseplay-on-broadway-three-steeds-are-gainfully-employed-this.html | HORSEPLAY ON BROADWAY Three Steeds Are Gainfully Employed This Season In a Musical a Revue From France and a Drama | By McCandlish Phillips | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/hotchkiss-trackmen-score.html | Hotchkiss Trackmen Score | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/house-unit-seeks-a-greater-stress-on-economic-aid-favors-tightening.html | HOUSE UNIT SEEKS A GREATER STRESS ON ECONOMIC AID Favors Tightening Controls on Military Assistance to LessDeveloped Lands | By E W Kenworthy | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/in-and-out-of-the-game-an-anthropologist-at-work-writings-of-ruth.html | In and Out of the Game AN ANTHROPOLOGIST AT WORK Writings of Ruth Benedict By Margaret Mead Illustrated 583 pp Boston Houghton Mifflin Company 6 | By Clyde Kluckhohn | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/in-behalf-of-gettysburg-urge-federal-purchase-of-battlefield-more.html | IN BEHALF OF GETTYSBURG Urge Federal Purchase of Battlefield  More Views on Cash and Credit | HENRY M SCHARF | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/industry-has-wrought-vast-changes.html | INDUSTRY HAS WROUGHT VAST CHANGES | By Fred A Seaton | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ireland-discovered-the-godstone-and-the-blackymor-by-t-h-white.html | Ireland Discovered THE GODSTONE AND THE BLACKYMOR By T H White Illustrated by Edward Ardizzone 225 pp New York G P Putnams Sons 395 | By Horace Reynolds | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/is-capitol-hill-losing-his-rightful-powers-congress-and-the.html | Is Capitol Hill Losing His Rightful Powers CONGRESS AND THE AMERICAN TRADITION By James Burnham 363 pp Chicago Henry Regnery Company 650 | By Lindsay Rogers | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/isabelle-crocker-bay-state-bride-of-c-c-osborne-graduates-of-smith.html | Isabelle Crocker Bay State Bride Of C C Osborne Graduates of Smith and Harvard Are Married in Fitchburg Church | al to The New York llm | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/isadore-frei-d.html | ISADORE FREI D | Special to The Nw Yo Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/israel-expands-homes-for-arabs-new-nazareth-houses-will-be.html | ISRAEL EXPANDS HOMES FOR ARABS New Nazareth Houses Will Be Permanent Quarters for Internal Refugees | By Seth S King | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/israeli-aide-sees-u-n-head.html | Israeli Aide Sees U N Head | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/istanbul-city-of-seven-hills-on-bosporus.html | ISTANBUL  CITY OF SEVEN HILLS ON BOSPORUS | By Robert Deardorff | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/it-was-only-yesterday-love-and-money-by-noel-clad-25-pp-new-york.html | It Was Only Yesterday LOVE AND MONEY By Noel Clad 25 pp New York Random House 495 | By Richard Sullivan | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/jam-curtain.html | JAM CURTAIN | ARCHIBALD S ALEXANDER | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/jane-carpenter-bride-of-richard-louis.html | Jane Carpenter Bride Of Richard Louis | Kline Special to The New York Tlmel | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/jeffrey-scoff-triumphs-at-yonkers-on-disqualification-hodgins.html | Jeffrey Scoff Triumphs at Yonkers on Disqualification HODGINS TROTTER RETURNS 2320 | By Louis Effrat | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/jehovahs-witnesses-to-meet.html | Jehovahs Witnesses to Meet | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/joe-cook.html | JOE COOK | WOLCOTT D STREET | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kassim-indicates-he-will-curb-reds-if-they-peril-iraq-kassim.html | Kassim Indicates He Will Curb Reds If They Peril Iraq KASSIM DISCOUNTS REDS ROLE IN IRAQ | By Richard P Hunt | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/keeping-records.html | KEEPING RECORDS | GEORGE BURNHAM III | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kenneyfish.html | KenneyFish | Special To The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kheel-is-praised-on-transit-peace-labor-leaders-laud-citys.html | KHEEL IS PRAISED ON TRANSIT PEACE Labor Leaders Laud Citys Impartial Chairman on 10th Year in Post | By Stanley Levey | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/khrushchev-bars-herter-proposal-to-unify-berlin-says-u-s-7point.html | KHRUSHCHEV BARS HERTER PROPOSAL TO UNIFY BERLIN Says U S 7Point Program Has Nothing on Which He Would Negotiate | By United Press International | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kriendlerstrongin.html | KriendlerStrongin | Slecial to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kuala-lumpur-votes.html | Kuala Lumpur Votes | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/kugelmankirkpatrick.html | KugelmanKirkpatrick | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/l-c-strong-to-head-arts-center-drive.html | L C STRONG TO HEAD ARTS CENTER DRIVE | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/l-i-school-dedicates-2-units.html | L I School Dedicates 2 Units | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/l-i-strawberries-ready-for-market.html | L I STRAWBERRIES READY FOR MARKET | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/lake-eries-historic-bass-islands.html | LAKE ERIES HISTORIC BASS ISLANDS | By F M Paulson | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/lea-m-griswold-weds-french-girl.html | Lea M Griswold Weds French Girl | Special to The New York Tlm | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/lestra-mca-rthur-prospective-bride.html | Lestra McA rthur Prospective Bride | Special to The New York limes | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/letter-to-the-editor-1-no-title-selections-from-recent-letters-to.html | Letter to the Editor 1  No Title Selections From Recent Letters to the Editor | RICHARD D ROBINSON | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/levinsoncooper.html | LevinsonCooper | 5perjL to The New York lel | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/liberals-beaten-in-los-angeles-school-board-vote-is-swept-by-men.html | LIBERALS BEATEN IN LOS ANGELES School Board Vote Is Swept by Men Stressing 3 Rs and Americanism | By Gladwin Hill | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/liquefied-gas-helps-sailors-sound-off-in-fog-propellent-used-in.html | Liquefied Gas Helps Sailors Sound Off in Fog Propellent Used in Horn Operated by Trigger Action | By Clarence E Lovejoy | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/little-sombrero-scores-at-devon-gains-working-hunter-title-duke-of.html | LITTLE SOMBRERO SCORES AT DEVON Gains Working Hunter Title Duke of Paeonian Wins Conformation Honors | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/loomis-yacht-first-his-galure-takes-luders16-race-in-tuneup-series.html | LOOMIS YACHT FIRST His Galure Takes Luders16 Race in Tuneup Series | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |

| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/luring-teachers-with-research.html | Luring Teachers With Research | GENE CURRIVAN | RE0000321103 | 1987-01-15 | B00000775281 |
|---|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/lydia-f-cowell-married.html | Lydia F Cowell Married | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/lynch-case-prosecution-is-now-up-to-mississippi-questions-still.html | LYNCH CASE PROSECUTION IS NOW UP TO MISSISSIPPI Questions Still Unanswered as F B I Drops the Parker Investigation | By Cabell Phillips | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/madrid-attacks-opposition-moves-arrests-seek-to-end-spurt-of.html | MADRID ATTACKS OPPOSITION MOVES Arrests Seek to End Spurt of AntiFranco Activity and to Trace Funds | By Benjamin Welles | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/man-with-the-brainy-arm-in-an-age-of-lively-balls-and-short-fences.html | Man With the Brainy Arm In an age of lively balls and short fences the pitchers brawn is not enough He must also have the capacity to think | By Roger Kahn | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mans-progress.html | MANS PROGRESS | CHARLES F LONG | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/many-fetes-held-at-belmont-ball-in-old-westbury-600-attend-the.html | Many Fetes Held At Belmont Ball In Old Westbury 600 Attend the Spring Event First Time on Phipps Estate | Slcll to The New York Tlm | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/margot-ketcham-engaged-to-marry.html | Margot Ketcham Engaged to Marry | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/marine-insurers-stress-rate-drop-in-reply-to-antitrust-study-they.html | MARINE INSURERS STRESS RATE DROP In Reply to Antitrust Study They Assert Competition in Industry Is Keen | By Edward A Morrow | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mario-pelliccia-weds-miss-susan-j-paxton.html | Mario Pelliccia Weds Miss Susan J Paxton | Slcl to Tne Hew York rlm | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mary-c-white-wed-to-student-in-short-hills-christ-church-is-scene.html | Mary C White Wed to Student In Short Hills Christ Church Is Scene of Her Marriage to Stebbins Chandor | IBlectal to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mcgoldrickmcgowan.html | McGoldrickMcGowan | Special to The New York TlmeB | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/men-from-the-boys.html | MEN FROM THE BOYS | WILLIAM H RICH | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/merman-in-gypsy-topflight-performance-in-new-musical-play.html | MERMAN IN GYPSY Topflight Performance In New Musical Play | By Brooks Atkinson | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/metropolitan-acquires-a-famous-el-greco.html | METROPOLITAN ACQUIRES A FAMOUS EL GRECO | By Stuart Preston | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mexican-upheaval-the-eye-of-mexico-evergreen-review-no-7.html | Mexican Upheaval THE EYE OF MEXICO Evergreen Review No 7 Illustrated 256 pp New York Grove Press 1 THE MUSE IN MEXICO A MidCentury Miscellany Edited by Thomas Mabry Cranfill George D Schade Translations Editor Illustrated 117 pp 61 plates Austin University of Texas Press 4 | By Howard T Young | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/migrating-highway-u-s-301-routed-over-chesapeake-bay.html | MIGRATING HIGHWAY U S 301 Routed Over Chesapeake Bay | JOSEPH C INGRAHAM | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/minister-works-in-capitol-too-two-fulltime-posts-are-found-to-go-to.html | MINISTER WORKS IN CAPITOL TOO Two FullTime Posts Are Found to Go Together He Asks Refugee Aid | By Bess Furman | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-althea-wood-become___s-aii___ianced.html | Miss Althea Wood  Becomes Aiiianced | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-diana-smith-i-engage_____dd-to___marry.html | Miss Diana Smith I Engagedd toMarry | 8ecal to The New York I | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-eleanor-e-daly-betrothed-to-a-dentist.html | Miss Eleanor E Daly Betrothed to a Dentist | special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-macdonald-fiancee-of-officer.html | Miss MacDonald Fiancee of Officer | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-marchant-thomas-noyes-marry-in-south-bride-attended-by-7-at.html | Miss Marchant Thomas Noyes Marry in South Bride Attended by 7 at Wedding in Church at Amherst Va | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-marilyn-miller-wil-be-bride_____in-fall.html | Miss Marilyn Miller Wil Be Bridein Fall | Special to The Ne York Times I | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/miss-nancy-king-prospectiv_____ee-bride.html | Miss Nancy King Prospectivee Bride | Special to ne New York Tim eL J | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/monkeys-pulses-were-steady-in-space-reactions-in-flight-reported-at.html | Monkeys Pulses Were Steady in Space Reactions in Flight Reported at News Parley in Capital | By Jack Raymond | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/more-merit.html | MORE MERIT | ROBERT C SPODICK | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/moroccan-troops-end-border-clash.html | MOROCCAN TROOPS END BORDER CLASH | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/moscow-to-see-modern-u-s-art-crosssection-of-painting-and-sculpture.html | MOSCOW TO SEE MODERN U S ART CrossSection of Painting and Sculpture 18 to Now to Go on View in Summer | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |

| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mr-thurber.html | Mr Thurber | By Lewis Nichols | RE0000321103 | 1987-01-15 | B00000775281 |
|---|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-c-b-straut-has-son.html | Mrs C B Straut Has Son | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-ernst-o-heyl.html | MRS ERNST O HEYL | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-gilbert-goold.html | MRS GILBERT GOOLD | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-kanrich-has-son.html | Mrs Kanrich Has Son | Slcfal to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-samuel-lawton.html | MRS SAMUEL LAWTON | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mrs-wlllard-f-hall.html | MRS WILLARD F HALL | SpecIRI to The iew York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/mss-anne-hetzel-will-wed-july-11.html | Mss Anne Hetzel Will Wed July 11 | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/myths-are-monkey-wrenches-in-the-diplomatic-machinery-dream-and.html | Myths Are Monkey Wrenches in the Diplomatic Machinery DREAM AND REALITY Aspects of American Foreign Policy By Louis J Halle 327 pp New York Harper Bros 5 | By Samuel Flagg Bemis | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/naming-a-ship-is-a-legal-affair-complete-with-a-weighing-in.html | Naming a Ship Is a Legal Affair Complete With a Weighing In | By Werner Bamberger | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/nancy-schneider-engaged.html | Nancy Schneider Engaged | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/nancy-wilcox-married.html | Nancy Wilcox Married | al M Tl Nw York Tlm | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/nassau-weighing-school-budgets-thirteen-districts-will-vote-in-june.html | NASSAU WEIGHING SCHOOL BUDGETS Thirteen Districts Will Vote in June  Tax Increases Likely in Some Areas | By Roy R Silver | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/nasser.html | Nasser | FARIBORZ S FATEMI | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/nations-tribute-given-war-dead-city-shares-in-worldwide-observance.html | NATIONS TRIBUTE GIVEN WAR DEAD City Shares in WorldWide Observance Mercury at 878 Hottest of Year | By Richard J H Johnston | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/nato-cooperation-is-aim-of-parley-leading-citizens-of-member.html | NATO COOPERATION IS AIM OF PARLEY Leading Citizens of Member Nations to Meet in London  Stress on Economics | By Thomas P Ronan | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/natural-gas-is-no-2-fuel-once-wasted-it-has-now-passed-coal.html | NATURAL GAS IS NO 2 FUEL Once Wasted It Has Now Passed Coal | By Harlan Wood Jr | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/navy-defeats-army-in-12th-43-and-clinches-eastern-laurels-navy.html | Navy Defeats Army in 12th 43 And Clinches Eastern Laurels NAVY BEATS ARMY IN TWELFTH 4 TO 3 | By Lincoln A Werden | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/new-bridge-to-open-philadelphia-project-to-link-rail-station.html | NEW BRIDGE TO OPEN Philadelphia Project to Link Rail Station Expressway | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/new-lake-spurs-town-planning-ontario-commission-builds-2-villages.html | NEW LAKE SPURS TOWN PLANNING Ontario Commission Builds 2 Villages on Empty Areas and Transplants Others | By George Horne | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/new-plant-supply-amateur-and-professional-efforts-result-in.html | NEW PLANT SUPPLY Amateur and Professional Efforts Result in Improved Varieties | By Donald Wyman | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/new-tows-tested-by-panama-canal-best-hope-lies-in-using-tugs-astern.html | NEW TOWS TESTED BY PANAMA CANAL Best Hope Lies in Using Tugs Astern and Locomotives on the Center Wall Only | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/newark-to-hold-arts-festival-of-music-drama-and-ballet.html | Newark to Hold Arts Festival Of Music Drama and Ballet | By Milton Honig | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/news-and-gossip-of-the-rialto-duerrenmatts-novel-is-being.html | NEWS AND GOSSIP OF THE RIALTO Duerrenmatts Novel Is Being Dramatized Helper Hayes | By Lewis Funke | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/news-of-television-and-radio-continental-classroom-will-be-expanded.html | NEWS OF TELEVISION AND RADIO Continental Classroom Will Be Expanded Other Items | By Val Adams | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/news-of-the-world-of-stamps-farm-soil-conservation-is-to-be.html | NEWS OF THE WORLD OF STAMPS Farm Soil Conservation Is to Be Celebrated In Aug 26 Issue | By Kent B Stiles | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/not-to-be-missed-high-school-of-arts-at-lincoln-center.html | NOT TO BE MISSED High School of Arts At Lincoln Center | By Howard Taubman | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/nuptials-planned-by-judith-mckown.html | Nuptials Planned By Judith McKown | Ilcial to The New York Thn | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/off-the-beam.html | OFF THE BEAM | LESLIE YALE RABKIN | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/old-times-still-not-forgotten-seeds-of-time-the-background-of.html | Old Times Still Not Forgotten SEEDS OF TIME The Background of Southern Thinking By Henry Savage Jr 312 pp New York Henry Holt  Co 450 | By John K Bettersworth | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/on-land-at-sea-in-the-air-petroleum-has-been-major-factor-in-age-of.html | ON LAND AT SEA IN THE AIR Petroleum Has Been Major Factor in Age of Mobility | By Joseph C Ingraham | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/on-the-nostalgic-trails-of-the-countrys-past.html | ON THE NOSTALGIC TRAILS OF THE COUNTRYS PAST | By Wilbert Newgold | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/on-the-travels-of-julie-harris-on-the-travels-of-julie-harris.html | ON THE TRAVELS OF JULIE HARRIS ON THE TRAVELS OF JULIE HARRIS | By Lewis Nichols | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/orders-soaring-for-straw-hats-volume-is-30-above-1958-level-makers.html | ORDERS SOARING FOR STRAW HATS Volume Is 30 Above 1958 Level Makers Report  Fall Outlook Is Good | By George Auerbach | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/origins-of-oil-date-back-450-million-years.html | ORIGINS OF OIL DATE BACK 450 MILLION YEARS | By J Stanley Clark | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | RICHARD L EHREHBERG | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/pair-of-portulacas.html | PAIR OF PORTULACAS | By R R Thomasson | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/paraguays-chief-reimposes-curbs-stroessner-renews-state-of-siege.html | PARAGUAYS CHIEF REIMPOSES CURBS Stroessner Renews State of Siege After Youth Riots  Assembly Dissolved | By Juan de Onis | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/passing-picture-scene-on-the-wellfilled-pennebaker-list-the-big.html | PASSING PICTURE SCENE On the WellFilled Pennebaker List  The Big Money Other Matters | By A H Weiler | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/patricia-cummings-becomes-affianced.html | Patricia Cummings Becomes Affianced | Special to The New York Time | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/penn-state-track-victor-moran-sets-pace.html | PENN STATE TRACK VICTOR MORAN SETS PACE | By Joseph M Sheehan | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/people-beyond-an-uncrossable-barrier-the-zulu-and-the-zeide-short.html | People Beyond an Uncrossable Barrier THE ZULU AND THE ZEIDE Short Stories By Dan Jacobson 247 pp Boston AtlanticLittle Brown 375 | By John Barkham | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/personality-counsel-for-litigation-inc-david-wallace-led-alleghany.html | Personality Counsel for Litigation Inc David Wallace Led Alleghany Through Maze of Lawsuits | By Robert E Bedingfield | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/peru-is-challenged-by-defiant-critics.html | PERU IS CHALLENGED BY DEFIANT CRITICS | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/petrochemicals-a-myriad-of-new-products.html | PETROCHEMICALS A MYRIAD OF NEW PRODUCTS | By Thomas C Ponder | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/philadelphia-eight-defeats-new-york-a-c-in-rowing-at-travers-island.html | Philadelphia Eight Defeats New York A C in Rowing at Travers Island VESPER CLUB WINS BY 1 12 LENGTHS | By Allison Danzig | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/plain-talk-from-hugh-downs-n-b-c-announcer-has-his-say-concerning-c.html | PLAIN TALK FROM HUGH DOWNS N B C Announcer Has His Say Concerning Commercials | By John P Shanley | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/plans-announced-for-july-31-fair-in-east-hampton-annual-fundraising.html | Plans Announced For July 31 Fair In East Hampton Annual FundRaising Event for Village Lists Activities | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/poetry-of-yeats-the-poet-himself-and-several-others-present.html | POETRY OF YEATS The Poet Himself and Several Others Present Readings on Three LP Disks | By Thomas Lask | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/polish-soccer-team-opens-tour-of-u-s-by-routing-hakoah-at-ebbets.html | Polish Soccer Team Opens Tour of U S by Routing Hakoah at Ebbets Field LEGIA VICTOR 81 WITH LATE SURGE | By William J Briordy | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/popularity-rises-for-municipals-taxexemption-feature-of-bonds.html | POPULARITY RISES FOR MUNICIPALS TaxExemption Feature of Bonds Attractive to HighBracket Investors | By Paul Heffernan | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/power-talks-continue-mediation-sessions-in-jersey-strike-resume.html | POWER TALKS CONTINUE Mediation Sessions in Jersey Strike Resume Today | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/president-makes-plain-whos-in-charge-now-meeting-with-foreign.html | PRESIDENT MAKES PLAIN WHOS IN CHARGE NOW Meeting With Foreign Ministers Called a Gesture to Indicate He Shapes U S Policy | By Arthur Krock | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/profitable-loss-is-companys-aim-kratter-concern-combines-7-real.html | PROFITABLE LOSS IS COMPANYS AIM Kratter Concern Combines 7 Real Estate Groups and Eyes Tax Gains | By Burton Crane | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/progress-comes-to-island-beach-last-seaboard-wilderness-now-jersey.html | PROGRESS COMES TO ISLAND BEACH Last Seaboard Wilderness Now Jersey Park 400 at Gate on Opening Day | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/quakers-act-to-aid-tibetans.html | Quakers Act to Aid Tibetans | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/rasselas.html | Rasselas | STEPHEN ORGEL | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/recognition.html | RECOGNITION | MRS FRANCES H FLAHERTY | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/records-odeon-and-pathe-available.html | RECORDS ODEON AND PATHE AVAILABLE | By Harold C Schonberg | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/recovery-of-monkeys-after-jupiter-flight-a-new-step-toward-manned.html | Recovery of Monkeys After Jupiter Flight A New Step Toward Manned Space Flight | By William L Laurence | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/regatta-is-postponed-dense-fog-hampers-sailing-in-huntington-y-c.html | REGATTA IS POSTPONED Dense Fog Hampers Sailing in Huntington Y C Event | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/report-from-the-center-of-the-pinwheel-of-disaster-it-has-happened.html | Report From the Center of the Pinwheel of Disaster IT HAS HAPPENED HERE By Virgil T Blossom 209 pp New York Harper Bros 295 | By Robert Alden | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/rhodesian-towns-thrive-on-copper-mining-boom-gives-region.html | RHODESIAN TOWNS THRIVE ON COPPER Mining Boom Gives Region Similarity to the Old West  Prices and Living High | By Milton Bracker | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ribicoff-to-seek-plants-for-state-going-to-california-to-see.html | RIBICOFF TO SEEK PLANTS FOR STATE Going to California to See Companies There About Possible Branches | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/richmond.html | Richmond | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/right-to-travel-suggestion-offered-for-exit-and-reentry-permits-is.html | Right to Travel Suggestion Offered for Exit and ReEntry Permits Is Opposed | LEONARD 3 BOUDIN | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/roadside-gallery-statues-in-the-paul-bunyan-tradition-are-tourist.html | ROADSIDE GALLERY Statues in the Paul Bunyan Tradition Are Tourist Bait in Minnesota | By Henry and Vera Bradshaw | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/robert-byron-9-labor-chief-dies-head-of-sheet-metal-group-for-20.html | ROBERT BYRON 9 LABOR CHIEF DIES Head of Sheet Metal Group for 20 YearsDelegate to Three ILO Meetings | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/robert-lamb-77-engineer-is-dead-founded-philadelphia-firm-in.html | ROBERT LAMB 77 ENGINEER IS DEAD Founded Philadelphia Firm in 1917Designed FieFd House at Swarthmore | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ronald-cebik-fiance-0u-helen-w-glidden.html | Ronald Cebik Fiance 0u Helen W Glidden | 8cial to The New Yk | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ruml-education-plan-criticized.html | Ruml Education Plan Criticized | S B FOLK | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sarah-lawrence-exercises-set.html | Sarah Lawrence Exercises Set | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/saratoga-trotting-to-start-thursday.html | SARATOGA TROTTING TO START THURSDAY | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/schell-out-to-prove-the-adage-about-old-and-bold-auto-racers-brm.html | Schell Out to Prove the Adage About Old and Bold Auto Racers BRM Pilot Will Follow Road of Caution in Dutch Grand Prix Today Contends Safety Limits Vary in Individuals | By Robert Daley | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/science-in-the-nazi-era-a-report-on-u-s-aid-to-polish-women-scarred.html | Science in the Nazi Era A Report on U S Aid to Polish Women Scarred in Hitler Research Program | By Howard A Rusk M D | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/science-psychiatry-or-witchery-an-effort-is-being-made-to-find-out.html | Science Psychiatry or Witchery An effort is being made to find out what if anything the witch doctor does for his patients that might be of value for the rest of the world | By Elspeth Huxley | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/season-extended-palm-beach-welcoming-summer-tourists.html | SEASON EXTENDED Palm Beach Welcoming Summer Tourists | By C E Wright | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/selective-policy.html | SELECTIVE POLICY | L B ROZEE | RE0000321103 | 1987-01-15 | B00000775281 |

| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/sheila-wood-is-wed-to-waiter-langlois.html | Sheila Wood Is Wed To Waiter Langlois | fÏecil to TOo ew York | RE0000321103 | 1987-01-15 | B00000775281 |
|---|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/shell-collectors-confab-scientific-group-0pens-doors-to-the-amateur.html | SHELL COLLECTORS CONFAB Scientific Group 0pens Doors to the Amateur At Annual Meeting | By Adeline Pepper | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/ships-crews-learn-the-abcs-of-fire-school-at-bayonne-naval-base.html | Ships Crews Learn the ABCs of Fire School at Bayonne Naval Base Trains for Disaster | By Arthur H Richter | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/sigrid-weeks-wed-to-newport-pastor.html | Sigrid Weeks Wed To Newport Pastor | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/singapore-voting-won-by-leftists-peoples-action-party-routs.html | SINGAPORE VOTING WON BY LEFTISTS Peoples Action Party Routs AntiReds To Form First Regime of New State | By Bernard Kalb | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/smith-names-two-as-trustees.html | Smith Names Two as Trustees | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/some-current-reports-on-criminals-at-large-some-current-reports-on.html | Some Current Reports on Criminals at Large Some Current Reports on Criminals at Large | By Anthony Boucher | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/somoza-combats-nicaragua-unrest-with-martial-law-somoza-decrees.html | Somoza Combats Nicaragua Unrest With Martial Law SOMOZA DECREES NICARAGUA CURBS | By Paul P Kennedy | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/soviet-bonn-in-accord-cultural-exchange-treaty-is-signed-visits.html | SOVIET BONN IN ACCORD Cultural Exchange Treaty Is Signed  Visits Planned | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/soviet-presses-hard-for-trade-with-west-fiveyear-agreement-with.html | SOVIET PRESSES HARD FOR TRADE WITH WEST FiveYear Agreement With British Is Only Small Part of the Goal | By Harry Schwartz | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/special-air-data-given-jet-planes-preflight-weather-center-operated.html | SPECIAL AIR DATA GIVEN JET PLANES PreFlight Weather Center Operated by American to Speed Lines Service | By Edward Hudson | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/spired-flowers-add-dimension-to-a-border.html | SPIRED FLOWERS ADD DIMENSION TO A BORDER | By Martha Pratt Haislip | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/sports-of-the-times-no-chance-to-practice.html | Sports of The Times No Chance to Practice | By Arthur Daley | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archiv es/stadium-concerts-and-boston-pops-series.html | Stadium Concerts and Boston Pops Series | CHAS S GUGGENHEIMER | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/structure-of-the-industry-big-companies-dominate-production-and.html | STRUCTURE OF THE INDUSTRY Big Companies Dominate Production and Refining | By J H Carmical | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/students-stirred-by-chicago-u-plan-they-fear-that-a-blend-of-beauty.html | STUDENTS STIRRED BY CHICAGO U PLAN They Fear That a Blend of Beauty Brains Brawn Will Lower Standards | By Austin C Wehrwein | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/suburb-debates-college-growth-westchester-board-may-act-tomorrow-on.html | SUBURB DEBATES COLLEGE GROWTH Westchester Board May Act Tomorrow on Expansion of Schools Curriculum | By Merrill Folsom | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sunshade-suit.html | Sunshade Suit | BY Patricia Peterson | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/susan-e-bailey-briarcliff-1958-to-marry-in-fall.html | Susan E Bailey Briarcliff 1958 To Marry in Fall  56DebutanteBetrothed to Sidney Scott U of Virginia Graduate | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/susanna-waldbillig-fiancee-of-officer.html | Susanna Waldbillig Fiancee of Officer | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/suzanne-noyes-becomes-bride-of-a-bank-aide-married-to-frederick.html | Suzanne Noyes Becomes Bride Of a Bank Aide Married to Frederick Russell Moseley 3d in Westport Church | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/swedes-celebrate-150year-charter.html | SWEDES CELEBRATE 150YEAR CHARTER | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sweet-woodruff-lore.html | SWEET WOODRUFF LORE | By JudithEllen Brown | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/sword-dancer-first-at-belmont-jimmer-is-second.html | SWORD DANCER FIRST AT BELMONT JIMMER IS SECOND | By Joseph C Nichols | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/symington-veers-a-bit-on-60-trail-californias-democrats-call-him.html | SYMINGTON VEERS A BIT ON 60 TRAIL Californias Democrats Call Him Wise to Stay Longer in State Than Rivals Did | By Lawrence E Davies | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/taiwan-reflects-gains-in-economy-substantial-advance-in-the.html | TAIWAN REFLECTS GAINS IN ECONOMY Substantial Advance in the Standard of Living Made Since Start of Year | By Greg MacGregor | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/tarletons-nemesis-celia-garth-by-gwen-bristow-406-pp-new-york.html | Tarletons Nemesis CELIA GARTH By Gwen Bristow 406 pp New York Thomas Y Crowell Company 450 | ANN F WOLFE | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/taylorsmith.html | TaylorSmith | Sleclal to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/tender-men.html | TENDER MEN | DOROTHY SMITH | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/texas-quartet-cuts-world-440-record-at-modesto-relays-texas-team.html | Texas Quartet Cuts World 440 Record At Modesto Relays TEXAS TEAM CUTS 440 RELAY MARK | By United Press International | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-assignment-was-murder-prayer-for-an-assassin-by-igor-sentjurc.html | The Assignment Was Murder PRAYER FOR AN ASSASSIN By Igor Sentjure Translated from the Hungarian by Cornelia Schaeffer 240 pp New York Doubleday  Co 395 | WIRT WILLIAMS | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-business-of-babysitting.html | The Business of BabySitting | By Dorothy Barclay | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-game-is-to-keep-the-west-off-balance-protracted-conflict-by.html | The Game Is to Keep the West Off Balance PROTRACTED CONFLICT By Robert StrauszHupe William R Kintner James E Dougherty Alvin J Cottrell 203 pp New York Harper  Bros 395 | By C L Sulzberger | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-lost-lamb-an-edge-of-the-forest-by-agnes-smith-decorations-by.html | The Lost Lamb AN EDGE OF THE FOREST By Agnes Smith Decorations by Roberta Moynihan 192 pp New York The Viking Press 3 For Ages 11 to 14 | ELLEN LEWIS BUELL | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-man-who-made-the-new-yorker-ross-was-always-good-copy-and.html | THE MAN WHO MADE THE NEW YORKER Ross Was Always Good Copy and Thurber His Biographer Has Made the Most of It | By Russell Lynes | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-merchants-view-differing-ideas-about-supermarkets-point-up-the.html | The Merchants View Differing Ideas About Supermarkets Point Up the Problems of Distribution | By William M Freeman | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-new-vision-american-painting-that-europe-saw-shown-at-museum-of.html | The NEW VISION American Painting That Europe Saw Shown at Museum of Modern Art | By Howard Devree | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-refiners-task-is-to-get-the-most-out-of-a-barrel.html | THE REFINERS TASK IS TO GET THE MOST OUT OF A BARREL | By Larry Resen | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-risks-of-exploration-wildcatters-now-use-tools-of-science.html | THE RISKS OF EXPLORATION Wildcatters Now Use Tools of Science | By Richard M Morehead | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-story-of-petroleum-from-biblical-times-to-our-times-thousands.html | THE STORY OF PETROLEUM  FROM BIBLICAL TIMES TO OUR TIMES Thousands of Years Ago It Played an Important Part in Mans Religious Life Now Its Economic Impact Reaches Out to Every Part of the World | By Ruth Sheldon Knowles | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-week-in-finance-electronics-stocks-score-big-gains-optimistic.html | The Week in Finance Electronics Stocks Score Big Gains  Optimistic Forecasts Buoy Market | By John G Forrest | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/the-world-of-music-dallas-lends-medea-sets-to-london-in-swap-for.html | THE WORLD OF MUSIC Dallas Lends Medea Sets to London In Swap for Covent Garden Lucia | By Ross Parmenter | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/they-sit-and-wait-the-pane-of-glass-by-john-bartlow-martin-397-pp.html | They Sit and Wait THE PANE OF GLASS By John Bartlow Martin 397 pp New York Harper  Bros 6 | By Francis J Braceland | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/those-women-again-four-new-films-in-succession-go-into-the-problems.html | THOSE WOMEN AGAIN Four New Films in Succession Go Into the Problems of Females | By Bosley Crowther | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/three-programs-seek-to-cope-with-problem-of-challenging-the-gifted.html | Three Programs Seek to Cope With Problem Of Challenging the Gifted Student | By Loren B Pope | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/tommy-vs-peter-the-man-with-two-shadows-by-robin-maugham-165-pp-new.html | Tommy Vs Peter THE MAN WITH TWO SHADOWS By Robin Maugham 165 pp New York Harper  Bros 3 | REX LARDNER | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/towers-of-scrap-defended-as-art-owners-fight-los-angeles-effort-to.html | TOWERS OF SCRAP DEFENDED AS ART Owners Fight Los Angeles Effort to Raze 33Year Work of Sculpture | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/track-coach-traces-success-to-psychology-u-s-schoolboy-records-set.html | Track Coach Traces Success to Psychology U S Schoolboy Records Set by Brewer Long and Johnstone Under Wolfe at North Phoenix High | By Frank Litsky | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/tribute-to-john-foster-dulles.html | Tribute to John Foster Dulles | BELA FABIAN | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/twelvetone-pressure-german-composerconductor-charges-serial-clique.html | TWELVETONE PRESSURE German ComposerConductor Charges Serial Clique Rules Musical Scene | By Martin Bernheimer | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/two-dramas-a-musical-and-a-comedy-elicit-reactions-from-readers.html | Two Dramas a Musical and a Comedy Elicit Reactions From Readers | THOMAS G MORGANSEN | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/two-hits.html | TWO HITS | GODDARD WINTERBOTTOM | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/u-s-earmarking-imported-beasts-wild-animals-for-game-farms-and-zoos.html | U S EARMARKING IMPORTED BEASTS Wild Animals for Game Farms and Zoos Being Tattooed in Jersey | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/unionists-assail-slayers-penalty-contractors-term-in-killing-of.html | UNIONISTS ASSAIL SLAYERS PENALTY Contractors Term in Killing of Labor Agent on Coast Is Called Too Light | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/unsafe-world.html | UNSAFE WORLD | B KELLY | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/up-trail-to-maturity-the-black-symbol-by-annabel-and-edgar-johnson.html | Up Trail to Maturity THE BLACK SYMBOL By Annabel and Edgar Johnson 207 pp New York Harper  Bros 275 For Ages 12 to 16 | ROBERT E HOOD | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/us-plans-to-sift-peipings-science-but-house-fund-cut-imperils.html | US PLANS TO SIFT PEIPINGS SCIENCE But House Fund Cut Imperils Program of Translating Chinese Periodicals | By John W Finney | RE0000321103 | 1987-01-15 | B00000775281 |

| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/van-cortlandt-manor-house-to-open.html | VAN CORTLANDT MANOR HOUSE TO OPEN | By Merrill Folsom | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/various-directions-in-japanese-art-today.html | VARIOUS DIRECTIONS IN JAPANESE ART TODAY | By Ray Falk | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/virginia-bradley-will-be-married-in-early-autumn-vanderbilt-student.html | Virginia Bradley Will Be Married In Early Autumn Vanderbilt Student and Van A Cavett Jr a Newsman Engaged | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/visit-by-khrushchev-spotlights-albania-smallest-soviet-satellite.html | VISIT BY KHRUSHCHEV SPOTLIGHTS ALBANIA Smallest Soviet Satellite Follows The Moscow Line Closely | By Paul Underwood | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/vocal-polyphony-spanish-16th-century-sacred-and-profane.html | VOCAL POLYPHONY Spanish 16th Century Sacred and Profane | By John Briggs | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/vviniiredwemple-bride.html | VViniiredWemple Bride | to TAe 2v York TJd | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/walter-lewis-of-cornell-weds-miss-warfield-medical-student-and-a-55.html | Walter Lewis Of Cornell Weds Miss Warfield Medical Student and a 55 Debutante Marry in Hagerstown Md | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/waltl-easily-wins-50mile-bike-race.html | WALTL EASILY WINS 50MILE BIKE RACE | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/ward-sets-auto-record-500mile-winner-averages-135857.html | WARD SETS AUTO RECORD 500MILE WINNER AVERAGES 135857 | By Frank M Blunk | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/washington-taxation-without-representation-in-europe.html | Washington Taxation Without Representation in Europe | By James Reston | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/weber-captures-first-prize-in-17000-paramus-eastern-open-bowling-st.html | Weber Captures First Prize in 17000 Paramus Eastern Open Bowling ST LOUISAN WINS WITH 5298 PINS | By Gordon S White Jr | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/wedding-friday-forruthharold-and-a-student-she-is-fiancee-of-robert.html | Wedding Friday ForRuthHarold And a Student She is Fiancee of Robert M Zollinger Jr of Harvard Medical | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/weldon-smith-weds-mrs-marion-pryor.html | Weldon Smith Weds Mrs Marion Pryor | Special to The New York Tlme | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/welland-canal-worries-experts-they-fear-seaway-traffic-may-soon-be.html | WELLAND CANAL WORRIES EXPERTS They Fear Seaway Traffic May Soon Be Too Heavy for 27Mile Waterway | By George Horne | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/wellhead-to-consumer-how-petroleum-flows-around-the-world.html | WELLHEAD TO CONSUMER How Petroleum Flows Around the World | By Richard C Mooney | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/west-weighs-defense-of-the-mediterranean-khrushchevs-albania-trip.html | WEST WEIGHS DEFENSE OF THE MEDITERRANEAN Khrushchevs Albania Trip Shows Importance Russians Attach To Getting a Foothold | By Thomas J Hamilton | RE0000321103 | 1987-01-15 | B00000775281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/what-do-village-painters-paint-nudes-no-houses-on-leroy-st.html | What Do Village Painters Paint  Nudes No Houses on Leroy St | By Murray Illson | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/when-the-public-judges-the-court-there-has-been-a-striking-shift-in.html | When the Public Judges the Court There has been a striking shift in those who attack and those who defend its rulings A writer examines why | By Alan F Westin | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/where-oil-is-found-and-what-future-sources-may-be-production-and.html | WHERE OIL IS FOUND AND WHAT FUTURE SOURCES MAY BE Production and Reserve Picture Shifts As Exploration Activity Continues | By Ray Gibson | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/wildest-thing-since-the-27-overflow-out-on-egypt-ridge-by-george.html | Wildest Thing Since the 27 Overflow OUT ON EGYPT RIDGE By George Patterson 219 pp New York CowardMcCann 375 | FRANK H LYELL | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/winnipeg-sets-up-federation-plan-metropolitan-system-would-equalize.html | WINNIPEG SETS UP FEDERATION PLAN Metropolitan System Would Equalize Industrial Taxes in City and Suburbs | Special to The New York Times | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/with-liszt-and-a-new-flame-in-alt-wien.html | WITH LISZT AND A NEW FLAME IN ALT WIEN | By Robert Yeager | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/wood-field-and-stream-if-women-and-fishing-guides-cant-get-the.html | Wood Field and Stream If Women and Fishing Guides Cant Get the Grand Croix Then Who Can | By John W Randolph | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/woodlands-in-l-i-lose-fire-watch-state-move-to-end-ranger-service.html | WOODLANDS IN L I LOSE FIRE WATCH State Move to End Ranger Service Evokes Protest by Suffolk Supervisors | By Byron Porterfield | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/world-oil-parley-beginning-today.html | World Oil Parley Starts Here Today WORLD OIL PARLEY BEGINNING TODAY | By John J Abele | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/worlds-noisiest-sport-draws-20230-of-worlds-noisiest-fans-teenagers.html | Worlds Noisiest Sport Draws 20230 of Worlds Noisiest Fans TeenAgers and Family Groups Respond With Shrieks to Reckless Maneuvers of Polo Grounds Auto Racers | By Howard M Tuckner | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-05-31 | https://www.nytimes.com/1959/05/31/archives/yanks-win-two-senators-routed.html | YANKS WIN TWO SENATORS ROUTED | By John Drebinger | RE0000321103 | 1987-01-15 | B00000775281 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/brain-bank-is-sought-in-fight-for-cure-of-parkinsons-disease.html | Brain Bank Is Sought in Fight For Cure of Parkinsons Disease | By Robert K Plumb | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/child-to-mrs-obrien-jr.html | Child to Mrs OBrien Jr | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/32-city-officials-lose-limousines-mayor-orders-agency-heads-to.html | 32 CITY OFFICIALS LOSE LIMOUSINES Mayor Orders Agency Heads to Yield Them July 1 and Ride in Lighter Cars | By Paul Crowell | RE0000321104 | 1987-01-15 | B00000776154 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/7-yachts-disabled-by-25knot-winds-in-bellport-regatta.html | 7 Yachts Disabled By 25Knot Winds In Bellport Regatta | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/9-more-hospitals-may-face-strike-here-this-week-drug-union-says.html | 9 MORE HOSPITALS MAY FACE STRIKE HERE THIS WEEK Drug Union Says Patience Is Running Out at These Nonprofit Institutions | By Homer Bigart | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/a-a-u-w-fellowships.html | A A U W Fellowships | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/a-berlin-barter-deal-eisenhower-trip-to-summit-offered-in-a-trade.html | A Berlin Barter Deal Eisenhower Trip to Summit Offered In a Trade for Ending Threat to City | By Wallace Carroll | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/aid-found-vital-to-many-nations-u-s-concedes-that-defense-support.html | AID FOUND VITAL TO MANY NATIONS U S Concedes That Defense Support Is Mostly Used to Sustain Economies | By Edwin L Dale Jr | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/allen-r-voorhee.html | ALLEN R VOORHEE | Special o The New Zork Ttmea | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/america-said-to-demand-best-china-from-england.html | America Said to Demand Best China From England | By Cynthia Kellogg | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/an-exhumed-theory-a-view-that-anything-can-be-proved-by-fisher.html | An Exhumed Theory A View That Anything Can Be Proved by Fisher Equation of Money Supply | By Edward H Collins | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/antique-dolls-houses-included-in-stores-display.html | Antique Dolls Houses Included in Stores Display | By Sanka Knox | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/appraising-germany-british-and-american-attitudes-on-her-recent.html | Appraising Germany British and American Attitudes on Her Recent Past Contrasted | MARK GOULDEN | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/artistturneddesigner-believes-comfortable-work-clothes-can-be-chic.html | ArtistTurnedDesigner Believes Comfortable Work Clothes Can Be Chic It All Started With Her Herb Garden and a Neighbor | By Carrie Donovan | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/asian-christians-bare-red-terror-atrocities-in-north-korea-and.html | ASIAN CHRISTIANS BARE RED TERROR Atrocities in North Korea and China Are Reported to House Committee | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/barons-split-31-65-tests.html | Barons Split 31 65 Tests | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/baviers-sloop-takes-trysail-race-memory-is-victor-in-200mile-event.html | Baviers Sloop Takes Trysail Race MEMORY IS VICTOR IN 200MILE EVENT | By John Rendel | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/bests-the-kids-will-be-staged-new-play-on-56-hungarian-uprising.html | BESTS THE KIDS WILL BE STAGED New Play on 56 Hungarian Uprising Slated for Fall  Saturday Night Plans | By Sam Zolotow | RE0000321104 | 1987-01-15 | B00000776154 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/blaze-on-fire-island-clubhouse-hotel-and-store-are-razed-by-flames.html | BLAZE ON FIRE ISLAND Clubhouse Hotel and Store Are Razed by Flames | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/bonnier-wins-dutch-grand-prix-brabham-second-as-10-cars-finish.html | Bonnier Wins Dutch Grand Prix BRABHAM SECOND AS 10 CARS FINISH | By Robert Daley | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/bus-line-agrees-to-oneway-plan-5th-ave-coach-unit-accepts-citys.html | BUS LINE AGREES TO ONEWAY PLAN 5th Ave Coach Unit Accepts Citys Proposed Change on 3d and Lexington | By Joseph C Ingraham | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/chutist-escapes-trap-in-power-line.html | CHUTIST ESCAPES TRAP IN POWER LINE | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/coast-in-dispute-on-car-insurance-merit-plan-with-discounts-and.html | COAST IN DISPUTE ON CAR INSURANCE Merit Plan With Discounts and Penalties Scored and Defended After Month | By Gladwin Hill | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/college-gets-100000-estate-left-to-mount-holyoke-by-graduates.html | COLLEGE GETS 100000 Estate Left to Mount Holyoke by Graduates Daughter | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/concern-over-duvalier-haitian-presidents-illness-a-cause-of.html | CONCERN OVER DUVALIER Haitian Presidents Illness a Cause of Speculation | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/concern-over-germans.html | Concern Over Germans | By Harrison E Salisbury | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/cynthia-stone-engaged-to-john-c_____fenandez.html | Cynthia Stone Engaged  To John CFenandez | SpechLl to The New York Timel | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/decline-of-cities-in-3state-area-feared-in-study-but-harvard-survey.html | DECLINE OF CITIES IN 3STATE AREA FEARED IN STUDY But Harvard Survey Sees Prosperity for Metropolitan Region as a Whole | By Clayton Knowles | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/diggings-in-iran-to-be-resumed-u-of-pennsylvania-group-returning-to.html | DIGGINGS IN IRAN TO BE RESUMED U of Pennsylvania Group Returning to Site Where Golden Bowl Was Found | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/discomfort-index-begins-today-weather-bureau-will-relate-the-heat.html | Discomfort Index Begins Today Weather Bureau Will Relate the Heat to the Humidity | By Will Lissner | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/dorothy-silverherz-wedjn-conne_____cticut.html | Dorothy Silverherz Wedjn Connecticut | Special to Tile New ork Tlms  I | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/egg-output-rising-with-no-end-near-record-spring-slaughter-of.html | EGG OUTPUT RISING WITH NO END NEAR Record Spring Slaughter of Poultry Also Reported  Benson Wary of Aid | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/euratom-hopes-rise-statements-of-potential-are-registered-with.html | EURATOM HOPES RISE Statements of Potential Are Registered With Agency | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/fire-damages-bayonne-library-dawn-blaze-is-laid-to-arsonist.html | Fire Damages Bayonne Library Dawn Blaze Is Laid to Arsonist | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/food-news-pot-bottles-beaujolais-wine-growers-introduce-popular.html | Food News Pot Bottles Beaujolais Wine Growers Introduce Popular Containers Holding 17 Ounces | By Craig Claiborne | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/foreign-affairs-the-need-to-end-a-wicked-calumny.html | Foreign Affairs The Need to End a Wicked Calumny | By C L Sulzberger | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/frfdfrck-foerstfr.html | FRFDFRCK FOERSTFR | Sleclal to he New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/german-refugee-village-named-for-anne-frank.html | German Refugee Village Named for Anne Frank | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/gifts-to-colleges-widely-matched-69-companies-have-joined-program.html | GIFTS TO COLLEGES WIDELY MATCHED 69 Companies Have Joined Program for Aid Equal to Employe Donations | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/hansgens-auto-scores-at-bridgehampton-jerseyan-victor-in-lister.html | Hansgens Auto Scores at Bridgehampton JERSEYAN VICTOR IN LISTER JAGUAR | By Michael Strauss | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/harriman-finds-soviet-for-peace-says-russians-are-longing-to.html | HARRIMAN FINDS SOVIET FOR PEACE Says Russians Are Longing to Recapture Wartime Amity With U S | By W Averell Harriman | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/harvard-alumni-elect-judge.html | Harvard Alumni Elect Judge | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/heart-cases-wary-of-egg-diet-but-medical-opinion-is-divided.html | Heart Cases Wary of Egg Diet But Medical Opinion Is Divided | By John A Osmundsen | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/hickshenrich.html | HicksHenrich | SPecial to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/higher-taxes-spur-wageprice-ascent-new-taxes-spur-wageprice-rise.html | Higher Taxes Spur WagePrice Ascent NEW TAXES SPUR WAGEPRICE RISE | By Joseph A Loftus | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/holiday-throngs-head-homeward-traffic-toll-sets-record-for-memorial.html | HOLIDAY THRONGS HEAD HOMEWARD Traffic Toll Sets Record for Memorial Day WeekEnd | By Lawrence Fellows | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/huck-crowds-tom-out-of-his-movie-sawyer-deleted-because-he-didnt.html | HUCK CROWDS TOM OUT OF HIS MOVIE Sawyer Deleted Because He Didnt Have Much to Do  Casting Is a Problem | By Murray Schumach | RE0000321104 | 1987-01-15 | B00000776154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/i-uarl-kribben-c-hwa-go-alde-dles-official- of-marshall-field-.html | i uarl Kribben  C hwa go Alde Dles Official of Marshall Field | CoI glall to Th lew York Tlmel | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/industrials-pace-surge-in-london-average- advanced-5-points-during.html | INDUSTRIALS PACE SURGE IN LONDON Average Advanced 5 Points During Week as Volume Climbed to New High | By Thomas P Ronan | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/interest-going-up-on-2-swiss-fronts-dip-in- bond-prices-and-12-rise.html | INTEREST GOING UP ON 2 SWISS FRONTS Dip in Bond Prices and 12 Rise in Bank Rate Reflect Reversal of a Trend | By George H Morison | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/ipatricia-anne-stern- bride__in____wat__erbury.html | iPatricia Anne Stern BrideinWaterbury | Specla to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/j-nelson-carter-76-investment-broker.html | J NELSON CARTER 76 INVESTMENT BROKER | Special to The ew York Tlm | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/jack-paar-to-get-4day-work-week-nbc-and- star-in-accord-on-new-pact.html | JACK PAAR TO GET 4DAY WORK WEEK NBC and Star in Accord on New Pact  C B S Lists Subjects for 2 Shows | By Val Adams | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/jamin-french-trotter-is-4th-in-denmark- after-8-straight-1959.html | Jamin French Trotter Is 4th in Denmark After 8 Straight 1959 Triumphs NORWEGIAN HORSE TAKES MILE RACE | By Emanuel Perlmutter | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/jay-a-gilman.html | JAY A GILMAN | Special to The ew York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/jersey-dedicates-pascack-hospital.html | JERSEY DEDICATES PASCACK HOSPITAL | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/jerseys-egg-producers-shaken-by-price- slump-egg-slump-hurts-jersey.html | Jerseys Egg Producers Shaken by Price Slump EGG SLUMP HURTS JERSEY FARMERS | By George Cable Wright | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/jesuit-residence-is-begun.html | Jesuit Residence Is Begun | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/john-h-barry-sr.html | JOHN H BARRY SR | Special to e lew York TJme | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/joseph-a-collins.html | JOSEPH A COLLINS | special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/joseph-f-loehr-73-exyoivker-ivlayor.html | JOSEPH F LOEHR 73 EXYOIVKER IVlAYOR | Soecial to The New York Times I | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/judith-hess-married-to-robert-h- farber.html | Judith Hess Married To Robert H Farber | Stclal to The New York TlmeL | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/julia-t-mclane-will-be-married-to-h-s-halt- jr-57-debutante-fiancee.html | Julia T McLane Will Be Married To H S Halt Jr  57 Debutante Fiancee of ExTrinity Student Who Served in Army | Special to TIe tew York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archiv es/jumper-heat-wave-wins-at-stamford.html | JUMPER HEAT WAVE WINS AT STAMFORD | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/l-i-church-is-50-head-of-synod-is-at-fete-for-christ-lutheran-in.html | L I CHURCH IS 50 Head of Synod Is at Fete for Christ Lutheran in Freeport | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/latin-reds-add-5-to-party-rosters.html | LATIN REDS ADD 5 TO PARTY ROSTERS | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/lviary-ear-wealnwyo-im-i-to-a-lieut-e-alumna-ou-carleton-iidl.html | lviary ear wealnwyo im i To a Lieut e Alumna ou Carleton iidl Francis Ward Paiii U SNR Married | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/marshall-boat-first-takes-luders16-honors-at-indian-harbor-y-c.html | MARSHALL BOAT FIRST Takes Luders16 Honors at Indian Harbor Y C | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/mary-e-storm-is-future-bride-of-s-d-allen-jr-58-graduate-of-smith.html | Mary E Storm Is Future Bride Of S D Allen Jr 58 Graduate of Smith Fiancee of Student at  U of Pennsylvania | Special to The New York Tlmel | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/michael-t-wad.html | MICHAEl T WAD | Special to The New York Tlm | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/miss-toni-usman-married-in-hartford-torichard-onet.html | Miss Toni usman Married In Hartford toRichard onet | pedal to The York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/moroccan-goes-to-paris.html | Moroccan Goes to Paris | By Thomas F Brady | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/moscows-press.html | Moscows Press | GUNNAR LEISTIKOW | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/music-outdoor-sounds-bongo-drums-add-to-city-noise-as-players.html | Music Outdoor Sounds Bongo Drums Add to City Noise as Players Perform From Washington Square Tower | By John Briggs | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/mutual-funds-those-studious-omissions-stress-on-the-good-only.html | Mutual Funds Those Studious Omissions Stress on the Good Only Deplored in Reports | By Gene Smith | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/national-guard-bureau-shifts-account.html | National Guard Bureau Shifts Account | By Alexander R Hammer | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/new-cyprus-party-ends-a-mass-fete.html | NEW CYPRUS PARTY ENDS A MASS FETE | Dispatch of The Times London | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/new-yorkers-win-bridge-open-play-rothenberg-berger-take-goldman.html | NEW YORKERS WIN BRIDGE OPEN PLAY Rothenberg Berger Take Goldman Title in Eastern States Championships | By George Rapee | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/pastor-wins-poetry-contest.html | Pastor Wins Poetry Contest | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/politician-flees-peru-jail-briefly-opposition-leader-is-placed.html | POLITICIAN FLEES PERU JAIL BRIEFLY Opposition Leader Is Placed Under Close Guard After Bid to Swim to Freedom | By Tad Szulc | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/poodle-captures-laurels-in-media-bestinshow-award-goes-to-roadcoach.html | POODLE CAPTURES LAURELS IN MEDIA BestinShow Award Goes to Roadcoach Merriebee a Silver Miniature | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |

| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/race-of-staff-physicians.html | Race of Staff Physicians | GEORGE D THORNE | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/random-notes-in-washington-radford-sails-discreet-course-defers-to.html | Random Notes in Washington Radford Sails Discreet Course Defers to Taylor by Berthing at His Navy Station While Helping Pentagon Chiefs | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/reds-challenged-in-italian-voting-khrushchev-threats-bear-heavily.html | REDS CHALLENGED IN ITALIAN VOTING Khrushchev Threats Bear Heavily on the Election of Local Administrators | By Paul Hoffman | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/rhodesians-await-power-of-kariba-spur-to-african-copper-belt-seen.html | RHODESIANS AWAIT POWER OF KARIBA Spur to African Copper Belt Seen in Hydroelectric Project in Zambesi | By Milton Bracker | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/rias-denounces-gromyko-charge.html | RIAS DENOUNCES GROMYKO CHARGE | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/rightists-beaten-in-algerian-vote-senatorial-elections-a-step-in.html | RIGHTISTS BEATEN IN ALGERIAN VOTE Senatorial Elections a Step in Program of de Gaulle | By Henry Tanner | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/robert-r-browi.html | ROBERT R BROWI | Special to he New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/russian-for-teachers-state-to-offer-new-course-at-four-colleges.html | RUSSIAN FOR TEACHERS State to Offer New Course at Four Colleges | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/ruth-gundry-is-engaged-.html | Ruth Gundry Is Engaged | Special to The New York Times I | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/sheepdog-is-named-best-among-1033-in-bay-state-show.html | Sheepdog Is Named Best Among 1033 In Bay State Show | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/singapore-faces-delay-on-regime-leftist-party-that-won-vote-refuses.html | SINGAPORE FACES DELAY ON REGIME Leftist Party That Won Vote Refuses to Govern Until Jailed Aides Are Freed | By Bernard Kalb | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/somoza-to-retain-curbs-on-rights-says-limited-state-of-siege-will.html | SOMOZA TO RETAIN CURBS ON RIGHTS Says Limited State of Siege Will Last Till People of Nicaragua Cool Off | By Paul P Kennedy | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/special-libraries-gain-association-in-50th-year-lists-3000-in.html | SPECIAL LIBRARIES GAIN Association in 50th Year Lists 3000 in Nation | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/sports-of-the-times-the-inscrutable-orient.html | Sports of The Times The Inscrutable Orient | By Arthur Daley | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/star-series-won-by-gentzlinger-centerport-skippers-score-sweeps-in.html | STAR SERIES WON BY GENTZLINGER Centerport Skippers Score Sweeps in Three Classes in Tri Clubs Regatta | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/steel-producers-speed-shipments-customers-press-mills-for.html | STEEL PRODUCERS SPEED SHIPMENTS Customers Press Mills for Deliveries Before Labor Contracts Expire | Special to The New York Times | RE0000321104 | 1987-01-15 | B00000776154 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/strauss-decision-nears-in-senate-nomination-to-be-taken-up-this.html | STRAUSS DECISION NEARS IN SENATE Nomination to Be Taken Up This Week Anderson Doubts Confirmation | By Allen Drury | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/to-continue-rail-service-public-ownership-with-operation-by-a-state.html | To Continue Rail Service Public Ownership With Operation by a State Authority Proposed | MARX LEWIS | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/tourists-wander-in-an-empty-city-they-explore-its-wonders-as-new.html | TOURISTS WANDER IN AN EMPTY CITY They Explore Its Wonders As New Yorkers Desert on Holiday WeekEnd | By Robert Alden | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/tv-an-unusual-lecture-out-of-this-world-premiere-is-brightly.html | TV An Unusual Lecture  Out of This World Premiere Is Brightly Conducted by Daniel Posin Physicist | By John P Shanley | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/u-s-to-relay-radio-by-balloon-in-space-balloon-to-relay-radio-is.html | U S to Relay Radio By Balloon in Space BALLOON TO RELAY RADIO IS PLANNED | By John W Finney | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/un-is-considering-expansion-to-house-its-growing-family-un-weighs.html | UN Is Considering Expansion to House Its Growing Family UN WEIGHS PLANS TO GET MORE ROOM | By Thomas J Hamilton | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/west-to-attempt-to-find-out-price-of-berlin-accord-effort-to-learn.html | WEST TO ATTEMPT TO FIND OUT PRICE OF BERLIN ACCORD Effort to Learn Soviet As Will Be Made Today a Secret Talk of Big 4 | By Drew Middleton | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/willcox-scores-in-sailing-at-rye-wins-in-international-class-craig.html | WILLCOX SCORES IN SAILING AT RYE Wins in International Class  Craig and Sandor Take Three Races Apiece | By William J Briordy | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/william-f-de.html | WILLIAM F DE | Speela to The New York Time | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/william-jr-crecca.html | WILLIAM jr CRECCA | specila to the New york Times | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/world-continues-population-gains-u-n-reports-yearly-rise-of.html | WORLD CONTINUES POPULATION GAINS U N Reports Yearly Rise of 45000000  Asia Growing at the Fastest Rate | By Lindesay Parrott | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-01 | https://www.nytimes.com/1959/06/01/archives/yankees-beat-senators-for-4th-in-row-and-rise-from-cellar-to-6th.html | Yankees Beat Senators for 4th in Row and Rise From Cellar to 6th Place TURLEY TRIUMPHS WITH 2HITTER 30 | By John Drebinger | RE0000321104 | 1987-01-15 | B00000776154 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/2-artists-explain-soviet-u-s-aims-understanding-cited-as-goal-of-u.html | 2 ARTISTS EXPLAIN SOVIET U S AIMS Understanding Cited as Goal of U S Display in Moscow and Russian One Here | By Farnsworth Fowle | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/2-beaten-in-strike-at-jersey-utility.html | 2 BEATEN IN STRIKE AT JERSEY UTILITY | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/2year-extension-of-tax-rates-eyed-democrats-weighing-levies-on.html | 2YEAR EXTENSION OF TAX RATES EYED Democrats Weighing Levies on Corporations Spirits Cars and Cigarettes | By United Press International | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/3-aides-to-batista-get-prison-terms.html | 3 AIDES TO BATISTA GET PRISON TERMS | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/3-states-warned-on-urban-sprawl-dependency-on-auto-is-cited-as.html | 3 STATES WARNED ON URBAN SPRAWL Dependency on Auto Is Cited as Complicating Factor in Transportation Crisis REGIONAL STUDY URGED Public Officials Back Plan Associations Proposal at Annual Meeting Here | By Clayton Knowles | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/49-cars-facing-state-tests.html | 49 Cars Facing State Tests | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/7-murphypaulson-.html | 7 MurphyPaulson | Sleal to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/a-bit-of-federal-aid-for-stengel-when-all-else-fails-a-trip-to.html | A Bit of Federal Aid for Stengel When All Else Fails a Trip to Capital Revives Yanks They Can Count on Compassion Also a Victory or Two | By James Restonspecial to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/a-year-of-de-gaulle-i-prestige-and-stability-have-returned-to.html | A Year of de Gaulle  I Prestige and Stability Have Returned to France Under His Fifth Republic | By Robert C Dotyspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/able-candidates-urged-for-g-o-p-morhouses-appeal-to-local-areas.html | ABLE CANDIDATES URGED FOR G O P Morhouses Appeal to Local Areas Made in Yearbook for Partys 100 Dinner | By Leo Egan | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/accept-challenges-graduates-advised.html | ACCEPT CHALLENGES GRADUATES ADVISED | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/actions-by-supreme-court.html | Actions by Supreme Court | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/agnes-j-mellon-philip-chase-jr-wed-in-syracuse-she-is-escorted-hy.html | Agnes J Mellon Philip Chase Jr  Wed in Syracuse She Is Escorted by Her Father at Marriage to Amherst Alumnus | Special to The New York Plme | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/agriculture-show-opens-with-splash.html | AGRICULTURE SHOW OPENS WITH SPLASH | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/air-force-men-hail-space-age-at-general-studies-ceremony.html | Air Force Men Hail Space Age At General Studies Ceremony | By Sam Pope Brewer | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/airline-is-seized.html | Airline Is Seized | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/alexandra-durkee-i.html | Alexandra Durkee I | SDecial to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/alien-missing-in-haiti-colombian-is-third-foreigner-to-vanish-in.html | ALIEN MISSING IN HAITI Colombian Is Third Foreigner to Vanish in About a Year | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/allies-lash-back-at-soviet-charge-on-west-berlin-herter-in-reply-to.html | ALLIES LASH BACK AT SOVIET CHARGE ON WEST BERLIN Herter in Reply to Gromyko Assails Subversive Acts by Reds in the East MEETING INCONCLUSIVE But Russians Call Closed Geneva Session Useful and Predict Progress ALLIES LASH BACK ON BERLIN CHARGE | By Drew Middletonspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/antireds-of-asia-convening-in-seoul.html | ANTIREDS OF ASIA CONVENING IN SEOUL | Special To The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/argentine-strike-continues.html | Argentine Strike Continues | Special To The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/art-of-paper-folding-displayed-cooper-union-show-offers-howto-doit.html | Art of Paper Folding Displayed Cooper Union Show Offers Howto DoIt Aid and Diagrams Animal Figures and Geometric Designs Enliven Museum | By Sanka Knox | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/arthritis-drugs-will-be-studied-tests-declared-urgent-after-10.html | ARTHRITIS DRUGS WILL BE STUDIED Tests Declared Urgent After 10 Years of Use Part of Rheumatic Disease Fight | By Bess Furmanspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/banning-communist-shrimp.html | Banning Communist Shrimp | PHINEAS TOBY | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/baudouin-greeted-warmly-on-his-return-from-u-s-brussels-crowd.html | Baudouin Greeted Warmly on His Return From U S BRUSSELS CROWD CHEERS BAUDOUIN | By Harry Gilroyspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/bear-quits-city-life-elusive-bruin-reported-seen-south-of.html | BEAR QUITS CITY LIFE Elusive Bruin Reported Seen South of Washington | Special To The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/bishop-w-t-mulloy-of-covington-ky67.html | BISHOP W T MULLOY OF COVINGTON KY67 | Speela to The New York Tlmeg | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/bonn-fears-deal-limited-to-berlin-publicly-bids-west-demand-accord.html | BONN FEARS DEAL LIMITED TO BERLIN Publicly Bids West Demand Accord on Reunification or Just Stand Pat | By Sydney Grusonspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/bonn-holds-2-as-spies-defense-ministry-secretary-and-husband.html | BONN HOLDS 2 AS SPIES Defense Ministry Secretary and Husband Arrested | Special To The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/brecht-play-set-by-2-producers-rival-sponsors-are-planning-mother.html | BRECHT PLAY SET BY 2 PRODUCERS Rival Sponsors Are Planning Mother Courage in Fall  Ruth Warrick Signed | By Arthur Gelb | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/britain-increases-refugee-aid.html | Britain Increases Refugee Aid | Special To The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/british-africa-presses-rail-and-port-expansion-exports-pressed-in.html | British Africa Presses Rail and Port Expansion EXPORTS PRESSED IN BRITISH AFRICA | By Kathleen McLaughlinspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |

| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/british-stirred-by-report-of-a-plan-to-replace-lloyd-officials.html | British Stirred by Report Of a Plan to Replace Lloyd Officials Discount Article in The Times of London on Macmillans Aims BRITISH STIRRED BY LLOYD STORY | By Thomas P Ronanspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/calvin-chapel-opened-eisenhower-message-read-at-geneva-rededication.html | CALVIN CHAPEL OPENED Eisenhower Message Read at Geneva Rededication Rite | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/cancer-research-set-sloankettering-institute-here-gets-14-million.html | CANCER RESEARCH SET SloanKettering Institute Here Gets 14 Million Contract | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/capt-burpee-rathbun-i.html | CAPT BURPEE RATHBUN i | Seel at to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/challenge-in-steel-british-price-cut-is-expected-to-stiffen-us.html | Challenge in Steel British Price Cut Is Expected to Stiffen US Industrys Stand Against Pay Rise | By A H Raskin | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/cheers-for-le-barbu-bearded-bonnier-is-cast-in-heros-role-by.html | Cheers for Le Barbu Bearded Bonnier Is Cast in Heros Role by Continents Auto Racing Fans | By Robert Daleyspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/child-to-mrs-katzenstein.html | Child to Mrs Katzenstein | Special to The lewcak Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/china-travel-ban-appealed.html | China Travel Ban Appealed | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/committee-named-for-talks-on-aging.html | COMMITTEE NAMED FOR TALKS ON AGING | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/communists-gain-in-italian-voting-results-in-ravenna-create-fears.html | COMMUNISTS GAIN IN ITALIAN VOTING Results in Ravenna Create Fears for Parliamentary Races in Sicily Sunday | By Paul Hofmannspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/d-cassws-wa__o-80i-former-medical-director-ofi.html | D cAssws wAo 80I Former Medical Director ofl | Special 2 the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/david-hyman.html | DAVID HYMAN | oeclal to The New York | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/dr-malik-urges-revival-of-faith-more-than-peace-at-stake-he-says.html | DR MALIK URGES REVIVAL OF FAITH More Than Peace at Stake He Says  Robert Murphy Is Given Laetare Medal | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/drive-on-smoking-in-theaters-is-off-cavanagh-to-let-movie-and.html | DRIVE ON SMOKING IN THEATERS IS OFF Cavanagh to Let Movie and Legitimate Houses Finish Fireproofing Repairs NEW SURVEY IS PLANNED Check in a Few Weeks to Determine If Crackdown Is Still Warranted | By Layhmond Robinson | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/ed-sullivan-signs-a-new-tv-sponsor-alternate-shows-taken-by-colgate.html | ED SULLIVAN SIGNS A NEW TV SPONSOR Alternate Shows Taken by Colgate Old Competitor Western to Star Fonda | By Val Adams | RE0000321105 | 1987-01-15 | B00000776155 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/edward-russell-dead-former-associate-of-samuel-untermyer-led-his.html | EDWARD RUSSELL DEAD Former Associate of Samuel Untermyer Led His Trusts | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/eisenhower-holds-toplevel-parley-treasury-chief-and-leaders-of.html | EISENHOWER HOLDS TOPLEVEL PARLEY Treasury Chief and Leaders of Congress Present  Fiscal Step Indicated EISENHOWER HOLDS TOPLEVEL PARLEY | By John D Morrisspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/erhard-leaves-for-u-s.html | Erhard Leaves for U S | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/every-school-system-called-a-fire-hazard.html | Every School System Called a Fire Hazard | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/exeter-replay-ruled-out.html | Exeter Replay Ruled Out | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/finance-glass-accounts-move.html | Finance Glass Accounts Move | By Alexander R Hammer | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/financier-quits-strauss-dispute-broker-rules-out-service-on.html | FINANCIER QUITS STRAUSS DISPUTE Broker Rules Out Service on Transport Study Secretary Attacked | By Allen Druryspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/free-subway-rides-queried.html | Free Subway Rides Queried | MYRON M STOLZER | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/gov-longs-supporters-seeking-to-hold-his-machine-together-long.html | Gov Longs Supporters Seeking to Hold His Machine Together LONG SUPPORTERS SEEKING CONTROL | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/greek-exports-rise-tobacco-leads-the-list-bonn-is-best-customer.html | GREEK EXPORTS RISE Tobacco Leads the List  Bonn Is Best Customer | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/henri-ernest-costerg.html | HENRI ERNEST COSTERG | oecla tO  York T rues | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/high-court-voids-ouster-of-risk-rules-interior-department-subjected.html | HIGH COURT VOIDS OUSTER OF RISK Rules Interior Department Subjected Teacher to a Wide Inquisition | By Anthony Lewisspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/high-post-is-filled-in-u-s-security-unit.html | HIGH POST IS FILLED IN U S SECURITY UNIT | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/hospitals-aloof-on-city-formula-to-settle-strike-but-they-do-not.html | HOSPITALS ALOOF ON CITY FORMULA TO SETTLE STRIKE But They Do Not Reject Plan for Bipartisan Boards to Hear Grievance Cases HOSPITALS ALOOF ON CITY FORMULA | By Homer Bigart | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/hospitals-policy-on-staff-decried-aflcio-official-says.html | HOSPITALS POLICY ON STAFF DECRIED AFLCIO Official Says Accreditation Plan Should Check Job Conditions | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/hulsen-and-weber-get-bail.html | Hulsen and Weber Get Bail | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/i-william-millers-have-childi-tial.html | I William Millers Have Childi tial | to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/ilo-delegates-named-president-approves-us-aides-for-sessions-in.html | ILO DELEGATES NAMED President Approves US Aides for Sessions in Geneva | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/in-the-nation-a-striking-selfportrait-of-lyndon-johnson.html | In The Nation A Striking SelfPortrait of Lyndon Johnson | By Arthur Krock | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/increase-in-april-in-consumer-debt-biggest-since-55.html | Increase in April In Consumer Debt Biggest Since 55 | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/japan-votes-today-u-s-treaty-an-issue.html | JAPAN VOTES TODAY U S TREATY AN ISSUE | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/jersey-to-review-phonerate-rise-court-orders-study-of-58-increase.html | JERSEY TO REVIEW PHONERATE RISE Court Orders Study of 58 Increase  Calls Facts on Utilitys Value Unclear | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/khrushchev-visit-to-u-s-is-suggested-by-truman-khrushchev-visit.html | Khrushchev Visit to U S Is Suggested by Truman KHRUSHCHEV VISIT URGED BY TRUMAN | By Harry S Trumannorth American Newspaper Alliance Inc 1959 By Harry S Truman | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/kleins-in-yonkers-opens-draws-25000.html | KLEINS IN YONKERS OPENS DRAWS 25000 | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/machens-suit-to-stop-johansson-bout-opens-return-fight-pact-is.html | Machens Suit to Stop Johansson Bout Opens Return Fight Pact Is Attacked Here by Swedes Lawyer | By Michael Strauss | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/macmillan-acts-to-spike-report.html | Macmillan Acts to Spike Report | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/mansfield-spurs-aid-policy-shift-pleads-in-senate-for-end-of-grants.html | MANSFIELD SPURS AID POLICY SHIFT Pleads in Senate for End of Grants as Way to Prevent Peril to Whole Program | By Russell Bakerspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/market-declines-in-late-trading-early-strength-put-price-average-at.html | MARKET DECLINES IN LATE TRADING Early Strength Put Price Average at New High but It Closes Off 09 Point DIPS OUTNUMBER GAINS Volume Lightest Since Feb 12  Firmness Lacking in All Major Groups MARKET DECLINES IN LATE TRADING | By Burton Crane | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/market-seen-for-older-planes-newer-piston-craft-losing-value.html | Market Seen for Older Planes Newer Piston Craft Losing Value | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/marshallstanley-win-take-brookville-golf-on-a-match-of-cards-at-64.html | MARSHALLSTANLEY WIN Take Brookville Golf on a Match of Cards at 64 | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/marydolan-betrothed-i-to-raymond-johnsoni.html | MaryDolan Betrothed i To Raymond JohnsonI | Seeal to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/mastermann.html | MasterMann | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/meticulous-oddson-favorite-triumphs-by-a-head-in-feature-at-belmont.html | Meticulous Oddson Favorite Triumphs by a Head in Feature at Belmont USSERYS MOUNT OUTRUNS LAMENT Meticulous Scores at 4 to 5  Arcaro Wins With Land of the Free at 1550 | By Frank M Blunk | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/miss-bachenheuner-to.html | Miss Bachenheuner to | Wedj | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/miss-mary-callahan.html | MISS MARY CALLAHAN | peeial to The Tew YOrk fes | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/monaghan-staff-is-linked-to-bills-of-15395-on-trips-state-inquiry.html | MONAGHAN STAFF IS LINKED TO BILLS OF 15395 ON TRIPS State Inquiry Is Told Tracks Paid Expenses of Harness Commission in Florida MONAGHAN STAFF IS LINKED TO BILLS | By Richard J H Johnston | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/more-insurgents-yield-in-algeria-french-report-surrenders-in-4.html | MORE INSURGENTS YIELD IN ALGERIA French Report Surrenders in 4 12YearOld Revolt Are at New Peak | By Henry Tannerspecial to the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/moscow-dilutes-disputed-novel-stage-version-of-yershov-brothers.html | MOSCOW DILUTES DISPUTED NOVEL Stage Version of Yershov Brothers Omits Militant AntiWestern Mood | By Harrison E Salisburyspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/mrs-james-j-sacks.html | MRS JAMES J SACKS | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/murder-conviction-upheld.html | Murder Conviction Upheld | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/muscle-not-only-requirement-for-javelin-recordsetter-says-alley.html | Muscle Not Only Requirement For Javelin RecordSetter Says Alley Kansas Star Also Uses Psychology and Knowledge of Aerodynamic Design | By Joseph M Sheehan | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/nancy-a-dair-mofiat-becomes-affianced.html | Nancy A dair Mofiat Becomes Affianced | peeial to lne New York Tlmew | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/negro-pupils-get-transfer-option-2000-bedfordstuyvesant-youngsters.html | NEGRO PUPILS GET TRANSFER OPTION 2000 BedfordStuyvesant Youngsters to Be Offered Chance to Shift Schools | By Leonard Buder | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/nicaragua-fights-armed-invaders-says-2-planeloads-landed-in.html | NICARAGUA FIGHTS ARMED INVADERS Says 2 Planeloads Landed in Southwest  Costa Rica Is Seen as Rebel Base NICARAGUA FIGHTS ARMED INVADERS | By Paul P Kennedyspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/norwalk-concert-set-chamber-group-to-observe-tenth-anniversary.html | NORWALK CONCERT SET Chamber Group to Observe Tenth Anniversary Friday | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/norwalk-honors-buildings.html | Norwalk Honors Buildings | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/offer-made-to-party-but-singapore-group-refuses-to-take-over-till-8.html | OFFER MADE TO PARTY But Singapore Group Refuses to Take Over Till 8 Go Free | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/ohn-r-fisher-75-vermont-official.html | OHN R FISHER 75 VERMONT OFFICIAL | Special to The ew York Tims | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/oscar-c-abbott.html | OSCAR C ABBOTT | SoecIal to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/pacers-workout-at-raceway-turns-into-gallop-on-thruway-claim-agent.html | Pacers Workout at Raceway Turns Into Gallop on Thruway Claim Agent Is Captured at a Service Station After Throwing His Driver | By Louis Effratspecial to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/paraguays-chief-jails-scores-of-dissidents-in-his-own-party.html | Paraguays Chief Jails Scores Of Dissidents In His Own Party | By Juan de Onisspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/paret-outpoints-sawyer-in-upset-cuban-3to1-shortender-snaps-rivals.html | PARET OUTPOINTS SAWYER IN UPSET Cuban 3to1 ShortEnder Snaps Rivals Winning Streak of Nine Bouts | By Howard M Tuckner | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/peru-threatens-to-boycott-talk-ties-ecuador-border-issue-to.html | PERU THREATENS TO BOYCOTT TALK Ties Ecuador Border Issue to Americas Conferences Planned for February | By Tad Szulcspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/planning-economic-aid-american-leadership-in-developing.html | Planning Economic Aid American Leadership in Developing Multinational Program Envisaged | RUTH S PHILLIPS | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/president-terms-wheat-program-step-to-disaster-he-censures-congress.html | PRESIDENT TERMS WHEAT PROGRAM STEP TO DISASTER He Censures Congress Again for Failing to Change Law to Eliminate Surplus ACREAGE TOTALS LISTED Benson Releases Allotments for 1960  Senators Assail Administration Policies PRESIDENT SCORES WHEAT PROGRAM | By William M Blairspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/record-turnover-occurs-in-london-21279-transactions-noted-share.html | RECORD TURNOVER OCCURS IN LONDON 21279 Transactions Noted  Share Index Unchanged  Unilever Issues Soar | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/red-china-in-olympics-opposed.html | Red China in Olympics Opposed | FREDERICK G REINICKE | RE0000321105 | 1987-01-15 | B00000776155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/red-cross-hunting-for-better-method-of-raising-money.html | Red Cross Hunting For Better Method Of Raising Money | By David Andersonspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/rise-for-legislators-connecticut-lawmakers-also-back-expense.html | RISE FOR LEGISLATORS Connecticut Lawmakers Also Back Expense Account | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/robert-hugh-brinker.html | ROBERT HUGH BRINKER | special to The lew Zork Flrnes | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/robert-moses-supported-central-park-token-fee-for-plays-proposed-to.html | Robert Moses Supported Central Park Token Fee for Plays Proposed to Defray Costs | WILLIAM VOGT | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/rockefeller-hints-name-will-be-left-in-primary-governor-hints-no.html | Rockefeller Hints Name Will Be Left in Primary GOVERNOR HINTS NO BAN ON 60 TEST | By Warren Weaver Jrspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/rogers-heads-midwest-board.html | Rogers Heads Midwest Board | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/russian-course-at-rutgers.html | Russian Course at Rutgers | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/sandys-sees-spur-to-greeks.html | Sandys Sees Spur to Greeks | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/semifinals-open-in-bridge-match-gale-and-fry-units-take-early-lead.html | SEMIFINALS OPEN IN BRIDGE MATCH Gale and Fry Units Take Early Lead in Eastern States Play Here | By George Rapee | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/simeon-buzzerd-89-publisher-60-years.html | SIMEON BUZZERD 89 PUBLISHER 60 YEARS | Slecial to The Blew Yorlc Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/socialists-oppose-integration.html | Socialists Oppose Integration | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/societynews-tax-cuban-editors-shocked-thered-be-no-news-and-no.html | SocietyNews Tax Cuban Editors Shocked Thered Be No News and No Society They Protest | By R Hart Phillipsspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/souchaks-137-leads-30-metropolitan-district-qualifiers-for-us-open.html | Souchaks 137 Leads 30 Metropolitan District Qualifiers for US Open Golf KELLY LICHARDUS ARE SECOND AT 140 Souchak Heads Field of 122 at Baltusrol Fetchick and Ford Post 142s | By Lincoln A Werdenspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/spaceage-opera-bows-in-sweden-aniara-by-blomdahl-opens-stockholm.html | SPACEAGE OPERA BOWS IN SWEDEN Aniara by Blomdahl Opens Stockholm Fete Critics Pay Reserved Tribute | By Werner Wiskarispecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/sports-of-the-times-out-of-the-snake-pit.html | Sports of The Times Out of the Snake Pit | By Arthur Daley | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/stamp-fraud-laid-to-4-court-in-dublin-orders-high-bail-in-1500000.html | STAMP FRAUD LAID TO 4 Court in Dublin Orders High Bail in 1500000 Case | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/stars-need-not-apply-big-prizes-for-low-averages-offered-in-bowling.html | Stars Need Not Apply Big Prizes for Low Averages Offered in Bowling Proprietors Event | By Gordon S White Jr | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/state-opens-new-attack-in-war-on-racket-unions-prosecutors-are.html | State Opens New Attack In War on Racket Unions Prosecutors Are Asked to Aid Fight to Keep Hoodlums Off Ballots NEW ATTACK SET ON RACKET UNIONS | By A H Raskin | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/subsidizing-poultry-farmers.html | Subsidizing Poultry Farmers | LEA MARQUISEE | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/subway-strike-in-paris-public-takes-to-cars-and-feet-90-of-service.html | SUBWAY STRIKE IN PARIS Public Takes to Cars and Feet  90 of Service Halts | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/television-death-at-31-voice-of-firestone-a-victim-of-ratings.html | Television Death at 31 Voice of Firestone a Victim of Ratings Presents Final Show on Channel 7 | By John P Shanley | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/terry-murray-ad-man-in-piano-recital.html | Terry Murray Ad Man in Piano Recital | ERIC SALZMAN | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/thai-envoy-is-greeted-optimism-on-southeast-asia-expressed-by.html | THAI ENVOY IS GREETED Optimism on Southeast Asia Expressed by Eisenhower | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/the-history-of-calvins-geneva-may-provide-a-clue-for-berlin.html | The History of Calvins Geneva May Provide a Clue for Berlin | By Wallace Carrollspecial to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/theatre-congress-begins-in-helsinki.html | THEATRE CONGRESS BEGINS IN HELSINKI | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/tough-stunt-men-take-ballet-cue-movie-daredevils-bring-art-and.html | TOUGH STUNT MEN TAKE BALLET CUE Movie Daredevils Bring Art and Safety to Action by Using Choreographer | By Murray Schumachspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/trade-deficits-end-looms-for-france-as-exports-climb-france-near.html | Trade Deficits End Looms for France As Exports Climb FRANCE NEAR END OF TRADE DEFICIT | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/traffic-at-peak-in-panama-canal-1026-transits-in-may-set-monthly.html | TRAFFIC AT PEAK IN PANAMA CANAL 1026 Transits in May Set Monthly Mark and Pave Way for Best Year | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/transitional-aid-to-alaska-voted-house-agrees-on-fiveyear-plan.html | TRANSITIONAL AID TO ALASKA VOTED House Agrees on FiveYear Plan Compromises on Federal Property Issue | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/trysails-winner-praises-his-crew-bavier-also-cites-memorys-downwind.html | TRYSAILS WINNER PRAISES HIS CREW Bavier Also Cites Memorys DownWind Qualities and Good Breeze at Finish | By John Rendelspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/u-s-bill-rates-advance-sharply-182day-yield-at-peak-of-3489.html | U S Bill Rates Advance Sharply 182Day Yield at Peak of 3489 | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/u-s-had-expected-move.html | U S Had Expected Move | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/un-aid-unit-lists-gains-in-10-years-85-nations-have-contributed-235.html | UN AID UNIT LISTS GAINS IN 10 YEARS 85 Nations Have Contributed 235 Million to Program of Technical Help | By Lindesay Parrottspecial To the New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/vintage-cars-wheeze-off-here-to-reenact-23day-drive-of-09.html | Vintage Cars Wheeze Off Here To Reenact 23Day Drive of 09 | By Joseph C Ingraham | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/wallace-e-rice.html | WALLACE E RiCE | SpeCial to The New ork Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/warns-on-research-meyner-tells-librarians-that-material-must-be.html | WARNS ON RESEARCH Meyner Tells Librarians That Material Must Be Sorted | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/wealthy-indian-jailed-dalmia-financier-gets-two-years-for.html | WEALTHY INDIAN JAILED Dalmia Financier Gets Two Years for Embezzling | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/whitney-w-jones.html | WHITNEY W JONES | peclsl to The New York Timel | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/widow-freed-on-bail-british-sympathizers-obtain-release-in-relief.html | WIDOW FREED ON BAIL British Sympathizers Obtain Release in Relief Case | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/wilfpd-kurth-c1vicleer-die-uxhead-of-home-insurance-cogave.html | WILFPD KURTH C1VICLEER DIE uxHead of Home Insurance CoGave Ridgewood N J Building to Red Cross | special toThe New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/woman-appeals-fine-for-halting-auto-to-put-question-to-policeman-a.html | Woman Appeals Fine for Halting Auto to Put Question to Policeman A QUESTION COSTS WOMAN DRIVER 7 | By Jack Roth | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/wood-field-and-stream-bluefish-are-biting-in-carolina-and-it-is.html | Wood Field and Stream Bluefish Are Biting in Carolina and It Is Hoped Theyll Do Likewise Here | By John W Randolph | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/world-health-agency-elects.html | World Health Agency Elects | Special to The New York Times | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/world-of-mozart-program-is-benefit-for-phoenix-theatre.html | World of Mozart Program Is Benefit for Phoenix Theatre | By John Briggs | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-02 | https://www.nytimes.com/1959/06/02/archives/world-oil-men-stopping-to-look-and-listen-first-session-in-u-s.html | World Oil Men Stopping to Look and Listen First Session in U S Begins in City 6000 to Attend WORLD OIL GROUP BEGINS MEETING | By John J Abele | RE0000321105 | 1987-01-15 | B00000776155 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/150-from-u-n-see-yonkers-trotters.html | 150 FROM U N SEE YONKERS TROTTERS | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/1567347-members-paid-hoffa-says.html | 1567347 MEMBERS PAID HOFFA SAYS | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/2-areas-in-jersey-are-blacked-out.html | 2 AREAS IN JERSEY ARE BLACKED OUT | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/2-held-up-in-l-i-home-thugs-threaten-schoolgirl-and-get-ring-and.html | 2 HELD UP IN L I HOME Thugs Threaten Schoolgirl and Get Ring and 1200 | | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/2-seized-in-bank-theft.html | 2 Seized in Bank Theft | | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/2-x-4-new-revue-begins-downtown.html | 2 x 4 NEW REVUE BEGINS DOWNTOWN | LEWIS FUNKE | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/20-rise-is-won-by-jersey-central-in-commuter-fare.html | 20 Rise Is Won By Jersey Central In Commuter Fare | | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/60-boys-in-rutgers-program.html | 60 Boys in Rutgers Program | | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/a-square-meal-for-a-flock-of-roundrobins-sponsor-entertains-more.html | A Square Meal for a Flock of RoundRobins Sponsor Entertains More Than 100 at Luncheon Here | | By Lincoln A Werden | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/a-year-of-de-gaulle-ii-place-in-history-may-hinge-on-ability-to.html | A Year of de Gaulle  II Place in History May Hinge on Ability To Stabilize FrenchAfrican Relations | | By Robert C Doty | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/advertising-ny-central-moves-to-conahay.html | Advertising NY Central Moves to Conahay | | By Alexander R Hammer | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/albanias-loss-to-the-west-free-worlds-failure-to-support-active.html | Albanias Loss to the West Free Worlds Failure to Support Active Resistance Is Recalled | | NUCI KOTTA | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/alf-herschel.html | ALF HERSCHEL | | Special to The New YorkTImea | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/americas-take-up-nicaragua-today-o-a-s-council-to-consider-airborne.html | AMERICAS TAKE UP NICARAGUA TODAY O A S Council to Consider Airborne Invasion | | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/another-official-resigns-at-c-b-s-t-h-ryan-to-join-hubbell-robinson.html | ANOTHER OFFICIAL RESIGNS AT C B S T H Ryan to Join Hubbell Robinson ExProgram Head  Show on Record Industry | | By Val Adams | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/army-in-berlin-curbs-attire.html | Army in Berlin Curbs Attire | | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-2-no-title.html | Article 2  No Title | | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-3-no-title.html | Article 3  No Title | | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/article-4-no-title.html | Article 4  No Title | | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/ballet-3d-gagaku-style-japanese-imperial-household-performers-in.html | Ballet 3d Gagaku Style Japanese Imperial Household Performers in New Dances and Music at City Center | | JOHN MARTIN | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/beirut-foreign-chief-to-quit.html | Beirut Foreign Chief to Quit | | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/belfast-denies-ira-pardons.html | Belfast Denies IRA Pardons | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/belgian-envoy-ends-long-career-in-u-s-belgiums-envoy-to-u-s-retires.html | Belgian Envoy Ends Long Career in U S BELGIUMS ENVOY TO U S RETIRES | By Dana Adams Schmidt | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/belgian-wedding-in-vatican-is-out-controversy-leads-pope-to-decide.html | BELGIAN WEDDING IN VATICAN IS OUT Controversy Leads Pope to Decide Rites for Prince Should Be in Brussels | By Harry Gilroy | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/berlin-street-named-dulles.html | Berlin Street Named Dulles | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/british-bids-for-contracts.html | British Bids for Contracts | HENRY F SILVER | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/bryn-mawr-russian-program.html | Bryn Mawr Russian Program | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/champions-lead-in-bridge-finals-kaplan-team-holds-a-wide-margin-in.html | CHAMPIONS LEAD IN BRIDGE FINALS Kaplan Team Holds a Wide Margin in Closing Round of Eastern States Play | By George Rapee | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/charles-gill-9i-retired-min_-ister-on-virst-allamerica.html | CHARLES GILL 9i RETIRED MIN ISTER on Virst AllAmerica | Special tO The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/chemical-corn-exchange-bank-and-new-york-trust-set-merger-merger.html | Chemical Corn Exchange Bank And New York Trust Set Merger MERGER PLANNED BY TWO BIG BANKS | By Albert L Kraus | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/columbia-gives-degrees-to-6571-ceremony-held-in-st-johns-kirk-urges.html | COLUMBIA GIVES DEGREES TO 6571 Ceremony Held in St Johns  Kirk Urges Colleges to Stress Intellectualism | By Lawrence Fellows | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/committee-backs-aecs-program-joint-congressional-group-approves.html | COMMITTEE BACKS AECS PROGRAM Joint Congressional Group Approves Modified Plan  3 New Plants Added | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/curtailing-cultural-services.html | Curtailing Cultural Services | SYLVIA BEAR | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/danish-ship-refuses-to-unload-in-egypt.html | DANISH SHIP REFUSES TO UNLOAD IN EGYPT | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/dawkins-gets-3-major-awards-during-west-point-ceremonies.html | Dawkins Gets 3 Major Awards During West Point Ceremonies | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/director-breaks-dream-tradition-peter-hall-at-stratfordonavon.html | DIRECTOR BREAKS DREAM TRADITION Peter Hall at StratfordonAvon Brings New Ideas to Shakespeare Play | By W A Darlington | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/dismissal-upheld-in-jersey-school-commissioner-rules-in-case-of.html | DISMISSAL UPHELD IN JERSEY SCHOOL Commissioner Rules in Case of Teacher Who Stayed Silent in Red Inquiry | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/donald-campbell-i-racers-mechanici.html | DONALD CAMPBELL I RACERS MECHANICI | SPecial to The New York Times I | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/dr-hitzigs-mission.html | Dr Hitzigs Mission | HOWARD A RUSK M D | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/early-railbirds-thrive-at-trots-hours-before-races-begin-theyre.html | EARLY RAILBIRDS THRIVE AT TROTS Hours Before Races Begin Theyre Clocking Horses and Plotting Wagers | By Louis Effrat | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/enthusiastic-curator.html | Enthusiastic Curator | James Arthur Oliver | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/fashion-ups-and-downs-setbuyers-hectic-pace.html | Fashion Ups and Downs SetBuyers Hectic Pace | By Nan Robertson | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/food-the-chicken-boom-supply-may-diminish-after-record-high.html | Food The Chicken Boom Supply May Diminish After Record High  Suggested Now for CookOuts | By June Owen | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/forcible-removable-reported.html | Forcible Removable Reported | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/foreign-affairs-two-presidents-who-must-meet.html | Foreign Affairs Two Presidents Who Must Meet | By C L Sulzberger | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/gatt-sees-hope-of-global-trading-without-barriers-gatt-sees-hope-of.html | GATT Sees Hope Of Global Trading Without Barriers GATT SEES HOPE OF FREER TRADE | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/government-purchases-a-liner-for-43-million.html | Government Purchases A Liner for 43 Million | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/governor-orders-survey-of-power-names-7man-task-force-move-stirs.html | GOVERNOR ORDERS SURVEY OF POWER Names 7Man Task Force  Move Stirs Surmise of GOP Policy Change | By Warren Weaver Jr | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/gramercy-area-wins-housing-ban-estimate-board-is-reported-to-have.html | GRAMERCY AREA WINS HOUSING BAN Estimate Board Is Reported to Have Dropped Title I Project Last Month | By Paul Crowell | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/group-farm-plan-upheld-by-nehru-indian-leader-says-critics-of.html | GROUP FARM PLAN UPHELD BY NEHRU Indian Leader Says Critics of Cooperative Program Belong to 19th Century | By Tillman Durdin | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/hawaii-property-reported-missing-senate-inquiry-requested-on-report.html | HAWAII PROPERTY REPORTED MISSING Senate Inquiry Requested on Report That Supplies Have Disappeared | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/herman-smith.html | HERMAN SMITH | Special to The leW Nok lm es | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/house-considers-defense-budget-mahon-urges-preparations-for-total.html | HOUSE CONSIDERS DEFENSE BUDGET Mahon Urges Preparations for Total War President May Not Fight Changes | By Jack Raymond | RE0000321106 | 1987-01-15 | B00000776156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/i-l-o-to-hear-mitchell.html | I L O to Hear Mitchell | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/impasse-hardens-on-fate-of-berlin-at-geneva-talks-gromyko-concedes.html | IMPASSE HARDENS ON FATE OF BERLIN AT GENEVA TALKS Gromyko Concedes Wests Right to Be There but Pushes Old Proposals | By Drew Middleton | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/ind-racing-train-gets-a-workout-makes-it-to-aqueduct-from-42d.html | IND RACING TRAIN GETS A WORKOUT Makes It to Aqueduct From 42d Street in 2843  Track Opens Sept 14 | By Stanley Levey | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/industrial-output-in-france-up-44.html | INDUSTRIAL OUTPUT IN FRANCE UP 44 | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/inspector-asked-for-aid-program-house-unit-advises-post-be-created.html | INSPECTOR ASKED FOR AID PROGRAM House Unit Advises Post Be Created to Curb Waste  Action on Bill Due Today | By Russell Baker | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/instability-back-in-bond-market-washington-talks-on-debt-limit-make.html | INSTABILITY BACK IN BOND MARKET Washington Talks on Debt Limit Make Dealers in U S Issues Uneasy | By Paul Heffernan | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/institutions-are-buyers.html | Institutions Are Buyers | By Paul Heffernan | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/is-art-a-profession-or-violation-either-way-it-tangles-eviction.html | Is Art a Profession or Violation Either Way It Tangles Eviction | By Clayton Knowles | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/israel-postpones-immigrant-loan-delays-compulsory-levies-as.html | ISRAEL POSTPONES IMMIGRANT LOAN Delays Compulsory Levies as Expected Influx From Rumania Drops Off | By Seth S King | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/jaiet-sj-boeing7-peter-f-decker-willbe-married-orthwestern-students.html | Jaiet SJ Boeing7 Peter F Decker WillBe Married orthwestern Students Become Engaged Plan Fall Wedding | si  ru s Yoe | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/jersey-judges-get-rise-2000-yearly-increase-set-for-county-and.html | JERSEY JUDGES GET RISE 2000 Yearly Increase Set for County and State Courts | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/john-w-calissi.html | JOHN W CALISSI | oeclal to le New York Tle | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/joseph-k-schmid.html | JOSEPH K SCHMID | Spela to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/kishis-party-leads-in-japanese-voting.html | KISHIS PARTY LEADS IN JAPANESE VOTING | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/labor-chief-urges-fewer-fund-drives.html | LABOR CHIEF URGES FEWER FUND DRIVES | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/labouisse-serving-as-world-bank-aide.html | LABOUISSE SERVING AS WORLD BANK AIDE | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/laos-and-thailand-firm-against-reds.html | LAOS AND THAILAND FIRM AGAINST REDS | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/late-rally-stems-slide-on-market-third-of-early-losses-are-wiped.html | LATE RALLY STEMS SLIDE ON MARKET Third of Early Losses Are Wiped Out  Stock Values Fade by 19 Billion | By Burton Crane | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/leaders-feel-gop-fails-to-get-credit.html | LEADERS FEEL GOP FAILS TO GET CREDIT | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/loan-fund-chief-to-become-envoy-mcintosh-scheduled-for-post-in.html | LOAN FUND CHIEF TO BECOME ENVOY McIntosh Scheduled for Post in Columbia  Rountree Is Picked for Pakistan | By E W Kenworthy | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mackay-gets-time-off-for-tennis-air-force-gives-him-permission-to.html | MacKay Gets Time Off for Tennis Air Force Gives Him Permission to Play at Wimbledon | By Allison Danzig | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/macmillan-says-lloyd-will-stay-he-denies-times-of-london-report.html | MACMILLAN SAYS LLOYD WILL STAY He Denies Times of London Report Foreign Secretary Is to Be Replaced | By Thomas P Ronan | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mcfarlane-is-tufts-trustee.html | McFarlane Is Tufts Trustee | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mgm-executive-quits-to-be-actor-kenneth-mackenna-head-of-story-unit.html | MGM EXECUTIVE QUITS TO BE ACTOR Kenneth MacKenna Head of Story Unit to Star in Play  Castro Film Planned | By Howard Thompson | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/miss-jane-clark-and-james-rae-engaged-to-wed-wellesleyalumna-to-be.html | Miss jane Clark And James Rae Engaged to Wed WellesleyAlumna to Be London Bride of Law Student in August | pectal to The New York lm | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/monaghans-home-improved-as-gift-race-panel-told-inquiry-also-hears.html | MONAGHANS HOME IMPROVED AS GIFT RACE PANEL TOLD Inquiry Also Hears Concern Was Unfit for Track Job It Later Sought and Got | By Richard J H Johnston | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/moses-wins-case-on-plays-in-park-court-reluctantly-rejects-free.html | MOSES WINS CASE ON PLAYS IN PARK Court Reluctantly Rejects Free Shakespeare New Theatre Is Rising | By Arthur Gelb | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mossi-of-tigers-halts-yankees-with-fourhitter-before-42268-at.html | Mossi of Tigers Halts Yankees With FourHitter Before 42268 at Detroit MAAS OF BOMBERS SUFFERS 20 LOSS | By John Drebinger | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/mrs-bergers-80-is-first-on-links-mrs-newman-at-75-posts-low-net-mrs.html | MRS BERGERS 80 IS FIRST ON LINKS Mrs Newman at 75 Posts Low Net  Mrs Redmond Captures Putting Prize | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/navy-demonstrates-space-suit-for-astronauts.html | Navy Demonstrates Space Suit for Astronauts | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/new-japanese-carpet-agent.html | New Japanese Carpet Agent | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/new-plan-devised-for-rail-express-board-votes-to-study-fresh.html | NEW PLAN DEVISED FOR RAIL EXPRESS Board Votes to Study Fresh Proposal for Saving Its Operation by Lines | By Robert E Bedingfield | RE0000321106 | 1987-01-15 | B00000776156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/no-2-research-aide-is-named-at-pentagon.html | No 2 Research Aide Is Named at Pentagon | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/no-bases-for-western-samoa.html | No Bases for Western Samoa | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/one-space-monkey-dies-during-a-minor-operation-a-space-monkey-dies.html | One Space Monkey Dies During a Minor Operation A SPACE MONKEY DIES IN SURGERY | By John W Finney | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/oxford-indicates-latin-is-not-dead-faculty-group-reverses-its.html | OXFORD INDICATES LATIN IS NOT DEAD Faculty Group Reverses Its Decision to Drop Subject as Entry Requirement | By Walter H Waggoner | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/paraguay-reports-red-leaders-entry.html | PARAGUAY REPORTS RED LEADERS ENTRY | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/paul-lcrabtree.html | PAUL LCRABTREE | Special to The ew York lmes | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/peace-hope-fades-in-hospital-fight-neither-side-takes-formula-to.html | PEACE HOPE FADES IN HOSPITAL FIGHT Neither Side Takes Formula to End Strike  Report to Mayor Due Next Week | By Homer Bigart | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/pease-takes-twostroke-lead-in-national-senior-golf-jerseyan-gets-73.html | Pease Takes TwoStroke Lead in National Senior Golf JERSEYAN GETS 73 IN OPENING ROUND | By Maureen Orcutt | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/pepper-patch-sets-belmont-dash-mark-quill-heads-field-for-stakes.html | Pepper Patch Sets Belmont Dash Mark Quill Heads Field for Stakes Today 15LENGTH VICTOR CLOCKED IN 057 45 | By Joseph C Nichols | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/peso-of-argentina-dips-below-1-cent.html | PESO OF ARGENTINA DIPS BELOW 1 CENT | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/plea-to-congress-on-debt-expected-president-believed-ready-to-ask.html | PLEA TO CONGRESS ON DEBT EXPECTED President Believed Ready to Ask Interest Rise on Securities of the U S | By Edwin L Dale Jr | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/president-defies-strauss-critics-says-nomination-will-not-be.html | PRESIDENT DEFIES STRAUSS CRITICS Says Nomination Will Not Be Withdrawn Even if the Admiral Asked Me To | By Allen Drury | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/probatista-landing-in-oriente-rumored.html | ProBatista Landing In Oriente Rumored | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/queen-elizabeth-goes-down-to-kew-monarch-celebrates-200th-flowering.html | QUEEN ELIZABETH GOES DOWN TO KEW Monarch Celebrates 200th Flowering of Famed Garden Started by an Ancestor | By Kennett Love | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/queens-student-wins-mit-senior-gets-top-prize-for-design-project.html | QUEENS STUDENT WINS MIT Senior Gets Top Prize for Design Project | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/rebels-reported-at-sea.html | Rebels Reported at Sea | By Paul P Kennedy | RE0000321106 | 1987-01-15 | B00000776156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/red-cross-urged-to-join-in-drives-georgia-delegate-pleads-at.html | RED CROSS URGED TO JOIN IN DRIVES Georgia Delegate Pleads at National Meeting for End of Lone FundRaising | By David Anderson | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/reserves-of-gold-and-currency-held-by-britain-dropped-in-may.html | Reserves of Gold and Currency Held by Britain Dropped in May | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/reward-is-offered-in-strike-violence.html | REWARD IS OFFERED IN STRIKE VIOLENCE | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/rohirdies-ystery-iter-creator-of-dr-fu-manchu-was-author-of-many.html | ROHIRDIES YSTERY ITER Creator of Dr Fu Manchu Was Author of Many Books and Stories | SIlal to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/rose-urges-a-law-to-compel-voting-hatters-union-chief-would-include.html | ROSE URGES A LAW TO COMPEL VOTING Hatters Union Chief Would Include Tax Exemption to Spur National Balloting | By Ralph Katz | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/rosensohn-testifies-he-agreed-to-stand-loss-if-machen-sued.html | Rosensohn Testifies He Agreed To Stand Loss if Machen Sued | By Edward Ranzal | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/russias-biggest-show-due-here.html | Russias Biggest Show Due Here | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/sauerdavts.html | SauerDavts | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/singapore-meets-leftists-terms-governor-agrees-to-free-8-extremists.html | SINGAPORE MEETS LEFTISTS TERMS Governor Agrees to Free 8 Extremists Paving Way for Peoples Action Rule | By Bernard Kalb | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/sister-mary-margarita.html | SISTER MARY MARGARITA | Special to The   York imes | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/soviet-aides-in-australia.html | Soviet Aides in Australia | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/soviet-penal-reform-noted-by-harriman-harriman-tells-of-soviet.html | Soviet Penal Reform Noted by Harriman HARRIMAN TELLS OF SOVIET PRISON | By W Averell Harriman | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/sports-of-the-times-knuckling-down.html | Sports of The Times Knuckling Down | By Arthur Daley | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/state-ring-commission-decides-against-vacating-robinsons-title-may.html | State Ring Commission Decides Against Vacating Robinsons Title MAY 21 CONTRACT FOUND ADEQUATE | By Deane McGowen | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/steel-pay-called-a-peril-to-jobs-but-union-calls-companies.html | STEEL PAY CALLED A PERIL TO JOBS But Union Calls Companies Statement Fanciful  Talks Here Fruitless | By A H Raskin | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/stocks-in-london-set-new-59-high-index-advances-by-06-point-store.html | STOCKS IN LONDON SET NEW 59 HIGH Index Advances by 06 Point  Store Shares Firm but Auto Issues Drift Off | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/sukarno-visits-film-studio.html | Sukarno Visits Film Studio | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |

| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/tb-preventorium-celebrates.html | TB Preventorium Celebrates | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
|---|---|---|---|---|---|---|
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/theatre-congress-in-2d-day.html | Theatre Congress in 2d Day | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/to-end-hospital-strike-recognition-of-union-arbitration-of.html | To End Hospital Strike Recognition of Union Arbitration of Grievances Proposed | LEO BERNSTEIN | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/tv-school-term-ends-educational-project-of-the-state-regents-proves.html | TV School Term Ends Educational Project of the State Regents Proves Itself in First Year | By Jack Gould | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/two-l-i-schools-voted.html | Two L I Schools Voted | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/two-women-shoot-80s.html | Two Women Shoot 80s | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/u-s-and-canada-split-on-pilots-disagree-on-requirements-for-great.html | U S AND CANADA SPLIT ON PILOTS Disagree on Requirements for Great Lakes Passage  Bills Are Pending | By George Horne | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/u-s-envoy-sees-haiti-chief.html | U S Envoy Sees Haiti Chief | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/u-s-scores-ban-on-taiwan-team-state-department-assails-olympic-unit.html | U S SCORES BAN ON TAIWAN TEAM State Department Assails Olympic Unit for Ousting Nationalist China | By William J Jorden | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/us-will-increase-purchase-of-eggs-to-help-farmers-program-for.html | US WILL INCREASE PURCHASE OF EGGS TO HELP FARMERS Program for Frozen Whole Product to Start Shortly  Details Due Later | By William M Blair | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/van-doren-play-now-due-jan-14-cohen-advances-last-days-of-lincoln.html | VAN DOREN PLAY NOW DUE JAN 14 Cohen Advances Last Days of Lincoln  Solomon and Sheba Put Off to 60 | By Louis Calta | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/venezuela-in-black-favorable-dollar-balance-reported-for-5-months.html | VENEZUELA IN BLACK Favorable Dollar Balance Reported for 5 Months | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/weekend-speedup-rallies-and-races-scheduled-for-this-area-saturday.html | WeekEnd SpeedUp Rallies and Races Scheduled for This Area Saturday and Sunday | By Frank M Blunk | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/wider-soviet-trade-predicted-by-briton.html | WIDER SOVIET TRADE PREDICTED BY BRITON | Special to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/william-r-sperling.html | WILLIAM R SPERLING | vecIal to The New York Times | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/wood-field-and-stream-school-pollock-prove-perverse-at-montauk-with.html | Wood Field and Stream School Pollock Prove Perverse at Montauk With Unpredictable Feeding Habits | By John W Randolph | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archiv es/world-trade-in-oil-will-double-by-1967-meeting-here-is-told-big.html | World Trade in Oil Will Double By 1967 Meeting Here Is Told BIG RISE IS SEEN FOR OIL TRADING | By John J Abele | RE0000321106 | 1987-01-15 | B00000776156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-03 | https://www.nytimes.com/1959/06/03/archives/zoo-head-named-museum-director-oliver-will-succeed-parr-as-chief-of.html | ZOO HEAD NAMED MUSEUM DIRECTOR Oliver Will Succeed Parr as Chief of Natural History Institution Sept 15 | By Sanka Knox | RE0000321106 | 1987-01-15 | B00000776156 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/11-newsmen-selected-to-attend-harvard-on-nieman-fellowships.html | 11 Newsmen Selected to Attend Harvard on Nieman Fellowships | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/16-new-air-lieutenants-marry-after-graduation-members-of-first.html | 16 New Air Lieutenants Marry After Graduation Members of First Class Go to Altar After Receiving Their Commissions | Special to The New York Tlms | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/19-dead-in-ecuador-as-riots-continue-ecuadors-toll-19-as-riots.html | 19 Dead in Ecuador As Riots Continue ECUADORS TOLL 19 AS RIOTS CONTINUE | By United Press International | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/2-get-music-degrees-philadelphia-academy-cites-f-r-mann-and-taubman.html | 2 GET MUSIC DEGREES Philadelphia Academy Cites F R Mann and Taubman | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/3800-safe-theft-in-yonkers.html | 3800 Safe Theft in Yonkers | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/a-note-received-may-14.html | A Note Received May 14 | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/a-year-of-de-gaulle-iii-he-struggles-to-assure-for-france-a-role.html | A Year of de Gaulle  III He Struggles to Assure for France a Role Consistent With Her Greatness | By Robert C Doty | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/adenauer-says-foreign-policy-wont-change-after-1961-vote.html | Adenauer Says Foreign Policy Wont Change After 1961 Vote | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/advertising-grant-said-to-get-new-car.html | Advertising Grant Said to Get New Car | By Alexander Hammer | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/americas-defer-nicaragua-move-americas-defer-nicaragua-move.html | Americas Defer Nicaragua Move AMERICAS DEFER NICARAGUA MOVE | By William J Jorden | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/antiwar-elite-urged-max-lerner-asks-organizing-of-democratic-group.html | ANTIWAR ELITE URGED Max Lerner Asks Organizing of Democratic Group | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/assembly-issue-won-by-gaullists-procedure-will-limit-voting-to.html | ASSEMBLY ISSUE WON BY GAULLISTS Procedure Will Limit Voting to Cases Expressly Listed by the Constitution | By Henry Giniger | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/assiduous-secretary-william-birrell-franke.html | Assiduous Secretary William Birrell Franke | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/berlin-is-opposed-as-election-site-us-and-britain-voice-their.html | BERLIN IS OPPOSED AS ELECTION SITE US and Britain Voice Their Concern Over Bonn Plan to Name President There | By Sydney Gruson | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/big-singapore-rally-hears-ruling-party-outline-its-program.html | Big Singapore Rally Hears Ruling Party Outline Its Program | By Bernard Kalb | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/big-tv-coverage-of-seaway-listed-both-cbs-and-nbc-plan-long-shows.html | BIG TV COVERAGE OF SEAWAY LISTED Both CBS and NBC Plan Long Shows  Series of Stories to Be Televised | By Richard F Shepard | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/board-in-norwalk-may-shorten-school-year-for-lack-of-funds.html | Board in Norwalk May Shorten School Year for Lack of Funds | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/bolshoi-dancers-going-hollywood-soviet-troupe-gets-taste-of-high.html | BOLSHOI DANCERS GOING HOLLYWOOD Soviet Troupe Gets Taste of High Living and Likes It  Shelley Winters in Film | By Murray Schumach | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/boston-team-cleared-bay-state-agency-accepts-race-policy-assurance.html | BOSTON TEAM CLEARED Bay State Agency Accepts Race Policy Assurance | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/bridge-play-won-by-kaplan-team-reisinger-cup-captured-for-4th-time.html | BRIDGE PLAY WON BY KAPLAN TEAM Reisinger Cup Captured for 4th Time as Champions Maintain Early Lead | By George Rapee | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/britain-planning-shipping-protest-minister-to-lead-delegation-to-u.html | BRITAIN PLANNING SHIPPING PROTEST Minister to Lead Delegation to U S Parley Next Week to Urge Policy Change | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/british-breweries-set-merger-call-it-traditional-and-normal.html | British Breweries Set Merger Call It Traditional and Normal | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/british-printers-ban-overtime.html | British Printers Ban Overtime | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/british-report-incident.html | British Report Incident | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/brown-scores-technical-knockout-over-rosi-and-keeps-lightweight.html | Brown Scores Technical Knockout Over Rosi and Keeps Lightweight Title FIGHT IS STOPPED AT END OF EIGHTH | By Deane McGowen | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/brundage-denies-pressure-by-reds-rejects-us-charge-olympic-bodys.html | BRUNDAGE DENIES PRESSURE BY REDS Rejects US Charge Olympic Bodys Decision Against Taiwan Was Political | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/business-loans-decline-in-week-member-banks-note-drop-of-16000000.html | BUSINESS LOANS DECLINE IN WEEK Member Banks Note Drop of 16000000  Holdings of Bills Also Slide | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/cairo-bid-in-ilo-strikes-at-israel.html | CAIRO BID IN ILO STRIKES AT ISRAEL | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/cancer-unit-hits-united-appeals-charges-they-hinder-effort-separate.html | CANCER UNIT HITS UNITED APPEALS Charges They Hinder Effort  Separate Drives Called Peril to Fund Raising | By Austin C Wehrwein | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/change-in-wedding-initiated-by-pope.html | CHANGE IN WEDDING INITIATED BY POPE | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/charles-dewey-and-mrs-smith-wed-in-capital-exus-representative.html | Charles Dewey And Mrs Smith Wed in Capital ExUS Representative Marries the Former Elizabeth Zolnay | S1eclal to The New York Timer | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/child-to-mrs-guy-rainsford.html | Child to Mrs Guy Rainsford | Special to The New YorR Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/city-urged-to-cut-smallhome-levy-homestead-exemption-up-to-7500-in.html | CITY URGED TO CUT SMALLHOME LEVY  Homestead Exemption Up to 7500 in Assessments Is Asked by Liberals | By Clayton Knowles | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/colorful-markets-on-first-avenue-don-seasonal-finery-openair-and.html | Colorful Markets on First Avenue Don Seasonal Finery OpenAir and Italian Markets Abound Near 10th Street | By Craig Claiborne | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/confusion-rises-over-labor-bill-eisenhower-prods-house-to-revive.html | CONFUSION RISES OVER LABOR BILL Eisenhower Prods House to Revive Rights Section  Meany Is Opposed | By Joseph A Loftus | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/court-hears-plea-of-hospital-union-appellate-division-reserves.html | COURT HEARS PLEA OF HOSPITAL UNION Appellate Division Reserves Decision on AntiStrike Writ and Citing of 2 | By Ralph Katz | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/crack-train-stops-to-rush-commuter-to-burning-home.html | Crack Train Stops To Rush Commuter To Burning Home | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/cuba-denies-report-on-ships.html | Cuba Denies Report on Ships | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/days-developments-here-in-the-bond-field-treasury-bonds-retreat.html | Days Developments Here in the Bond Field TREASURY BONDS RETREAT FURTHER | By Paul Heffernan | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/de-gaulle-sets-stage-for-algeria-debate-de-gaulle-sets-algeria.html | De Gaulle Sets Stage For Algeria Debate DE GAULLE SETS ALGERIA DEBATE | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/downtown-shifts-put-into-city-map-planning-board-modifies-its.html | DOWNTOWN SHIFTS PUT INTO CITY MAP Planning Board Modifies Its Master Plan of Arterial Highways and Streets | By Paul Crowell | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/dr-james-zetek-72-expert-on-termites.html | DR JAMES ZETEK 72 EXPERT ON TERMITES | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/dr-killians-contribution.html | Dr Killians Contribution | ALLEN KLEIN | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/dredging-slated-off-fire-island-clearing-of-inlet-and-use-of-sand.html | DREDGING SLATED OFF FIRE ISLAND Clearing of Inlet and Use of Sand to Nourish Beaches Due to Start Tomorrow | By Byron Porterfield | RE0000321107 | 1987-01-15 | B00000776157 |

| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/edward-s-snedeker.html | EDWARD S SNEDEKER | pecial to The ieYork limes | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/eisenhower-backs-plan-to-raise-interest-ceiling-for-u-s-bonds.html | Eisenhower Backs Plan to Raise Interest Ceiling for U S Bonds | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/eisenhower-bars-summit-meeting-under-a-threat-indicates-that-soviet.html | EISENHOWER BARS SUMMIT MEETING UNDER A THREAT Indicates That Soviet Must First Concede the Rights of the West in Berlin | By E W Kenworthy | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/eisenhower-calls-for-a-halt-in-steel-wageprice-spiral-president.html | Eisenhower Calls for a Halt In Steel WagePrice Spiral PRESIDENT ISSUES APPEAL TO STEEL | By A H Raskin | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/florence-fitch-educator-dead-writer-taught-bible-at-oberlin.html | Florence Fitch  Educator  Dead Writer Taught Bible at Oberlin | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/franke-cautions-annapolis-class-new-secretary-bids-middies-limit.html | FRANKE CAUTIONS ANNAPOLIS CLASS New Secretary Bids Middies Limit Service Rivalry to What Is Good for US | By John Sibley | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/fugitive-is-seized-in-narcotics-case-galante-wanted-for-year-as.html | FUGITIVE IS SEIZED IN NARCOTICS CASE Galante Wanted for Year as Genovese Aide Picked Up on Jersey Road | By Edward Ranzal | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/george-hepiing-fiance-of-miss-diana-duncan.html | George Hepiing Fiance Of Miss Diana Duncan | SpeCILI to The New York Ttmes | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/goering-estate-seized-berlin-court-orders-widow-to-pay-180000.html | GOERING ESTATE SEIZED Berlin Court Orders Widow to Pay 180000 Atonement | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/governor-orders-study-of-transit.html | GOVERNOR ORDERS STUDY OF TRANSIT | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/gustave-haeussler.html | GUSTAVE HAEUSSLER | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/harold-d-clum.html | HAROLD D CLUM | Spectl to Theew York Tlmes | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/hawaii-inquiry-on-inventory-will-be-made-of-all-senate-supplies.html | HAWAII INQUIRY ON Inventory Will Be Made of All Senate Supplies | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/henry-smith-dies-a-shipbuilder-89-exmanager-of-bethlehem-corp-unit.html | HENRY SMITH DIES A SHIPBUILDER 89 ExManager of Bethlehem Corp Unit Led Industrys Council of America | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/house-unit-votes-excise-extension-would-keep-taxes-a-year-including.html | HOUSE UNIT VOTES EXCISE EXTENSION Would Keep Taxes a Year Including Business Levy to Avoid 2 Billion Loss | By C P Trussell | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/icelands-fishing-rights-britains-challenge-to-the-fixing-of-limits.html | Icelands Fishing Rights Britains Challenge to the Fixing of Limits Is Criticized | THOR THORS | RE0000321107 | 1987-01-15 | B00000776157 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/in-the-nation-the-report-that-shook-up-geneva.html | In The Nation The Report That Shook Up Geneva | By Arthur Krock | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/industry-warns-on-plastic-bags-to-issue-posters-on-threat-to.html | INDUSTRY WARNS ON PLASTIC BAGS To Issue Posters on Threat to Children About 30 Deaths Are Reported | By Morris Kaplan | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/israeli-decries-seizure-of-ship-bengurion-terms-egypts-act-in-suez.html | ISRAELI DECRIES SEIZURE OF SHIP BenGurion Terms Egypts Act in Suez a Blow to Integrity of the U N | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/japanese-voters-back-kishi-policy-prowestern-regime-wins-a-strong.html | JAPANESE VOTERS BACK KISHI POLICY ProWestern Regime Wins a Strong Endorsement in Upper House Elections | By Robert Trumbull | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/jersey-suit-hits-scholarship-bill-taxpayers-call-it-invalid-in-not.html | JERSEY SUIT HITS SCHOLARSHIP BILL Taxpayers Call It Invalid in Not Accepting All of Meyners Objections | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/jewish-schools-gain-over-nation-554600-pupils-mark-131-rise-in-not.html | JEWISH SCHOOLS GAIN OVER NATION 554600 Pupils Mark 131 Rise in Decade Longer Stay Now Advocated | By Leonard Buder | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/johansson-denies-authorizing-pact-testifies-his-adviser-signed-for.html | JOHANSSON DENIES AUTHORIZING PACT Testifies His Adviser Signed for Machen Return Bout Without His Knowledge | By William J Briordy | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/john-e-ketcham.html | JOHN E KETCHAM | Specla to The New York Tlmes | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/johnston-joins-medical-plan.html | Johnston Joins Medical Plan | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/kennedys-views-praised-by-meany-labor-chief-tells-senator-he-does.html | KENNEDYS VIEWS PRAISED BY MEANY Labor Chief Tells Senator He Does Not Link Him to Revised Reform Bill | By Stanley Levey | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/lackawanna-road-delays-plan-to-end-all-commuter-runs.html | Lackawanna Road Delays Plan to End All Commuter Runs | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/lebanon-to-raise-pipeline-royalties-by-nearly-250.html | Lebanon to Raise Pipeline Royalties By Nearly 250 | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/lodge-cites-duty-of-west-pointers-he-tells-graduating-cadets-that.html | LODGE CITES DUTY OF WEST POINTERS He Tells Graduating Cadets That Missiles Can Never Take Their Place | By Farnsworth Fowle | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/london-issues-dip-after-early-rises-profittaking-chief-factor.html | LONDON ISSUES DIP AFTER EARLY RISES ProfitTaking Chief Factor  Brewery Stocks Soar on New Merger News | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/louis-l-blauveli.html | LOUIS L BLAUVELi | SPecla l te The New York Tlmes | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/market-flagged-by-short-sprint-average-inches-up-004-point-to-40226.html | MARKET FLAGGED BY SHORT SPRINT Average Inches Up 004 Point to 40226 Volume Falls to 2910000 Shares | By Burton Crane | RE0000321107 | 1987-01-15 | B00000776157 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/marriage-held-for-miss-mack-t-c-young-jr-professors-daughter-is.html | Marriage Held For Miss Mack T C Young Jr Professors Daughter Is Bride in New Haven of Archaeolo gist | Special to The New York Timel | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/marta-dannenbaum-to-wed.html | Marta Dannenbaum to Wed | Special to The New York TimeL | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/miss-prince-married-to-w_illia____mm-ni__oore-4th.html | Miss Prince Married To Williamm NIoore 4th | Special to The New York TImes | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/monaghan-is-cited-in-caterers-loan-to-yonkers-track-harness-chief.html | MONAGHAN IS CITED IN CATERERS LOAN TO YONKERS TRACK Harness Chief Allowed the Use of Capital Fund for Kitchen Inquiry Told | By Richard J H Johnston | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/morton-derides-wont-do-rivals-says-democrats-in-congress-will-miss.html | MORTON DERIDES WONT DO RIVALS Says Democrats in Congress Will Miss 60 Nomination  President Assays GOP | By W H Lawrence | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/mr-s-frank-wood-r.html | MR S FRANK WOOD R | pecla to The New York Titans | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/mrs-hagges-four-triumphs-on-links-graziano-is-hailed.html | Mrs Hagges Four Triumphs on Links Graziano Is Hailed | By Allison Danzig | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/mrs-jagan-gets-new-post.html | Mrs Jagan Gets New Post | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/mrs-percy-h-goodsell.html | MRS PERCY H GOODSELL | Speclalto The Iev York Ttmes | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/murray-disputes-test-ban-proposal.html | MURRAY DISPUTES TEST BAN PROPOSAL | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/music-for-picnickers-free-concert-and-beverages-at-puchase-saturday.html | MUSIC FOR PICNICKERS Free Concert and Beverages at Puchase Saturday | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/music-icelandic-quartet-group-born-of-chance-and-snowstorm-display.html | Music Icelandic Quartet Group Born of Chance and Snowstorm Display Musicianship and Integrity | By John Briggs | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/new-radar-shows-flight-path-as-line.html | NEW RADAR SHOWS FLIGHT PATH AS LINE | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/new-study-times-rocks-formation-isotope-readings-are-said-to-add-80.html | NEW STUDY TIMES ROCKS FORMATION Isotope Readings Are Said to Add 80 Million Years to Paleozoic Period | By Robert K Plumb | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/nicaragua-detains-plane.html | Nicaragua Detains Plane | By Paul P Kennedy | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/nicaragua-releases-plane.html | Nicaragua Releases Plane | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/officers-take-brides-in-chapels-at-annapohs.html | Officers Take Brides  In Chapels at Annapohs | By Vincent  J di Leo | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/oil-parley-takes-a-look-at-africa-gain-in-importance-of-area-as-a.html | OIL PARLEY TAKES A LOOK AT AFRICA Gain in Importance of Area as a Petroleum Source Is a Major Topic | By John J Abele | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/oil-use-traced-to-pandemonium-and-back-miltons-testimony-is-cited.html | Oil Use Traced to Pandemonium and Back Miltons Testimony Is Cited in Jersey Standard Exhibit | By Alfred R Zipser | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/on-the-art-of-buying-tips-from-anton-rost-whose-business-is.html | On the Art of Buying Tips From Anton Rost Whose Business Is Purchasing Dogs for Others | By John Rendel | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/parthia-is-victor-in-english-derby-homebred-colt-101-wins-101018.html | PARTHIA IS VICTOR IN ENGLISH DERBY HomeBred Colt 101 Wins 101018 Prize  Two US Horses Out of Money | By Walter H Waggoner | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/peace-plan-given-to-church-council.html | PEACE PLAN GIVEN TO CHURCH COUNCIL | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/peru-bank-strike-ends-constitutional-guarantees-are-still-suspended.html | PERU BANK STRIKE ENDS Constitutional Guarantees Are Still Suspended | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/peru-denies-boycott-report.html | Peru Denies Boycott Report | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/philippine-parties-unite-in-opposition.html | PHILIPPINE PARTIES UNITE IN OPPOSITION | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/pier-clerks-local-admits-2-negroes-bias-inquiry-canceled-after.html | PIER CLERKS LOCAL ADMITS 2 NEGROES Bias Inquiry Canceled After Union Signs Agreement With State Agency | By Jacques Nevard | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/president-backs-value-of-strauss-doubts-senate-battle-has-impaired.html | PRESIDENT BACKS VALUE OF STRAUSS Doubts Senate Battle Has Impaired Worth  Deplores AntiSemitism Issue | By Allen Drury | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/president-opposes-fulbright-bid-for-5year-foreign-loan-fund.html | President Opposes Fulbright Bid For 5Year Foreign Loan Fund | By Russell Baker | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/president-opposes-parliament-plan.html | PRESIDENT OPPOSES PARLIAMENT PLAN | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/president-says-munitions-lobby-stirs-his-concern-declares-he-has.html | PRESIDENT SAYS MUNITIONS LOBBY STIRS HIS CONCERN Declares He Has Discussed Problem With Senators  Defense Bill Gains | By Jack Raymond | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/pupil-travel-widened-l-i-school-district-raises-parochial-limit-to.html | PUPIL TRAVEL WIDENED L I School District Raises Parochial Limit to 35 Miles | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/quill-first-in-mother-goose-stakes-at-belmont-websters-racer.html | Quill First in Mother Goose Stakes at Belmont WEBSTERS RACER OUTRUNS TOLUENE | By Joseph C Nichols | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/recession-in-61-is-held-possible-chase-manhattan-officer-tells-aib.html | RECESSION IN 61 IS HELD POSSIBLE Chase Manhattan Officer Tells AIB Session That Expansions Breed Slumps | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/red-cross-faces-crisis-on-funds-convention-hears-that-last-2-drives.html | RED CROSS FACES CRISIS ON FUNDS Convention Hears That Last 2 Drives Left Group Short of Goal by 12 Million | By David Anderson | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/rheumatic-fever-studied-in-twins.html | RHEUMATIC FEVER STUDIED IN TWINS | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/road-repayment-to-states-voted.html | ROAD REPAYMENT TO STATES VOTED | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/robert-a-burbank.html | ROBERT A BURBANK | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/roby-leader-in-seniors-golf-hartford-player-gets-a-73-for-148.html | Roby Leader in Seniors Golf HARTFORD PLAYER GETS A 73 FOR 148 | By Joseph M Sheehan | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/rome-gets-waxworks-first-museum-of-celebrities-is-opened-in-italy.html | ROME GETS WAXWORKS First Museum of Celebrities Is Opened in Italy | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/rumania-revives-old-oil-industry-production-once-believed-on-its.html | RUMANIA REVIVES OLD OIL INDUSTRY Production Once Believed on Its Last Legs by West Growing Every Day | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/rutgers-degrees-awarded-to-2006-new-president-sees-test-in-spread.html | RUTGERS DEGREES AWARDED TO 2006 New President Sees Test in Spread of Education  10 Receive Citations | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/selassie-to-visit-yugoslavia.html | Selassie to Visit Yugoslavia | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/senate-approves-farm-loan-limit-passes-4-billion-bill-7410-50000.html | SENATE APPROVES FARM LOAN LIMIT Passes 4 Billion Bill 7410  50000 Ceiling Voted on Individual Support Funds | By William M Blair | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/soviet-and-albania-ask-balkan-parley.html | SOVIET AND ALBANIA ASK BALKAN PARLEY | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/sports-of-the-times-a-doctorate-for-lou.html | Sports of The Times A Doctorate for Lou | By Arthur Daley | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/state-egg-men-map-fight-on-recession.html | STATE EGG MEN MAP FIGHT ON RECESSION | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/suffering-of-sunburn-victims-reportedly-relieved-by-new-pill.html | Suffering of Sunburn Victims Reportedly Relieved by New Pill | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/suicide-stirs-japanese-a-buddhist-priest-commits-harakiri-at-kishis.html | SUICIDE STIRS JAPANESE A Buddhist Priest Commits HaraKiri at Kishis House | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/sweeping-reform-won-by-ribicoff-hartford-legislators-pass-virtually.html | SWEEPING REFORM WON BY RIBICOFF Hartford Legislators Pass Virtually All Measures Requested in Inaugural | By Richard H Parke | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/term-discomfort-index-called-unjust-to-citys-lovely-climate.html | Term Discomfort Index Called Unjust to Citys Lovely Climate DISCOMFORT INDEX IS CALLED UNJUST | By George Barrett | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/theatre-japanese-style-hayakawa-in-evening-of-rare-pleasures.html | Theatre Japanese Style Hayakawa in Evening of Rare Pleasures | By Brooks Atkinson | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/threat-to-press-under-study.html | Threat to Press Under Study | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/to-solve-hospital-strike-functions-are-proposed-for-mayors.html | To Solve Hospital Strike Functions Are Proposed for Mayors FactFinding Committee | ALGERNON D BLACK | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/tour-of-harlem-slums-shocks-jack-and-officials-into-a-war.html | Tour of Harlem Slums Shocks Jack and Officials Into a War | By Edith Evans Asbury | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/tv-2-musical-shows-music-for-a-summer-night-series-bows-holiday-u-s.html | TV 2 Musical Shows  Music for a Summer Night Series Bows  Holiday U S A Stars Burl Ives | By Jack Gould | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/u-s-aims-clarified-eisenhower-now-insists-status-quo-must-last.html | U S Aims Clarified Eisenhower Now Insists Status Quo Must Last Until Germany Is Unified | By James Reston | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/u-s-lacks-details-of-riots.html | U S Lacks Details of Riots | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/u-s-rockets-4-mice-orbit-is-doubted-test-aims-to-bring-rodents-back.html | U S Rockets 4 Mice Orbit Is Doubted Test Aims to Bring Rodents Back  No Signals Received | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/univac-now-helps-guide-air-traffic-computer-is-freeing-control-men.html | UNIVAC NOW HELPS GUIDE AIR TRAFFIC Computer Is Freeing Control Men Here and in Capital of Clerical Pitfalls | By Richard Witkin | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/vacation-for-the-handicapped.html | Vacation for the Handicapped | IDA E GARVIN | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/west-babylon-votes-budget.html | West Babylon Votes Budget | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/west-points-june-week-ends-with-23-weddings.html | West Points June Week Ends With 23 Weddings | By EdVard Maitin | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/west-would-limit-forces-in-berlin-3-powers-at-geneva-ready-to.html | WEST WOULD LIMIT FORCES IN BERLIN 3 Powers at Geneva Ready to Freeze Troop Strengths for FreeAccess Accord | By Drew Middleton | RE0000321107 | 1987-01-15 | B00000776157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/westchester-cuts-radiation-perils-health-agency-uncovers-65-hazards.html | WESTCHESTER CUTS RADIATION PERILS Health Agency Uncovers 65 Hazards at Medical Spots  Remedies Pressed | By Merrill Folsom | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/westport-raises-school-pay.html | Westport Raises School Pay | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/willson-working-on-second-effort-author-of-music-man-eyes.html | WILLSON WORKING ON SECOND EFFORT Author of Music Man Eyes Unsinkable Mrs Brown  One Star General Due | By Sam Zolotow | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/wood-field-and-stream-capricious-pollock-decide-to-bite-again-but.html | Wood Field and Stream Capricious Pollock Decide to Bite Again but Scoff at Top Feeding Sometimes | By John W Randolph | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/yale-names-4-professors.html | Yale Names 4 Professors | Special to The New York Times | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-04 | https://www.nytimes.com/1959/06/04/archives/yanks-top-tigers-on-mantles-homer-in-ninth-after-dissipating-big.html | Yanks Top Tigers on Mantles Homer in Ninth After Dissipating Big Lead BERRAS 4BAGGER AIDS 65 TRIUMPH | By John Drebinger | RE0000321107 | 1987-01-15 | B00000776157 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/15-l-i-pupils-shun-parents-stock-tips-and-come-out-even.html | 15 L I Pupils Shun Parents Stock Tips And Come Out Even | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/2-boroughs-hail-sunday-schools-150000-march-in-brooklyn-on-130th.html | 2 BOROUGHS HAIL SUNDAY SCHOOLS 150000 March in Brooklyn on 130th Anniversary and 25000 in Queens | SPECIAL TO THE NEW YORK TIMES | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/502-in-newark-class-college-of-engineering-hold-43d-commencement.html | 502 IN NEWARK CLASS College of Engineering Hold 43d Commencement | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/a-p-head-to-urge-increase-of-5c-for-quarterly-dividend-a-p-may.html | A  P Head to Urge Increase Of 5c for Quarterly Dividend A  P MAY RAISE ITS DIVIDEND RATE | By James J Nagle | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/abolition-of-boxing-in-britain-is-urged-by-medical-publication.html | Abolition of Boxing in Britain Is Urged by Medical Publication DAMAGE TO BRAIN TERMED FREQUENT The Lancet Also Cites Death Toll in Bidding Britain Outlaw Ring Sport | By Thomas P Ronanspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/adenauer-wants-to-keep-his-post-bars-presidency-change-of-mind-is.html | ADENAUER WANTS TO KEEP HIS POST BARS PRESIDENCY Change of Mind Is Reported by Party Chiefs  Erhard in U S Phones Bonn CHANCELLOR IS SILENT But Is Said to Believe World Conditions Require Him to Stay as Active Leader ADENAUER WANTS TO KEEP HIS POST | By Harry Gilroyspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/adult-education-urged-for-jews-ignorance-of-heritage-is-decried-to.html | ADULT EDUCATION URGED FOR JEWS Ignorance of Heritage Is Decried to Association as Obstacle to Schools | By Leonard Buder | RE0000321108 | 1987-01-15 | B00000776158 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/air-delight-triumphs-by-a-head-the-jockeys-hobales-crafty-ride.html | Air Delight Triumphs by a Head the Jockeys Hobales Crafty Ride Helps Hurdler Win at Belmont Park | By Joseph C Nichols | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/amendment-loses-in-church-council.html | AMENDMENT LOSES IN CHURCH COUNCIL | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/americas-vote-nicaragua-study-oas-factfinding-board-to-investigate.html | AMERICAS VOTE NICARAGUA STUDY OAS FactFinding Board to Investigate Invasion Nicaragua FactFinding Board Set Up by Hemisphere Council | By William J Jordenspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/another-hospital-facing-walkout-by-union-today-local-charges-flower.html | Another Hospital Facing Walkout by Union Today Local Charges Flower and Fifth Avenue Reneged on Contract Talks  Further Spread Is Called Possible SEVENTH HOSPITAL FACES A WALKOUT | By Ralph Katz | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/april-rail-profit-up-net-for-major-roads-nearly-four-times-1958.html | APRIL RAIL PROFIT UP Net for Major Roads Nearly Four Times 1958 Figure | SPECIAL TO THE NEW YORK TIMES | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/baritone-soprano-give-joint-recital.html | BARITONE SOPRANO GIVE JOINT RECITAL | ERIC SALZMAN | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/bertram-smith-.html | BERTRAM SMITH | Special to The New York mes | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/bigstore-sales-rose-5-for-week-volume-in-this-area-was-4-and.html | BIGSTORE SALES ROSE 5 FOR WEEK Volume in This Area Was 4 and Specialty Trade 7 Above Level of 58 | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/bonn-defers-move-on-berlin-election.html | BONN DEFERS MOVE ON BERLIN ELECTION | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/bonnie-randolph-gains-links-lead-paces-betsy-rawls-by-two-points-in.html | BONNIE RANDOLPH GAINS LINKS LEAD Paces Betsy Rawls by Two Points in RoundRobin at Canoe Brook Club | By Maureen Orcuttspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/bridemaurer.html | BrideMaurer | Special to The NewYork Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/british-minimize-action.html | British Minimize Action | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/bus-commuters-miss-rail-riding-jamming-of-tunnels-delays-crossing.html | BUS COMMUTERS MISS RAIL RIDING Jamming of Tunnels Delays Crossing of the Hudson During Rush Hours BRIDGE ALSO HAMPERED Increase of All Traffic Is Reflected in Statistics of the Port Authority | By Joseph O Haffspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/canadas-april-exports-climbed-7-over-58.html | Canadas April Exports Climbed 7 Over 58 | SPECIAL TO THE NEW YORK TIMES | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/carbo-transfer-signed-in-jersey-hearing-set-for-today-in-camden.html | CARBO TRANSFER SIGNED IN JERSEY Hearing Set for Today in Camden After Meyner Approves Extradition | Special to The Blew York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/chester-w-crawford.html | CHESTER W CRAWFORD | Special to Tile lqw York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/churchwomen-plan-fete.html | Churchwomen Plan Fete | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/college-hears-cowles-at-newark-state-he-predicts-summit-talks-in-3.html | COLLEGE HEARS COWLES At Newark State He Predicts Summit Talks in 3 Months | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/commodities-index-inches-up-to-882.html | COMMODITIES INDEX INCHES UP TO 882 | SPECIAL TO THE NEW YORK TIMES | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/constitution-master-suspended-in-crash-captain-of-liner-suspended.html | Constitution Master Suspended in Crash CAPTAIN OF LINER SUSPENDED HERE | By Jacques Nevard | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/costa-rican-pilots-strike.html | Costa Rican Pilots Strike | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/cuba-criticizes-u-s-envoy.html | Cuba Criticizes U S Envoy | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/dance-more-gagaku-japanese-troupe-introduces-the-last-of-4-programs.html | Dance More Gagaku Japanese Troupe Introduces the Last of 4 Programs at City Center | By John Martin | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/deborah-dows-bride-i-of-gregory-t_homasi.html | Deborah Dows Bride i Of Gregory ThomasI | SICII to The New York Tln | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/debre-cautions-allies-on-algeria-says-that-they-must-make-frances.html | DEBRE CAUTIONS ALLIES ON ALGERIA Says That They Must Make Frances Cause Their Own or Risk the Alliances | By Henry Ginigerspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/decision-is-reserved-on-suit-to-forbid-johansson-title-bout.html | Decision Is Reserved on Suit To Forbid Johansson Title Bout | By Howard M Tuckner | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/dollarbearing-tide-from-u-s-at-flood-please-dont-be-beastly-to-our.html | DollarBearing Tide From U S at Flood Please Dont Be Beastly to Our American Friends Paper Pleads | By Walter H Waggonerspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/dr-bart-a-collins.html | DR BART A COLLINS | Special to The Iew York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/dr-willy-nilly-adaptation-of-moliere-at-barbizonplaza.html | Dr Willy Nilly Adaptation of Moliere at BarbizonPlaza | By Brooks Atkinson | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/draper-unit-urges-2-shifts-in-aid-law-shifts-in-aid-law-backed-by.html | Draper Unit Urges 2 Shifts in Aid Law SHIFTS IN AID LAW BACKED BY GROUP | By E W Kenworthyspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/drug-said-to-aid-in-relief-of-gout-panamerican-parley-told-new.html | DRUG SAID TO AID IN RELIEF OF GOUT PanAmerican Parley Told New Agent Is Effective in Clearing Uric Acid | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/dubinsky-scores-phony-liberals-tells-hat-union-convention-that.html | DUBINSKY SCORES PHONY LIBERALS Tells Hat Union Convention That Reactionaries Ought to Stay in Own Corner | By Stanley Levey | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/east-coast-pools-of-oil-envisaged-deposits-are-probable-both.html | EAST COAST POOLS OF OIL ENVISAGED Deposits Are Probable Both Offshore and in Plains Areas Parley Hears ROCK SPECIMENS NOTED But Depth of the Sea Above Possible Drilling Sites Poses a Problem EAST COAST POOLS OF OIL ENVISAGED | By John J Abele | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/ecuador-troops-rule-guayaquil-military-law-imposed-after-2-nights.html | ECUADOR TROOPS RULE GUAYAQUIL Military Law Imposed After 2 Nights of Rioting That Brought Death to 23 | By Tad Szulcspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/elizabeth-s-kelley-a-prospective-bride.html | Elizabeth S Kelley A Prospective Bride | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/erhard-phones-bonn.html | Erhard Phones Bonn | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/erin-m-dower-is-future-bride-of-gibson-davis-students-at-roanok4.html | Erin M Dower is Future Bride Of Gibson Davis Students at Roanok4 and Medical College of Virginia Engaged | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/experts-find-some-hot-air-in-cooler-ads.html | Experts Find Some Hot Air In Cooler Ads | By Rita Reif | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/fifth-avenue-buses.html | Fifth Avenue Buses | GERALDINE E MCGAUGHAN | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/fifth-avenues-traffic.html | Fifth Avenues Traffic | NATHAN L GILBERT | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/flemming-warns-on-aid-to-schools-accept-administrations-bill-or.html | FLEMMING WARNS ON AID TO SCHOOLS Accept Administrations Bill or Risk a Veto Welfare Chief Tells Congress | By Bess Furmanspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/food-strawberries-first-of-long-island-crop-arriving-june-is-peak.html | Food Strawberries First of Long Island Crop Arriving  June Is Peak of the New Jersey Season | By June Owen | RE0000321108 | 1987-01-15 | B00000776158 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/force-is-renounced.html | Force Is Renounced | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/freeport-votes-bond-issue.html | Freeport Votes Bond Issue | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/french-elect-academician.html | French Elect Academician | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/gerald-levy-fiance-of-adrienne-glazier.html | Gerald Levy Fiance Of Adrienne Glazier | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/german-postwar-record-democratic-government-contrasted-with.html | German PostWar Record Democratic Government Contrasted With Communisms Aggressions | Lord MALCOLM DOUGLASHAMILTON | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/goldfarbmartin.html | GoldfarbMartin | Special to The lew York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/greece-rebuffs-soviet-note-declares-that-defense-is-her-own.html | GREECE REBUFFS SOVIET Note Declares That Defense Is Her Own Business | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/green-appointed-to-canadian-post-chosen-as-external-affairs.html | GREEN APPOINTED TO CANADIAN POST Chosen as External Affairs Minister but Diefenbaker Will Retain Control | By Raymond Danielspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/gromyko-refuses-to-discuss-access-to-west-berlin-says-geneva-parley.html | GROMYKO REFUSES TO DISCUSS ACCESS TO WEST BERLIN Says Geneva Parley Must First Resolve Citys Status Allies Pessimistic GROMYKO IS SILENT ON BERLIN ACCESS | By Drew Middletonspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/halt-in-atests-urged-appeal-from-social-workers-presented-to-u-n.html | HALT IN ATESTS URGED Appeal From Social Workers Presented to U N | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/harry-f-keator.html | HARRY F KEATOR | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/harvard-on-top-31-cook-stars-on-mound-and-at-bat-against-williams.html | HARVARD ON TOP 31 Cook Stars on Mound and at Bat Against Williams | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/hbombs-may-dig-harbor-in-alaska-hbombs-studied-to-dig-a-harbor.html | HBombs May Dig Harbor in Alaska HBOMBS STUDIED TO DIG A HARBOR | By Walter Sullivan | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/health-plan-advertising.html | Health Plan Advertising | FLORENCE L GITTERMAN | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/hospitals-here-to-treat-addicts-city-plans-special-wards-for.html | HOSPITALS HERE TO TREAT ADDICTS City Plans Special Wards for Narcotics Users in Three Institutions NEW POLICY IS ADOPTED Medical Schools to Join in Care and Research Plan  Island Clinic Closing | By Layhmond Robinson | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/huebnermcgreeven.html | HuebnerMcGreeveN | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/ignoring-of-law-laid-to-monaghan-he-let-yonkers-start-big-project.html | IGNORING OF LAW LAID TO MONAGHAN He Let Yonkers Start Big Project Without a Permit State Inquiry Is Told IGNORING OF LAW LAID TO MONAGHAN | By Richard J H Johnston | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/in-the-nation-some-results-of-tile-high-costs-of-production.html | In The Nation Some Results of tile High Costs of Production | By Arthur Krock | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/installation-of-imbedded-lights-is-started-on-idlewild-runway.html | Installation of Imbedded Lights Is Started on Idlewild Runway | By Richard Witkin | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/insurance-bills-studied.html | Insurance Bills Studied | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/invasion-of-turtles-in-fairfield-region-worries-residents.html | Invasion of Turtles In Fairfield Region Worries Residents | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/iraq-to-withdraw-from-sterling-area.html | IRAQ TO WITHDRAW FROM STERLING AREA | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/irregular-moves-shown-by-cotton-futures-are-11-points-off-to-14.html | IRREGULAR MOVES SHOWN BY COTTON Futures Are 11 Points Off to 14 Higher With Far Months Strongest | SPECIAL TO THE NEW YORK TIMES | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/jack-renews-war-on-harlem-slums-appeals-for-more-inspectors-and.html | JACK RENEWS WAR ON HARLEM SLUMS Appeals for More Inspectors and Educational Program After Tour of Area | By Edith Evans Asbury | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/john-dawson-paces-second-section-in-national-seniors-golf.html | John Dawson Paces Second Section in National Seniors Golf Tournament DEFENDER EQUALS PAR AT APAWAMIS John Dawson Excels With a 72 Best Round in Senior Event  Three Post 78s | By Lincoln A Werdenspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/joseph-a-lieberman.html | JOSEPH A LIEBERMAN | Svkcial to The lew York Tlmes | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/khrushchev-arrives-in-hungary-from-albanian-trip-khrushchev-visits.html | Khrushchev Arrives in Hungary From Albanian Trip Khrushchev Visits Hungarian Capital After Albanian Trip | By Paul Underwoodspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/killers-of-mussolini-playhouse-90-drama-delineates-decline-and-fall.html | Killers of Mussolini Playhouse 90 Drama Delineates Decline and Fall of Italian Dictator | By Jack Gould | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/labouisses-role-clarified.html | Labouisses Role Clarified | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/land-seizure-act-in-effect-in-cuba-foreign-and-large-domestic.html | LAND SEIZURE ACT IN EFFECT IN CUBA Foreign and Large Domestic Holdings to Be Taken Over by State Within Year | By R Hart Phillipsspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/liberation-fete-finds-rome-split-parliament-marks-fifteenth.html | LIBERATION FETE FINDS ROME SPLIT Parliament Marks Fifteenth Anniversary Regime of City All But Ignores Date | By Paul Hofmannspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/lieut-paul-j-schirmer.html | LIEUT PAUL J SCHIRMER | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/lincoln-center-faces-cost-rise-rockefeller-3d-puts-it-at-20-and.html | LINCOLN CENTER FACES COST RISE Rockefeller 3d Puts It at 20 and Warns Chamber of Difficult Decisions | By David Anderson | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/lodge-says-d-a-r-erred-on-the-u-n-letter-tells-group-its-stand-that.html | LODGE SAYS D A R ERRED ON THE U N Letter Tells Group Its Stand That U S Pull Out Stems From Misapprehension | By Kathleen Teltschspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/london-market-gives-up-ground-recent-favorites-turn-dull-share.html | LONDON MARKET GIVES UP GROUND Recent Favorites Turn Dull  Share Index Falls 11  British Funds Soar | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mary-g-byrne-and-gary-g-gill-planning-to-wed-i-graduate-students-at.html | Mary G Byrne And Gary G Gill Planning to Wed  i Graduate Students at U of Delaware Engaged To Marry in Fall | Special to The New York Tane | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mass-spying-laid-to-east-germany.html | MASS SPYING LAID TO EAST GERMANY | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/massey-case-dismissed-no-breach-of-peace-found-in-altercation-with.html | MASSEY CASE DISMISSED No Breach of Peace Found in Altercation With Gardener | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/meyner-has-no-solution.html | Meyner Has No Solution | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/meyner-urges-aid-tells-girls-school-class-u-s-must-help-to-save.html | MEYNER URGES AID Tells Girls School Class U S Must Help to Save Itself | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mine-kills-israeli-soldier.html | Mine Kills Israeli Soldier | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/miss-carmichael-engaged-to-wed-nuptals-dec-31-55-debutante-fiancee.html | Miss Carmichael Engaged to Wed Nuptals Dec 31 55 Debutante Fiancee of Karl B PetersonBoth Duke Students | Special to TheNew York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/miss-virginia-worthington-fiancee-ou-richard-mart.html | Miss Virginia Worthington Fiancee ou Richard Mart | special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mkays-game-rusty-in-exhibition-tennis.html | MKAYS GAME RUSTY IN EXHIBITION TENNIS | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/morton-expects-gop-race-in-60-party-chairman-to-reserve-6-chicago.html | MORTON EXPECTS GOP RACE IN 60 Party Chairman to Reserve 6 Chicago Hotel Suites for Candidates Use | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mrs-cudone-triumphs-posts-75-to-gain-net-honors-on-montclair-club.html | MRS CUDONE TRIUMPHS Posts 75 to Gain Net Honors on Montclair Club Links | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mrs-nesbitt-victor-her-79-wins-by-5-strokes-in-westchesterfairfield.html | MRS NESBITT VICTOR Her 79 Wins by 5 Strokes in WestchesterFairfield Golf | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/mrs-torgerson-first-meadow-brook-golfer-wins-on-draw-at-cherry.html | MRS TORGERSON FIRST Meadow Brook Golfer Wins on Draw at Cherry Valley | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/munitions-study-speeded-in-house-hiring-of-retired-military-men-to.html | MUNITIONS STUDY SPEEDED IN HOUSE Hiring of Retired Military Men to Be Investigated  Irvine Goes to Avco MUNITIONS STUDY SPEEDED IN HOUSE | By Jack Raymondspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/museum-will-get-oriental-art-gift-san-francisco-set-to-build-a-wing.html | MUSEUM WILL GET ORIENTAL ART GIFT San Francisco Set to Build a Wing for 12000000 Brundage Collection | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/new-city-schools-asked-at-hearing-critics-of-education-boards.html | NEW CITY SCHOOLS ASKED AT HEARING Critics of Education Boards Capital Budget Cite Need for Added Facilities | By Gene Currivan | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/new-hope-in-geneva-western-diplomats-more-confident-they-will-hold.html | New Hope in Geneva Western Diplomats More Confident They Will Hold Soviet to a Draw | By Wallace Carrollspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/newark-backs-garage-cost.html | Newark Backs Garage Cost | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/nixon-hopes-to-visit-siberia-next-month.html | NIXON HOPES TO VISIT SIBERIA NEXT MONTH | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/nonunion-truckers-win-i-c-c-decree.html | NONUNION TRUCKERS WIN I C C DECREE | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/norman-mdonald-of-taxpayers-unit.html | NORMAN MDONALD OF TAXPAYERS UNIT | Special to The Nev York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/nucoa-returns-to-old-agency.html | Nucoa Returns to Old Agency | By Alexander R Hammer | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/obvious-conclusion.html | Obvious Conclusion | JOHN P SHANLEY | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/ole-windingstad-conductor-was-73.html | OLE WINDINGSTAD CONDUCTOR WAS 73 | Spcla to The New York Tlme | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/options-in-wool-take-sharp-rise-tops-up-17-to-35c-a-pound-greasy-17.html | OPTIONS IN WOOL TAKE SHARP RISE Tops Up 17 to 35c a Pound Greasy 17 to 25 Cents TREND IS LOWER IN COMMODITIES | SPECIAL TO THE NEW YORK TIMES | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/our-treatment-of-prisoners.html | Our Treatment of Prisoners | CARL M LOEB Jr | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/peruvian-is-u-n-candidate.html | Peruvian Is U N Candidate | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |

| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/plane-record-set-conrad-pilots-small-craft-on-7700mile-nonstop-trip.html | PLANE RECORD SET Conrad Pilots Small Craft on 7700Mile Nonstop Trip | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/president-hints-he-will-ask-rise-in-u-s-bond-rate-government-must.html | PRESIDENT HINTS HE WILL ASK RISE IN U S BOND RATE Government Must Compete With Other Borrowers He Tells Editors Group BUDGET VICTORY GAINED Congress Conferees Agree to Put 13 Billion Payment in This Fiscal Year President Hints Plea for a Rise in Interest Ceiling on US Bonds | By Edwin L Dale Jrspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/princeton-names-head-of-religion-faculty.html | Princeton Names Head Of Religion Faculty | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/producing-team-plans-caligula-cowles-and-cogan-schedule-play-by.html | PRODUCING TEAM PLANS CALIGULA Cowles and Cogan Schedule Play by Camus Theatre Group to Be Invited Here | By Sam Zolotow | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/rail-freight-topped-57-level-last-week-for-first-time-in-59.html | Rail Freight Topped 57 Level Last Week for First Time in 59 | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/reid-confirmed-as-israel-envoy-fulbright-limits-opposition-johnson.html | REID CONFIRMED AS ISRAEL ENVOY Fulbright Limits Opposition  Johnson Approved for Civil Rights Panel | By Russell Bakerspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/reports-of-latest-developments-here-in-the-bond-field-u-s-issues.html | Reports of Latest Developments Here in the Bond Field U S ISSUES RALLY FROM NEW LOWS LongTerms Rise 116 to 18 Near Close  Bills Again Tend to Advance | By Paul Heffernan | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/reports-set-off-strauss-battle-majority-of-9-on-senate-unit-defends.html | REPORTS SET OFF STRAUSS BATTLE Majority of 9 on Senate Unit Defends Nominee as 8 in Minority Assail Him | By Allen Druryspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/road-haulage-also-up-298.html | Road Haulage Also Up 298 | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/rockefeller-seen-on-oregon-ballot-hatfield-says-primary-law.html | ROCKEFELLER SEEN ON OREGON BALLOT Hatfield Says Primary Law Requires Listing of All Advocated Candidates | By Leo Egan | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/rumania-capital-is-500-years-old-anniversary-of-bucharest-marked.html | RUMANIA CAPITAL IS 500 YEARS OLD Anniversary of Bucharest Marked With Plans for New Construction | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/schools-ask-3500000-bond-issue-sought-by-board-of-long-island.html | SCHOOLS ASK 3500000 Bond Issue Sought by Board of Long Island District 10 | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/shaws-getting-married-performed.html | Shaws Getting Married Performed | LOUIS CALTA | RE0000321108 | 1987-01-15 | B00000776158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/sid-caesar-signs-contract-at-cbs-comedian-to-star-in-special.html | SID CAESAR SIGNS CONTRACT AT CBS Comedian to Star in Special OneHour Programs Bell Plans 12 Musical Shows | By Val Adams | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/somoza-voices-confidence.html | Somoza Voices Confidence | By Paul P Kennedyspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/sports-of-the-times-too-many-stars.html | Sports of The Times Too Many Stars | By Arthur Daley | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/steel-union-takes-moderate-stand-prepared-to-be-flexible-industry.html | STEEL UNION TAKES MODERATE STAND Prepared to Be Flexible Industry Skeptical Denies It Has LastMinute Plan | By A H Raskin | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/stocks-retreat-on-broad-front-brokers-comment-soberly-as-values.html | STOCKS RETREAT ON BROAD FRONT Brokers Comment Soberly as Values Fall 3 Billion Ticker Runs Late AVERAGE DROPS 357 List of Declines Is Wide but Aluminum Ltd Most Active Advances 12 STOCKS RETREAT ON BROAD FRONT | By Burton Crane | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/struggle-for-rule-in-singapore-hinted.html | STRUGGLE FOR RULE IN SINGAPORE HINTED | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/surprise-in-geneva.html | Surprise in Geneva | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/taxpayers-warned-on-strike-refunds.html | TAXPAYERS WARNED ON STRIKE REFUNDS | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/teaching-science-discussion-of-problems-as-result-of-presidents.html | Teaching Science Discussion of Problems as Result of Presidents Report Urged | SIDNEY ROSEN | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/teamsters-in-shift-they-stress-the-possibility-of-compromise-on.html | TEAMSTERS IN SHIFT They Stress the Possibility of Compromise on Reform | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/theatre-institute-admits-4-countries.html | THEATRE INSTITUTE ADMITS 4 COUNTRIES | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/top-east-germans-to-see-khrushchev-in-moscow-monday-german-red-talk.html | Top East Germans To See Khrushchev In Moscow Monday GERMAN RED TALK WITH SOVIET SET | By Sydney Grusonspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/trader-horn-moves-from-third-at-head-of-stretch-to-take-25000-trot.html | Trader Horn Moves From Third at Head of Stretch to Take 25000 Trot FAVORITE RETURNS 520 AT YONKERS Trader Horn With Haughton in Sulky Wins by Head From Steamin Demon | By Louis Effratspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/transparent-boat-from-u-s-being-sent-to-moscow-exhibit.html | Transparent Boat From U S Being Sent to Moscow Exhibit | By Clarence E Lovejoy | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/tv-era-changes-film-story-units-studio-departments-read-properties.html | TV ERA CHANGES FILM STORY UNITS Studio Departments Read Properties but They Need Higher Approval to Buy | By Murray Schumachspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/u-n-chief-seeks-accord-on-suez-hopes-israel-and-uar-will-take-legal.html | U N CHIEF SEEKS ACCORD ON SUEZ Hopes Israel and UAR Will Take Legal Measures in ShipSeizure Dispute | By Thomas J Hamiltonspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/u-s-bids-bonn-give-more-foreign-aid.html | U S BIDS BONN GIVE MORE FOREIGN AID | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/u-s-experts-offer-new-detection-data-on-atomtest-ban-u-s-experts.html | U S Experts Offer New Detection Data On AtomTest Ban U S EXPERTS FIND AIDS TO ATOM BAN | By John W Finneyspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/unesco-chief-to-take-rest.html | UNESCO Chief to Take Rest | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/union-must-repay-illegal-receipts-n-l-r-b-orders-dekoning-local-to.html | UNION MUST REPAY ILLEGAL RECEIPTS N L R B Orders DeKoning Local to Refund Dues Fees and Cover Pay Losses | By Peter Kihss | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/unions-seek-to-sign-whitecollar-men.html | UNIONS SEEK TO SIGN WHITECOLLAR MEN | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/vancouver-penguin-dies.html | Vancouver Penguin Dies | Special to The New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/wheat-bill-sent-to-house-floor-rules-unit-clears-measure-nobody.html | WHEAT BILL SENT TO HOUSE FLOOR Rules Unit Clears Measure Nobody Wants Action Due Early Next Week | By William M Blairspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/wide-gain-cited-by-u-s-plywood-13430100-was-cleared-in-fiscal-1959.html | WIDE GAIN CITED BY U S PLYWOOD 13430100 Was Cleared in Fiscal 1959 Against 6378900 in 1958 COMPANIES ISSUE EARNINGS FIGURES | SPECIAL TO THE NEW YORK TIMES | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/wood-field-and-stream-long-islands-run-of-bluefish-starts-dwindling.html | Wood Field and Stream Long Islands Run of Bluefish Starts Dwindling When Our Man Shows Up | By John W Randolphspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-05 | https://www.nytimes.com/1959/06/05/archives/yanks-trounce-tigers-with-15-hits-ford-of-bombers-tops-detroit-143.html | Yanks Trounce Tigers With 15 Hits FORD OF BOMBERS TOPS DETROIT 143 Hurler Belts Homer to Help Rout Tigers  Lopez Bats In Four Yankee Runs | By John Drebingerspecial To the New York Times | RE0000321108 | 1987-01-15 | B00000776158 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/10-on-l-i-to-study-in-germany.html | 10 on L I to Study in Germany | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/4-clergymen-ask-traffic-morality-tell-fordham-parley-safety-depends.html | 4 CLERGYMEN ASK TRAFFIC MORALITY Tell Fordham Parley Safety Depends Upon Appeal to Consciences of Drivers | By Bernard Stengren | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/6-blue-marlin-caught-du-pont-gets-3-off-hatteras-for-an-american.html | 6 BLUE MARLIN CAUGHT Du Pont Gets 3 Off Hatteras for an American Record | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/9-of-10-teachers-quit-at-nyu-unit-resignations-of-fulltime-social.html | 9 OF 10 TEACHERS QUIT AT NYU UNIT Resignations of FullTime Social Service Instructors Delay Reaccreditation ORGANIZATION AT ISSUE Coupling of Administration and Welfare Curricula Is Cited as Cause of Strife | By Sam Pope Brewer | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/adenauer-stays-as-chancellor-party-is-critical-but-he-wins.html | ADENAUER STAYS AS CHANCELLOR PARTY IS CRITICAL But He Wins Endorsement After Heated Debate by Christian Democrats BROADCASTS TO NATION Leader Says Deterioration of International Situation Changed His Mind ADENAUER STAYS AS CHANCELLOR | By Sydney Grusonspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/aluminum-concern-elects-new-board.html | ALUMINUM CONCERN ELECTS NEW BOARD | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/anticommunists-are-worried-as-vote-drive-in-sicily-closes-italian.html | AntiCommunists Are Worried As Vote Drive in Sicily Closes Italian Premier Tells People That Choice in the Election Tomorrow Is Rule by Christian Democrats or Reds | By Paul Hofmannspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/aoraeough80-boat-expert-dies-noted-designer-of-speed-craft-and.html | aORaEOUGH80 BOAT EXPERT DIES Noted Designer of Speed Craft and Other Types Had Headed Webb Institute | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/arno-biedermann-civic-groupleader.html | ARNO BIEDERMANN CIVIC GROUPLEADER | sveetal to TheNew York Ttmes I | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/atom-experts-to-meet-us-to-join-in-warsaw-session-on-industrial.html | ATOM EXPERTS TO MEET US to Join in Warsaw Session on Industrial Uses | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/attack-on-labor-seen-indictment-of-union-local-deemed-misuse-of.html | Attack on Labor Seen Indictment of Union Local Deemed Misuse of Antitrust Laws | LOUIS STULBERG | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/auditors-find-12000-is-missing-in-a-jail.html | Auditors Find 12000 Is Missing in a Jail | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/bellevue-series-planned-for-tv-dramas-to-be-based-on-book-by.html | BELLEVUE SERIES PLANNED FOR TV Dramas to Be Based on Book by Official of Hospital  NBC to Expand Color | By Richard F Shepard | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/ben-toski-cards-69-to-gain-pro-honors-in-jersey-golf-test.html | Ben Toski Cards 69 To Gain Pro Honors In Jersey Golf Test | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/betsy-rawls-totals-33-points-to-pace-triangle-roundrobin-louise.html | Betsy Rawls Totals 33 Points To Pace Triangle RoundRobin Louise Suggs Betty Jameson Second With 19 Each at Canoe Brook Links | By Maureen Orcuttspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/big-board-stocks-drift-aimlessly-declines-outnumber-gains-but-the.html | BIG BOARD STOCKS DRIFT AIMLESSLY Declines Outnumber Gains but the Average Inches Up by 089 Point TRADING VOLUME FALLS Rails Firm Pennsy Adding 58 in Heavy Trading  Pfizer Resurges 2 14 BIG BOARD STOCKS DRIFT AIMLESSLY | By Burton Crane | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/block-at-sarah-lawrence-calls-colleges-bastions-of-freedom.html | Block at Sarah Lawrence Calls Colleges Bastions of Freedom | By John W Stevensspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/blue-shield-gains-surgical-insurance-plan-is-increased-by-4.html | BLUE SHIELD GAINS Surgical Insurance Plan Is Increased by 4 | SPECIAL TO THE NEW YORK TIMES | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/boston-festival-opens-art-show-opera-and-concerts-in-17day-program.html | BOSTON FESTIVAL OPENS Art Show Opera and Concerts in 17Day Program | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/britons-startled-by-adenauer-shift.html | BRITONS STARTLED BY ADENAUER SHIFT | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/budapest-slows-pooling-of-land-collectivization-begun-early-in-1959.html | BUDAPEST SLOWS POOLING OF LAND Collectivization Begun Early in 1959 Faded in MarchNo Time Limit Set | By Paul Underwoodspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/bus-lines-oppose-jersey-loop-plan-rapid-transit-project-would-hurt.html | BUS LINES OPPOSE JERSEY LOOP PLAN Rapid Transit Project Would Hurt Motor Routes State Commission Is Told | By Milton Honigspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/cantello-smashes-world-javelin-record-with-throw-of-282-feet-3-12.html | Cantello Smashes World Javelin Record With Throw of 282 Feet 3 12 Inches MARINE TRIUMPHS IN COMPTON MEET Cantello Snaps Norwegians World Record  OBrien and Larrabee Excel | SPECIAL TO THE NEW YORK TIMES | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/carbo-jailed-as-bail-is-revoked-pending-decision-on-extradition.html | Carbo Jailed as Bail Is Revoked Pending Decision on Extradition Alleged Underworld Chief of Boxing Held in Jersey  Wanted in New York | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/cedar-grove-school-burns.html | Cedar Grove School Burns | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/charles-pope-group-sings-concert-here.html | CHARLES POPE GROUP SINGS CONCERT HERE | ERIC SALZMAN | RE0000321109 | 1987-01-15 | B00000776225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/chiefs-widow-heads-ad-house-reins-of-the-biggest-specialty-concern.html | Chiefs Widow Heads Ad House Reins of the Biggest Specialty Concern to Mrs Ward She Adopts Brown  Bigelow Sales as Her Baby WIDOW OF CHIEF HEADS AD HOUSE | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/city-moves-to-label-plastic-bags-a-peril-city-acts-to-curb-plastic.html | City Moves to Label Plastic Bags a Peril CITY ACTS TO CURB PLASTIC BAG TOLL | By Mildred Murphy | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/colby-president-quits-effective-june-1960.html | Colby President Quits Effective June 1960 | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/conditions-in-5-struck-hospitals-found-abnormal-but-in-control.html | Conditions in 5 Struck Hospitals Found Abnormal but in Control | By Emma Harrison | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/consumer-facing-higher-loan-cost-banks-weigh-rate-increase-on.html | CONSUMER FACING HIGHER LOAN COST Banks Weigh Rate Increase on Credit to Buyers CONSUMER FACING HIGHER LOAN COST | By Albert L Kraus | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/container-line-plans-extension-cargo-service-to-be-offered-on.html | CONTAINER LINE PLANS EXTENSION Cargo Service to Be Offered on Europe Run Claims for Damage Are Nil | By Jacques Nevard | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/curb-is-reported-on-arthritic-pain-white-plains-doctor-says-new.html | CURB IS REPORTED ON ARTHRITIC PAIN White Plains Doctor Says New Surgery Gives Safe and Lasting Relief | By Bess Furmanspecial to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/dawson-takes-u-s-seniors-golf-for-second-year-in-row-with-71-for.html | Dawson Takes U S Seniors Golf for Second Year in Row With 71 for 143 CALIFORNIA 56 WINS BY 5 SHOTS Dawsons Driving Excels at Rye  Roby Second at 148 J Walcott Brown Third | By Lincoln A Werdenspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/dday-was-15-years-ago-allies-landed-in-normandy-at-630-a-m-june-6.html | DDAY WAS 15 YEARS AGO Allies Landed in Normandy at 630 A M June 6 1944 | SPECIAL TO THE NEW YORK TIMES | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/de-gaulle-sounds-call-in-provinces.html | DE GAULLE SOUNDS CALL IN PROVINCES | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/dealing-with-obscenity-involves-childs-privacy.html | Dealing With Obscenity Involves Childs Privacy | By Martin Tolchin | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/delbert-cook.html | DELBERT COOK | Special to The Ne York Tlm | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/dick-tiger-and-calhoun-draw-in-tenround-bout-at-garden-nigerian.html | Dick Tiger and Calhoun Draw In TenRound Bout at Garden Nigerian Gains Early Lead With Clever Boxing but Rival Middleweight Rallies With Heavy Punching | By Deane McGowen | RE0000321109 | 1987-01-15 | B00000776225 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/discontent-rises-among-catalans-catholics-are-said-to-rally-around.html | DISCONTENT RISES AMONG CATALANS Catholics Are Said to Rally Around Abbot as Symbol of Resistance to Franco | By Benjamin Wellesspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/dixonniower.html | DixonNIower | SPqclnl to The New York Tlm | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/dr-hans-a-einstein-marries-mis-s-roboz.html | Dr Hans A Einstein Marries Mis s Roboz | SpeCial to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/erhard-puts-off-decision-on-plans-surprised-by-adenauer-step-he.html | ERHARD PUTS OFF DECISION ON PLANS Surprised by Adenauer Step He Will Not Act Until He Has Returned to Bonn Erhard Declares He Will Delay Decision Till His Return to Bonn | By E W Kenworthyspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/field-day-tennis-yields-to-rain-as-bond-men-discount-forecast.html | Field Day Tennis Yields to Rain As Bond Men Discount Forecast | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/firemens-unit-elects-bistate-volunteers-choose-head-at-paramus.html | FIREMENS UNIT ELECTS BiState Volunteers Choose Head at Paramus Parley | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/food-news-clarifying-butter-is-simple-process.html | Food News Clarifying Butter Is Simple Process | By June Owen | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/foreign-affairs-genevas-most-important-negotiation.html | Foreign Affairs Genevas Most Important Negotiation | By C L Sulzberger | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/frederic-balch.html | FREDERIC  BALCH | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/genocide-is-laid-to-reds-in-tibet-jurists-group-says-inquiry-shows.html | GENOCIDE IS LAID TO REDS IN TIBET Jurists Group Says Inquiry Shows Chinese Have Slain 65000 | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/germany-gets-back-property-in-turkey.html | GERMANY GETS BACK PROPERTY IN TURKEY | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/governor-to-call-a-special-session-it-will-choose-new-speaker-date.html | GOVERNOR TO CALL A SPECIAL SESSION It Will Choose New Speaker  Date Put Off as Carlino Weighs His Candidacy | By Leo Egan | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/guayaquil-calm-again-but-troops-still-patrol-city-though-curfew-is.html | GUAYAQUIL CALM AGAIN But Troops Still Patrol City Though Curfew Is Lifted | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/guidance-given-jewish-schools-association-votes-to-set-up-a.html | GUIDANCE GIVEN JEWISH SCHOOLS Association Votes to Set Up a Curriculum Institute to Clarify Objectives | By Leonard Buder | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/haitian-beaten-by-officers.html | Haitian Beaten by Officers | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/hamilton-hicks-liwyer-here-63-new-castle-police-justide-is.html | HAMILTON HICKS LIWYER HERE 63 New Castle Police Justide is DeadFormer Chairman  of State Wage Board | Sleclal to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/herter-and-gromyko-clash-over-subversion in-berlin-herter-gromyko.html | Herter and Gromyko Clash Over Subversion in Berlin HERTER GROMYKO CLASH ON SPYING | By Drew Middletonspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/hurok-gets-play-by-miss-stickney-will-produce-lovely-light-story-of.html | HUROK GETS PLAY BY MISS STICKNEY Will Produce Lovely Light Story of Miss Millay  Due in September | By Louis Calta | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/indexing-weather-vagaries.html | Indexing Weather Vagaries | WILLIAM J EMBLER | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/indian-reds-plan-school-law-drive-week-of-agitation-to-seek.html | INDIAN REDS PLAN SCHOOL LAW DRIVE Week of Agitation to Seek NationWide Support for Kerala Legislation | By Tillman Durdinspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/initial-jobless-claims-at-postrecession-low.html | Initial Jobless Claims At PostRecession Low | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/inquiry-trip-is-delayed.html | Inquiry Trip Is Delayed | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/inventor-affirms-discomfort-index-he-backs-his-title-but-tells-city.html | INVENTOR AFFIRMS DISCOMFORT INDEX He Backs His Title but Tells City Past Average Here Was Comfortable 73 | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/israel-bar-ship-test-sees-no-basis-to-take-canal-issue-to-world.html | ISRAEL BAR SHIP TEST Sees No Basis to Take Canal Issue to World Court | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/j-d-perkins-wed-miss-lma-haeniem.html | J D Perkins Wed Miss Lma Haeniem | Special to the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/john-naudin.html | JOHN NAUDIN | Special to The Ngw York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/jones-beach-adds-new-public-area-bathing facility-at-western-end-of.html | JONES BEACH ADDS NEW PUBLIC AREA Bathing Facility at Western End of L I Park Now Open for the Season | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/joseph-scheerer-jr-to-wed-miss-pardue-hospital-aide.html | Joseph Scheerer Jr to Wed Miss Pardue Hospital Aide | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/khrushchev-gives-reproof-to-i-l-o.html | KHRUSHCHEV GIVES REPROOF TO I L O | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/khrushchev-takes-ride-on-the-danube.html | KHRUSHCHEV TAKES RIDE ON THE DANUBE | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/kishi-plans-world-tour.html | Kishi Plans World Tour | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archiv es/lawrenceville-fund-gains.html | Lawrenceville Fund Gains | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/london-market-shows-big-drop-thursdays-fall-on-wall-st-triggers.html | LONDON MARKET SHOWS BIG DROP Thursdays Fall on Wall St Triggers Wide SellOff Index Down 31 Points | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/long-island-captures-trophy-in-womens-golf-at-metropolis.html | Long Island Captures Trophy In Womens Golf at Metropolis Westchester Team Is Second and New Jersey Third Mrs McGhies 72 Best | By Michael Strausssspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/marines-greet-mayor-on-visit-wagner-at-parris-island-gets-tips-on.html | MARINES GREET MAYOR ON VISIT Wagner at Parris Island Gets Tips on Handling Youth Problem Here | By Murray Illsonspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/max-hemmendinger-.html | MAX HEMMENDINGER | Special o we Tew York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mdonald-gloomy-on-steel-accord-union-chief-summons-aides-to-prepare.html | MDONALD GLOOMY ON STEEL ACCORD Union Chief Summons Aides to Prepare for Strike Industry Scores Demands | By A H Raskin | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/memorializing-an-apple-incident-of-misspelling-jonathan-on-marker.html | Memorializing an Apple Incident of Misspelling Jonathan on Marker Is Recalled | H B TUKEY | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/miss-reynolds-thomas-h-stick-marry-in-south-bride-is-attended-by-8.html | Miss Reynolds Thomas H Stick Marry in South Bride Is Attended by 8 at Their Wedding in Charlotte N C | SlecIal to The New York Wlmei | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/miss-sayre-wed-in-a-l-i-church-five-attend-her-she-is-marriedto-ira.html | Miss Sayre Wed In a L I Church Five Attend Her She Is Marriedto Ira I WashburnJr in Locust Valley | Sueclal to The New York Timeg | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/moves-are-mixed-on-cotton-board-prices-of-futures-7-points-up-to-4.html | MOVES ARE MIXED ON COTTON BOARD Prices of Futures 7 Points Up to 4 Off With Far Months Strongest | SPECIAL TO THE NEW YORK TIMES | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mrs-charles-muldauri.html | MRS CHARLES MULDAURI | special to The Nev York Times s | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mrs-cralle-in-front.html | Mrs Cralle in Front | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mrs-harold-uklue.html | MRS HAROLD uKLUE | Declal toThe f | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mrs-irving-fitzpatricki.html | MRS IRVING FITZPATRICKI | Secial to The New York TJme | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mrs-steinberg-scores.html | Mrs Steinberg Scores | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/mrsjohn-b-beatty.html | MRSJOHN B BEATTY | specfa to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/nancy-1raumgartner-is-brid_____e-ou_____-dentist.html | Nancy 1Raumgartner Is Bride ou Dentist | Sctal to The New Yok limes I | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/negro-girl-in-little-rock-crisis-gets-high-school-diploma-here.html | Negro Girl in Little Rock Crisis Gets High School Diploma Here | By Robert Alden | RE0000321109 | 1987-01-15 | B00000776225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/nicaraguan-says-invasion-is-flop-military-chief-ties-landings-to.html | NICARAGUAN SAYS INVASION IS FLOP Military Chief Ties Landings to General Strike  Reports 74 Rebels Elude Patrols NICARAGUAN SAYS INVASION IS FLOP | By Paul P Kennedyspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/nine-leftists-form-singapore-regime.html | NINE LEFTISTS FORM SINGAPORE REGIME | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/no-change-shown-in-primary-prices-for-latest-week.html | No Change Shown In Primary Prices For Latest Week | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/offerings-and-yields-of-municipal-bonds-friday-june-5-1959.html | Offerings and Yields Of Municipal Bonds Friday June 5 1959 | SPECIAL TO THE NEW YORK TIMES | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/oil-experts-tell-of-uses-of-atom-parley-hears-us-soviet-apply.html | OIL EXPERTS TELL OF USES OF ATOM Parley Hears US Soviet Apply Nuclear Methods to Petroleum Problems OIL EXPERTS TELL OF USES OF ATOM | By John J Abele | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/olympic-ruling-supported.html | Olympic Ruling Supported | WINTHROP PARKHURST | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/oystermen-stress-plight-by-sending-starfish-to-capital.html | Oystermen Stress Plight by Sending Starfish to Capital | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/pappas-of-orioles-tops-athletics-61.html | PAPPAS OF ORIOLES TOPS ATHLETICS 61 | SPECIAL TO THE NEW YORK TIMES | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/paraguay-shows-fiscal-stability-strong-economic-position-is.html | PARAGUAY SHOWS FISCAL STABILITY Strong Economic Position Is Maintained Despite Crisis in Political Situation | By Juan de Onisspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/patrol-missing-in-antarctio.html | Patrol Missing in Antarctio | Slecial to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/perth-amboy-fire-ruins-five-stores.html | PERTH AMBOY FIRE RUINS FIVE STORES | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/polio-shots-bring-stratford-fight-town-cancels-clinics-after.html | POLIO SHOTS BRING STRATFORD FIGHT Town Cancels Clinics After Doctors Report Protest by Medical Society GROUP DENIES A THREAT But It Says That Physicians Found Own Patients in Line for Injections | By Richard H Parkespecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/pravda-says-west-agreed-to-summit.html | PRAVDA SAYS WEST AGREED TO SUMMIT | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/princeton-fulbright-grants.html | Princeton Fulbright Grants | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/psychological-allure-clue-to-womens-buying-habits.html | Psychological Allure Clue To Womens Buying Habits | By Gloria Emerson | RE0000321109 | 1987-01-15 | B00000776225 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/queen-opens-congress-of-nato-supporters-who-affirm-unity-queen.html | Queen Opens Congress of NATO Supporters Who Affirm Unity QUEEN OPENS TALK OF NATO LEADERS | By Walter H Waggonerspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/radio-n-b-c-offers-image-minorities-series.html | Radio N B C Offers Image Minorities Series | R F S | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/rain-and-hail-hit-white-plains.html | Rain and Hail Hit White Plains | Special To The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/report-finds-female-hormone-extends-cardiac-victims-lives.html | Report Finds Female Hormone Extends Cardiac Victims Lives | By Harold M Schmeck Jrspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/review-of-nlrb-urged-by-hatters-convention-bids-congress-air.html | REVIEW OF NLRB URGED BY HATTERS Convention Bids Congress Air Alleged Departure From Boards Early Goals | By Ralph Katz | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/revised-budget-retains-surplus-officials-warn-of-a-deficit-however.html | REVISED BUDGET RETAINS SURPLUS Officials Warn of a Deficit However Unless Congress Increases Some Levies | By Edwin L Dale Jrspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/rhodesians-donate-nylons-to-aid-in-rescue-of-animals-hosiery-turned.html | Rhodesians Donate Nylons to Aid in Rescue of Animals Hosiery Turned Into Ropes to Lessen Harm to Beasts | By Milton Brackerspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/rio-reports-red-drive-communist-plan-said-to-aim-at-exploiting.html | RIO REPORTS RED DRIVE Communist Plan Said to Aim at Exploiting Troubles | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/roberts-preaches-on-l-i.html | Roberts Preaches on L I | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/roosevelt-beats-curtis-nine-by-65-takes-first-psal-title-since-1930.html | ROOSEVELT BEATS CURTIS NINE BY 65 Takes First PSAL Title Since 1930 as Catalano Bats In Three Runs | SPECIAL TO THE NEW YORK TIMES | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/russell-drives-favorite.html | Russell Drives Favorite | By Louis Effratspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/saundersbenham.html | SaundersBenham | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/scout-head-urges-guiding-of-youth-cites-need-to-combat-soviet.html | SCOUT HEAD URGES GUIDING OF YOUTH Cites Need to Combat Soviet Pressures  Industrialist Named Council President | By Lawrence E Daviesspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/scouts-top-volunteer-ellsworth-hunt-augustus.html | Scouts Top Volunteer Ellsworth Hunt Augustus | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/seaway-explains-missing-6-inches-water-lost-only-on-paper-as-draft.html | SEAWAY EXPLAINS MISSING 6 INCHES Water Lost Only on Paper as Draft Limit for Ships Is Fixed at 25 Feet | By George Horne | RE0000321109 | 1987-01-15 | B00000776225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/senate-move-hits-fanny-may-plan-resolution-would-seek-to-block.html | SENATE MOVE HITS FANNY MAY PLAN Resolution Would Seek to Block Trade of Treasury Bonds and Mortgages DEMOCRATS PRESS BID 2 Administration Officials Back Deal at Banking Committee Hearing | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/sir-kinahan-cornwallis-dead-authority-on-mideast-was-761.html | Sir Kinahan Cornwallis Dead Authority on Mideast Was 761 | SPECIAL TO THE NEW YORK TIMES | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/smiths-66-paces-golf-leads-1st-round-in-amateur-test-aaron-cards-67.html | SMITHS 66 PACES GOLF Leads 1st Round in Amateur Test Aaron Cards 67 | SPECIAL TO THE NEW YORK TIMES | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/society-news-tax-is-dropped-in-cuba-cubans-drop-tax-on-society-news.html | Society News Tax Is Dropped in Cuba CUBANS DROP TAX ON SOCIETY NEWS | By R Hart Phillipsspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/sorrentino-wins-on-three-mounts-scores-with-rich-tradition-takes.html | SORRENTINO WINS ON THREE MOUNTS Scores With Rich Tradition Takes 514 Belmont Double  Royal Orbit Runs Today | By Joseph C Nichols | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/soviet-attaches-wife-gets-haven.html | Soviet Attaches Wife Gets Haven | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/spellman-to-open-facility-for-aged-will-dedicate-new-wing-for-st.html | SPELLMAN TO OPEN FACILITY FOR AGED Will Dedicate New Wing for St Patricks Home  Church Council Moves in Fall | By George Dugan | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/state-given-plan-to-house-families-of-middle-income-governor.html | STATE GIVEN PLAN TO HOUSE FAMILIES OF MIDDLE INCOME Governor Endorses Panels Program for Stimulating Apartment Construction GOVERNOR OFFERS HOUSING PROGRAM | By Warren Weaver Jrspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/strauss-debate-opens-in-senate-johnson-warns-both-sides-against.html | STRAUSS DEBATE OPENS IN SENATE Johnson Warns Both Sides Against Using Pressure in Fight Over Nominee STRAUSS DEBATE OPENS IN SENATE | By Allen Druryspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/strike-extended-to-7th-hospital-service-goes-on-drug-union-pickets.html | STRIKE EXTENDED TO 7TH HOSPITAL SERVICE GOES ON Drug Union Pickets Flower and Fifth Avenue Despite Warning From Felix HOTEL WORKERS SETTLE Walkout at Six Proprietary Institutions Is Averted by Recognition Agreement STRIKE EXTENDED TO 7TH HOSPITAL | By Homer Bigart | RE0000321109 | 1987-01-15 | B00000776225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/texas-ranchers-would-register-cattle-brands-as-trademarks-running-m.html | Texas Ranchers Would Register Cattle Brands as TradeMarks Running M and Halfmoon M Are Proposed for Select Listing VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/thomas-e-flanagan.html | THOMAS E FLANAGAN | Sleclal to The ew York Jmcs | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/three-teams-tie-on-links-on-77s-the-kramers-roys-and-neus-to-decide.html | THREE TEAMS TIE ON LINKS ON 77S The Kramers Roys and Neus to Decide HusbandWife Tourney in PlayOff | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/time-clock-found-a-waste-of-time-british-store-chain-proves-it-can.html | TIME CLOCK FOUND A WASTE OF TIME British Store Chain Proves It Can Get More Done With a Lot Less Paper Work | By Kennett Lovespecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/traffic-delayed-at-panama.html | Traffic Delayed at Panama | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/u-s-weighs-law-extension.html | U S Weighs Law Extension | Special to The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/us-asked-to-seek-egg-debt-delays-head-of-house-panel-urges-benson.html | US ASKED TO SEEK EGG DEBT DELAYS Head of House Panel Urges Benson to Save Farms From Foreclosures | By William M Blairspecial To the New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/wood-field-and-stream-tale-of-2-waters-in-marlin-duel.html | Wood Field and Stream Tale of 2 Waters in Marlin Duel | By John Wrandolph | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-06 | https://www.nytimes.com/1959/06/06/archives/yankees-collect-17-hits-and-crush-indians-before-51935-ditmar-wins.html | Yankees Collect 17 Hits and Crush Indians Before 51935 DITMAR WINS 112 YIELDING 7 BLOWS McDougald Howard Drive Yankee Homers  Martin and Colavito Connect | By John Drebingerspecial To The New York Times | RE0000321109 | 1987-01-15 | B00000776225 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/-from-hell-gate-to-golden-gate-in-1909.html | FROM HELL GATE TO GOLDEN GATE IN 1909 | By Joseph C Ingraham | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/-l-t-jean-bmagoun-1955-debutantfe-i-wed-to-law-aidel-she-is-bride.html | L  t Jean BMagoun 1955 Debutantfe I Wed to Law Aidel She Is Bride of Ward i Famsword Jr Wh Is  With ChicagoFirm | Special to Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nona-pitkin-engaged-i-to-eiiiot-w-winnicki-.html | Nona Pitkin Engaged  i To EIliot W WinnickI | Soeda to The lew York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/1240251-in-giants-smith-kline-french-fund-gives-2year-report.html | 1240251 IN GIANTS Smith Kline  French Fund Gives 2Year Report | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/150-entered-in-us-open-golf-championship-thursday-at-winged-foot.html | 150 Entered in US Open Golf Championship Thursday at Winged Foot Club 3DAY TITLE TEST IS WORTH 40000 Hogan and Snead Head List of Entries  Bolt Wall Finsterwald to Play | By Lincoln A Werden | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/160-are-graduated-lawrenceville-school-holds-commencement-exercise.html | 160 ARE GRADUATED Lawrenceville School Holds Commencement Exercise | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/1750000-is-raised-in-williams-drive.html | 1750000 IS RAISED IN WILLIAMS DRIVE | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/2-at-wellesley-to-retire.html | 2 at Wellesley to Retire | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/2-british-envoys-to-un-tour-us-find-americans-interested-in-berlin.html | 2 BRITISH ENVOYS TO UN TOUR US Find Americans Interested in Berlin Crisis and Policy Toward Red China | By Kathleen Teltschspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/2-gantt-sisters-will-be-brides-nuptials-aug-22-sally-engaged-to.html | 2 Gantt Sisters Will Be Brides Nuptials Aug 22 Sally Engaged to David Galloway and Ann to William Mueller | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/2-named-at-western-reserve.html | 2 Named at Western Reserve | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/338-latins-graduated-us-army-school-in-panama-holds-its-exercises.html | 338 LATINS GRADUATED US Army School in Panama Holds Its Exercises | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/59-pioneers-make-go-of-it-in-alaska-16-of-original-34-happy-in.html | 59 PIONEERS MAKE GO OF IT IN ALASKA 16 of Original 34 Happy in BuildingHomestead Farm Area Near Anchorage | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/75-cars-to-start-at-nuerburgring-625mile-race-slated-today-sunday.html | 75 CARS TO START AT NUERBURGRING 625Mile Race Slated Today  Sunday Drivers Take Over Track at Night | By Robert Daleyspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-a-bests-science-psychiatrist-states-a-a-commended-by-psychiatrist.html | A A Bests Science Psychiatrist States A A COMMENDED BY PSYCHIATRIST | By Russell Porter | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-century-of-big-ben-londons-noted-clock-has-heartened-britons.html | A CENTURY OF BIG BEN Londons Noted Clock Has Heartened Britons Through War and Peace | By Walter H Waggoner | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-citizens-charge-in-world-affairs-we-are-our-own-worst-enemy-the.html | A Citizens Charge In World Affairs We Are Our Own Worst Enemy THE WEST IN CRISIS By James P Warburg 192 pp New York Doubleday  Co 350 | By Quincy Howe | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-e-c-bars-limit-on-atest-checks-objects-to-macmillans-plan-for-a.html | A E C BARS LIMIT ON ATEST CHECKS Objects to Macmillans Plan for a Quota on Inspections in EastWest Accord AEC BARS LIMIT ON ATEST CHECKS | By John W Finneyspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/a-life-for-others-grenfell-of-labrador-by-george-h-pumphrey.html | A Life for Others GRENFELL OF LABRADOR By George H Pumphrey Illustrated from photographs 171 pp New York Dodd Mead  Co 3 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/a-london-schoolgirls-coming-of-age-waiting-for-love-by-venetia.html | A London Schoolgirls Coming of Age WAITING FOR LOVE By Venetia Murray 160 pp New York E P Dutton  Co 295 | JANE COBB | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/a-midwest-mayor-revises-the-bard-milwaukee-troupe-stages-macbeth-by.html | A MIDWEST MAYOR REVISES THE BARD Milwaukee Troupe Stages Macbeth by Shakespeare and Frank Zeidler | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/a-new-look-in-suffolk-county-eastern-shore-resorts-are-now.html | A NEW LOOK IN SUFFOLK COUNTY Eastern Shore Resorts Are Now Modernizing Accommodations | By Byron Porterfield | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/a-new-park-in-the-appalachians-cumberland-gap-tract-set-aside-in.html | A NEW PARK IN THE APPALACHIANS Cumberland Gap Tract Set Aside in Memory Of the Pioneers | By Warner Ogden | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/a-round-the-garden.html | A ROUND THE GARDEN | By Joan Lee Faust | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/a-statesmans-lament-democracy-too-often-hobbles-diplomacy-diplomacy.html | A Statesmans Lament Democracy Too Often Hobbles Diplomacy DIPLOMACY IN THE NUCLEAR AGE By Lester B Pearson 114 pp Cambridge Mass Harvard University Press 275 | By Louis J Halle | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/a-way-to-see-the-seaway-sights-motorists-can-observe-operation-of.html | A WAY TO SEE THE SEAWAY SIGHTS Motorists Can Observe Operation of Locks At Close Range | By Charles J Lazarus | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/a-writer-to-the-end-so-be-it-or-the-chips-are-down-by-andre-gide.html | A Writer To the End SO BE IT or The Chips Are Down By Andre Gide Translated with an introduction and notes by Justin OBrien from the French Ainsi Soitil ou Les Jeux Sont Faits 165 pp New York Alfred A Knopf 350 A Writer To the End | By Germaine Bree | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/abnormalities-at-birth-study-of-defects-and-malformations-finds.html | Abnormalities at Birth Study of Defects and Malformations Finds Tempo of Research Increasing | By Howard A Rusk M D | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/abstract-and-exotic-annual-by-americans-japanese-prints.html | ABSTRACT AND EXOTIC Annual by Americans  Japanese Prints | By Howard Devree | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/adenauer-rides-out-storm-of-protest-as-opponents-map-action.html | Adenauer Rides Out Storm of Protest as Opponents Map Action ADENAUER SILENT AS PROTESTS RISE | By Sydney Grusonspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/adenauer-stand-held-european-many-observers-in-france-and-elsewhere.html | ADENAUER STAND HELD EUROPEAN Many Observers in France and Elsewhere So Regard His Political Switch | By Harold Callenderspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/adkins-u-s-track-star-beats-rhodesians-in-their-specialty.html | Adkins U S Track Star Beats Rhodesians in Their Specialty | By Milton Brackerspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/advertising-yule-rush-on-for-parker-bros-drive-mapped-early-by-big.html | Advertising Yule Rush on for Parker Bros Drive Mapped Early by Big Producer of Family Games | By Alexander R Hammer | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/african-church-work-of-2-men-largest-in-the-rhodesias-is-rising.html | AFRICAN CHURCH WORK OF 2 MEN Largest in the Rhodesias Is Rising Under Leadership of Priest and Tribesman | By Milton Brackerspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/alfred-l-mlennan.html | ALFRED L MLENNAN | Special tb The New York Time | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/algerias-mood-now-strengthens-de-gaulles-hand.html | ALGERIAS MOOD NOW STRENGTHENS DE GAULLES HAND | By Henry Tannerspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/aluminum-makers-find-outlook-clear-outlook-bright-for-aluminum.html | Aluminum Makers Find Outlook Clear OUTLOOK BRIGHT FOR ALUMINUM | By Jack R Ryan | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/alumna-of-texas-is-future-bride-of-peter-elliman-julia-may.html | Alumna of Texas Is Future Bride Of Peter Elliman Julia May Cunningham nd a 55 raduate of Princeton Engaged | Special to lew York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/anita-eerdmans-bride-of-john-a-schwarz-3d.html | Anita Eerdmans Bride Of John A Schwarz 3d | ueclal to The r York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ann-henry-fiancee-of-harte-c-crow.html | Ann Henry Fiancee Of Harte C Crow | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/anne-e-mize-bride-of-b-h-barnett-jr.html | Anne E Mize Bride Of B H Barnett Jr | Sveel to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/anne-labouisse-and-an-interne-marry-in-wilton-former-smith-studenf.html | Anne Labouisse And an Interne Marry in Wilton Former Smith Studenf Is Bride of Dr Peter Birger Farnsworth | Slelal to The New York Time8 | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/armand0-ayala-and-miss-sloan-married-upstate-bridesparents-home-in.html | Armand0 Ayala And Miss Sloan Married Upstate BridesParents Home in Syracuse Scene of Their Nuptials | Special to The New Yrk Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/arms-and-the-lake-service-maneuvers-for-lake-george-muskets-for-for.html | ARMS AND THE LAKE Service Maneuvers for Lake George Muskets for Fort William Henry | By Morris Gilbert | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/army-medical-chief-gets-red-cross-post.html | Army Medical Chief Gets Red Cross Post | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/art-grants-provided-fellowships-to-aid-candidates-for-careers-in.html | ART GRANTS PROVIDED Fellowships to Aid Candidates for Careers in Museums | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/atom-to-go-on-tour-exhibits-to-visit-50-schools-in-10-states-this.html | ATOM TO GO ON TOUR Exhibits to Visit 50 Schools in 10 States This Summer | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/authors-query.html | Authors Query | RONALD W WOOD | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/auto-race-taken-by-constantine-massachusetts-driver-wins-as-rain.html | AUTO RACE TAKEN BY CONSTANTINE Massachusetts Driver Wins as Rain Ends Lime Rock Event After 75 Laps | By Frank M Blunkspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/barbara-ames-william-fletcher-will-be-married-alumnaot-vassar-and.html | Barbara Ames William Fletcher Will Be Married Alumnaot Vassar and Graduate of Hobart Become Affianced | Special to TIle New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/barbara-brayis-wed.html | Barbara BrayIs Wed | special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/barbara-evans-wed-to-army-lieutenanti.html | Barbara Evans Wed To Army LieutenantI | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/barbara-rumpel-a-bride.html | Barbara Rumpel a Bride | pecial to The New York TIme | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bates-overseers-are-elected.html | Bates Overseers Are Elected | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bay-states-many-charms-a-variety-of-attractions-awaits-vacationists.html | BAY STATES MANY CHARMS A Variety of Attractions Awaits Vacationists In Massachusetts | By John Fenton | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/beauty-and-the-beach-in-virginia-art-exhibit-to-be-added-to-other.html | BEAUTY AND THE BEACH IN VIRGINIA Art Exhibit to Be Added To Other Displays On Boardwalk | By Alf J Mapp Jr | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/before-the-island-exploded-the-devil-at-four-oclock-by-max-catto.html | Before the Island Exploded THE DEVIL AT FOUR OCLOCK By Max Catto 248 pp New York William Morrow  Co 350 Before the Island Exploded | REX LARDNER | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/behind-the-washington-dateline-the-fourth-branch-of-government-by.html | Behind the Washington Dateline THE FOURTH BRANCH OF GOVERNMENT By Douglass Cater 194 pp Boston Houghton Mifflin Company 350 | By Louis M Lyons | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/beirutcairo-pact-due-lebanese-premier-off-to-sign-agreement-on.html | BEIRUTCAIRO PACT DUE Lebanese Premier Off to Sign Agreement on Trade | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bell-is-bride-i-caroline-o-lieut-r-a-turneri.html | Bell Is Bride i Caroline O Lieut R A TurnerI | Special to The New York Times I | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/bellinperlman.html | BellinPerlman | Special to The w York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/betsy-h-bolton-g-p-8chafer-jr-planning-to-wec-former-music-student.html | Betsy H Bolton G P 8chafer Jr Planning to Wec Former Music Student Becomes Engaged to Graduate of Yale | Special to rne New York em | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/betty-dierauer-married.html | Betty Dierauer Married | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/black-hills-wins-at-belmont-royal-orbit-is-third-outsider-scores.html | BLACK HILLS WINS AT BELMONT ROYAL ORBIT IS THIRD OUTSIDER SCORES Black Hills at 1310 Beats Bagdad Easily in Peter Pan BLACK HILLS WINS 28200 PETER PAN | By Joseph C Nichols | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/blockade-of-berlin-during-vote-hinted.html | BLOCKADE OF BERLIN DURING VOTE HINTED | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/bolshoi-ballet-bows-on-coast.html | Bolshoi Ballet Bows on Coast | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/bonn-scholarships-west-germany-gives-funds-for-middlebury-program.html | BONN SCHOLARSHIPS West Germany Gives Funds for Middlebury Program | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/booming-suburb-sets-school-vote-yorktown-heights-seeks-to-bridge.html | BOOMING SUBURB SETS SCHOOL VOTE Yorktown Heights Seeks to Bridge Gap in Facilities in 4547198 Leap | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/boston.html | Boston | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/bourkestark.html | BourkeStark | Sleclal to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/boy-voices-sorrow-for-killing-girl-3.html | BOY VOICES SORROW FOR KILLING GIRL 3 | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/braves-lose-to-dodgers-lead-is-cut-to-1-12-games-dodgers-2-in-8th.html | Braves Lose to Dodgers Lead Is Cut to 1 12 Games DODGERS 2 IN 8TH DOWN BRAVES 32 | By United Press International | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/bridge-how-to-use-the-landy-convention-some-examples-of-newly.html | BRIDGE HOW TO USE THE LANDY CONVENTION Some Examples of Newly Developed Substitute for Takeout Double | By Albert H Morehead | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/brita-lehmkuhl-smith-55-bride-of-j-s-herman-round-hill-community.html | Brita Lehmkuhl Smith 55 Bride Of J S Herman Round Hill Community Church in Greenwich Scene of Wedding | Special to TheNew York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/british-unit-maps-aid-for-the-blind-fiveyear-drive-for-relief-and.html | BRITISH UNIT MAPS AID FOR THE BLIND FiveYear Drive for Relief and Prevention to Be Held in Commonwealth Lands | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/broader-fields-being-conquered-by-airboats-rockstrewn-rivers-easily.html | Broader Fields Being Conquered by Airboats RockStrewn Rivers Easily Navigated at High Speed | By Clarence E Lovejoy | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/bucknell-aided-gets-109500-gift-to-extend-olin-science-center.html | BUCKNELL AIDED Gets 109500 Gift to Extend Olin Science Center | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/bus-tours-in-new-england-better-highways-have-made-getting-about.html | BUS TOURS IN NEW ENGLAND Better Highways Have Made Getting About Faster and Easier | By Mitchell Goodman | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/busy-days-at-bear-mountain-facilities-continually-enlarged-but.html | BUSY DAYS AT BEAR MOUNTAIN Facilities Continually Enlarged But Crowds Keep Filling Them | By Joseph Morgenstern | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/busy-month-in-the-laurentians-june-will-give-resorts-a-good-sendoff.html | BUSY MONTH IN THE LAURENTIANS June Will Give Resorts A Good SendOff For Summer | C L | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/by-the-shore-or-by-a-lake-connecticut-has-ocean-and-inland-resorts.html | BY THE SHORE OR BY A LAKE Connecticut Has Ocean And Inland Resorts For Vacationists | By Bernard J Malahan Jr | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/by-way-of-report-soviet-snow-queen-other-animated-features-due-snow.html | BY WAY OF REPORT Soviet Snow Queen Other Animated Features Due  Snowmans Story | By A H Weiler | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/call-to-service-cornelia-the-story-of-a-civil-war-nurse-by-jane-t.html | Call to Service CORNELIA The Story of a Civil War Nurse By Jane T McConnell Illustrated by Dorothy Bayley Morse 184 pp New York Thomas Y Crowell Company 3 AMERICAS FIRST TRAINED NURSE Linda Richards By Rachel Baker 192 pp New York Julian Messner 295 For Ages 12 to 16 | ELIZABETH HODGES | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/camp-hope-dedication-set.html | Camp Hope Dedication Set | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/campus-concerts-colleges-have-become-major-tour-market.html | CAMPUS CONCERTS Colleges Have Become Major Tour Market | By Sam Kaplan | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/can-we-entrust-defense-to-a-committee-our-cold-war-strategy-board.html | Can We Entrust Defense to a Committee Our cold war strategy board  the National Security Council  is by its very nature a critic given to excessive compromise and the dilution of executive responsibility Defense And the NSC | By Hans J Morgenthau | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/cancer-program-to-study-families-6year-check-on-1000000-persons-is.html | CANCER PROGRAM TO STUDY FAMILIES 6Year Check on 1000000 Persons Is Planned  It Will Start in Fall | By Will Lissner | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/capital-shortage-in-soviet-hinted-investment-problems-seen-in-order.html | CAPITAL SHORTAGE IN SOVIET HINTED Investment Problems Seen in Order Urging Limit on New Construction | By Harry Schwartz | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/caracas-sifts-oil-dismissals.html | Caracas Sifts Oil Dismissals | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/carol-warnecke-bride.html | Carol Warnecke Bride | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/castro-condemns-blows-at-cubans-says-attacks-on-diplomats-reveal.html | CASTRO CONDEMNS BLOWS AT CUBANS Says Attacks on Diplomats Reveal Nature of Haitian and Dominican Regimes CASTRO CONDEMNS BLOWS AT CUBANS | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/catharine-boyd-attended-by-six-at-hermarriage-church-in-westport-is.html | Catharine Boyd Attended by Six At HerMarriage Church in Westport Is Scene of Wedding to Christopher Lloyd | clal lid The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/centennial-observance-queried.html | Centennial Observance Queried | Rev JOHN B MORRIS | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/central-depicts-commuter-types-in-booklet-for-new-riders-in.html | CENTRAL DEPICTS COMMUTER TYPES In Booklet for New Riders in Westchester Carrier Tells of 7 Species | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/chadwickschutt.html | ChadwickSchutt | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/chemical-corn-n-y-trust-seek-to-counter-big-rivals-in-merger-bank.html | Chemical Corn N Y Trust Seek To Counter Big Rivals in Merger BANK DEAL AIMED AT FIRMER STATUS | By Albert L Kraus | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/chicago.html | Chicago | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/child-to-mrs-r-h-sameki.html | Child to Mrs R H SamekI | Special to The lew York Timt | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/children-at-work-dont-get-perconel-with-a-chicken-by-h-allen-smith.html | Children At Work DONT GET PERCONEL WITH A CHICKEN By H Allen Smith 132 pp Boston Little Brown  Co 295 | By Lewis Nichols | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/city-plan-to-end-hospital-strike-is-due-tomorrow-but-a-source-near.html | CITY PLAN TO END HOSPITAL STRIKE IS DUE TOMORROW But a Source Near Mayors Committee Predicts Delay Until Middle of Week COMPROMISE IS SOUGHT Formula Would Avoid Union Recognition  Four Pickets Arrested in Brooklyn HOSPITAL REPORT IS DUE TOMORROW | By Homer Bigart | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/clare-mallory-1-attended-by-6-wed-in-memphis-bennett-alumna-bridet-.html | Clare Mallory 1 Attended by 6 Wed in Memphis Bennett Alumna Bridet of Godfrey Macdonald  Student at HarvardI | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/claudette-bartsch-engaged.html | Claudette Bartsch Engaged | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/colorados-backbone-beckons-brave-drivers.html | COLORADOS BACKBONE BECKONS BRAVE DRIVERS | By Marshall Sprague | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/commencement-day-at-old-cliche-u.html | Commencement Day At Old Cliche U | By Grace and Fred M Hechinger | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/confession-of-crime-the-mobs-man-as-told-to-james-b-horan.html | Confession Of Crime THE MOBS MAN As told to James B Horan Illustrated 256 pp New York Crown Publishers 395 | By Emanuel Perlmutter | RE0000321110 | 1987-01-15 | B00000776226 |

| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/conjecture-on-60-stirs-connecticut-gop-leaders-like-nixon-but.html | CONJECTURE ON 60 STIRS CONNECTICUT GOP Leaders Like Nixon but Border Areas Voice Rockefeller Support | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/copenhagen-joins-maritime-agency.html | COPENHAGEN JOINS MARITIME AGENCY | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/coplongoldiarb.html | CoplonGoldiarb | SEIa to The lew York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/cornelia-thomas-engaged.html | Cornelia Thomas Engaged | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/costa-rican-chief-improves-position-echandi-gains-as-shifts-in.html | COSTA RICAN CHIEF IMPROVES POSITION Echandi Gains as Shifts in Assembly Affect Balance of Political Power | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/da-nyet-spasebo-a-quartermillion-americans-are-studying-russian-in.html | Da Nyet Spasebo A quartermillion Americans are studying Russian in classrooms and over TV | By Herbert Mitgang | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/dance-episodes-a-challenging-work-choreographed-jointly-by-graham-a.html | DANCE EPISODES A Challenging Work Choreographed Jointly by Graham and Balanchine | By John Martin | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/danger-signals-flare-in-latin-america-pattern-of-unrest-reveals-a.html | DANGER SIGNALS FLARE IN LATIN AMERICA Pattern of Unrest Reveals a Basic Dissatisfaction With Status Quo | By Tad Szulcspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/daniel-hynck-to-wed-miss-joanne-oconnor.html | Daniel Hynek to Wed Miss Joanne OConnor | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/day-with-u-s-mission-at-geneva-marathon-much-effort-goes-on-behind.html | DAY WITH U S MISSION AT GENEVA MARATHON Much Effort Goes on Behind Scenes Before Herter Meets Gromyko | By Wallace Carrollspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/daytona-beach-diversifies-its-attractions.html | DAYTONA BEACH DIVERSIFIES ITS ATTRACTIONS | By C E Wright | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/dead-but-not-gone-pedro-paramo-by-juan-rulfo-translated-from-the.html | Dead but Not Gone PEDRO PARAMO By Juan Rulfo Translated from the Spanish by Lysander Kemp 123 pp New York The Grove Press Cloth 275 Paper 125 Dead But Not Gone | By Selden Rodman | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/diesel-for-ships-to-add-to-power-danish-concern-to-produce-a.html | DIESEL FOR SHIPS TO ADD TO POWER Danish Concern to Produce a 12Cylinder Engine With Top Rating of 27500 | By Jacques Nevard | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/disks-hungarian-bartok-kodaly-among-east-europeans-whose-work-shows.html | DISKS HUNGARIAN Bartok Kodaly Among East Europeans Whose Work Shows Folk Influence | By Eric Salzman | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/doctors-dilemma-how-to-keep-up-staying-ahead-of-the-flood-of-new.html | Doctors Dilemma How to Keep Up Staying ahead of the flood of new medical knowledge on which the life of a patient may depend has become a formidable task Doctors Dilemma How to Keep Up | By Leonard Engel | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/dog-show-honors-won-by-pekingese-imported-calartha-mandarin-best-in.html | DOG SHOW HONORS WON BY PEKINGESE Imported Calartha Mandarin Best in Greenwich Kennel Clubs Competition | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/dorothy-forbes-vassar-student-engaged-to-wed-fiancee-of-stearns-a.html | Dorothy Forbes Vassar Student Engaged to Wed Fiancee of Stearns A Morse Who Is a 52 Dartmouth Alumnus | SPecial to Tnc York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/dowlingflahertn.html | DowlingFlahertN | Special toThe New York Tlm | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/economics-to-be-studied.html | Economics to Be Studied | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/education-in-review-four-factors-are-seen-causing-changes-in-the.html | EDUCATION IN REVIEW Four Factors Are Seen Causing Changes in The Attitudes of College Graduates | By Loren B Pope | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/edward-lane-44-son6-writer-dies-lyricist-for-bless-you-was-aso.html | EDWARD LANE 44 SON6 WRITER DIES Lyricist for Bless You Was Aso President of Kiddie Lane Corporation on L I | Dectal to The York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/eisenhower-greets-canada-via-moon-eisenhower-hails-canada-via-moon.html | Eisenhower Greets Canada Via Moon EISENHOWER HAILS CANADA VIA MOON | By E W Kenworthyspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/elaine-schneider-affianced.html | Elaine Schneider Affianced | spec al to The New York Times I | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/elizabeth-bayles-wed.html | Elizabeth Bayles Wed | SDeclal to The New Y6rk Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/elizabeth-hampei-bride_of-oh_____nn-avery.html | Elizabeth Hampel Brideof ohnn Avery | Declal to The New York Thnem | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ellen-whitman-to-be-married-in-newton-mass-teacher-betrothed-to.html | Ellen Whitman To Be Married In Newton Mass Teacher Betrothed to Russell MacFarlane Nuptials June 20 | Slcial to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/envoy-to-rabat-returning-to-u-s-yost-to-consult-with-state.html | ENVOY TO RABAT RETURNING TO U S Yost to Consult With State Department on Strategic Bases in Morocco | By Thomas F Bradyspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/epilogue-to-g-b-s-comedy-he-wrote-at-age-of-92-well-acted-at.html | EPILOGUE TO G B S Comedy He Wrote at Age of 92 Well Acted at Provincetown Playhouse | By Brooks Atkinson | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/erdmann-president-of-rutgers-alumni.html | ERDMANN PRESIDENT OF RUTGERS ALUMNI | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |

| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ernst-knobil-fiance-of-ulane-hotchkiss.html | Ernst Knobil Fiance Of ulane Hotchkiss | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/estuarine-researchers-elect.html | Estuarine Researchers Elect | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/europe-spurring-free-trade-drive-initiative-seen-passing-from-u-s.html | EUROPE SPURRING FREE TRADE DRIVE Initiative Seen Passing From U S in Liberalization EUROPE SPURRING FREE TRADE DRIVE | By Brendan M Jones | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/evette-c-gustavson-bride-in-montclair.html | Evette C Gustavson Bride in Montclair | Iecdll to The New York TIN | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/exodus-of-funds-from-city-looms-proposal-to-increase-gross-income.html | EXODUS OF FUNDS FROM CITY LOOMS Proposal to Increase Gross Income Tax on Mutuals Protested by Industry EXODUS OF FUNDS FROM CITY LOOMS | By Gene Smith | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/fairfield-clinics-for-polio-resume-medical-group-disavows-objection.html | FAIRFIELD CLINICS FOR POLIO RESUME Medical Group Disavows Objection  Immunizing to Go On This Week | By Richard H Parkespecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/fairleigh-dickinson-gives-1031-degrees.html | FAIRLEIGH DICKINSON GIVES 1031 DEGREES | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/familiar-stencils-the-politician-by-stephen-and-ethel-longstreet.html | Familiar Stencils THE POLITICIAN By Stephen and Ethel Longstreet 434 pp New York Funk  Wagnalls 495 | GILBERT MILLSTEIN | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/family-part-added-to-nassaus-court.html | FAMILY PART ADDED TO NASSAUS COURT | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/father-escorts-marcia-moltman-at-her-wedding-she-is-bride-of-jerome.html | Father Escorts Marcia Moltman At Her Wedding She Is Bride of Jerome Allen Chadwick in Arlington Mass | Special to The New York Tlmt | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/florida-rejects-race-extremism-moderate-legislators-block-drive-for.html | FLORIDA REJECTS RACE EXTREMISM Moderate Legislators Block Drive for Bitter End Fight on Integration | By Claude Sittonspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/floridas-enduring-pirates-at-fort-walton-beach-a-festival-honors.html | FLORIDAS ENDURING PIRATES At Fort Walton Beach A Festival Honors Billy Bowlegs | C E W | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/french-idea.html | FRENCH IDEA | GRANT CODE | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/from-small-steps-to-giant-strides-memoirs-of-a-dutiful-daughter-by.html | From Small Steps to Giant Strides MEMOIRS OF A DUTIFUL DAUGHTER By Simone de Beauvoir Translated by James Kirkup from the French Memoires dune Jeune Fille Rangee 382 pp Cleveland and New York The World Publishing Company 5 | By Elizabeth Janeway | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/frustrating-business-lack-of-security-in-video-specials-field.html | FRUSTRATING BUSINESS Lack of Security in Video Specials Field Discussed by Bud Yorkin | By Murray Schumachhollywood | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/fund-aids-cornell-project.html | Fund Aids Cornell Project | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/gatyrpippin.html | GatyrPippin | Svecia to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/geneva-talks-shaped-by-events-far-away-ministers-are-sensitive-to.html | GENEVA TALKS SHAPED BY EVENTS FAR AWAY Ministers Are Sensitive to Currents Coming From Many Directions | By Drew Middletonspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/giants-sink-reds-with-18-hits-133-five-doubles-and-wagners-homer.html | GIANTS SINK REDS WITH 18 HITS 133 Five Doubles and Wagners Homer Back Up Jones GIANTS SINK REDS WITH 18 HITS 133 | By United Press International | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/gold-coast-beams-summer-no-longer-means-doldrums-in-florida-but.html | GOLD COAST BEAMS Summer No Longer Means Doldrums In Florida but Happy Bonifaces | By Lary Solloway | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/governor-general-imparts-life-to-ceremonial-new-zealand-job.html | Governor General Imparts Life To Ceremonial New Zealand Job Viscount Cobham Captivates People by Ability to Mix With Diverse Groups | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/grace-l-nash-becomes-bride-in-m-t-vernon-married-to-de-maurice.html | Grace L Nash Becomes Bride  In M t Vernon Married to De Maurice Moses JrGtduating Medical Student | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/great-men-of-medicine-pioneer-surgeon-dr-ephraim-mcdowell-by.html | Great Men of Medicine PIONEER SURGEON Dr Ephraim McDowell By Josephine Rich 192 pp New York Julian Messner 295 THE DISCOVERER OF INSULIN Dr Frederick G Banting By I E Levine 192 pp New York Julian Messner 295 THE DOCTOR WHO DARED William Osler By Iris Noble 192 pp New York Julian Messner 295 For Ages 12 to 16 | FRANK G SLAUGHTER | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/greeces-new-tourist-glory-is-here-to-stay-government-will-spend.html | GREECES NEW TOURIST GLORY IS HERE TO STAY Government Will Spend 50000000 To Construct Hotels and Camps | By A C Sedgwick | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/greek-or-turk-but-not-yet-cypriote-cyprus-divided-people-long-have.html | Greek or Turk but Not Yet Cypriote Cyprus divided people long have looked to their separate motherlands for leadership Now independence is being thrust upon them and with it the need to learn to work together Greek or Turk But Not Yet Cypriote | By Seth S Kinglefka Cyprus | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/greeks-support-5050-cargo-law-shipowners-give-views-on-eve-of.html | GREEKS SUPPORT 5050 CARGO LAW Shipowners Give Views on Eve of Protest by 9 Other European Nations | By Arthur H Richter | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/greenwich-unit-will-gain-today-by-horse-show-riding-association-is.html | Greenwich Unit Will Gain Today By Horse Show Riding Association Is Aided by Program 21 Events Slated | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/grocery-greenery-pineapple-tops-make-good-house-plants.html | GROCERY GREENERY Pineapple Tops Make Good House Plants | By Ruth Alda Ross | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/gromyko-refuses-to-yield-on-issue-of-berlin-access-west-tries-in.html | GROMYKO REFUSES TO YIELD ON ISSUE OF BERLIN ACCESS West Tries in Vain to Soften Soviet Demand at Geneva to End Citys Occupation 4WEEK IMPASSE HOLDS Khrushchev Sees a Solution in a Summit Meeting if Ministers Talks Fail GROMYKO REFUSES TO YIELD ON BERLIN | By Drew Middletonspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/hackensack-tax-stirs-battle-cry-homeowners-organize-for-fight-on.html | HACKENSACK TAX STIRS BATTLE CRY Homeowners Organize for Fight on Rise Despite Hope for Relief in 60 | By John W Slocumspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/harry-loeb.html | HARRY LOEB | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/harvard-victor-61-martin-paces-14hit-attack-against-williams-nine.html | HARVARD VICTOR 61 Martin Paces 14Hit Attack Against Williams Nine | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/hawaii-expects-oriental-winner-at-least-one-is-seen-going-to.html | HAWAII EXPECTS ORIENTAL WINNER At Least One Is Seen Going to Congress Primary Elections Slated June 27 | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/hawaii-fosters-war-of-insects-good-types-are-imported-to-do-battle.html | HAWAII FOSTERS WAR OF INSECTS Good Types Are Imported to Do Battle With Those Injurious to Crops | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/helen-t-deueii-bride-in-jersey-of-c-s-cartel-i-pembroke-alumnawed-i.html | Helen T Deueii Bride in Jersey Of C S Cartel i Pembroke AlumnaWed in Hackensack Home to Aide of Knop | Special to The New YorkTlmu | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/henry-hudsons-delaware-famous-explorer-sailed-along-this-river-and.html | HENRY HUDSONS DELAWARE Famous Explorer Sailed Along This River and Admired It Before Discovering the One that Bears His Name | By Benjamin Eisenstat | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/henry-p-wise-weds-miss-patricia-a-foss.html | Henry P Wise Weds Miss Patricia A Foss | ccial To The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/hi-fi-in-moscow-russians-will-hear-american-stereo-at-sokolniki.html | HI FI IN MOSCOW Russians Will Hear American Stereo at Sokolniki Park Exhibition | By R S Lanier | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/historic-cape-may-storied-south-jersey-resort-holding-numerous.html | HISTORIC CAPE MAY Storied South Jersey Resort Holding Numerous Festivals This Summer | G C W | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/hollywood-champ-james-cagney-has-combined-stardom-and-quiet-life.html | HOLLYWOOD CHAMP James Cagney Has Combined Stardom And Quiet Life for Thirty Years | By Murray Schumachhollywood | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/hospital-settlement-seems-still-far-off-issue-of-union-recognition.html | HOSPITAL SETTLEMENT SEEMS STILL FAR OFF Issue of Union Recognition Stirs Deep Emotions on Both Sides | By A H Raskin | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/house-plant-move-indoor-garden-goes-outdoors-now-for-a-long-summer.html | HOUSE PLANT MOVE Indoor Garden Goes Outdoors Now For a Long Summer Vacation | By Hilde Peters | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/i-carot-hickey-bride-of-harry-otterbein.html | i Carot Hickey Bride of Harry Otterbein | S ecialto The New York Tirne | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/iaol-lade-w-j-mcke6ugh-marryin-albainy-manhattanviilealumna-becomes.html | iaOL Lade W J McKe6ugh  Marryin Albainy ManhattanviileAlumna  Becomes Bride of a Fordham Graduate | SOecial to lhe New York Timei | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/in-a-lifetime-of-selfishness-a-moment-of-joy-selected-stories-by.html | In a Lifetime of Selfishness a Moment of Joy SELECTED STORIES By Mary Levin 281 pp New York The Macmillan Company 395 A Moment Of Joy | By Horace Reynolds | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | BY Lewis Nichols | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/in-quest-of-the-vanishing-ferryboat-in-quest-of-the-vanishing.html | IN QUEST OF THE VANISHING FERRYBOAT IN QUEST OF THE VANISHING FERRYBOAT | By Herbert Adler | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/in-the-mailbox.html | In the Mailbox | FRANK PEER BEAL | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/interne-marries-anne-hotchkiss-smith-graduate-dr-leonardwheeler-jr.html | Interne Marries Anne Hotchkiss Smith Graduate Dr LeonardWheeler Jr and New Canaan Girl Are Wed in Church | pedl to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/iona-graduates-433-spellman-preside-at-new-rochelle-commencement.html | IONA GRADUATES 433 Spellman Preside at New Rochelle Commencement | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/iowa-town-beats-rural-decline-sons-of-humboldt-farmers-returning.html | IOWA TOWN BEATS RURAL DECLINE Sons of Humboldt Farmers Returning Home to Run Its Thriving Industry | By William M Blairspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ipamela-loan-reid-s-marriedon-l-i-married-to-charles-white-trippe-i.html | IPamela loan Reid s Marriedon L I Married to Charles White Trippe in Oyster Bay | eaA to Th Aew Yer ee | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/iraqis-voice-hope-of-stemming-reds-but-diplomatic-observers-assert.html | IRAQIS VOICE HOPE OF STEMMING REDS But Diplomatic Observers Assert Communists Are Firmly Entrenched | By Richard P Huntspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/james-longo-weds-rosalie-e-frohlich.html | James Longo Weds Rosalie E Frohlich | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/jane-g-matthews-engagedto-marry.html | Jane G Matthews Engagedto Marry | t Special to The Ne York TimesI | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/janet-hatch-is-bride-i-of-ross-bartonrantzi-.html | Janet Hatch Is Bride I Of Ross BartonrantzI | Special to The New York TImei | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/jeanne-farmer-is-a-bride-in-capifali-wed-in-washington-cathedral-to.html | Jeanne Farmer Is a Bride in CapifalI Wed in Washington Cathedral to St George B Duke | r speclalo The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/jews-are-divided-on-their-future-opinion-differs-at-parley-of-bnai.html | JEWS ARE DIVIDED ON THEIR FUTURE Opinion Differs at Parley of Bnai Brith Particularly Toward Those in U S | By Irving Spiegelspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/joan-hamilton-is-married.html | Joan Hamilton Is Married | svecial to The New York TIme | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/john-black-marries-miss-barbara-gulden.html | John Black Marries Miss Barbara Gulden | Specie to The 14ew York mee | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/jonesworsnop.html | JonesWorsnop | pectal to Whe llew York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/joy-beverly-brooks-i-is-engaged_____to___-ensign.html | Joy Beverly Brooks I Is Engagedto Ensign | SIcIal to The New York Whiles | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/karen-e-olson-gordon-l-smith-will-be-married-vassar-senior-fiancee.html | Karen E Olson Gordon L Smith Will Be Married Vassar Senior Fiancee of Marine Lieutenant Nuptials Oct 3 | peelal to The New Yprk Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/kassim-steers-iraq-closer-to-neutralism.html | KASSIM STEERS IRAQ CLOSER TO NEUTRALISM | By Dana Adams Schmidtspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/kathleen-fenley-married.html | Kathleen Fenley Married | Special to le New York Tle | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/kathleen-mary-hughes-bride-of-a-bank-aide.html | Kathleen Mary Hughes Bride of a Bank Aide | Special to The New York | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/kenny-j-unbeaten-this-season-scores-in-freeforall-pace-at-yonkers.html | Kenny J Unbeaten This Season Scores in FreeforAll Pace at Yonkers WINNER IS TIMED IN 203 FOR MILE Kenny J With Bell Driving Beats Hundred Proof by Neck and Pays 1870 | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/key-to-freetrade-snag-hunted-by-experts-at-talks-in-sweden.html | Key to FreeTrade Snag Hunted By Experts at Talks in Sweden | By Werner Wiskarispecial To The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/khrushchev-plans-bases-if-west-bars-balkan-aim-soviet-may-push.html | Khrushchev Plans Bases If West Bars Balkan Aim SOVIET MAY PUSH BASES IN BALKANS | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/kistiakowsky-honored-oxford-makes-eisenhowers-aide-doctor-of.html | KISTIAKOWSKY HONORED Oxford Makes Eisenhowers Aide Doctor of Science | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/knebeltmarks.html | KnebelTMarks | Special to The York Times | RE0000321110 | 1987-01-15 | B00000776226 |

| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/kneehigh-growers.html | KNEEHIGH GROWERS | By Nancy Ruzicka Smith | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/l-i-church-to-mark-50-years.html | L I Church to Mark 50 Years | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/l-i-homestead-opens-thursday-in-southampton-preview-is-planned.html | L I Homestead Opens Thursday In Southampton Preview Is Planned Other Events Listed for L I Resort | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/labor-parley-slated-700-expected-in-philadelphia-for-2day.html | LABOR PARLEY SLATED 700 Expected in Philadelphia for 2Day Conference | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/lacy-novice-in-power-boats-takes-race-around-long-island-lacy-takes.html | Lacy Novice in Power Boats Takes Race Around Long Island Lacy Takes Race Around Long Island AUTO RACER LEADS OUTBOARD SECTION Lacy Takes 280Mile Test on Disqualification Zuback Wins Inboard Laurels | By Michael Straussspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/leading-a-child-to-water.html | Leading a Child to Water | By Dorothy Barclay | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/lehigh-u-maps-growth-seeks-22-million-for-building-and-endowment.html | LEHIGH U MAPS GROWTH Seeks 22 Million for Building and Endowment Use | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/leopoldville-plans-a-cultural-center.html | LEOPOLDVILLE PLANS A CULTURAL CENTER | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/less-units-integrated-school-mergers-and-migration-of-negroes-cause.html | LESS UNITS INTEGRATED School Mergers and Migration of Negroes Cause Reduction | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | RICHARD MICHAUD | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/liberals-waver-morse-declares-tells-westchesters-a-d-a-that.html | LIBERALS WAVER MORSE DECLARES Tells Westchesters A D A That Conservatives Still Control the Congress | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/lightning-chained-homes-can-be-protected-with-rods-and-grounds.html | LIGHTNING CHAINED Homes Can Be Protected With Rods and Grounds | By Bernard Gladstone | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/lloyd-rumors-stir-british-election-talk-leaders-move-to-offset.html | LLOYD RUMORS STIR BRITISH ELECTION TALK Leaders Move to Offset Effect on Government and Conservatives | By Thomas P Ronan | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/lmary-fah3r-fiancee-of-john-c-johnson.html | LMary Fah3r Fiancee Of John C Johnson | Special to The New or Tlmel | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/long-trip.html | LONG TRIP | EDWARD SMITH | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/longs-of-louisiana-the-latest-chapter-governors-illness-may-thwart.html | LONGS OF LOUISIANA THE LATEST CHAPTER Governors Illness May Thwart His Attempt to Extend the Dynasty | By Margaret Dixonspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/love-on-madison-avenue-the-notion-of-sin-by-robert-mclaughlin-217.html | Love on Madison Avenue THE NOTION OF SIN By Robert McLaughlin 217 pp New York Simon  Schuster 350 | MARTIN LEVIN | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/macys-craft-scores-typhoon-beats-bantam-by-17-seconds-on-manhasset.html | MACYS CRAFT SCORES Typhoon Beats Bantam by 17 Seconds on Manhasset Bay | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/madison-avenues-ideas-of-a-holiday.html | MADISON AVENUES IDEAS OF A HOLIDAY | By Carl Spielvogel | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mafia-said-to-act-in-sicily-election-underworld-believed-active-in.html | MAFIA SAID TO ACT IN SICILY ELECTION Underworld Believed Active in Deals on Eve of Voting for Island Parliament | By Paul Hofmannspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/major-movie-man.html | MAJOR MOVIE MAN | By Stephen Wattslondon | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/making-the-parks-more-fit-the-mission-66-program-improvement.html | MAKING THE PARKS MORE FIT The Mission 66 Program Improvement Program Is Now Being Felt | By Mary Francis Loftus | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/manngspielman.html | ManngSpielman | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/margaret-anton-bride-of-philip-hazard-bock.html | Margaret Anton Bride Of Philip Hazard Bock | 18pecia to Thp No York Tlm | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/margaret-e-morton-is-prospective-bride.html | Margaret E Morton Is Prospective Bride | SPecial to The New Yorklmelt | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/marines-to-make-wagner-a-boot-parris-island-trainees-will-install.html | MARINES TO MAKE WAGNER A BOOT Parris Island Trainees Will Install Him as Sand Flea When Tour Ends Today | By Murray Illsonspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/marion-p-restyly-a-bride.html | Marion P restyly a Bride | SPecial to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/marjorie-hopkins-to-wed.html | Marjorie Hopkins to Wed | Soeclal to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/martha-michener-wed-to-robert-brougham.html | Martha Michener Wed To Robert Brougham | Special to The New York Tlms | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mary-b-hurlbut-dr-m-j-costello-to-wed-in-paris-teacher-and.html | Mary B Hurlbut Dr M J Costello To Wed in Paris Teacher and Physician Become Engaged Summer NUptials | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mary-connors-is-bride.html | Mary Connors Is Bride | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mary-elsbree-connecticut-59-is-future-brid-she-is-engaged-to-john.html | Mary Elsbree Connecticut 59 Is Future Brid She is Engaged to John Hoffman Alumnus ou Swarthmore | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mccaffrey-donnellan.html | McCaffrey Donnellan | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mckennabrady.html | McKennaBrady | Specia to he New york Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/medical-aid-science-and-the-doctor-by-f-r-elwell-and-j-m-richardson.html | Medical Aid SCIENCE AND THE DOCTOR By F R Elwell and J M Richardson Illustrated 160 pp New York Criterion Books 350 For Ages 12 to 16 | F G S | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/melroy-returns-minimizing-split-on-air-defenses-back-from-geneva-he.html | MELROY RETURNS MINIMIZING SPLIT ON AIR DEFENSES Back From Geneva He Says Master Plan Will Include Both Disputed Missiles MELROY RETURNS MINIMIZING SPLIT | By Jack Raymondspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mhzabeth-hendrje-smitp-ao-s-ggeai.html | mHzabeth HendrJe  Smitp ao s ggeal | Spell to The Nqw York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miami-beach-with-cultural-feeling-music-and-the-other-arts-are.html | MIAMI BEACH WITH CULTURAL FEELING Music and the Other Arts Are Ardently Pursued in the Gayest Playground | By Abram Chasins | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/michigans-crisis-worries-leaders-they-fear-state-is-losing-its.html | MICHIGANS CRISIS WORRIES LEADERS They Fear State Is Losing Its Progressive Image  Politics Is Blamed | By Damon Stetsonspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/michigans-remote-upper-peninsula-country.html | MICHIGANS REMOTE UPPER PENINSULA COUNTRY | By Damon Stetson | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/migrant-workers-arrive-in-state-annual-invasion-under-way.html | MIGRANT WORKERS ARRIVE IN STATE Annual Invasion Under Way Accompanied by Many Difficult Problems | By Warren Weaver Jrspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/migration-parley-due-weeklong-conference-will-open-at-u-n-tomorrow.html | MIGRATION PARLEY DUE WeekLong Conference Will Open at U N Tomorrow | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/minneapolis-goes-to-polls-tuesday-referendum-on-liquor-law.html | MINNEAPOLIS GOES TO POLLS TUESDAY Referendum On Liquor Law Dominates the Election of Mayor and Council | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/minority-report-the-language-of-dissent-by-lowell-mason-314-pp.html | Minority Report THE LANGUAGE OF DISSENT By Lowell Mason 314 pp Cleveland and New York The World Publishing Company 5 Minority | By Edwin L Dale Jr | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/minority-view.html | MINORITY VIEW | MILDRED ROSEMAN | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-ann-davenport-fuller-presented-at-brookline-fete.html | Miss Ann Davenport Fuller Presented at Brookline Fete | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-charlotte-smith.html | MISS CHARLOTTE SMITH | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |

| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-groebe-wellesley-59-is-betrolihecl-to-ioh-lgdyer-.html | Miss Groebe wellesley 59 Is Betrolihecl to IOh lGDyer | SpeciaIIeell to IVe New YQek Tlm | RE0000321110 | 1987-01-15 | B00000776226 |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-helen-rushing-is-married-in-south.html | Miss Helen Rushing Is Married in South | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-hofmann-wins-junior-riding-title.html | MISS HOFMANN WINS JUNIOR RIDING TITLE | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-jennings-is-attended-by-3-at-her-wedding-bride-of-harlan-fiske.html | Miss Jennings Is Attended by 3 At Her Wedding Bride of Harlan Fiske Stone 2d Grandson of Late Chief Justice | Scsl to he New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-lee-bride-in-co-nnectlcut-of-a-bank-aide-wed-in-faifington-to.html | Miss Lee Bride in Co nnectlcut  Of a Bank Aide Wed in Faifington to Richard M Heminway of Hartford National | mv4cial o TAI e Toelc lmee | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-lucy-cabot-married-in-boston.html | Miss Lucy Cabot Married in Boston | Seclal to The New York Tlmem | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-m-w-hines-is-wed-in-south-attended-by-1-bride-of-edmund-mcc.html | Miss M W Hines Is Wed in South Attended by 1 Bride of Edmund McC Cameron JrBishop Wright Officiates | pecIal to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-meighan-roger-martin-pla_n_n-mar___riage-alumnae-o-sweet.html | Miss Meighan  Roger Martin Plann Marriage Alumnae o Sweet BriarI Betrothed to a 56 Harvard Graduate | Sleiat to The New York mes | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-mendelsohn-engaged-to-marry.html | Miss Mendelsohn  Engaged to Marry | SPecial to The New York ThneJ | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-nancy-henson-engaged-to-soldier.html | Miss Nancy Henson Engaged to Soldier | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-patricia-duffy-a-prospective-bride.html | Miss Patricia Duffy A Prospective Bride | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-rawls-adds-to-lead-in-golf-paces-triangle-roundrobin.html | MISS RAWLS ADDS TO LEAD IN GOLF Paces Triangle RoundRobin Tournament With Plus 58 MISS RAWLS ADDS TO LEAD IN GOLF | By Gordon S White Jrspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-schreiner-is-wed-upstate-to-a-clergyman-married-at-mittbrook.html | Miss Schreiner Is Wed Upstate To a Clergyman Married at Mittbrook Home to Rev Anders Godfrey Lund Jr | Sleclal to Le Ne York Tlme | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-sheila-m-mccue-to-wed-in-september.html | Miss Sheila M McCue To Wed in September | Special to  llew York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-williams-wed-to-william-foreman.html | Miss Williams Wed To William Foreman | Sleclal to The New York lmetl | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/miss-yohalem-wellesley-1960-to-be-married-daughter-of-a-foods.html | Miss Yohalem Wellesley 1960 To Be Married Daughter of a Foods Executive Engaged to Dr Robert D Belsky | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/monmouth-charity-ball-will-be-held-july-25.html | Monmouth Charity Ball Will Be Held July 25 | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/more-cargo-aim-of-philadelphia-campaign-begun-to-wrest-50000000.html | MORE CARGO AIM OF PHILADELPHIA Campaign Begun to Wrest 50000000 Worth From Port of New York | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/morocco-presses-control-of-radio-tightens-hold-over-powerful.html | MOROCCO PRESSES CONTROL OF RADIO Tightens Hold Over Powerful Instrument of Information in Illiterate Country | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/movies-in-seconds-process-unit-develops-as-film-is-exposed.html | MOVIES IN SECONDS Process Unit Develops As Film Is Exposed | By Jacob Deschin | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mrs-benjamin-to-rewed.html | Mrs Benjamin to Rewed | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mrs-bernard-martin-wed-to-robert-barnet.html | Mrs Bernard Martin Wed to Robert Barnet | SIcIal to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/music-festival-to-open-july-10-school-will-gain-tuxedo-park.html | Music Festival To Open July 10 School Will Gain Tuxedo Park Students to Benefit From the Empire State Fete | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/music-on-mount-zion-harp-festival-to-be-staged-in-israel-for-two.html | MUSIC ON MOUNT ZION Harp Festival to Be Staged in Israel For Two Weeks This September | By Moshe Brilliant | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/myrtle-rodgers-bride-i-of-edwar___d___mcg_rath-jri.html | Myrtle Rodgers Bride I Of EdwardMcGrath JrI | Special to The New York T | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/mystic-seaport-awaits-an-arctic-schooner.html | MYSTIC SEAPORT AWAITS AN ARCTIC SCHOONER | By John C Devlin | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nancy-morrison-scarsdale-bride-attended-by-five-skidmore-alumna-wed.html | Nancy Morrison Scarsdale Bride Attended by Five Skidmore Alumna Wed to Charles R Schmitt a Student at NYU | Ial to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nancy-stevens-comell-ai-umna-bride-in-auburn-dietitian-is-married.html | Nancy Stevens Comell Ai umna Bride in Auburn Dietitian Is Married to Peter Jeffery Belten Harvard Law 59 | special to The New york Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nancy-t-large-engaged-to-wed-donatdkrautter-descetldnt-of.html | Nancy T Large Engaged to Wed DonatdKrautter DescetIdnt of aNewarkFounder and Upsaa Graduate Affianced | SpeciAl to TIlew York Times | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nassau-county-retains-state-public-high-school-sectional-track.html | Nassau County Retains State Public High School Sectional Track Crown YORKTOWNS STAR SETS SHOT RECORD Valle Puts 584 34 at Ithaca Westchester RunnerUp to Nassau for Team Title | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nathan-p-stauffer-otolaryngologist.html | NATHAN P STAUFFER OTOLARYNGOLOGIST | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/neallonergan.html | NeallLonergan | Special to Th New York lmes | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/neath-the-window.html | NEATH THE WINDOW | NANCY R SMITH | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nehru-sees-danger-in-kerala-rivalry.html | NEHRU SEES DANGER IN KERALA RIVALRY | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/never-mind-that-accent-the-language-barrier-can-be-overleaped-with.html | NEVER MIND THAT ACCENT The Language Barrier Can Be Overleaped With Brave Honesty | By Richard Plant | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-dam-tames-california-river-dedication-of-coyote-project-adds.html | NEW DAM TAMES CALIFORNIA RIVER Dedication of Coyote Project Adds Another Facility in Fight on Floods | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-foundation-to-support-advance-guard-the-whitney-shows.html | NEW FOUNDATION TO SUPPORT ADVANCE GUARD The Whitney Shows Contemporary Selections for Longview Grants | By Aline B Saarinen | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-indian-party-faces-minor-role-conservative-group-seeks-to.html | NEW INDIAN PARTY FACES MINOR ROLE Conservative Group Seeks to Combat Socialization Fears Decline in Output | By Tillman Durdinspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-quest-planned-for-croesus-palace.html | NEW QUEST PLANNED FOR CROESUS PALACE | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-roads-spur-timber-project-45-million-program-gives-access-to.html | NEW ROADS SPUR TIMBER PROJECT 45 Million Program Gives Access to Resoures of Upper British Columbia NEW ROADS SPUR TIMBER PROJECT | By John J Abele | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/new-school-fight-looms-in-virginia-naacp-maps-court-test-on-prince.html | NEW SCHOOL FIGHT LOOMS IN VIRGINIA NAACP Maps Court Test on Prince Edward Countys Closing of Public Classes | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/news-of-the-world-of-stamps-licensing-dealers-issue-before.html | NEWS OF THE WORLD OF STAMPS Licensing Dealers Issue Before Magistrate In New York | By Kent B Stiles | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/news-was-his-business-the-world-his-beat-high-tension-the.html | News Was His Business the World His Beat HIGH TENSION The Recollections of Hugh Baillie Illustrated 300 pp New York Harper Bros 450 News Was His Business | By Frank Luther Mott | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/norstad-warns-of-war-by-error-nato-chief-says-worst-peril-lies-in.html | NORSTAD WARNS OF WAR BY ERROR NATO Chief Says Worst Peril Lies in Weakness Inviting Mistaken Enemy Drive NORSTAD WARNS OF WAR BY ERROR | By Walter H Waggonerspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/norwalk-to-add-to-team-teaching-educators-find-experiment-in.html | NORWALK TO ADD TO TEAM TEACHING Educators Find Experiment in Elementary Grades in 4 Schools a Success | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/noted-in-the-french-film-capital-new-young-directors-encourage.html | NOTED IN THE FRENCH FILM CAPITAL New Young Directors Encourage Industry Russian Show | By Cynthia Grenierparis | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nuclear-patrolman-a-job-with-future-atom-patrolman-job-with-future.html | Nuclear Patrolman A Job With Future ATOM PATROLMAN JOB WITH FUTURE | By Wallace Carrollspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/nurse-and-martyr-the-story-of-edith-cavell-by-iris-vinton.html | Nurse and Martyr THE STORY OF EDITH CAVELL By Iris Vinton Illustrated by Gerald McCann 178 pp New York Grosset Dunlap 195 For Ages 8 to 12 | LAVINA R DAVIS | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/oak-ridge-to-get-a-bargain-as-city-a-e-c-to-transfer-facilities-to.html | OAK RIDGE TO GET A BARGAIN AS CITY A E C to Transfer Facilities to Newly Incorporated Tennessee Community | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/oerter-sets-discus-mark-on-184foot-1-12inch-toss-new-york-a-c-games.html | Oerter Sets Discus Mark On 184Foot 1 12Inch Toss New York A C Games Are Show of Stamina Spirit and Strength OERTER IS FIRST IN DISCUS THROW | By Joseph M Sheehanspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/olive-boucher-married.html | Olive Boucher Married | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ontario-election-a-test-for-frost-popularity-of-progressive.html | ONTARIO ELECTION A TEST FOR FROST Popularity of Progressive Conservative Chief Is Key Factor in Vote Thursday | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/open-the-doors-city-and-lincoln-center-should-plan-weekly-events.html | OPEN THE DOORS City and Lincoln Center Should Plan Weekly Events for Youngsters | By Howard Taubman | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/outing-from-new-york-stratford-on-housatonic-only-a-short-drive-for.html | OUTING FROM NEW YORK Stratford on Housatonic Only a Short Drive for the City Motorist | By Ruth Robinson | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/paper-accord-reached-three-unions-agree-to-terms-for-six-northern.html | PAPER ACCORD REACHED Three Unions Agree to Terms for Six Northern Mills | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/paraguay-regime-appears-weaker-public-showing-less-fear-of.html | PARAGUAY REGIME APPEARS WEAKER Public Showing Less Fear of Stroessner in the Wake of Brief Lifting of Curbs | By Juan de Onisspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/patricia-minotti-john-e-havelock-will-be-married-research-chemist.html | Patricia Minotti John E Havelock Will Be Married Research Chemist and Veteran Harvard Law 59 Are Engaged | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/patricia-randall-wed.html | Patricia Randall Wed | Special to The New York lmee | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/paulakettenring-becomes-bride-of-navy-ensign-wed-in-dobbs-ferry-to.html | PaulaKettenring Becomes Bride Of Navy Ensign Wed in Dobbs Ferry to Ronald Hans Jesberg Annapolis Graduate | special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/peiping-machines-bought-by-czechs-prague-reports-first-sale-of-red.html | PEIPING MACHINES BOUGHT BY CZECHS Prague Reports First Sale of Red Chinas Industrial Goods to East Europe | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/pennsylvanias-active-summer-festivals-centennial-celebrations-top.html | PENNSYLVANIAS ACTIVE SUMMER Festivals Centennial Celebrations Top List Of Offerings | By William Weart | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/personality-good-pickings-off-beaten-path-reeders-new-ways-gave.html | Personality Good Pickings Off Beaten Path Reeders New Ways Gave Insurer New Lease on Life Keen Eye for Odds Aided Sharp Rise for Continental | By Robert E Bedingfield | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/petrone-is-golf-victor-gains-in-metropolitan-public-links-test-at.html | PETRONE IS GOLF VICTOR Gains in Metropolitan Public Links Test at Mohansic | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/playgoers-report.html | PLAYGOERS REPORT | WALTER WILLIAMS | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/poppy-bingham-smith-graduate-will-be-married-she-is-fiancee-of-owen.html | Poppy Bingham Smith Graduate Will Be Married She Is Fiancee of Owen McD Quattlebaum Wedding Sept 11 | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/practical-help-to-artists-begun-foundation-buys-16-works-by-11-to.html | PRACTICAL HELP TO ARTISTS BEGUN Foundation Buys 16 Works by 11 to Show in Museum  Gives Them to Union | By Sanka Knox | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/preventive-medicine.html | PREVENTIVE MEDICINE | CYNTHIA VERBA | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/princeton-forums-set-alumni-and-faculty-to-join-in-program-this.html | PRINCETON FORUMS SET Alumni and Faculty to Join in Program This Week | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/program-for-u-s-given-by-kennedy-senator-bids-nation-keep-pace-with.html | PROGRAM FOR U S GIVEN BY KENNEDY Senator Bids Nation Keep Pace With Change  He Talks at Nassau Fete | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/prohibitive-costs.html | PROHIBITIVE COSTS | MRS ALBERT CARSON | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/puerto-rico-team-leads-in-tourney-lands-four-blue-marlin-for-total.html | PUERTO RICO TEAM LEADS IN TOURNEY Lands Four Blue Marlin for Total of 821 Pounds Hatteras Blanked | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/quebec-speculates-on-duplessis-move.html | QUEBEC SPECULATES ON DUPLESSIS MOVE | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/quogue-fete-slated-l-i-town-will-mark-300th-year-of-land-sale-aug.html | QUOGUE FETE SLATED L I Town Will Mark 300th Year of Land Sale Aug 22 | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/radcliffe-fund-at-5-million.html | Radcliffe Fund at 5 Million | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/raising-the-flag-49star-banner-flies-first-at-philadelphia.html | RAISING THE FLAG 49Star Banner Flies First at Philadelphia | WGW | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/ravdin-tribute-set-1000aplate-dinner-to-aid-u-of-p-building-drive.html | RAVDIN TRIBUTE SET 1000aPlate Dinner to Aid U of P Building Drive | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/recent-arrivals-on-the-16mm-screen-scene.html | RECENT ARRIVALS ON THE 16MM SCREEN SCENE | By Howard Thompson | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/record-at-seton-hall-1351-will-receive-degrees-saturday-at.html | RECORD AT SETON HALL 1351 Will Receive Degrees Saturday at University | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/recreation-park-dedicated-on-l-i-600000-facility-contains-three.html | RECREATION PARK DEDICATED ON L I 600000 Facility Contains Three Swimming Pools at Franklin Square | By Roy R Silverspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/reporter-at-large-decade-in-europe-by-barrett-mcgurn-288-pp-indexed.html | Reporter At Large DECADE IN EUROPE By Barrett McGurn 288 pp Indexed New York E P Dutton  Co 5 | By Herbert Mitgang | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/return-of-a-boom-after-a-lull-miami-beach-is-again-busy-with.html | RETURN OF A BOOM After a Lull Miami Beach Is Again Busy With Expansion Projects | L S | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/revival-greeting-the-public-is-showing-enthusiasm-for-chaplins-and.html | REVIVAL GREETING The Public Is Showing Enthusiasm For Chaplins and Other Old Films | By Bosley Crowther | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/roan-bainbridge-bride-0u-franklin-r-af-f-ord.html | roan Bainbridge Bride 0u Franklin R af f ord | IBecIal to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/robert-thomas-macauli-weds-virginia-buckley1-ingersoll-rand-4ide.html | Robert Thomas Macaull Weds Virginia Buckley1 Ingersoll Rand 4ide Marries Alumna of Elmira College | SIecal to e New York Thne | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/robin-mcgraw-engaged.html | Robin McGraw Engaged | spedal to Te New Yoz TImes | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/rogue-and-redhead-in-the-argentine-adventures-end-by-john-harris.html | Rogue and Redhead in the Argentine ADVENTURES END By John Harris 283 pp New York William Sloane Associates 375 | HERBERT MITGANG | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/ronan-ohern.html | Ronan  OHern | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/rosdahl-smashes-2-weight-records-star-from-ridgefield-park-wins.html | ROSDAHL SMASHES 2 WEIGHT RECORDS Star From Ridgefield Park Wins ShotPut and Discus in Jersey Title Track | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/russians-explain-a-cosmic-puzzle-larger-proportion-of-heavy.html | RUSSIANS EXPLAIN A COSMIC PUZZLE Larger Proportion of Heavy Elements in Rays Is Held Result of Energy Factor | By John A Osmundsen | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/rutgers-wins-in-8th-top-hofstra-43-on-sacrifice-fly-by-smith-before.html | RUTGERS WINS IN 8TH Top Hofstra 43 on Sacrifice Fly by Smith Before 1000 | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/salvadorans-back-nicaragua-rebels.html | SALVADORANS BACK NICARAGUA REBELS | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/san-juan-rarities-puerto-rico-museum-in-mansion-has-rich-early-book.html | SAN JUAN RARITIES Puerto Rico Museum in Mansion Has Rich Early Book Collection | By William J Kennedy | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sao-paulo-fears-riots-guards-against-disorders-after-train-crash.html | SAO PAULO FEARS RIOTS Guards Against Disorders After Train Crash Kills 60 | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sarah-myers-married-to-ensign-r-d-russell.html | Sarah Myers Married To Ensign R D Russell | Specl toThe New Yorkmeg | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sarah-seekins-affianced.html | Sarah Seekins Affianced | SoeClal to cvNev York rimes | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/scarsdale-4th-will-aid-korea-village-joins-in-a-festival-to-make-in.html | SCARSDALE 4TH WILL AID KOREA Village Joins in a Festival to Make Independence Day Heard Round World | By John W Stevensspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/science-in-review-congress-on-rheumatic-diseases-told-of-results.html | SCIENCE IN REVIEW Congress on Rheumatic Diseases Told of Results With New AntiArthritis Drugs | By William L Laurence | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/scottalbert.html | ScottAlbert | Slecial to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/scripts-made-in-japan-three-japanese-plays-from-the-traditional-the.html | Scripts Made in Japan THREE JAPANESE PLAYS From the Traditional Theatre Edited with an introduction by Earle Ernst Illustrated 200 pp New York Oxford University Press 6 | By Joshua Logan | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/seal-of-approval-broadcasters-association-seeks-way-to-enforce-code.html | SEAL OF APPROVAL Broadcasters Association Seeks Way To Enforce Code on Commercials | By Jack Gould | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/seasons-finish-group-shows-throng-local-galleries.html | SEASONS FINISH Group Shows Throng Local Galleries | By Stuart Preston | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/seaway-called-only-beginning-lakesst-lawrence-official-says-500.html | SEAWAY CALLED ONLY BEGINNING LakesSt Lawrence Official Says 500 Million Should Be Spent on Projects | By George Horne | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/shakespeare-at-home-despite-tourist-influx-bards-home-town-retains.html | SHAKESPEARE AT HOME Despite Tourist Influx Bards Home Town Retains Medieval Charm | By Ivor Brown | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/shindigs-in-maine-many-anniversaries-to-be-celebrated-in-states.html | SHINDIGS IN MAINE Many Anniversaries to Be Celebrated In States Year of Round Numbers | By Harold L Cail | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/sibelius-fete-opens-9th-festival-on-in-helsinki-2-operas-play.html | SIBELIUS FETE OPENS 9th Festival On in Helsinki 2 Operas Play Listed | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/side-trips-in-ontario-play-is-not-the-only-thing-on-a-visit-to.html | SIDE TRIPS IN ONTARIO Play Is Not the Only Thing on a Visit To Canadas Shakespeare Festival | By Gertrude B Fiertz | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/singapores-big-problem-is-to-check-the-communists.html | SINGAPORES BIG PROBLEM IS TO CHECK THE COMMUNISTS | By Bernard Kalbspecial to the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/smith-donations-set-record.html | Smith Donations Set Record | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/so-small-so-full-rhode-island-provides-summer-visitor-with-jazz-the.html | SO SMALL SO FULL Rhode Island Provides Summer Visitor With Jazz the Sea and History | By Joan Spindler | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/soil-bank-hurts-small-business-farm-retirements-affecting-merchants.html | SOIL BANK HURTS SMALL BUSINESS Farm Retirements Affecting Merchants in Minnesota Towns Being Killed | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/son-to-mrs-c-g-dvidsoni.html | Son to Mrs C G DvidsonI | Special to The New York Tlns I | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/son-to-mrs-g-e-waiters.html | Son to Mrs G E Waiters | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/son-to-mrs-irwin-fox.html | SOn to Mrs Irwin Fox | Sptciil to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/sound-advice-on-lawn-care-for-the-summer-months.html | SOUND ADVICE ON LAWN CARE FOR THE SUMMER MONTHS | By Walter Androsko | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archiv es/source-of-riots-disputed-in-quito-ecuador-president-blames-the-reds.html | SOURCE OF RIOTS DISPUTED IN QUITO Ecuador President Blames the Reds but Observers in Guayaquil Are Dubious | By Tad Szulcspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sparkling-showplace-dedicated-for-paul-masson-champagnes.html | Sparkling Showplace Dedicated For Paul Masson Champagnes | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sports-of-the-times-another-landmark-gone.html | Sports of The Times Another Landmark Gone | By Arthur Daley | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/st-louis-to-vote-on-consolidation-city-county-and-98-towns-ballot.html | ST LOUIS TO VOTE ON CONSOLIDATION City County and 98 Towns Ballot Nov 3 on Plan for a District Authority | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/st-louis.html | St Louis | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/staleyking.html | StaleyKing | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/steel-talks-now-a-war-of-figures-deluge-of-statistics-brings.html | STEEL TALKS NOW A WAR OF FIGURES Deluge of Statistics Brings Negotiators No Nearer to Wage Agreement | By A H Raskin | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/steel-wages-and-profits.html | Steel Wages and Profits | R W SNOW Jr | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/stevens-will-give-degrees-saturday.html | STEVENS WILL GIVE DEGREES SATURDAY | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/strauss-nomination-turns-on-five-issues-bitterness-based-on.html | STRAUSS NOMINATION TURNS ON FIVE ISSUES Bitterness Based On Differences Ranging From Public Power To Secretarys Personality VOTE IS HARD TO PREDICT | By Arthur Krock | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/struggle-over-berlin-waged-for-big-stakes-foreign-ministers-now-get.html | STRUGGLE OVER BERLIN WAGED FOR BIG STAKES Foreign Ministers Now Get Down To Heart of Geneva Meeting | By Sydney Grusonspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sukarno-in-japan-hirohito-welcomes-indonesian-at-start-of-2week.html | SUKARNO IN JAPAN Hirohito Welcomes Indonesian at Start of 2Week Visit | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sullivan-county-it-won-its-independence-just-150-years-ago.html | SULLIVAN COUNTY It Won Its Independence Just 150 Years Ago | M S | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/summer-fantasy-the-butterfly-tree-by-robert-bell-246-pp.html | Summer Fantasy THE BUTTERFLY TREE By Robert Bell 246 pp Philadelphia and New York J B Lippincott Company 395 | FRANK H LYELL | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/summer-on-jerseys-shores-mild-spring-weather-opens-beach-resorts.html | SUMMER ON JERSEYS SHORES Mild Spring Weather Opens Beach Resorts Early in Year | By George Cable Wright | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/summer-vacations.html | Summer Vacations | P J C F | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/susan-clarke-bride-0u-lohn-w-robinson-l.html | Susan Clarke Bride 0u lohn W Robinson l | Special to TheNew York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sweets-for-summer.html | Sweets for Summer | By Craig Claiborne | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/sydney-carragan.html | SYDNEY CARRAGAN | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/symingtons-visit-studied-on-coast-gov-browns-forces-show-unusual-in.html | SYMINGTONS VISIT STUDIED ON COAST Gov Browns Forces Show Unusual Interest GOP Busy in Los Angeles | By Gladwin Hillspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/taylormartin.html | TaylorMartin | sleclal to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/terrorism-keeps-managua-on-edge-terrorism-keeps-managua-on-edge.html | Terrorism Keeps Managua on Edge TERRORISM KEEPS MANAGUA ON EDGE | By Paul P Kennedyspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/terwyn-quig.html | Terwyn  Quig | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/tesilya-and-friends-the-inland-whale-by-theodora-kroeber-drawings.html | Tesilya And Friends THE INLAND WHALE By Theodora Kroeber Drawings by Joseph Crivy 205 pp Bloomington Indiana University Press 450 | By Horace Reynolds | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-adirondacks-champlain-hudson-and-the-seaway-all-point-toward.html | THE ADIRONDACKS Champlain Hudson and the Seaway All Point Toward the North Woods | By Roger Tubby | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-catskills-revolution-sullivan-county-resort-owners-will-invest.html | THE CATSKILLS REVOLUTION Sullivan County Resort Owners Will Invest 8000000 To Maintain Metamorphosis of Progressing Modernity | By Michael Strauss | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-finger-lakes-prepare-for-horse-racing.html | THE FINGER LAKES PREPARE FOR HORSE RACING | By Judy Brown | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-island-roads-tourists-face-stricter-tests-to-get-driving.html | THE ISLAND ROADS Tourists Face Stricter Tests to Get Driving Licenses in Virgin Isles | By Jeanne Perkins Harman | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-life-and-death-of-a-fire-eater-the-light-infantry-ball-by.html | THE LIFE AND DEATH OF A FIRE EATER THE LIGHT INFANTRY BALL By Hamilton Basso 476 pp New York Doubleday  Co 450 Life of a Fire Eater | By Malcolm Cowley | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-man-hudsons-triumph-and-tragedy-on-thursday-new-york-begins.html | The Man  Hudsons Triumph and Tragedy On Thursday New York begins celebrating 350 years of progress since his exploration of the river bearing his name Here a historian explores Hudsons clouded career Hudson Celebration 16091959 Hudsons Triumph and Tragedy | By Carl Carmer | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-merchants-view-an-analysis-of-factors-contributing-to-new.html | The Merchants View An Analysis of Factors Contributing To New Records Business Is Setting | By William M Freeman | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-merry-lehar.html | THE MERRY LEHAR | ROSS PARMENTER | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-plays-message-is-the-thing-the-theatre-of-bertolt-brecht-a.html | The Plays Message Is the Thing THE THEATRE OF BERTOLT BRECHT A Study From right Aspects By John Willett Illustrated 272 pp New York New Directions 8 | By Norris Houghton | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-roman-education-of-jimmy-tempo-di-roma-by-alexis-curvers.html | The Roman Education of Jimmy TEMPO DI ROMA By Alexis Curvers Translated from the French by Edward Hyams 328 pp New York McGrawHill Book Company 450 Jimmys Roman Education | By Marc Slonim | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-week-in-finance-stocks-seesaw-with-average-down-680-u-s-studies.html | The Week in Finance Stocks Seesaw With Average Down 680  U S Studies Bond Proposals | By John G Forrest | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/the-world-of-music-boy-from-cochabamba-curtistrained-bolivian.html | THE WORLD OF MUSIC BOY FROM COCHABAMBA CurtisTrained Bolivian Awarded First Prize in Brussels  Russian Second | By Ross Parmenter | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/theatre-along-the-thames.html | THEATRE ALONG THE THAMES | By W A Darlingtonlondon | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/theatre-unit-in-dallas-to-be-named-for-late-kalita-humphreys-an.html | THEATRE UNIT IN DALLAS To Be Named for Late Kalita Humphreys an Actress | Special To The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/this-dream-came-true-a-dream-that-came-true.html | THIS DREAM CAME TRUE A DREAM THAT CAME TRUE | By Seymour Peckstratford Conn | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/thousand-islands-opening-of-seaway-expected-to-attract-many.html | THOUSAND ISLANDS Opening of Seaway Expected to Attract Many Tourists to Upstate Resorts | By R Gareth Service | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/to-ease-berlin-tension-new-approach-to-question-of-german.html | To Ease Berlin Tension New Approach to Question of German Unification Is Proposed | ALVIN JOHNSON | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/toronto-shows-rise-in-foreign-tonnage.html | TORONTO SHOWS RISE IN FOREIGN TONNAGE | Special To The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/tourism-to-greece-up-23.html | Tourism to Greece Up 23 | Special To The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/tourist-discovery-unlimited-in-new-hampshire.html | TOURIST DISCOVERY UNLIMITED IN NEW HAMPSHIRE | M G | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/transformation-in-the-berkshires.html | TRANSFORMATION IN THE BERKSHIRES | By James Durwood | RE0000321110 | 1987-01-15 | B00000776226 |

| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/translation-from-the-japanese-japanese.html | Translation From the Japanese Japanese | By Cynthia Kellogg | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/tully-gains-in-tennis-greene-also-reaches-final-in-westchester.html | TULLY GAINS IN TENNIS Greene Also Reaches Final in Westchester Tourney | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/tvradio-notes-fred-astaire-scheduled-for-at-least-one-more-turn-on.html | TVRADIO NOTES Fred Astaire Scheduled For At Least One More Turn on TV  Items | By Val Adams | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/two-lives-in-one-day-before-yesterday-the-reminiscences-of-mrs.html | Two Lives In One DAY BEFORE YESTERDAY The Reminiscences of Mrs Theodore Roosevelt Jr Illustrated 478 pp New York Doubleday  Co 595 Two Lives | By Hermann Hagedorn | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/u-ns-role-mirrors-its-new-membership-its-pace-today-reflects-the.html | U NS ROLE MIRRORS ITS NEW MEMBERSHIP Its Pace Today Reflects the Shift Since Its Creation as a Coalition of Victors CONCILIATION IS THE TONE | By Thomas J Hamilton | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/u-of-tampa-elects-trustees.html | U of Tampa Elects Trustees | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/u-s-bond-ceiling-termed-political-issues-of-treasury-trades.html | U S BOND CEILING TERMED POLITICAL Issues of Treasury Trades Publicly at Yields Well Above 4 14 Limit COMPETITION IS STRONG Market Forces Are Found to Determine the Flow of Available Capital U S BOND CEILING TERMED POLITICAL | By Paul Heffernan | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/u-s-enterprises-encircling-globe-foreign-operations-spurred-by.html | U S ENTERPRISES ENCIRCLING GLOBE Foreign Operations Spurred by Variety of Economic Developments Abroad CONCERNS OF U S ENCIRCLING GLOBE | By Elizabeth M Fowler | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/u-s-faces-hard-tasks-in-debt-management-toughest-is-how-to-make.html | U S FACES HARD TASKS IN DEBT MANAGEMENT Toughest Is How to Make Bonds Attractive to Investors | By Edwin L Dale Jrspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/university-giving-rejects-a-chance-fairleigh-dickinson-trains-poor.html | UNIVERSITY GIVING REJECTS A CHANCE Fairleigh Dickinson Trains Poor High School Students for College Entrance | By Leonard Buderspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/university-promotes-laroy-thompson-gets-2-high-posts-at-rochester-u.html | UNIVERSITY PROMOTES LaRoy Thompson Gets 2 High Posts at Rochester U | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/urbane-approach-david-brinkley-talks-about-news-shows.html | URBANE APPROACH David Brinkley Talks About News Shows | By John P Shanley | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/vermonts-tourist-people-awake-to-summer.html | VERMONTS TOURIST PEOPLE AWAKE TO SUMMER | By Morton Strong | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/visiting-long-islands-beaches-a-new-bathing-area-will-be-completed.html | VISITING LONG ISLANDS BEACHES A New Bathing Area Will Be Completed This Summer | By Roy Silver | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/vocal-debut-made-by-daniel-caruso.html | VOCAL DEBUT MADE BY DANIEL CARUSO | ERIC SALZMAN | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/walter-m-van-sant.html | WALTER M VAN SANT | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/washington-to-the-class-of-1959-with-love.html | Washington To the Class of 1959 With Love | By James Reston | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/wedding-is-held-for-mary-daley-in-eastchester-she-is-attended-by.html | Wedding Is Held For Mary Daley In Eastchester She Is Attended by Her Sister at Marriage to Eugene Finnegan | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/wesleyan-honors-3-expublisher-among-alumni-cited-for-achievement.html | WESLEYAN HONORS 3 ExPublisher Among Alumni Cited for Achievement | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/western-influence-diluting-african-music.html | WESTERN INFLUENCE DILUTING AFRICAN MUSIC | By Willard Rhodesbulawayo South Rhodesia | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/western-roundup.html | Western Roundup | By Nelson Nye | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/what-german-youth-knows-about-hitler-it-is-not-much-because-they.html | What German Youth Knows About Hitler It is not much because they have not been told much by elders who lived through it all but who themselves are reluctant to probe for the whole truth about the Nazi era German Youth and Hitler | By Flora Lewisbonn | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/wheat-is-symbol-of-farm-dilemma-production-rise-continues-despite.html | WHEAT IS SYMBOL OF FARM DILEMMA Production Rise Continues Despite Plans to Keep Crops in Balance | By William M Blairspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/wild-heartbeat-altered-by-drug-hormone-preparation-found-helpful-in.html | WILD HEARTBEAT ALTERED BY DRUG Hormone Preparation Found Helpful in Arrhythmias Chest Physician Says | By Harold M Schmeck Jrspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/wildling-haven-bowmans-hill-preserve-has-fine-collection.html | WILDLING HAVEN Bowmans Hill Preserve Has Fine Collection | By Gertrude B Fiertz | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/willcox-in-front-in-yra-regatta-his-international-registers-second.html | WILLCOX IN FRONT IN YRA REGATTA His International Registers Second Victory in Row  Craig and Ogilvy Win | By William J Briordyspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/william-powell-baptist-aide-dies-retired-sunday-school-head-of.html | WILLIAM POWELL BAPTIST AIDE DIES Retired Sunday School Head of Southern Convention Was Nashville Pastor | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/windigo-and-touche-yachting-victors-finn-mcumhaill-wins-in-class.html | Windigo and Touche Yachting Victors FINN MCUMHAILL WINS IN CLASS III New York YC OpeningDay Events Also Captured by Windigo and Touche | By John Rendelspecial To the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/winging-to-caribbean-islands-lower-summer-air-fares-new-excursions.html | WINGING TO CARIBBEAN ISLANDS Lower Summer Air Fares New Excursions Are Now Offered | By Marvin Schwartz | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/winter-skilift-becomes-summer-scenic-ride.html | WINTER SKILIFT BECOMES SUMMER SCENIC RIDE | By Stewart Marshall | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/wood-field-and-stream-anglers-seem-too-busy-to-catch-fish-now-that.html | Wood Field and Stream Anglers Seem Too Busy to Catch Fish Now That Conditions Are Right | By John W Randolph | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/woodstock-art-shows-honor-its-artists-works-of-past-and-present-on.html | WOODSTOCK ART SHOWS HONOR ITS ARTISTS Works of Past and Present on Display Through Colonys Summer Season | By Wilbert Newgold | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/yacht-interlude-wins-defeats-alert-in-luders16-race-at-indian.html | YACHT INTERLUDE WINS Defeats Alert in Luders16 Race at Indian Harbor | Special to The New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/yankees-send-indians-to-seventh-loss-in-row-21-turley-is-victor.html | YANKEES SEND INDIANS TO SEVENTH LOSS IN ROW 21 TURLEY IS VICTOR Mantles RunScoring Hit for Bombers in 8th Trips Tribe Turley Defeats Indians by 21 As Yanks Capture 4th Straight | By John Drebingerspecial to the New York Times | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-07 | https://www.nytimes.com/1959/06/07/archives/zealot-for-right-thomas-paine-spoke-thoughts-that-fired-action-for.html | Zealot For Right Thomas Paine spoke thoughts that fired action for freedom | By Richard B Morris | RE0000321110 | 1987-01-15 | B00000776226 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/william-e-hare.html | WILLIAM E HARE | Specia to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/10-sunday-matinees-scheduled-in-central-parks-amphitheatre.html | 10 Sunday Matinees Scheduled In Central Parks Amphitheatre | By Arthur Gelb | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/10000000-pact-for-jerry-lewis-comic-to-star-in-14-films-at.html | 10000000 PACT FOR JERRY LEWIS Comic to Star in 14 Films at Paramount Under Studios Biggest Individual Deal | By Murray Schumachspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/247-get-colby-degrees-largest-graduating-class-at-womens-junior.html | 247 GET COLBY DEGREES Largest Graduating Class at Womens Junior College | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/3-writers-hired-by-garry-moore-exmembers-of-phil-silvers-staff-to.html | 3 WRITERS HIRED BY GARRY MOORE ExMembers of Phil Silvers Staff to Work on Comedy  McDermott Decision Due | By Val Adams | RE0000321111 | 1987-01-15 | B00000776227 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/6-more-hospitals-facing-walkout-by-hotel-union-2-homes-for-aged.html | 6 MORE HOSPITALS FACING WALKOUT BY HOTEL UNION 2 Homes for Aged Also Get Demand for Talks Before Midnight Tomorrow MAYOR AWAITS REPORT Favors Revising State Law to Cover All Workers at Nonprofit Institutions 6 MORE HOSPITALS FACING WALKOUT | By Homer Bigart | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/625-in-hofstra-class-two-honorary-degrees-also-conferred-by-college.html | 625 IN HOFSTRA CLASS Two Honorary Degrees Also Conferred by College | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/addams-centennial-committee-of-60-is-formed-for-observance-in-1960.html | ADDAMS CENTENNIAL Committee of 60 Is Formed for Observance in 1960 | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/adenauer-and-erhard-chancellors-step-underlines-nations-failure-to.html | Adenauer and Erhard Chancellors Step Underlines Nations Failure to Develop New Leaders | By Sydney Grusonspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/adenauers-step-criticized-by-erhard-over-tv-in-u-s-chancellors.html | Adenauers Step Criticized By Erhard Over TV in U S Chancellors Decision to Stay Is Said to Reflect Badly on Germans ERHARD REGRETS ADENAUER SHIFT | By Dana Adams Schmidtspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/advertising-account-looking-for-an-agency.html | Advertising Account Looking for an Agency | By Alexander R Hammer | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/aid-plan-proposed-by-mendesfrance.html | AID PLAN PROPOSED BY MENDESFRANCE | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/amos-r-anderson-dead-exdarien-police-officer-cited-rfor-capture-of.html | AMOS R ANDERSON DEAD ExDarien Police Officer Cited rfor Capture of Bootleggers | SPeCiallo The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/appeal-of-mrs-fish-applauded.html | Appeal of Mrs Fish Applauded | RUTH BLAIZE | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/bachelors-their-care-and-feeding.html | Bachelors Their Care And Feeding | By Dorothy Barclay | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/backing-may-increase.html | Backing May Increase | By Paul P Kennedyspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/bank-shares-set-record-in-zurich-rise-is-ascribed-to-industry-moves.html | BANK SHARES SET RECORD IN ZURICH Rise Is Ascribed to Industry Moves to Bar Foreign Control of Concerns | By George H Morisonspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/bentabrewer-shoot-net-69.html | BentaBrewer Shoot Net 69 | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/betsy-rawls-takes-roundrobin-golf-final-round-of-75-solidifies.html | Betsy Rawls Takes RoundRobin Golf FINAL ROUND OF 75 SOLIDIFIES HONORS Betsy Rawls Has Point Edge of 6243 Over Miss Suggs  Bonnie Randolph Third | GORDON S WHITE JRSpecial to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/blind-brook-on-top-63-beats-el-roble-of-mexico-in-polo-match-at.html | BLIND BROOK ON TOP 63 Beats El Roble of Mexico in Polo Match at Purchase | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/briton-sees-need-for-summit-talk-to-set-atom-ban-aide-says-nuclear.html | BRITON SEES NEED FOR SUMMIT TALK TO SET ATOM BAN Aide Says Nuclear Parley Resuming in Geneva Has Reached its Last Lap Briton Asserts Summit Parley Is Needed to Reach Atom Pact | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/brookville-wins-54-scores-3-goals-in-second-half-to-top-bethpage-in.html | BROOKVILLE WINS 54 Scores 3 Goals in Second Half to Top Bethpage in Polo | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/bulls-turn-back-on-london-board-index-of-industrials-closed-week-of.html | BULLS TURN BACK ON LONDON BOARD Index of Industrials Closed Week Off 12 Point From High Set on Tuesday YIELD GAP IS GAUGED Effect Weighed of Dividends Thin Edge Over Returns on Government Issues | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/cairo-reports-fliers-repulsed-two-israeli-planes-over-sinai-cairo.html | Cairo Reports Fliers Repulsed Two Israeli Planes Over Sinai Cairo Reports Fliers Repulsed Two Israeli Planes Over Sinai | By Foster Haileyspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/castro-stands-firm-on-seizure-of-land.html | CASTRO STANDS FIRM ON SEIZURE OF LAND | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/central-africa-combats-disease-longrange-drive-against-bilharziasis.html | CENTRAL AFRICA COMBATS DISEASE LongRange Drive Against Bilharziasis a Parasitic Disorder Is Under Way | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/ch-musi-of-villa-malta-wins-at-longshoresouthport-show.html | Ch Musi of Villa Malta Wins At LongshoreSouthport Show | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/communism-and-nazism-equated.html | Communism and Nazism Equated | ROBERT INGRIM | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/connecticut-college-fund-up.html | Connecticut College Fund Up | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/connecticut-hospitals-elect.html | Connecticut Hospitals Elect | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/cops-and-robbers.html | Cops and Robbers | RICHARD F SHEPARD | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/cosmic-ray-study-by-huge-balloons-is-planned-by-u-s-cosmic-ray.html | Cosmic Ray Study By Huge Balloons Is Planned by U S COSMIC RAY STUDY IS PLANNED BY US | BY John W Finneyspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/de-gaulle-speaks-of-foes-in-regime-says-action-has-been-taken.html | DE GAULLE SPEAKS OF FOES IN REGIME Says Action Has Been Taken Against Bids to Maneuver Frances Algeria Policy | By Henry Ginigerspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/de-leyer-horses-capture-ribbons-wayward-wind-gains-jumper-title-as.html | DE LEYER HORSES CAPTURE RIBBONS Wayward Wind Gains Jumper Title as Snow Man Takes Reserve at Brookville | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/diplomats-in-haiti-protest.html | Diplomats in Haiti Protest | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/documentary-on-sudan.html | Documentary on Sudan | JG | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/dodd-gains-bicycle-title.html | Dodd Gains Bicycle Title | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/doldrums-catch-yachts-on-sound-reeves-leads-internationals-only.html | DOLDRUMS CATCH YACHTS ON SOUND Reeves Leads Internationals Only Class to Finish in Beach Point Regatta | By William J Briordyspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/doubts-on-accord-on-berlin-issues-deepen-in-geneva-but-chance-seen.html | DOUBTS ON ACCORD ON BERLIN ISSUES DEEPEN IN GENEVA But Chance Seen That Report to Governments Could Be Basis for Summit Talks RUSSIANS ARE OPTIMISTIC Foresee Agreement Shortly but Indicate No Easing of Demands on the West DOUBTS ON ACCORD DEEPEN IN GENEVA | By Drew Middletonspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/dr-baumgartner-cited-skidmore-confers-honorary-degree-graduates-196.html | DR BAUMGARTNER CITED Skidmore Confers Honorary Degree  Graduates 196 | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/dr-robert-browni-illinois-educator.html | DR ROBERT BROWNI ILLINOIS EDUCATOR | Special to The New York Tlxnes | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/edith-c-lzrailson-wed-in-wilmington.html | Edith C lzrailson Wed in Wilmington | Specla toThe lew Yok Tlmes | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/food-new-products-lemon-chips-introduced-are-like-chocolate-ones.html | Food New Products Lemon Chips Introduced Are Like Chocolate Ones  Cooky Recipe Given | By June Owen | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/footing-citys-light-bills.html | Footing Citys Light Bills | J WILSON | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/foreign-affairs-what-adenauer-hopes-to-achieve.html | Foreign Affairs What Adenauer Hopes to Achieve | By C L Sulzberger | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/foreign-exchange-rates.html | Foreign Exchange Rates | Week Ended June 5 1959 | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/fulbright-favors-talks-at-summit.html | FULBRIGHT FAVORS TALKS AT SUMMIT | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/griswold-makes-integrity-appeal-yales-head-tells-seniors-it-is-most.html | GRISWOLD MAKES INTEGRITY APPEAL Yales Head Tells Seniors It Is Most Pressing Need for the Universities | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/halfhour-rival-of-open-end-marya-mannes-begins-program-of-talk.html | HalfHour Rival Of Open End Marya Mannes Begins Program of Talk Virgilia Peterson Guest on Channel 5 Show | By Jack Gould | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/harvard-business-alumni-elect.html | Harvard Business Alumni Elect | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/high-court-faces-busy-final-weeks-subversive-issues-and-movie.html | HIGH COURT FACES BUSY FINAL WEEKS Subversive Issues and Movie Censorship Among Cases Justices Meet Today | By Anthony Lewisspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/hospital-strikers-backed-their-working-conditions-said-to-parallel.html | Hospital Strikers Backed Their Working Conditions Said to Parallel Those of Hired Farmers | FAY BENNETT | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/house-near-vote-on-curbing-court-2-bills-to-overrule-decisions.html | HOUSE NEAR VOTE ON CURBING COURT 2 Bills to Overrule Decisions Going to Floor Strauss Debate Off a Day HOUSE NEAR VOTE ON CURBING COURT | By Allen Druryspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/ilinda-r-holbert-wed-in-bay-state-to-john-weltner-students-at.html | iLinda R Holbert Wed in Bay State To John Weltner Students at Wellesley and Harvard Medical Marry in Brookline | pecial to The  York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/inventory-rises-set-3year-mark-commerce-figures-issued-for-april.html | INVENTORY RISES SET 3YEAR MARK Commerce Figures Issued for April  Sales Reach Record for Any Month | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/ions-in-air-found-to-affect-health-negative-help-respiration-while.html | IONS IN AIR FOUND TO AFFECT HEALTH Negative Help Respiration While Positive Deter It Research Team Reports | By Harold M Schmeck Jrspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/israel-imposes-curbs-on-immigration-data.html | Israel Imposes Curbs On Immigration Data | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/israel-puts-clash-over-negev.html | Israel Puts Clash Over Negev | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/jais-j-1vialoy-exus-aide-dfad-retired-chief-of-the-secret-service.html | JAIS J 1VIALOY EXUS AIDE DFAD Retired Chief of the Secret Service Guarded Truman and Roosevelt Families | scti to The Zqew York Tlm | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/jersey-unit-set-up-to-study-program-for-scholarships.html | Jersey Unit Set Up To Study Program For Scholarships | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/jetage-buildings-rise-at-idlewild-u-s-lines-to-begin-moving-to-new.html | JETAGE BUILDINGS RISE AT IDLEWILD U S Lines to Begin Moving to New Quarters  First Shift Is Due in August 4 TERMINALS GOING UP Three More Planned in City to Cost 150 Million Completion Delayed JETAGE BUILDINGS RISE AT IDLEWILD | By Edward Hudson | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/jewish-leaders-urged-as-guides-aid-to-the-perplexed-asked-by-dr.html | JEWISH LEADERS URGED AS GUIDES Aid to the Perplexed Asked by Dr Kaplan in Address at Seminary Exercises | By Irving Spiegel | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/john-aitonstall-exstockbroker-81.html | JOHN AITONSTALL EXSTOCKBROKER 81 | Special To The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/joseph-p-moore.html | JOSEPH P MOORE | Special to The New Yoxk Fimes | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/jurist-heads-college-board.html | Jurist Heads College Board | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/key-democrats-bid-party-act-this-year-on-farm-problems-key.html | Key Democrats Bid Party Act This Year On Farm Problems KEY DEMOCRATS SEEK FARM PLAN | By William M Blairpecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/letting-foot-in-the-door-often-housewifes-error.html | Letting Foot in the Door Often Housewifes Error | By Joan Cook | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/life-is-short-but-values-high-for-karakul-lambs-of-africa.html | Life Is Short but Values High For Karakul Lambs of Africa | By Milton Brackerspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/malik-honored-tells-259-williams-graduates-reds-hold-key-to-peace.html | MALIK HONORED Tells 259 Williams Graduates Reds Hold Key to Peace | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/manhasset-sailing-off.html | Manhasset Sailing Off | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/margaret-s-annis-wed.html | Margaret S Annis Wed | SPecial to The ew YorR Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/marjorie-larney-scores-triple-in-metropolitan-womens-track-takes.html | Marjorie Larney Scores Triple In Metropolitan Womens Track Takes ShotPut Discus and Javelin Despite Pulled Leg Muscle and Hurt Ankle | By Michael Strauss | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/maturing-artist-philippa-duke-schuyler-in-piano-works-of.html | Maturing Artist Philippa Duke Schuyler in Piano Works of Impressionists at Carnegie Hall | ERIC SALZMAN | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/mayor-forecasts-delay-on-charter-setting-ground-rules-with-state.html | MAYOR FORECASTS DELAY ON CHARTER Setting Ground Rules With State May Slow Councils Revision Bill He Says | By Paul Crowell | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/meadow-brook-victor-tops-westbury-four-115-as-bostwick-gets-7-goals.html | MEADOW BROOK VICTOR Tops Westbury Four 115 as Bostwick Gets 7 Goals | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/miss-janowskn-becomes-bride-in-white-plains-graduate-of-barnard-is.html | Miss JanowskN Becomes Bride In White Plains Graduate of Barnard Is Married in Temple to Theodore Rabinowicz | Specie to The NevYork Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/miss-mcloughlin-bride-otlieut-howard-stiles.html | Miss McLoughlin Bride OtLieut Howard Stiles | ola to T New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/miss-nancy-i-saxe-bride-of-alan-gelb.html | Miss Nancy I Saxe Bride of Alan Gelb | Special to rimNw York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/miss-oyce-wilder-becomes-affianced.html | Miss oyce Wilder Becomes Affianced | Special to The New York Times I | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/moss-aston-martin-scores-at-nuerburgring-briton-triumphs-in-621mile.html | Moss Aston Martin Scores at Nuerburgring BRITON TRIUMPHS IN 621MILE RACE Moss Twice Regains Lead After Partner Loses It  Hills Ferrari Second | By Robert Daleyspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/mrs-marian-levenson-is-wed-_-in-connecticut.html | Mrs Marian Levenson Is Wed  in Connecticut | Feetal to le New fro Tmee | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/mutual-funds-on-selling-to-ones-own-kind-various-groups-say-aim-is.html | Mutual Funds On Selling to Ones Own Kind Various Groups Say Aim Is to Reach Their People | By Gene Smith | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/nato-cautioned-on-atomic-shield-us-expert-points-to-need-for-strong.html | NATO CAUTIONED ON ATOMIC SHIELD US Expert Points to Need for Strong Forces to Deter Local Thrusts | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/new-york-y-c-regatta-halted-when-light-southerly-dies-out.html | New York Y C Regatta Halted When Light Southerly Dies Out | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/ovenshinehyle.html | OvenshineHyle | Special to The New York Time | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/pastor-backing-racial-contacts-is-dismissed-at-georgia-service.html | Pastor Backing Racial Contacts Is Dismissed at Georgia Service PASTOR DISMISSED IN RACIAL DISPUTE | By John Wickleinspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/pcggn-jine-chanze-wed-.html | pCggN Jine chanze Wed | SccIal to Tlew YorkTle  i | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/petrone-sets-back-2-links-opponents.html | PETRONE SETS BACK 2 LINKS OPPONENTS | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/pusey-advocates-honesty-in-faith-learn-to-face-god-harvard.html | PUSEY ADVOCATES HONESTY IN FAITH Learn to Face God Harvard President Tells Class at Baccalaureate Rites | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/random-notes-in-washington-2-handy-rivals-offered-morse-he-could.html | Random Notes in Washington 2 Handy Rivals Offered Morse He Could Oppose Neuberger in 60 or Settle That Feud All by Himself in 62 | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/red-chides-nehru-on-kerala-strife-chief-of-indian-communists.html | RED CHIDES NEHRU ON KERALA STRIFE Chief of Indian Communists Accuses Congress Party of Agitating School Issue | By Tillman Durdinspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/red-turnout-high-in-sicilian-voting-bad-weather-is-regarded-as.html | RED TURNOUT HIGH IN SICILIAN VOTING Bad Weather Is Regarded as Communist Ally in Vital Parliamentary Contest RED TURNOUT HIGH IN SICILIAN VOTING | By Paul Hofmannspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/rehearsal-held-for-us-open-golf-only-53-of-150-in-cast-on-location.html | REHEARSAL HELD FOR US OPEN GOLF Only 53 of 150 in Cast on Location at Winged Foot  Curtain Rises Thursday | By Lincoln A Werdenspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/religion-is-the-topic.html | Religion Is the Topic | JOHN P SHANLEY | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/richardson-wins-race-takes-quincy-adams17-class-sail-in-riverside.html | RICHARDSON WINS RACE Takes Quincy Adams17 Class Sail in Riverside Event | Special To The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/robinsons-hunter-wins-at-greenwich.html | ROBINSONS HUNTER WINS AT GREENWICH | Special To The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/roslyn-nusblatt-wed-at-home-in-hewlett.html | Roslyn Nusblatt Wed  At Home in Hewlett | Special to TheNew York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/rumanians-cite-gains-under-reds-regime-is-harsh-and-prices-are-high.html | RUMANIANS CITE GAINS UNDER REDS Regime Is Harsh and Prices Are High but Rise in Living Standard Stirs Hopes | By Paul Underwoodspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/russians-change-childcare-views-visiting-u-s-experts-find-foreign.html | RUSSIANS CHANGE CHILDCARE VIEWS Visiting U S Experts Find Foreign Technique Used in Behavior Study | By Harrison E Salisburyspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/sadie-knight-in-recital-at-town-hall.html | Sadie Knight in Recital at Town Hall | JOHN BRIGGS | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/sculpture-wins-prize-work-by-gilbert-franklin-is-honored-at-boston.html | SCULPTURE WINS PRIZE Work by Gilbert Franklin Is Honored at Boston Festival | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/smith-college-cites-4-460-get-bachelor-degrees-munro-of-u-n-speaks.html | SMITH COLLEGE CITES 4 460 Get Bachelor Degrees  Munro of U N Speaks | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/space-race-is-cited-von-braun-predicts-further-launchings-by-soviet.html | SPACE RACE IS CITED Von Braun Predicts Further Launchings by Soviet | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/sports-of-the-times-thirty-years-after.html | Sports of The Times Thirty Years After | By Arthur Daley | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/st-peters-graduation-jersey-city-college-gives-332-regular-3-honor.html | ST PETERS GRADUATION Jersey City College Gives 332 Regular 3 Honor Degrees | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/suzanne-sharpe-a-v-mcclain-jr-will-be-married-i-betrothal-announced.html | Suzanne sharpe A V McClain Jr Will Be Married I Betrothal Announced ou Students at Yale Who Will Graduate Today | Fipeell to | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/the-gold-outflow-an-appraisal-of-some-recent-studies-of-trend-that.html | The Gold Outflow An Appraisal of Some Recent Studies Of Trend That Has Lasted 15 Months AN EXAMINATION OF GOLD OUTFLOW | By Edward H Collins | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/the-rivers-dirty-but-the-suns-fine-greenwich-village-has-its-own.html | THE RIVERS DIRTY BUT THE SUNS FINE Greenwich Village Has Its Own Lido a Sanitation Pier Off 13th Avenue | By Michael James | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/threat-to-grain-trade-is-seen-by-philadelphia.html | Threat to Grain Trade Is Seen by Philadelphia | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/to-aid-arab-refugees-united-states-program-declared-unworkable-for.html | To Aid Arab Refugees United States Program Declared Unworkable for Palestine Group | SAMI HADAWI | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/tufts-graduates-841-sprague-of-boston-reserve-bank-is-honored.html | TUFTS GRADUATES 841 Sprague of Boston Reserve Bank Is Honored | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/tully-tennis-victor-beats-greene-for-9th-straight-westchester.html | TULLY TENNIS VICTOR Beats Greene for 9th Straight Westchester Singles Title | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/two-climbers-killed-britons-disappear-on-peak-in-himalayan.html | TWO CLIMBERS KILLED Britons Disappear on Peak in Himalayan Mountains | Dispatch of The Times London | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/two-manhattan-projects-proposed-to-clear-slums-announcement-by.html | Two Manhattan Projects Proposed to Clear Slums Announcement by Moses Surprise to the U S  Federal Aid Sought 2 SLUM PROJECTS SET IN MANHATTAN | By Edith Evans Asbury | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/u-s-is-setting-a-spicier-table-use-of-spices-up-59-in-ten-years.html | U S Is Setting a Spicier Table USE OF SPICES UP 59 IN TEN YEARS | By Joseph Dunn | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/users-clamoring-for-more-steel-pleas-for-delivery-ascribed-to.html | USERS CLAMORING FOR MORE STEEL Pleas for Delivery Ascribed to Urgent Needs Rather Than Strike Hedging SHIPMENTS FALL BEHIND ThirdQuarter Orders Rise Rapidly  Producers Cant Hold Revised Schedule | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/virginia-l-fry-f-s-macshane-to-wed-july-18-gradffating-senior-at.html | Virginia L Fry F S MacShane To Wed July 18 Gradffating Senior at Vassar and Holder of PhD Engaged | Special to The New York Tnes | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/wingless-craft-flies-british-hovercraft-is-tested-designed-for.html | WINGLESS CRAFT FLIES British Hovercraft Is Tested  Designed for Transport | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/woman-climbs-fence-to-save-choking-child.html | Woman Climbs Fence To Save Choking Child | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/yankees-split-with-indians-before-59823-in-cleveland-bombers-win-43.html | Yankees Split With Indians Before 59823 in Cleveland BOMBERS WIN 43 AFTER 75 DEFEAT Duren Saves Second Game for Yanks Maas  Herb Score Takes Opener | By John Drebingerspecial To the New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-08 | https://www.nytimes.com/1959/06/08/archives/zazzali-takes-honors-tops-the-junior-essex-troop-class-at-horse.html | ZAZZALI TAKES HONORS Tops the Junior Essex Troop Class at Horse Show | Special to The New York Times | RE0000321111 | 1987-01-15 | B00000776227 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/1000-cuban-tobacco-farmers-vow-to-keep-land-despite-law-cuban.html | 1000 Cuban Tobacco Farmers Vow to Keep Land Despite Law CUBAN FARMERS DECRY LAND LAW | By R Hart Phillips | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/175-are-graduated-at-new-rochelle.html | 175 ARE GRADUATED AT NEW ROCHELLE | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/196-degrees-given-at-drew-exercises.html | 196 DEGREES GIVEN AT DREW EXERCISES | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/2-plane-brokers-hit-price-report-find-university-forecast-of.html | 2 PLANE BROKERS HIT PRICE REPORT Find University Forecast of Decline in Used Market Erroneous on Whole | By Edward Hudson | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/2140-win-degrees-in-yale-ceremony-1224-given-for-graduate-study.html | 2140 WIN DEGREES IN YALE CEREMONY 1224 Given for Graduate Study  Justice Stewart Is Among Those Honored | By David Anderson | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/8-chaters-lost-by-paper-unions-but-lasky-organizer-then-shifts-and.html | 8 CHATERS LOST BY PAPER UNIONS But Lasky Organizer Then Shifts and Renames Units to Make Them Into 14 | By A H Raskin | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/9-nations-score-u-s-ship-policies-europeans-decry-the-use-of-flags.html | 9 NATIONS SCORE U S SHIP POLICIES Europeans Decry the Use of Flags of Convenience Seek Cuts in Subsidies | By Edward A Morrow | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/a-new-export-slated-manufacturers-of-bowling-equipment-ready-to.html | A New Export Slated Manufacturers of Bowling Equipment Ready to Invade European Market | By Gordon S White Jr | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/adenauer-critics-keep-up-assault-socialist-meets-a-leader-of.html | ADENAUER CRITICS KEEP UP ASSAULT Socialist Meets a Leader of Christian Democrats  United Front Is Doubted | By Flora Lewis | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/advertising-full-speed-ahead-for-boating.html | Advertising Full Speed Ahead for Boating | By Alexander R Hammer | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/aec-head-to-go-to-geneva.html | AEC Head to Go to Geneva | By John W Finney | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/argentina-asks-bulgar-to-leave-accuses-aide-of-sending-illicit.html | ARGENTINA ASKS BULGAR TO LEAVE Accuses Aide of Sending Illicit Radio Messages  6th Red to Be Ousted | By Juan de Onis | RE0000321112 | 1987-01-15 | B00000776228 |

| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/arthur-t-fraser.html | ARTHUR T FRASER | Special to The e York Times | RE0000321112 | 1987-01-15 | B00000776228 |
|---|---|---|---|---|---|---|
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/atlantic-parley-chided-by-spaak-pious-resolutions-derided-secretary.html | ATLANTIC PARLEY CHIDED BY SPAAK Pious Resolutions Derided  Secretary Bids NATO Adopt Weighted Vote | By Walter H Waggoner | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/attack-on-embassy-laid-to-batista-men.html | ATTACK ON EMBASSY LAID TO BATISTA MEN | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/australian-rise-seen-graham-says-country-will-outrank-u-s-in-75.html | AUSTRALIAN RISE SEEN Graham Says Country Will Outrank U S in 75 Years | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/austrians-in-impasse-efforts-to-set-up-another-twoparty-coalition.html | AUSTRIANS IN IMPASSE Efforts to Set Up Another TwoParty Coalition Fail | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/b-william-petsche.html | B WILLIAM PETSCHE | SeeJal to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/basic-berlin-plan-offered-by-west-soviet-rebuffs-it-gromyko-shows.html | BASIC BERLIN PLAN OFFERED BY WEST SOVIET REBUFFS IT Gromyko Shows No Interest in Terms  Body to Control Subversion Is Included | By Drew Middleton | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/beman-has-friends-at-winged-foot-club-members-hail-young-golf-star.html | Beman Has Friends at Winged Foot Club Members Hail Young Golf Star Here for Open | By Lincoln A Werden | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/bert-rogers-lyon.html | BERT ROGERS LYON | Secial to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/big-effort-wins-top-flight-handicap-by-five-and-a-half-lengths-at.html | Big Effort Wins Top Flight Handicap by Five and a Half Lengths at Belmont SHOEMAKER RIDES FILLY TO VICTORY | By Frank M Blunk | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/big-leagues-to-play-a-second-1959-allstar-game-aug-3-contest-is.html | Big Leagues to Play a Second 1959 AllStar Game Aug 3 CONTEST IS LISTED FOR LOS ANGELES | By Louis Effrat | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/bonds-eisenhowers-plans-spurn-market-news-in-capital-lifts-u-s.html | Bonds Eisenhowers Plans Spurn Market NEWS IN CAPITAL LIFTS U S ISSUES | By Paul Heffernan | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321112 | 1987-01-15 | B00000776228 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/bradbury-injured-in-yonkers-pileup-3-other-drivers-thrown-to-track.html | Bradbury Injured in Yonkers PileUp 3 OTHER DRIVERS THROWN TO TRACK | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/brandt-urges-care-by-allies-on-berlin.html | BRANDT URGES CARE BY ALLIES ON BERLIN | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/briarcliff-degrees-126-graduated-dr-mcintosh-of-barnard-is-speaker.html | BRIARCLIFF DEGREES 126 Graduated  Dr McIntosh of Barnard Is Speaker | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/british-add-to-moscow-staff.html | British Add to Moscow Staff | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/business-areas-feared-decaying-plan-to-bolster-commercial-core-in.html | BUSINESS AREAS FEARED DECAYING Plan to Bolster Commercial Core in Cities Outlined at Building Owners Parley | By Walter H Stern | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/cable-is-severed-to-liberty-island.html | CABLE IS SEVERED TO LIBERTY ISLAND | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/carolyn-a-davies-wed-to-walter-preische-jr.html | Carolyn A Davies Wed To Walter Preische Jr | Special to The New York Tlm J | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/charles-friedlandfr.html | CHARLES FRIEDLANDFR | SpeCll to The ew York Timer | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/christian-scientists-name-new-president.html | Christian Scientists Name New President | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/city-gains-a-delay-in-threat-of-strike-at-6-more-hospitals-city.html | City Gains a Delay In Threat of Strike At 6 More Hospitals CITY STAYS STRIKE AT NEW HOSPITALS | By Homer Bigart | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/commuters-riot-in-brazil.html | Commuters Riot in Brazil | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/compromise-bill-on-wheat-ready-would-keep-present-prop-level-or-end.html | COMPROMISE BILL ON WHEAT READY Would Keep Present Prop Level or End Controls | By William M Blair | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/concern-felt-in-washington.html | Concern Felt in Washington | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/contractor-slain-in-coal-area-strife.html | CONTRACTOR SLAIN IN COAL AREA STRIFE | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/deseret-to-bow-here-on-jan-26-opera-in-english-is-based-on-mormon.html | DESERET TO BOW HERE ON JAN 26 Opera in English Is Based on Mormon History  Lola DAnnunzio Award Given | By Sam Zolotow | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/edmund-p-loh-n.html | EDMUND P LOH N | eCte to he ew Y0rm Tes | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/eight-jersey-dockers-suspended-in-new-cleanup-drive-on-piers-8.html | Eight Jersey Dockers Suspended In New CleanUp Drive on Piers 8 DOCKERS OUSTED IN NEW PIER DRIVE | By Jacques Nevard | RE0000321112 | 1987-01-15 | B00000776228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/eisenhower-asks-an-end-to-ceiling-on-bond-interest-also-bids.html | EISENHOWER ASKS AN END TO CEILING ON BOND INTEREST Also Bids Congress Increase Limit on Federal Debt to 295 Billion Dollars | By Edwin L Dale Jr | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/es-tull05s-77-wimnbbna-u-college-president-192049-diescodeveloper.html | ES TULL05S 77 wimNBBna u  College President 192049 DiesCoDeveloPer of TouohSystem Typing | Specia to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/evening-opening-for-museum.html | Evening Opening for Museum | KENNETH BERNARD | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/excerpts-from-high-court-opinion-and-the-dissents-on-congressional.html | Excerpts From High Court Opinion and the Dissents on Congressional Inquiries | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/flock-of-buyers-pleased-by-fall-fashions-apparel-people-indicate.html | Flock of Buyers Pleased by Fall Fashions Apparel People Indicate Rise in Orders This Year | By William M Freeman | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/florida-man-signed-strauss-telegrams.html | FLORIDA MAN SIGNED STRAUSS TELEGRAMS | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/food-news-dining-out-summer-weekends-pose-a-problem-for-those.html | Food News Dining Out Summer WeekEnds Pose a Problem For Those Desiring to Eat Well Here | By June Owen | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/frederick-a-rice.html | FREDERICK A RICE | Secia to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/garrity-wzoeller.html | Garrity wZoeller | Special to e New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/go-into-politics-ad-men-are-told-industry-is-peculiarly-well-fitted.html | GO INTO POLITICS AD MEN ARE TOLD Industry Is Peculiarly Well Fitted to Lead Parties Meeting Hears | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/governor-links-trade-to-peace-tells-rotarians-more-world-exchange.html | GOVERNOR LINKS TRADE TO PEACE Tells Rotarians More World Exchange Is Key FactorNew Zealander Elected | By Leo Egan | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/henry-meckauer-deadi-exbanker-had-given-a-parki-to-bethel-conn-in.html | HENRY MECKAUER DEADi ExBanker Had Given a ParkI to Bethel Conn in May | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/house-vote-supports-wartime-tax-rates.html | House Vote Supports Wartime Tax Rates | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/iaiice-k-ifvliiier-marrlea-trnewo-rle-anichurch.html | iAiice K ifVliiier Marrlea trNeWO rle aniChurch | soel to TheiNc York Tides | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/in-the-nation-a-court-split-on-authority-over-congress.html | In The Nation A Court Split on Authority Over Congress | By Arthur Krock | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/jersey-school-wins-saddle-river-amendszoning-to-permit-private-unit.html | JERSEY SCHOOL WINS Saddle River AmendsZoning to Permit Private Unit | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/jet-pilot-missing-bails-out-south-of-l-i-after-a-fire-alarm-in.html | JET PILOT MISSING Bails Out South of L I After a Fire Alarm in Plane | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/justices-split-54-contempt-conviction-of-teacher-upheld-in-federal.html | JUSTICES SPLIT 54 Contempt Conviction of Teacher Upheld in Federal Case | By Anthony Lewis | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/khrushchev-hails-germans.html | Khrushchev Hails Germans | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/l-i-expressway-pushed-in-nassau-remaining-sections-there-slated-to.html | L I EXPRESSWAY PUSHED IN NASSAU Remaining Sections There Slated to Be Finished in 2 Years State Reports | By Roy R Silver | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/l-i-school-budget-rejected.html | L I School Budget Rejected | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/levitt-advises-mayors-of-need-for-revising-localfinance-law.html | Levitt Advises Mayors Of Need For Revising LocalFinance Law | By Douglas Dales | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/licholas-h-holts-have-son.html | licholas H Holts Have SOn | gDechLl to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/love-recognizes-no-iron-curtain-russian-bride-of-u-s-student.html | Love Recognizes No Iron Curtain Russian Bride of U S Student Credits Love at First Glance | By Harrison E Salisbury | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/maureen-t-walsh-becomes-affianced.html | Maureen T Walsh Becomes Affianced | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/meyner-attacks-racial-prejudice-rights-problems-hurt-u-s-foreign.html | MEYNER ATTACKS RACIAL PREJUDICE Rights Problems Hurt U S Foreign Policy He Tells Conference in Jersey | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/miss-eliza-bc-th-w-virgin-engagedto-samuel-smith.html | Miss Eliza bc th W Virgin Engagedto Samuel Smith | veclal to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/miss-gardifier-hollins-student-will-be-married-56-debutante-fiancee.html | Miss Gardifier Hollins Student Will Be Married  56 Debutante Fiancee of Johnston itoyden Williams Graduate | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mother-dies-in-plastic-bag.html | Mother Dies in Plastic Bag | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/motorcyclists-die-in-crash.html | Motorcyclists Die in Crash | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mr-dulles-policies-he-is-memorialized-as-a-spokesman-for-europes.html | Mr Dulles Policies He Is Memorialized as a Spokesman for Europes Enslaved Nations | STEFAN KORBONSKI | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mrs-coppersmith-has-child.html | Mrs Coppersmith Has Child | Special to he New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mrs-harry-simmonssr1-.html | MRS HARRY SIMMONSSR1 | Special tohNew York Times I | RE0000321112 | 1987-01-15 | B00000776228 |

| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mrs-rober_tt-smith-dies-wife-ofeditorial-writer-forl-times-was.html | MRS ROBERTT SMITH DIES Wife ofEditorial Writer forl Times Was Musician Artist | Special to The ew Nok TJme | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/mrs-roosevelt-plans-tv-series-program-of-discussions-with-college.html | MRS ROOSEVELT PLANS TV SERIES Program of Discussions With College Students Proposed  Hemingway Stories Set | By Val Adams | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/naacp-penalty-again-ruled-void-u-s-high-court-in-barring-contempt.html | NAACP PENALTY AGAIN RULED VOID U S High Court in Barring Contempt Fine Chides Alabama High Court | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/navy-ensign-is-fiance-of-ptricia-michaels.html | Navy Ensign Is Fiance Of Ptricia Michaels | Special to Tim New rk lm | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/new-pollyanna-will-be-subtle-heroines-character-to-be-revised-for.html | NEW POLLYANNA WILL BE SUBTLE Heroines Character to Be Revised for Disney Film  Patricia Marmont Signs | By Murray Schumach | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/nicaraguan-aide-asks-u-s-asylum-diplomat-quits-washington-post.html | NICARAGUAN AIDE ASKS U S ASYLUM Diplomat Quits Washington Post Decrying Somozas Oppressionand Torture | By William J Jorden | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/nixon-s-moscow-invasion-army-of-reporters-sign-to-go-with-him.html | Nixon s Moscow Invasion Army of Reporters Sign to Go With Him | By James Reston | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/norman-h-behrens.html | NORMAN H BEHRENS | Sveclal to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/overload-and-delay-soviets-geneva-tactics-hint-it-takes-a-leaf-from.html | Overload and Delay Soviets Geneva Tactics Hint It Takes A Leaf From U S Cold War Strategy | By Wallace Carroll | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/paul-f-shafer.html | PAUL F SHAFER | Special to The eW York Trues | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/paula-sanfacon-isfuture-bride-of-an-engineer-rosemont-alumna-and.html | Paula Sanfacon IsFuture Bride Of an Engineer Rosemont Alumna and John Christman 4th Become Engaged | Sleal to The New York imeg | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/peru-frees-belaunde-but-decision-on-opposition-leader-is.html | PERU FREES BELAUNDE But Decision on Opposition Leader Is Provisional | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/philippe-to-head-new-hotel-here-with-waldorf-since-1931-he-leaves.html | PHILIPPE TO HEAD NEW HOTEL HERE With Waldorf Since 1931 He leaves to Plan and Run the Zeckendorf | By Sam Pope Brewer | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/president-spurs-gop-drive-in-60-says-candidates-can-win-on-issue-of.html | PRESIDENT SPURS GOP DRIVE IN 60 Says Candidates Can Win on Issue of Sound Dollar  Speaks at Fund Dinner | By Felix Belair Jr | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/pricefixing-in-fair-trade.html | PriceFixing in Fair Trade | STEWART LEE | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/producers-wife-recalls-hollywood-beauty-traits.html | Producers Wife Recalls Hollywood Beauty Traits | By Gloria Emerson | RE0000321112 | 1987-01-15 | B00000776228 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/racers-hit-the-road-german-grand-prix-is-shifted-to-berlin-french.html | Racers Hit the Road German Grand Prix Is Shifted to Berlin  French Hail Bobet Comeback | By Robert Daley | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/radio-project-set-to-speed-traffic-city-awards-125600-job-to.html | RADIO PROJECT SET TO SPEED TRAFFIC City Awards 125600 Job to Motorola for a Master Light Timing System | By Bernard Stengren | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/rates-up-sharply-on-treasury-bills.html | RATES UP SHARPLY ON TREASURY BILLS | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/rebel-chief-is-adamant.html | Rebel Chief Is Adamant | By Paul P Kennedy | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/red-music-talent-set-for-festival-3500-performers-arrayed-to.html | RED MUSIC TALENT SET FOR FESTIVAL 3500 Performers Arrayed to Overcome Opposition at Vienna Youth Fete | By M S Handler | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/reds-employers-win-i-l-o-fight-labor-body-backs-appeal-provision.html | REDS EMPLOYERS WIN I L O FIGHT Labor Body Backs Appeal Provision for Communists Over U S Opposition | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/reds-gain-slight-in-sicilian-voting-christian-democrats-defend.html | REDS GAIN SLIGHT IN SICILIAN VOTING Christian Democrats Defend Position Successfully | By Paul Hofmann | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/refugee-havens-urged-canadian-tells-parley-a-mass-migration-is.html | REFUGEE HAVENS URGED Canadian Tells Parley a Mass Migration Is Necessary | Special to the New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/regional-council-set-for-new-vote-move-to-become-interstate.html | REGIONAL COUNCIL SET FOR NEW VOTE Move to Become Interstate Planning Body Hinges on Nassau Ballot Tuesday | By Clayton Knowles | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/rochester-u-head-speaks-at-colgate.html | ROCHESTER U HEAD SPEAKS AT COLGATE | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/rocr-httn-z-baltimor-ito1.html | ROCR HtttN Z BALTIMOR ITO1 | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/rutgers-dean-new-radcliffe-head.html | Rutgers Dean New Radcliffe Head | | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/satellite-to-put-telescope-aloft-u-s-plans-vehicle-to-send-sky.html | SATELLITE TO PUT TELESCOPE ALOFT U S Plans Vehicle to Send Sky Viewers Into Orbit at 500Mile Altitude | By Richard Witkin | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/simon-and-petrillo-gain-links-honors.html | SIMON AND PETRILLO GAIN LINKS HONORS | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/sister-mary-genovessa.html | SISTER MARY GENOVESSA | Siec al to The Ne  York Tlm | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/slide-continues-in-london-issues-recent-industrial-leaders-biggest.html | SLIDE CONTINUES IN LONDON ISSUES Recent Industrial Leaders Biggest Losers Index Sheds 26 to 2333 | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/soviet-welcomes-top-east-germans-lavish-greeting-at-moscow-airport.html | SOVIET WELCOMES TOP EAST GERMANS Lavish Greeting at Moscow Airport Shows Stress Placed on Meeting | By Osgood Caruthers | RE0000321112 | 1987-01-15 | B00000776228 |

| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/statement-on-surgery-questioned.html | Statement on Surgery Questioned | ALEXANDER BRUNSCHWIG | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/stocks-plummet-average-off-638-volume-is-termed-routine-at-2970000.html | STOCKS PLUMMET AVERAGE OFF 638 Volume Is Termed Routine at 2970000  Drop Is Widest Since Jan 7 | By Burton Crane | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/supplying-electricity-decision-to-abolish-conjunctional-billing.html | Supplying Electricity Decision to Abolish Conjunctional Billing Discussed | A E KAZAN | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/surgery-helpful-in-some-strokes-ama-meeting-is-told-that-40-of.html | SURGERY HELPFUL IN SOME STROKES AMA Meeting Is Told That 40 of Vessel Blockages Occur Outside the Brain | By Robert K Plumb | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/tisolevkoff-triumph-win-on-tuckahoe-links-with-bestball-score-of-63.html | TISOLEVKOFF TRIUMPH Win on Tuckahoe Links With BestBall Score of 63 | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/top-court-upsets-case-in-virginia-bars-decision-by-3judge-panel.html | TOP COURT UPSETS CASE IN VIRGINIA Bars Decision by 3Judge Panel Against the State in NAACP Contest | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/total-income-fell-for-world-in-1958.html | TOTAL INCOME FELL FOR WORLD IN 1958 | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/trenton-facing-end-of-bus-runs-capitals-only-line-serves-notice-it.html | TRENTON FACING END OF BUS RUNS Capitals Only Line Serves Notice It Will Give Up Its Franchise on June 30 | By George Cable Wright | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/u-s-for-western-samoa-plan.html | U S for Western Samoa Plan | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/u-s-missile-delivers-the-mail-submarine-launches-regulus-100-miles.html | U S Missile Delivers the Mail Submarine Launches Regulus 100 Miles Out in Ocean | By Russell Baker | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/u-s-nato-planes-may-quit-france-allies-study-shift-of-200-craft.html | U S NATO PLANES MAY QUIT FRANCE Allies Study Shift of 200 Craft Barred by Paris From Carrying Nuclear Bombs | By Robert C Doty | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/u-s-to-press-idea-of-united-europe-heads-of-three-sixnation.html | U S TO PRESS IDEA OF UNITED EUROPE Heads of Three SixNation Economic Bodies Due in Washington Today | By Dana Adams Schmidt | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archives/upsala-graduates-222-us-official-swedish-envoy-and-executive.html | UPSALA GRADUATES 222 US Official Swedish Envoy and Executive Honored | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archiv es/vaulter-expects-mark-of-17-feet-as-pole-bends-record-will-fall.html | VAULTER EXPECTS MARK OF 17 FEET As Pole Bends Record Will Fall Richards Tells Last Meeting of Writers Here | By Joseph M Sheehan | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archiv es/velez-outpoints-ippolito-in-tenround-fight-at-st-nicks-winner.html | Velez Outpoints Ippolito in TenRound Fight at St Nicks WINNER FINISHES WITH FAST RALLY | By Michael Strauss | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archiv es/west-calls-for-talk-by-experts-june-22-on-space-atests-west-urges.html | West Calls for Talk By Experts June 22 On Space ATests WEST URGES STUDY BY ATEST EXPERTS | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archiv es/whitehilldewol.html | WhitehillDeWol | Slal to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archiv es/william-mulholland.html | WILLIAM MULHOLLAND | Special to The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archiv es/wood-field-and-stream-north-carolina-fishermen-attend-classes-to.html | Wood Field and Stream North Carolina Fishermen Attend Classes to Learn Art of Successful Angling | By John W Randolph | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archiv es/woodardrobbins.html | WoodardRobbins | Sleclal tO The New York Times | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-09 | https://www.nytimes.com/1959/06/09/archiv es/x15-a-success-on-first-freeflight-gliding-test-freeflight-test-by.html | X15 a Success on First FreeFlight Gliding Test FREEFLIGHT TEST BY X15 A SUCCESS | By Gladwin Hill | RE0000321112 | 1987-01-15 | B00000776228 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archiv es/-.html | | splt to The New Yor mes | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archiv es/145-seminary-degrees-graduation-exercise-held-by-princeton.html | 145 SEMINARY DEGREES Graduation Exercise Held by Princeton Theological School | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archiv es/15-choice-in-trot-does-as-expected-sara-black-wins-eased-up-at.html | 15 CHOICE IN TROT DOES AS EXPECTED Sara Black Wins Eased Up at Yonkers  PayOff Is Lowest of Meeting | By Louis Effrat | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archiv es/9-nations-ask-aid-in-shipping-field-urge-a-state-department-unit-to.html | 9 NATIONS ASK AID IN SHIPPING FIELD Urge a State Department Unit to Take Complaints About U S Policies | By Edward A Morrow | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archiv es/advertising-new-betty-crocker-desserts-to-bbdo.html | Advertising New Betty Crocker Desserts to BBDO | By Alexander R Hammer | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archiv es/air-force-fearful-of-a-delay-on-atlas.html | AIR FORCE FEARFUL OF A DELAY ON ATLAS | Special The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archiv es/alfred-thomas-curley-to-wed-helene-rizzo.html | Alfred Thomas Curley To Wed Helene Rizzo | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archiv es/american-spurs-ilo-faupl-worker-delegate-asks-rededication-to.html | AMERICAN SPURS ILO Faupl Worker Delegate Asks Rededication to Freedom | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archiv es/asian-refugee-need-told-by-lutheran.html | ASIAN REFUGEE NEED TOLD BY LUTHERAN | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/back-to-the-dirt-track-indianapolis-pilots-due-at-langhorne.html | Back to the Dirt Track Indianapolis Pilots Due at Langhorne | By Frank M Blunk | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/bank-maps-share-rise-security-1st-national-of-los-angeles-sets.html | BANK MAPS SHARE RISE Security 1st National of Los Angeles Sets Meeting on Plan | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/basic-nuclear-dilemma-plans-to-withdraw-u-s-nato-planes-in-france-s.html | Basic Nuclear Dilemma Plans to Withdraw U S NATO Planes In France Show Conflict of Interest | By Robert C Doty | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/bond-plan-brings-senate-skirmish-house-opens-hearing-today-on-end.html | BOND PLAN BRINGS SENATE SKIRMISH House Opens Hearing Today on End of Interest Ceiling on Obligations of U S | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/bonds-market-continues-to-advance-with-added-strength-seven-u-s.html | Bonds Market Continues to Advance With Added Strength SEVEN U S ISSUES CLIMB 1032 POINT | By Paul Heffernan | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/brazils-airlines-are-facing-crisis-overcapacity-and-increased-costs.html | BRAZILS AIRLINES ARE FACING CRISIS Overcapacity and Increased Costs Blamed  Deputies Recommend Zone Plan | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/britains-advertising-industry-grows-with-nations-economy-tv-volume.html | Britains Advertising Industry Grows With Nations Economy TV Volume Gaining Sharply but No Drops Are Noted for Other Media | By Carl Spielvogel | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/british-answer-soviet-note-handed-to-gromyko-bars-meeting-of-laos.html | BRITISH ANSWER SOVIET Note Handed to Gromyko Bars Meeting of Laos Body | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/cbstv-to-cover-olympics-on-tape-daily-programs-planned-for-1960.html | CBSTV TO COVER OLYMPICS ON TAPE Daily Programs Planned for 1960 Games Borge Will Make Danish Show | By Val Adams | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/ceylon-crisis-ends-in-cabinet-shuffle.html | CEYLON CRISIS ENDS IN CABINET SHUFFLE | Dispatch of The TimesLondon | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/china-travel-ban-hits-legislators-state-department-opposes-giving.html | CHINA TRAVEL BAN HITS LEGISLATORS State Department Opposes Giving Passports  Dispute Is Expected to Grow | By James Reston | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/civil-rights-aides-hear-eisenhower-president-says-compassion-and.html | CIVIL RIGHTS AIDES HEAR EISENHOWER President Says Compassion and Justice Are Needed to End Race Prejudice | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/col-lambert-turnier.html | COL LAMBERT TURNIER | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/colgate-routs-upsala-pete-smith-pitches-3hitter-in-gaining-90.html | COLGATE ROUTS UPSALA Pete Smith Pitches 3Hitter in Gaining 90 Victory | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/columbia-head-joins-nato-unit.html | Columbia Head Joins NATO Unit | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/conlondell-cort.html | ConlonDell Cort | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/costa-rica-chief-under-pressure-echandi-defying-assembly-reiterates.html | COSTA RICA CHIEF UNDER PRESSURE Echandi Defying Assembly Reiterates Neutral Policy on Nicaraguan Revolt | By Paul P Kennedy | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/court-clears-ring-for-johanssons-title-shot-machen-bid-to-stop.html | Court Clears Ring for Johanssons Title Shot Machen Bid to Stop Patterson Fight June 25 Fails | By William J Briordy | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/cuban-landowner-must-list-holdings.html | CUBAN LANDOWNER MUST LIST HOLDINGS | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/democrats-make-school-aid-offer-house-leader-invites-gop-to-work.html | DEMOCRATS MAKE SCHOOL AID OFFER House Leader Invites GOP to Work Out Compromise  First Break in Impasse | By Bess Furman | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/democrats-open-assault-on-gop-johnson-assails-rivals-for-political.html | DEMOCRATS OPEN ASSAULT ON GOP Johnson Assails Rivals for Political Bunk Expects Civil Rights Bill in 59 | By Russell Baker | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/dispute-strands-1175-0n-ship-here-479man-crew-quits-italian-liner.html | DISPUTE STRANDS 1175 0N SHIP HERE 479Man Crew Quits Italian Liner in National Strike Over New Contract | By Werner Bamberger | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/dr-j-marvin-hanna.html | DR J MARVIN HANNA | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/dunce-qualifies-for-belmont-stakes-with-2-12length-victory-in-high.html | Dunce Qualifies for Belmont Stakes With 2 12Length Victory in High Gun ODDSON FAVORITE WINS FROM IMON | By Joseph C Nichols | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/e-carey-kennedy.html | E CAREY KENNEDY | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/east-germans-find-unity-with-moscow-german-reds-find-unity-in.html | East Germans Find Unity With Moscow GERMAN REDS FIND UNITY IN MOSCOW | By Osgood Caruthers | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/edward-j-thompson.html | EDWARD J THOMPSON | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/edwin-w-mcall.html | EDWIN W MCALL | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/eisenhower-gets-air-defense-plan-calls-top-aides-to-parley-on.html | EISENHOWER GETS AIR DEFENSE PLAN Calls Top Aides to Parley on Master Program | By John W Finney | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/elin-malmquist-becomes-bride-of-don-skinner-vassar-alumria-is-wed.html | Elin Malmquist Becomes Bride Of Don Skinner Vassar Alumria Is Wed in Norwalk to Yale Divinity Graduate | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/emily-starr-ridgway-to-make-debut-july-3.html | Emily Starr Ridgway To Make Debut July 3 | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/erhard-assails-adenauer-in-bid-to-lead-nation-minister-returns.html | ERHARD ASSAILS ADENAUER IN BID TO LEAD NATION Minister Returns Scoring Slurs on His Qualification to Head Government | By Flora Lewis | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/european-pools-discuss-u-s-tie-capital-sympathetic-to-idea-of.html | EUROPEAN POOLS DISCUSS U S TIE Capital Sympathetic to Idea of Embassy in Washington for SixNation Bodies | By Dana Adams Schmidt | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/evaders-withhold-too-new-system-fails-to-flood-albany-with-back.html | EVADERS WITHHOLD TOO New System Fails to Flood Albany With Back Taxes | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/extortion-plot-laid-to-2-cubans-here.html | EXTORTION PLOT LAID TO 2 CUBANS HERE | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/f-t-tredwell-dies-trained-horses-for-the-post-family-for-58-years.html | F T TREDWELL DIES Trained Horses for the Post Family for 58 Years | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/figl-heads-the-austrian-assembly.html | Figl Heads the Austrian Assembly | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/first-polaris-missile-submarine-is-launched-george-washington-will.html | First Polaris Missile Submarine Is Launched George Washington Will Fire IRBMs Submerged | By Richard H Parke | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/food-serve-it-buffet-helpyourself-menu-can-be-timesaver-dishes-made.html | Food Serve It Buffet HelpYourself Menu Can Be TimeSaver  Dishes Made in Advance Are Advised | By June Owen | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/foreign-affairs-harbingers-of-change-in-policy-methods.html | Foreign affairs Harbingers of Change in Policy Methods | By C L Sulzberger | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/four-players-upset-in-eastern-tennis.html | FOUR PLAYERS UPSET IN EASTERN TENNIS | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/freed-leader-bids-regime-quit-in-peru.html | FREED LEADER BIDS REGIME QUIT IN PERU | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/french-deputies-for-integration-critics-of-algerian-policy-are.html | FRENCH DEPUTIES FOR INTEGRATION Critics of Algerian Policy Are Drowned Out in the National Assembly | By Henry Giniger | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/french-nato-bid-is-turned-down-atlantic-congress-rejects-move-to.html | FRENCH NATO BID IS TURNED DOWN Atlantic Congress Rejects Move to Convert Aims to Global Strategy | By Walter H Waggoner | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/gardner-kaminski-share-golf-medal.html | GARDNER KAMINSKI SHARE GOLF MEDAL | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/gop-chiefs-back-court-curb-defying-the-administration-gop-chiefs.html | GOP Chiefs Back Court Curb Defying The Administration GOP CHIEFS BACK HIGHCOURT CURB | By John D Morris | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/harmon-has-winged-foot-in-door-pros-been-playing-u-s-open-course.html | Harmon Has Winged Foot in Door Pros Been Playing U S Open Course for 18 Years | By Lincoln A Werden | RE0000321113 | 1987-01-15 | B00000776229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/harrison-to-star-in-anouilh-play-agrees-to-lhurluberlu-for-next.html | HARRISON TO STAR IN ANOUILH PLAY Agrees to LHurluberlu for Next Season  Shakespeare Appeal to Bc Heard Today | By Louis Calta | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/harry-a-mintz.html | HARRY A MINTZ | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/heads-jersey-gop-publicity.html | Heads Jersey GOP Publicity | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/helicopter-saves-pilot-from-sea.html | Helicopter Saves Pilot From Sea | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/henry-h-humphrey.html | HENRY H HUMPHREY | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/higher-interest-opposed-governments-drive-to-increase-longterm.html | Higher Interest Opposed Governments Drive to Increase LongTerm Financing Questioned | WILLIAM PROXMIRE | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/hospital-pickets-and-police-fight-academic-procession-on-5th-ave.html | HOSPITAL PICKETS AND POLICE FIGHT Academic Procession on 5th Ave Leads to 15Minute Struggle and 7 Arrests | By Russell Porter | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/houston-board-asks-poll-on-integration.html | HOUSTON BOARD ASKS POLL ON INTEGRATION | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/improved-writing-urged-at-ad-parley.html | IMPROVED WRITING URGED AT AD PARLEY | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/insurance-taxes-set-in-joint-bill-housesenate-panel-writes-measure.html | INSURANCE TAXES SET IN JOINT BILL HouseSenate Panel Writes Measure Increasing Levy on Life Companies | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/italians-seek-tie-to-sicilian-party-ruling-christian-democrats.html | ITALIANS SEEK TIE TO SICILIAN PARTY Ruling Christian Democrats Discuss a Reconciliation With Milazzos Rebels | By Paul Hofmann | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/j-dudley-phillips.html | J DUDLEY PHILLIPS | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/jack-again-urges-widened-streets-he-reaffirms-goal-in-stroll-across.html | JACK AGAIN URGES WIDENED STREETS He Reaffirms Goal in Stroll Across 36th and 37th Sts as Residents Protest | By Edith Evans Asbury | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/jersey-land-for-sale-state-seeks-bids-on-remnants-from-highway.html | JERSEY LAND FOR SALE State Seeks Bids on Remnants From Highway Purchase | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/jersey-rail-rise-may-be-boomerang.html | JERSEY RAIL RISE MAY BE BOOMERANG | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/joseph-glasofer.html | JOSEPH GLASOFER | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/keith-merrill-72-retired-diplomat.html | KEITH MERRILL 72 RETIRED DIPLOMAT | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |

| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/leningrad-shows-art-originality-soviet-city-shuns-cliches-to-borrow.html | LENINGRAD SHOWS ART ORIGINALITY Soviet City Shuns Cliches to Borrow From the West and Create Own Style | By Harrison E Salisbury | RE0000321113 | 1987-01-15 | B00000776229 |
|---|---|---|---|---|---|---|
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/lighting-system-adds-to-splendor-of-the-home-garden-device-need-not.html | Lighting System Adds to Splendor of the Home Garden Device Need Not Be Expensive  Expert Lists Precautions | By Cynthia Kellogg | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/local-aid-asked-for-state-trade-governor-calls-on-mayors-to.html | LOCAL AID ASKED FOR STATE TRADE Governor Calls on Mayors to Mobilize Resources for Economic Growth | By Douglas Dales | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/lora-m-lenz-married-to-george-e_-mcvety.html | Lora M Lenz Married To George E McVety | Secial to he New York Times  I | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/machine-primary-arouses-dispute-insurgents-attack-as-unfair-and.html | MACHINE PRIMARY AROUSES DISPUTE Insurgents Attack as Unfair and Illegal Proposed Rules for Listing Candidates | By Layhmond Robinson | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/market-seesaws-closes-with-loss-average-declines-153-with-utilities.html | MARKET SEESAWS CLOSES WITH LOSS Average Declines 153 With Utilities Weakest  Volume Climbs to 3490000 | By Burton Crane | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/marshabbott.html | MarshAbbott | SpecJal to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mayor-endorses-hospital-report-violence-both-sides-cool-to.html | MAYOR ENDORSES HOSPITAL REPORT VIOLENCE FLARES Both Sides Cool to Plan for Settling Strike Prepared by Wagners Board | By Homer Bigart | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mayors-tax-plan-hits-council-snag-fight-to-ease-taxi-impost-stalls.html | MAYORS TAX PLAN HITS COUNCIL SNAG Fight to Ease Taxi Impost Stalls Rest of Program | By Charles G Bennett | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/milkman-helps-save-6-spots-fire-in-jersey-inn-and-awakened.html | MILKMAN HELPS SAVE 6 Spots Fire in Jersey Inn and Awakened Occupants | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/miss-bronson-s-h-ordway-3d-will-be-married-graduate-of-smith-and.html | Miss Bronson S H Ordway 3d Will Be Married Graduate of Smith and Alumnus of Harvard Become Affianced | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/miss-julia-e-holste-former-school-aide.html | MISS JULIA E HOLSTE FORMER SCHOOL AIDE | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/miss-mary-mbride-teacher-and-writer.html | MISS MARY MBRIDE TEACHER AND WRITER | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mitchell-denies-labor-bill-rift-reports-he-and-eisenhower-agree-on.html | MITCHELL DENIES LABOR BILL RIFT Reports He and Eisenhower Agree on Need to Protect Rights of Unionists | By Joseph A Loftus | RE0000321113 | 1987-01-15 | B00000776229 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mrroberts-74-is-best-he-takes-honors-in-jersey-senior-golf.html | MRROBERTS 74 IS BEST He Takes Honors in Jersey Senior Golf Tournament | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mrs-chipman-scores-wins-metropolitan-handicap-golf-with-mrs-blank.html | MRS CHIPMAN SCORES Wins Metropolitan Handicap Golf With Mrs Blank | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mrs-foreman-is-vred-to-frederick-j-starr.html | Mrs Foreman Is Vred To Frederick J Starr | eelal to The New York Tnes | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/mrs-payson-in-group-seeking-2d-team-here-urf-enthusiast-reveals.html | Mrs Payson in Group Seeking 2d Team Here URF ENTHUSIAST REVEALS INTEREST | By Howard M Tuckner | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/oberlin-honors-seven-doctors-degrees-given-at-commencement.html | OBERLIN HONORS SEVEN Doctors Degrees Given at Commencement Exercises | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/parley-on-vaccine-set-20-nations-to-meet-in-capital-on-live-polio.html | PARLEY ON VACCINE SET 20 Nations to Meet in Capital on Live Polio Virus | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/passport-to-china-denied-on-appeal-federal-panel-rules-against.html | PASSPORT TO CHINA DENIED ON APPEAL Federal Panel Rules Against Newsman Who Violated State Department Edict | By Anthony Lewis | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/pier-agency-accuses-dock-boss-of-hiring-out-employers-men.html | Pier Agency Accuses Dock Boss Of Hiring Out Employers Men | By Jacques Nevard | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/president-lauds-private-medicine-scores-stateaided-practice-in.html | PRESIDENT LAUDS PRIVATE MEDICINE Scores StateAided Practice in Speech to AMA Asks Aid on Budget | By Felix Belair Jr | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/princeton-picks-anderson.html | Princeton Picks Anderson | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/public-education-backed-by-almond.html | PUBLIC EDUCATION BACKED BY ALMOND | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/puerto-rico-status-sifted-at-hearing.html | PUERTO RICO STATUS SIFTED AT HEARING | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/rebels-free-3-civilians.html | Rebels Free 3 Civilians | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/rumanians-spur-magyar-culture-transylvania-minority-has-right-to.html | RUMANIANS SPUR MAGYAR CULTURE Transylvania Minority Has Right to Use Hungarian in Schools and Papers | By Paul Underwood | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/saddle-river-sifts-school-zoning-bill.html | SADDLE RIVER SIFTS SCHOOL ZONING BILL | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/scaasi-a-diminutive-man-but-thinks-in-big-terms.html | Scaasi a Diminutive Man But Thinks in Big Terms | By Nan Robertson | RE0000321113 | 1987-01-15 | B00000776229 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/second-allstar-game-to-begin-late-to-escape-the-midday-sun.html | Second AllStar Game to Begin Late to Escape the MidDay Sun | By Roscoe McGowen | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/setback-to-nato-seen-at-geneva-westerners-deplore-french-nuclear.html | SETBACK TO NATO SEEN AT GENEVA Westerners Deplore French Nuclear Clash Adenauer Shift and Blow at Lloyd | By Sydney Gruson | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/sicilian-political-rebel-silvio-milazzo.html | Sicilian Political Rebel Silvio Milazzo | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/site-of-auto-show-moved-to-detroit.html | SITE OF AUTO SHOW MOVED TO DETROIT | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/sonnie-hale-57-actor-in-britain-longtime-star-of-stage-is-dead-was.html | SONNIE HALE 57 ACTOR IN BRITAIN Longtime Star of Stage Is Dead  Was Author of The French Mistress | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/soviet-is-warned-to-modify-stand-lest-parley-fail-west-pessimistic.html | SOVIET IS WARNED TO MODIFY STAND LEST PARLEY FAIL West Pessimistic at Geneve After Harsh Gromyko Talk Renews Berlin Demand | By Drew Middleton | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/soviet-softening-on-atom-ban-seen-west-says-moscow-may-let.html | SOVIET SOFTENING ON ATOM BAN SEEN West Says Moscow May Let NonNuclear Nations Join TestControl Staffs | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/sports-of-the-times-not-according-to-plan.html | Sports of The Times Not According to Plan | By Arthur Daley | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/steel-union-sets-shift-in-strategy-seeks-to-resume-separate-talks.html | STEEL UNION SETS SHIFT IN STRATEGY Seeks to Resume Separate Talks on Pact  Hunt for Weak Point Is Seen | By A H Raskin | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/strauss-debate-bitter-in-senate-backers-and-foes-exchange-charges.html | STRAUSS DEBATE BITTER IN SENATE Backers and Foes Exchange Charges  Dillon Approved After Attack by Long | By Allen Drury | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/subversion-study-in-house-assailed-civil-liberties-union-to-push.html | SUBVERSION STUDY IN HOUSE ASSAILED Civil Liberties Union to Push Bid to Abolish It Despite Supreme Court Ruling | By Peter Kihss | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/supporting-the-hospital-strike.html | Supporting the Hospital Strike | EDMUND M BRAUN | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/suzanne-berman-becomes-affianced.html | Suzanne Berman Becomes Affianced | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/theatre-singing-revue-billy-barnes-show-opens-at-the-york.html | Theatre Singing Revue  Billy Barnes Show Opens at the York | By Lewis Funke | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/thomas-j-mercer.html | THOMAS J MERCER | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/three-card-75s-in-school-golf-worcester-mercersberg-and-andover.html | THREE CARD 75S IN SCHOOL GOLF Worcester Mercersberg and Andover Athletes Share Medal at Greenwich | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/times-of-london-retorts-on-lloyd.html | TIMES OF LONDON RETORTS ON LLOYD | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/to-preserve-murray-hill-use-of-commercial-streets-as-traffic.html | To Preserve Murray Hill Use of Commercial Streets as Traffic Thoroughfares Urged | ELEANOR CLARK FRENCH | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/tribute-to-c-c-burlingham.html | Tribute to C C Burlingham | NATHAN STRAUS | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/u-n-coordinates-needynation-aid-hammarskjold-heads-new-clearing.html | U N COORDINATES NEEDYNATION AID Hammarskjold Heads New Clearing House to Assist Development Programs | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/u-s-doctors-hail-spa-treatments-taking-the-waters-seems-to-help.html | U S DOCTORS HAIL SPA TREATMENTS Taking the Waters Seems to Help Some Patients Abroad AMA Is Told | By Robert K Plumb | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/u-s-orchestra-in-lima-national-symphony-cheered-at-two-concerts.html | U S ORCHESTRA IN LIMA National Symphony Cheered at Two Concerts | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/union-men-loaf-realty-head-says-cleaners-sleep-on-job-and-resist.html | UNION MEN LOAF REALTY HEAD SAYS Cleaners Sleep on Job and Resist Better Methods Managers Parley Told | By Walter H Stern | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/union-officials-meet.html | Union Officials Meet | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/upholsterers-head-renamed.html | Upholsterers Head Renamed | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/vidor-rites-tomorrow.html | Vidor Rites Tomorrow | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/von-braun-warns-u-s-of-smugness-tells-rotarians-new-rocket-might-is.html | VON BRAUN WARNS U S OF SMUGNESS Tells Rotarians New Rocket Might Is on Way but Cites Unending Soviet Threat | By Edmond J Bartnett | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/weakness-holds-in-london-stocks-industrial-index-off-86-points-in.html | WEAKNESS HOLDS IN LONDON STOCKS Industrial Index Off 86 Points in 5Day Slide  Late Firming Noted | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/wild-goose-area-set-up.html | Wild Goose Area Set Up | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/will-act-as-escort.html | Will Act as Escort | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/women-a-trial-to-some-brokers-but-strong-force-in-stock-field-women.html | Women a Trial to Some Brokers But Strong Force in Stock Field WOMEN PLAYING BIG STOCK ROLE | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/wood-field-and-stream-great-blue-marlin-politeness-derby-ends-in.html | Wood Field and Stream Great Blue Marlin Politeness Derby Ends in Dead Heat at Hatteras | By John W Randolph | RE0000321113 | 1987-01-15 | B00000776229 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/yale-club-tennis-victor.html | Yale Club Tennis Victor | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/yanks-nipathletics-on-lopez-hit-in-13th-and-rise-to-tie-for-4th.html | Yanks NipAthletics on Lopez Hit in 13th and Rise to Tie for 4th Place COATES WINS 98 FROM STURDIVANT | By Joseph M Sheehan | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-10 | https://www.nytimes.com/1959/06/10/archives/yorktown-heights-votes-two-schools.html | YORKTOWN HEIGHTS VOTES TWO SCHOOLS | Special to The New York Times | RE0000321113 | 1987-01-15 | B00000776229 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/17yearold-dancer-is-new-bolshoi-star.html | 17YEAROLD DANCER IS NEW BOLSHOI STAR | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/230-travelers-quit-italian-ship-tied-up-here-2d-day-by-strike.html | 230 Travelers Quit Italian Ship Tied Up Here 2d Day by Strike | By Werner Bamberger | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/4-whites-on-trial-in-rape-of-negro-jury-selection-is-completed-in.html | 4 WHITES ON TRIAL IN RAPE OF NEGRO Jury Selection Is Completed in Florida  Segregated Courtroom Crowded | By Claude Sitton | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/4room-trainer-in-space-planned-satellite-would-be-used-to-condition.html | 4ROOM TRAINER IN SPACE PLANNED Satellite Would Be Used to Condition Crew for Trips to Moon and Beyond | By Richard Witkin | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/914-heat-breaks-a-dayold-59-high.html | 914 Heat Breaks A DayOld 59 High | 914 HEAT BREAKS A DAYOLD RECORD | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/a-m-a-drops-ban-on-unit-care-plan-closedpanel-projects-held-ethical.html | A M A DROPS BAN ON UNIT CARE PLAN ClosedPanel Projects Held Ethical Physicians for Unions Hail Decision | By Robert K Plumb | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/abc-radio-to-air-fight-on-june-25-cosell-and-kiter-will-cover.html | ABC RADIO TO AIR FIGHT ON JUNE 25 Cosell and Kiter Will Cover PattersonJohansson Bout  Paar on a Ford Special | By Val Adams | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/ad-group-elects-a-new-chairman-general-mills-aide-picked-as-a-f-a.html | AD GROUP ELECTS A NEW CHAIRMAN General Mills Aide Picked as A F A Hears About Government Attacks | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/adenauer-heals-party-rift-erhard-settles-for-apology-adenauer-mends.html | Adenauer Heals Party Rift Erhard Settles for Apology ADENAUER MENDS RIFT WITH ERHARD | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/advertising-two-gird-for-selling-drives.html | Advertising Two Gird for Selling Drives | By Alexander R Hammer | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/aga-khan-aids-harvard-graduating-today-he-gives-50000-for.html | AGA KHAN AIDS HARVARD Graduating Today He Gives 50000 for Scholarships | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/anderson-calls-bond-plea-sound-scoffs-at-fear-of-inflation-if-u-s.html | ANDERSON CALLS BOND PLEA SOUND Scoffs at Fear of Inflation if U S Raises Interest  House Unit Receptive | By John D Morris | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/art-material-for-children-is-criticized.html | Art Material For Children Is Criticized | By Martin Tolchin | RE0000321114 | 1987-01-15 | B00000776230 |

| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
|---|---|---|---|---|---|---|
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/atlantic-parley-asks-strong-nato-urges-military-bolstering-greater.html | ATLANTIC PARLEY ASKS STRONG NATO Urges Military Bolstering Greater Consultation and Economic Aid Program | By Walter H Waggoner | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/babylon-budget-loses-second-proposal-for-school-outlays-rejected-by.html | BABYLON BUDGET LOSES Second Proposal for School Outlays Rejected by Voters | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/bag-smothers-baby-jersey-child-entangled-in-plastic-container.html | BAG SMOTHERS BABY Jersey Child Entangled in Plastic Container | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/beer-contributes-an-interesting-flavor-to-many-dishes-brew-popular.html | Beer Contributes an Interesting Flavor to Many Dishes Brew Popular Here  Soap Light Are Its Top Enemies | By Craig Claiborne | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/behans-hostage-due-on-broadway-irish-dramatists-2d-play-to-open-in.html | BEHANS HOSTAGE DUE ON BROADWAY Irish Dramatists 2d Play to Open in January  Berle Interested in New Comedy | By Sam Zolotow | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/bellamy-says-tv-will-be-cultural-actor-predicts-public-will-pay-for.html | BELLAMY SAYS TV WILL BE CULTURAL Actor Predicts Public Will Pay for Shows  House Unit Backs Arts Bill | By Bess Furman | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/big-caravans-captured.html | Big Caravans Captured | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/bogota-bank-strike-ends.html | Bogota Bank Strike Ends | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/bonds-treasury-securities-rise-again-but-interest-centers-on-bills.html | Bonds Treasury Securities Rise Again but Interest Centers on Bills CLIMB CONTINUES FOR U S ISSUES | By Paul Heffernan | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/brazil-to-ask-aid-direct-from-u-s-will-bypass-monetary-fund.html | BRAZIL TO ASK AID DIRECT FROM U S Will Bypass Monetary Fund  Officials Hint Soviet Trade Is Alternative | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/bronze-figures-show-development-of-breeds-modern-dogs-traced-by.html | Bronze Figures Show Development of Breeds Modern Dogs Traced by Collection of Long Island Man | By John Rendel | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/building-by-u-s-called-an-asset-official-tells-dallas-parley.html | BUILDING BY U S CALLED AN ASSET Official Tells Dallas Parley Construction Helps Keep Property Values Stable | By Walter H Stern | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/business-loans-down-for-week-slide-totals-40-million-us-securities.html | BUSINESS LOANS DOWN FOR WEEK Slide Totals 40 Million  US Securities Held by Banks Also Show Decrease | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/capital-is-united-by-gromyko-move-democrats-back-president-in.html | CAPITAL IS UNITED BY GROMYKO MOVE Democrats Back President in Opposing Summit Talks in Face of Deadline | By James Reston | RE0000321114 | 1987-01-15 | B00000776230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/caracas-maps-public-works.html | Caracas Maps Public Works | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/carlino-support-is-seen-growing-gop-leader-says-nassau-chief-has.html | CARLINO SUPPORT IS SEEN GROWING GOP Leader Says Nassau Chief Has Enough Votes Now for Speaker Post | By Warren Weaver Jr | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/castro-opposes-alien-ownership-he-favors-foreign-loans-but-not.html | CASTRO OPPOSES ALIEN OWNERSHIP He Favors Foreign Loans but Not Outside Control in Industrializing Cuba | By R Hart Phillips | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/charles-schwartz.html | CHARLES SCHWARTZ | oerll to The New York limes | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/chile-is-borrowing-100000000-in-bonn.html | CHILE IS BORROWING 100000000 IN BONN | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/city-pupils-face-more-holdovers-total-of-those-left-back-slated-to.html | CITY PUPILS FACE MORE HOLDOVERS Total of Those Left Back Slated to Rise Under Stiff Promotion Policies | By Leonard Buder | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/cleanup-order-for-teamsters-upheld-by-court-appeals-panel-backs.html | CLEANUP ORDER FOR TEAMSTERS UPHELD BY COURT Appeals Panel Backs Judge Letts and Monitor Board in Unanimous Decision | By Joseph A Loftus | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/coping-with-traffic-in-madrid.html | Coping With Traffic in Madrid | WALLACE A ROSS | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/costa-ricans-score-hemisphere-group.html | COSTA RICANS SCORE HEMISPHERE GROUP | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/cotillion-in-jersey-tonight.html | Cotillion in Jersey Tonight | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/cowenbuchbinder.html | CowenBuchbinder | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/detection-study-near-at-geneva-both-sides-foresee-accord-on-talks.html | DETECTION STUDY NEAR AT GENEVA Both Sides Foresee Accord on Talks by Atom Experts on HighAltitude Tests | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/diane-baldwin-is-attended-by-7-at-her-wedding-married-to-frank-p.html | Diane Baldwin Is Attended by 7 At Her Wedding Married to Frank P Haggard in West Hartford Church | Speell to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/doctorsculptor-wins-new-york-physicians-work-cited-at-atlantic-city.html | DOCTORSCULPTOR WINS New York Physicians Work Cited at Atlantic City | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/dr-philip-groesbeck.html | DR PHILIP GROESBECK | I I Spectal to The New York lmes | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/end-of-commuting-called-rail-goal-union-leader-tells-mayors-system.html | END OF COMMUTING CALLED RAIL GOAL Union Leader Tells Mayors System of Discouragement Is Deliberately Pursued | By Douglas Dales | RE0000321114 | 1987-01-15 | B00000776230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/engle-says-strauss-manipulated-data.html | ENGLE SAYS STRAUSS MANIPULATED DATA | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/excess-of-exports-achieved-in-france.html | EXCESS OF EXPORTS ACHIEVED IN FRANCE | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/expelled-pastor-has-heart-attack.html | EXPELLED PASTOR HAS HEART ATTACK | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/fire-bombs-fail-to-split-atlantic-iceberg-in- test-fire-bombs-fail.html | Fire Bombs Fail to Split Atlantic Iceberg in Test FIRE BOMBS FAIL TO SPLIT ICEBERG | By John C Devlin | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/fire-peril-closes-a-tenement-here-4-harlem- families-ousted-building.html | FIRE PERIL CLOSES A TENEMENT HERE 4 Harlem Families Ousted  Building Department Had Opposed Eviction | By Edith Evans Asbury | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/first-einstein-graduates-take-geneva-oath- not-hippocratic.html | First Einstein Graduates Take Geneva Oath Not Hippocratic | By Irving Spiegel | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/fordham-awards-degrees-to-1427-cushing- hails-stability-of-church-he.html | FORDHAM AWARDS DEGREES TO 1427 Cushing Hails Stability of Church  He and 6 Others Get Honorary Citations | By Bernard Stengren | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/fox-considering-nonmovie-fields-skouras- says-diversification-is.html | FOX CONSIDERING NONMOVIE FIELDS Skouras Says Diversification Is Fact of Business Life  Writer for Hitchcock Film | By Murray Schumach | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/frances-austerity-eased-on-2-fronts.html | FRANCES AUSTERITY EASED ON 2 FRONTS | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/french-tighten-links-to-algeria-assembly- adopts-first-steps-toward.html | FRENCH TIGHTEN LINKS TO ALGERIA Assembly Adopts First Steps Toward Integration | By Robert C Doty | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/frisco-rebel-wins-in-4horse-finish-beats- favored-scotch-tape-by.html | FRISCO REBEL WINS IN 4HORSE FINISH Beats Favored Scotch Tape by Nose in Yonkers Pace and Returns 3490 | By Louis Effrat | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/from-fireman-to-jurist-william-may- walker.html | From Fireman to Jurist William May Walker | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/frontrunning-bally-ache-victor-in-juvenile- stakes-by-length-and-a.html | FrontRunning Bally Ache Victor in Juvenile Stakes by Length and a Half COLT PAYS 540 AS CHOICE IN DASH | By Joseph C Nichols | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/golf-winners-post-68-three-piping-rock- women-on-top-team-at.html | GOLF WINNERS POST 68 Three Piping Rock Women on Top Team at Cedarhurst | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/governor-urges-shots-warns-all-to-get-salk- polio-series-sees-rise.html | GOVERNOR URGES SHOTS Warns All to Get Salk Polio Series  Sees Rise in Cases | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/gromyko-offers-new-berlin-plan-west-rejects-it-herter-says-years.html | GROMYKO OFFERS NEW BERLIN PLAN WEST REJECTS IT Herter Says Years Pledge of Rights on Stiff Conditions Is Wholly Unacceptable | By Drew Middleton | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/hal-strange-davis-exkress-official.html | HAL STRANGE DAVIS EXKRESS OFFICIAL | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/harvard-on-top-100-grand-slam-by-balboni-paces-attack-against-yale.html | HARVARD ON TOP 100 Grand Slam by Balboni Paces Attack Against Yale Nine | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/hassells-net-70-leads-retailers-b-altman-executive-takes-rothschild.html | HASSELLS NET 70 LEADS RETAILERS B Altman Executive Takes Rothschild Cup Seegal Wins Gross Prize on 82 | By William J Briordy | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/hospitals-study-peace-proposals-weigh-report-of-city-panel-strikers.html | HOSPITALS STUDY PEACE PROPOSALS Weigh Report of City Panel  Strikers Hold Meeting | By Ralph Katz | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/humphrey-urges-a-fair-labor-bill-suggests-kennedy-measure-may-need.html | HUMPHREY URGES A FAIR LABOR BILL Suggests Kennedy Measure May Need Modification in Talk at Liberals Fete | By Leo Egan | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/i-connecticut-woman-101-dies.html | I Connecticut Woman 101 Dies | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/i-missswatsonfiancee-of-e-v-obrien-jr.html | I MisssWatsonFiancee of E V OBrien Jr | ecial to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/in-the-nation-the-court-tightens-some-loose-language.html | In The Nation The Court Tightens Some Loose Language | By Arthur Krock | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/industrials-end-slide-in-london-broad-gains-made-as-selling.html | INDUSTRIALS END SLIDE IN LONDON Broad Gains Made as Selling Pressure Abates  Index Rises by 22 Points | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/james-a-moore.html | JAMES A MOORE | Specfal to Tile New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/james-a-oconnor.html | JAMES A OCONNOR | J SpeCial TO lh Nc York Ttmes  1 | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/jefferson-portraits-by-stuart-found-stuart-double-portrait-of.html | Jefferson Portraits By Stuart Found Stuart Double Portrait of Jefferson Found | By Sanka Knox | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/jersey-agencies-halt-traditional-heat-relief.html | Jersey Agencies Halt Traditional Heat Relief | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/jersey-cites-gain-in-pollution-war-278094000-spent-in-10-years-3.html | JERSEY CITES GAIN IN POLLUTION WAR 278094000 Spent in 10 Years  3 Major Rivers Are Reported Cleaner | By George Cable Wright | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/jersey-school-bond-loses.html | Jersey School Bond Loses | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/jobless-pay-barred-court-rules-ousted-worker-refused-to-join-union.html | JOBLESS PAY BARRED Court Rules Ousted Worker Refused to Join Union | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/jobs-rise-to-66016000-setting-a-record-for-may-unemployment-dips.html | Jobs Rise to 66016000 Setting a Record for May Unemployment Dips 238000 to 3389000  Average Factory Workers Wages Top 90 a Week for First Time | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/leningrad-sparkles-anew-with-its-ancient-grandeur-northern-city.html | Leningrad Sparkles Anew With Its Ancient Grandeur Northern City Again Is Major Political Factor in Soviet | By Harrison E Salisbury | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/low-scoring-expected-as-u-s-open-starts-today-at-sunbaked-winged.html | Low Scoring Expected as U S Open Starts Today at SunBaked Winged Foot HOLES SHORTENED BY HARD FAIRWAYS | By Lincoln A Werden | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/malinovsky-visiting-austria.html | Malinovsky Visiting Austria | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/market-resurges-as-volume-eases-broad-advance-wipes-out-30-of-june.html | MARKET RESURGES AS VOLUME EASES Broad Advance Wipes Out 30 of June Losses  Values Rise 4 Billion | By Burton Crane | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/marketing-american-steel-charge-that-labor-costs-damage-our.html | Marketing American Steel Charge That Labor Costs Damage Our Competitive Position Denied | MEYER BERNSTEIN | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mayor-confident-of-getting-taxes-expects-council-to-pass-5-bills.html | MAYOR CONFIDENT OF GETTING TAXES Expects Council to Pass 5 Bills Next Week Despite Its Dislike of Taxi Impost | By Paul Crowell | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/michigan-defeats-income-tax-again.html | MICHIGAN DEFEATS INCOME TAX AGAIN | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/miss-winchester-wed-to-princeton-alumnus.html | Miss Winchester Wed To Princeton Alumnus | Special to The  York Vlmes | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mrs-choate-duo-leads-she-and-mrs-mcghie-post-70-in-bestball-golf-at.html | MRS CHOATE DUO LEADS She and Mrs McGhie Post 70 in BestBall Golf at Rye | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mrs-e-m-harrington.html | MRS E M HARRINGTON | I Soecla to Tile New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mrs-lois-ijangdon-wed-1-to-dr-frank-b_-berry.html | Mrs Lois IJangdon Wed 1 To Dr Frank B Berry | SPecial to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/mrs-samuel-samter.html | MRS SAMUEL SAMTER | Special to The ew York Time | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/nehru-sees-need-of-panel-on-laos-voices-regret-over-failure-of-his.html | NEHRU SEES NEED OF PANEL ON LAOS Voices Regret Over Failure of His Bid to Have 3Nation Truce Unit Reconvened | By Tillman Durdin | RE0000321114 | 1987-01-15 | B00000776230 |

| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/new-air-defense-seeks-economics-pentagon-officials-decline-to-give.html | NEW AIR DEFENSE SEEKS ECONOMICS Pentagon Officials Decline to Give Figures McElroy Tells Program Tomorrow | By Jack Raymond | RE0000321114 | 1987-01-15 | B00000776230 |
|---|---|---|---|---|---|---|
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/newark-college-promotion.html | Newark College Promotion | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/orchestra-group-opens-convention-american-symphony-league-begins.html | ORCHESTRA GROUP OPENS CONVENTION American Symphony League Begins Registration for Phoenix Discussions | By Ross Parmenter | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/orioles-give-85000-to-darien-shortstop.html | Orioles Give 85000 To Darien Shortstop | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/pact-guts-us-aid-to-poland-in-half-surplus-sales-and-credit-down-to.html | PACT GUTS US AID TO POLAND IN HALF Surplus Sales and Credit Down to 50000000  Gomulka Attacks Noted | By E W Kenworthy | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/patricia-richards-pro-spectiv_____eebride.html | Patricia Richards Pro spectiveeBride | Special to Tile New York Times I | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/percy-byron-dies-photographer-80-recorder-of-turnofcentury-new-york.html | PERCY BYRON DIES PHOTOGRAPHER 80 Recorder of TurnofCentury New York Scenes Aided in Once Upon a City | leca to The New York TIme | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/political-reform-surged-in-study-fund-for-republic-report-proposes.html | POLITICAL REFORM SURGED IN STUDY Fund for Republic Report Proposes 9 Changes to Strengthen the Parties | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/pool-chief-meet-with-eisenhower-tell-him-that-their-work-is.html | POOL CHIEF MEET WITH EISENHOWER Tell Him That Their Work Is Intended to Lead Toward European Political Unity | By Dana Adams Schmidt | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/princeton-victor-10-burns-wins-own-game-in-9th-with-first-hit-of.html | PRINCETON VICTOR 10 Burns Wins Own Game in 9th With First Hit of Season | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/prosecutors-and-state-official-act-on-gangsterruled-unions-in-a.html | Prosecutors and State Official Act on GangsterRuled Unions In a Conference With Kramer of Labor Board They Map Fight on Phony Locals | By Will Lissner | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/protesting-cruelty.html | Protesting Cruelty | JACOB J LEIBSON | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/pupils-get-17000-great-neck-fund-aids-25-toward-college-costs.html | PUPILS GET 17000 Great Neck Fund Aids 25 Toward College Costs | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/radcliffe-names-6-trustees.html | Radcliffe Names 6 Trustees | Special to the New York Times | RE0000321114 | 1987-01-15 | B00000776230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/rangers-acquire-3-in-hockey-draft-new-yorkers-pay-20000-each-for.html | RANGERS ACQUIRE 3 IN HOCKEY DRAFT New Yorkers Pay 20000 Each for Cushenan Brian Cullen and Spencer | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/reds-hold-2-frenchmen-gendarmes-pursuing-algerian-are-seized-in.html | REDS HOLD 2 FRENCHMEN Gendarmes Pursuing Algerian Are Seized in East Germany | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/robert-perry-foster.html | ROBERT PERRY FOSTER | I Special to The Netv York TJme I | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/schickheston.html | SchickHeston | Special to The lew York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/seckel-gets-149-for-links-medal-he-paces-lawrenceville-to-team.html | SECKEL GETS 149 FOR LINKS MEDAL He Paces Lawrenceville to Team Laurels in Eastern School Tournament | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/senators-reject-presidents-curb-on-aid-loan-fund-committee-approves.html | SENATORS REJECT PRESIDENTS CURB ON AID LOAN FUND Committee Approves 5Year Program Also Cuts Arms Help for Latin Nations | By Russell Baker | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/seoul-suspends-japanese-trade-envoy-hints-at-use-of-force-to-halt.html | SEOUL SUSPENDS JAPANESE TRADE Envoy Hints at Use of Force to Halt Repatriation of Koreans to North | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/shipping-parley-annoys-liberia-envoy-in-letter-protests-his.html | SHIPPING PARLEY ANNOYS LIBERIA Envoy in Letter Protests His Countrys Exclusion From Capital Talks | By Edward A Morrow | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/some-britons-fight-shift-of-u-s-planes.html | SOME BRITONS FIGHT SHIFT OF U S PLANES | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/soviet-bids-italians-join-nonatom-zone.html | SOVIET BIDS ITALIANS JOIN NONATOM ZONE | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/soviet-ghana-in-trade-pact.html | Soviet Ghana in Trade Pact | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/special-crime-counsel-named-by-rockefeller.html | Special Crime Counsel Named by Rockefeller | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/spindletops-advent-recalled-hamill-only-person-living-who-played.html | Spindletops Advent Recalled Hamill Only Person Living Who Played Role in Big Well | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/sports-of-the-times-open-conjecture.html | Sports of The Times Open Conjecture | By Arthur Daley | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/state-tax-form-is-due-monday-law-requires-declaration-of-estimated.html | STATE TAX FORM IS DUE MONDAY Law Requires Declaration of Estimated Income and 50 of Levy Owed | By Peter Kihss | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/strike-is-called-on-railroad-tugs-walkout-is-set-for-monday-to.html | STRIKE IS CALLED ON RAILROAD TUGS Walkout Is Set for Monday to Protest End of Oiler Jobs on Craft Here | By Jacques Nevard | RE0000321114 | 1987-01-15 | B00000776230 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/suit-says-bradley-profited-from-forged-ila-notes-bradley-accused-in.html | Suit Says Bradley Profited From Forged ILA Notes BRADLEY ACCUSED IN FORGERY DEAL | By Stanley Levey | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/susan-w-clearn-becomes-a-bride-in-new-jersey-wed-at-st-lukes-in.html | Susan W ClearN Becomes a Bride In New Jersey Wed at St Lukes in Gladstone to William R Garratt ExMarine | Special to Th New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/teenagers-code-in-rye-a-success-adopted-year-ago-list-of-dos-and.html | TEENAGERS CODE IN RYE A SUCCESS Adopted Year Ago List of Dos and Donts Is Found to Be Generally Observed | By Merrill Folsom | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/the-last-act-in-geneva-key-issue-now-appears-to-be-who-is-going-to.html | The Last Act in Geneva Key Issue Now Appears to Be Who Is Going to Put Monkey on Whose Back | By Wallace Carroll | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/theatre-high-discomfort-cast-of-characters-stars-jane-moultrie.html | Theatre High Discomfort  Cast of Characters Stars Jane Moultrie | By Arthur Gelb | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/to-reduce-delinquency-study-said-to-indicate-need-to-shift.html | To Reduce Delinquency Study Said to Indicate Need to Shift Traditional Practices | WALTER B MILLER | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/trenton-bus-line-called-to-hearing.html | TRENTON BUS LINE CALLED TO HEARING | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/tv-quiz-inquiry-sealed-by-judge-he-says-report-by-grand-jury-headed.html | TV QUIZ INQUIRY SEALED BY JUDGE He Says Report by Grand Jury Headed by ExDean Should Be Expunged | By Jack Roth | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/u-n-chief-plans-trip-hammarskjold-to-visit-cairo-for-talks-on.html | U N CHIEF PLANS TRIP Hammarskjold to Visit Cairo for Talks on Israeli Dispute | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/u-n-group-lists-space-problems-practical-approach-is-urged-to-legal.html | U N GROUP LISTS SPACE PROBLEMS Practical Approach Is Urged to Legal Issues Rising From Explorations | By Thomas J Hamilton | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/u-s-bureau-gets-newspaper-data.html | U S BUREAU GETS NEWSPAPER DATA | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/unseeded-taft-boy-gains-in-rye-tennis.html | UNSEEDED TAFT BOY GAINS IN RYE TENNIS | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/us-abstract-art-arouses-russians-some-at-moscow-showing-say.html | US ABSTRACT ART AROUSES RUSSIANS Some at Moscow Showing Say Horrible but More Call Works Interesting | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/us-group-honors-soviet-scientist-2-britons-and-german-also-elected.html | US GROUP HONORS SOVIET SCIENTIST 2 Britons and German Also Elected as Associates by the National Academy | By John W Finney | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archiv es/von-braun-says-total-defense-against-missiles-is-too-costly.html | Von Braun Says Total Defense Against Missiles Is Too Costly | By Roy R Silver | RE0000321114 | 1987-01-15 | B00000776230 |

| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/weston-budget-passes-rejects-two-proposals-before-slight-cut-is.html | WESTON BUDGET PASSES Rejects Two Proposals Before Slight Cut Is Accepted | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
|---|---|---|---|---|---|---|
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/westport-pastor-is-named.html | Westport Pastor Is Named | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/wheat-bill-study-is-begun-in-house-opening-debate-is-listless-as-u.html | WHEAT BILL STUDY IS BEGUN IN HOUSE Opening Debate Is Listless as U S Forecasts Rise in 59 Crop and Surplus | By William M Blair | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/william-f-law.html | WILLIAM F LAW | Deelal to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/woman-joins-bank-board.html | Woman Joins Bank Board | Special to The New York Times | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/wood-field-and-stream-students-find-fishing-school-cheaper-than.html | Wood Field and Stream Students Find Fishing School Cheaper Than Being on Their Own Hook | By John W Randolph | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-11 | https://www.nytimes.com/1959/06/11/archives/yankees-defeat-athletics-bombers-get-four-runs-in-7th-en-route-to.html | Yankees Defeat Athletics Bombers Get Four Runs in 7th En Route to 64 Decision Here | By John Drebinger | RE0000321114 | 1987-01-15 | B00000776230 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/1955-debutante-becomes-a-bride-in-pennsylvania-patriciaworthington.html | 1955 Debutante Becomes a Bride In Pennsylvania PatriciaLWorthington Wed in Bryn Mawr to Rodney P Morrison | leOal lo The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/2-savings-concerns-in-california-merge.html | 2 SAVINGS CONCERNS IN CALIFORNIA MERGE | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/250000th-graduate-on-coast.html | 250000th Graduate on Coast | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/36-hurt-as-boston-blast-wrecks-elevated-stop-of-transit-line-police.html | 36 Hurt as Boston Blast Wrecks Elevated Stop of Transit Line Police Believe HighExplosive Bomb Was Placed in a Public Locker  Several Injured Critically | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/4-composers-ask-music-tolerance-sympathetic-hearing-urged-in-panel.html | 4 COMPOSERS ASK MUSIC TOLERANCE Sympathetic Hearing Urged in Panel at Orchestra Leagues Convention | By Ross Parmenterspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/40-nations-to-aid-refugees.html | 40 Nations to Aid Refugees | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/40-rebels-give-up-fight-in-nicaragua.html | 40 REBELS GIVE UP FIGHT IN NICARAGUA | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/5-ministers-quit-cabinet-in-cuba-clashes-over-castro-policy.html | 5 MINISTERS QUIT CABINET IN CUBA Clashes Over Castro Policy Reported Behind Action  U S Hits Land Plan 5 MINISTERS QUIT CABINET IN CUBA | By R Hart Phillipsspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/a-lesson-of-geneva-need-seen-for-change-in-negotiating-lest-west.html | A Lesson of Geneva Need Seen for Change in Negotiating Lest West Neglect Other Problems | By James Restonspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/account-awarded.html | Account Awarded | By Alexander R Hammer | RE0000321115 | 1987-01-15 | B00000778206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/adenauer-denial-of-deceit-renews-rift-with-erhard-chancellor-says.html | ADENAUER DENIAL OF DECEIT RENEWS RIFT WITH ERHARD Chancellor Says He Alerted Cabinet to Switch in Plans  Ministers Aide Differs ADENAUER SPEECH REOPENS DISPUTE | By Flora Lewisspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/aid-for-lapins-urged.html | Aid for Lapins Urged | SAMUEL A WEISS | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/antibiotics-held-useless-on-staph-panelists-at-a-m-a-warn-hospitals.html | ANTIBIOTICS HELD USELESS ON STAPH Panelists at A M A Warn Hospitals Not to Rely on Such Agents in Infection | By Robert K Plumbspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/athletics-beat-yanks-five-runs-in-fifth-check-turley-95-garver-wins.html | Athletics Beat Yanks FIVE RUNS IN FIFTH CHECK TURLEY 95 Garver Wins as Yanks Fall to Fifth  Athletics Excel in Field  Herzog Hurt | By John Drebinger | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/atomic-spy-may-stay-in-britain-when-freed.html | Atomic Spy May Stay In Britain When Freed | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/bigstore-volume-rose-11-in-week-above-1958-level.html | BigStore Volume Rose 11 in Week Above 1958 Level | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/boeing-replies-to-u-s-says-outofdate-price-lists-caused-estimates.html | BOEING REPLIES TO U S Says OutofDate Price Lists Caused Estimates to Vary | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/bonds-california-and-connecticut-issues-are-successful-new.html | Bonds California and Connecticut Issues Are Successful NEW FLOTATIONS OCCUPY MARKET Yields Above 4 Credited for Quick Placements  U S Bills Advance | By Paul Heffernan | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/bradley-denies-forgery-charge-li-bank-also-disclaims-part-in-frauds.html | BRADLEY DENIES FORGERY CHARGE LI Bank Also Disclaims Part in Frauds Laid to Brenner by Laundry Concern | By Stanley Levey | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/british-land-and-sea-craft-rides-on-cushion-of-air-landsea-craft.html | British Land and Sea Craft Rides on Cushion of Air LANDSEA CRAFT TRAVELS ON AIR | By John Hillabyspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/british-rocket-fired-in-test.html | British Rocket Fired in Test | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/ceylonese-minister-resigns.html | Ceylonese Minister Resigns | Dispatch of The Times London | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/charles-f-osgood-jr.html | CHARLES F OSGOOD JR | Special In The New YOrk Times | RE0000321115 | 1987-01-15 | B00000778206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/chatterley-ban-affirmed-by-u-s-summerfield-terms-novel-by-lawrence.html | CHATTERLEY BAN AFFIRMED BY U S Summerfield Terms Novel by Lawrence Smutty  Court Battle Slated | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/city-to-increase-its-office-space-plans-for-buildings-costing.html | CITY TO INCREASE ITS OFFICE SPACE Plans for Buildings Costing 23100000 Ordered  Old Municipal Unit to Stay 3 STRUCTURES SLATED One Is to House Officials Another Records and the 3d a Parking Garage | By Charles G Bennett | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/col-edgar-stayer-i-exdelaware-aide.html | COL EDGAR STAYER i EXDELAWARE AIDE | Soeclal to The New York T rues I | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/connecticut-road-head-quits.html | Connecticut Road Head Quits | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/contributions-made-to-hospitals.html | Contributions Made to Hospitals | CLARENCE H LOW | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/cooperation-urged-in-fusion-research.html | COOPERATION URGED IN FUSION RESEARCH | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/debre-threatens-to-draft-railmen-french-premier-appeals-in-vain-to.html | DEBRE THREATENS TO DRAFT RAILMEN French Premier Appeals in Vain to Them to Abandon 8Hour Stoppage Tuesday | By Robert C Dotyspecial To the New York Times | | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/dillon-urges-aid-to-needy-nations-he-tells-harvard-audience-help-is.html | DILLON URGES AID TO NEEDY NATIONS He Tells Harvard Audience Help Is Crucial to World  University Honors 13 | By John H Fentonspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/dominican-protests-scores-statement-of-cuban-envoy-on-murder.html | DOMINICAN PROTESTS Scores Statement of Cuban Envoy on Murder Attempt | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/eileen-farrell-in-london.html | Eileen Farrell in London | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/estimate-board-votes-slum-bills-measures-would-fine-or-jail.html | ESTIMATE BOARD VOTES SLUM BILLS Measures Would Fine or Jail Landlords Who Falsely Register Ownership | By Layhmond Robinson | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/film-on-vd-shown-u-s-joins-with-kansas-in-producing-movie.html | FILM ON VD SHOWN U S Joins With Kansas in Producing Movie | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/flight-planned-for-astronauts-first-trip-may-be-3-circuits-of-globe.html | FLIGHT PLANNED FOR ASTRONAUTS First Trip May Be 3 Circuits of Globe in 4 12 Hours N A S A Aide Says | By Richard Witkinspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/foes-of-de-sapio-talk-in-village-lehman-and-mrs-roosevelt-address.html | FOES OF DE SAPIO TALK IN VILLAGE Lehman and Mrs Roosevelt Address Insurgent Group in Leaders District | By Douglas Dales | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/frederick-j-mjames-.html | FREDERICK J MJAMES | Special to The New York Times I | RE0000321115 | 1987-01-15 | B00000778206 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/freight-loadings-above-1958-level-weeks-rail-traffic-113-and-truck.html | FREIGHT LOADINGS ABOVE 1958 LEVEL Weeks Rail Traffic 113 and Truck Haulage 123 Ahead of Year Before | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/gains-predicted-for-west-europe-common-market-head-says-living.html | GAINS PREDICTED FOR WEST EUROPE Common Market Head Says Living Standard Should Equal That of US by 75 | By Dana Adams Schmidtspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/german-status-quo-stake-of-soviet-union-and-west-in-preserving.html | German Status Quo Stake of Soviet Union and West in Preserving Division Discussed | LIONEL GELBER | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/gop-wheat-bill-beaten-in-house-vote-of-168-to-114-follows-party.html | GOP WHEAT BILL BEATEN IN HOUSE Vote of 168 to 114 Follows Party Lines Action Put Off on Democratic Measure | By William M Blairspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/governor-hailed-by-capital-g-o-p-but-honor-guest-of-club-disavows-p.html | GOVERNOR HAILED BY CAPITAL G O P But Honor Guest of Club Disavows Political Intent in Washington Trip | By W H Lawrencespecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/heart-center-planned-newark-institution-gets-grant-of-hartford.html | HEART CENTER PLANNED Newark Institution Gets Grant of Hartford Foundation | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/hogan-and-three-other-pros-tie-for-lead-in-first-round-of-national.html | Hogan and Three Other Pros Tie for Lead in First Round of National Open FOURTIME VICTOR SHOOTS 69 IN GOLF Hogan Grouped With Littler Finsterwald and Knight Robbins Equals Par 70 | By Lincoln A Werdenspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/house-unit-votes-pensions-scaled-to-veteran-need-bill-to-cut.html | HOUSE UNIT VOTES PENSIONS SCALED TO VETERAN NEED Bill to Cut Programs Cost Follows Most Requests by the Administration SAVINGS POSSIBLE BY 65 Future Benefits Would Vary From 40 to 85 a Month Depending on Income Veterans Bill Scaling Pensions To Need Voted by House Group | By Edwin L Dale Jrspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/huge-rebuilding-asked-in-trenton-187acre-downtown-center-would.html | HUGE REBUILDING ASKED IN TRENTON 187Acre Downtown Center Would Include Housing Shops and Offices 25YEAR GOAL PLANNED U S State and City Help Sought for 150Million Cost of Program | By George Cable Wrightspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/hungary-to-slow-some-industries-new-plan-will-stress-goods-that.html | HUNGARY TO SLOW SOME INDUSTRIES New Plan Will Stress Goods That Need Few Materials but Considerable Labor | By Paul Underwoodspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/ikathryn-shearer-engaged.html | IKathryn Shearer Engaged | Special to The New York TIme A | RE0000321115 | 1987-01-15 | B00000778206 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/in-the-nation-peace-priority-of-nuclear-disarmament.html | In The Nation Peace Priority of Nuclear Disarmament | By Arthur Krock | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/jersey-city-to-end-its-junior-college.html | JERSEY CITY TO END ITS JUNIOR COLLEGE | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/john-mk-robertson.html | JOHN MK ROBERTSON | Special to The New York Ttmea | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/katharine-gardner-to-wed-in-summer.html | Katharine Gardner To Wed in Summer | pecial to The New York Tme | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/khrushchev-assails-ban-on-berlin-plan-khrushchev-hits-wests.html | Khrushchev Assails Ban on Berlin Plan KHRUSHCHEV HITS WESTS DEFIANCE | By Osgood Caruthersspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/larjory-b-scott-princeton-bride-of-k-a-luther-954-debutante-wears.html | larjory B Scott Princeton Bride Of K A Luther 954 Debutante Wears 51YearOld Gown at Wedding to Student | Speczal to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/leader-of-turkey-received-by-pope-pontiff-recalls-to-bayar-their.html | LEADER OF TURKEY RECEIVED BY POPE Pontiff Recalls to Bayar Their Long Friendship  Vatican Ties Forecast | By Paul Hofmannspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/legal-point-stays-streetwidening-citys-right-to-use-paving-funds.html | LEGAL POINT STAYS STREETWIDENING Citys Right to Use Paving Funds for Job Challenged | By Paul Crowell | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/little-rock-posts-on-schools-filled-3-segregationists-who-lost.html | LITTLE ROCK POSTS ON SCHOOLS FILLED 3 Segregationists Who Lost Election Are Replaced  Board Meets Monday | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/lynch-in-tennis-final-beats-farrell-in-school-test-at-rye-shaffer.html | LYNCH IN TENNIS FINAL Beats Farrell in School Test at Rye  Shaffer Wins | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/maria-e-lauter-wed-in-wilmington-church.html | Maria E Lauter Wed In Wilmington Church | Special to The New York Timbre | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/market-wavers-after-sharp-rise-wide-early-gains-fade-as-demand.html | MARKET WAVERS AFTER SHARP RISE Wide Early Gains Fade as Demand Eases  Average Advances by 056 VOLUME AT 3120000 Carpenter Adds 7 14 Pacing Steels as the Rails Roll  Drug Pattern Ragged MARKET WAVERS AFTER SHARP RISE | By Robert E Bedingfield | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/mayor-calls-talk-on-hospital-plan-summons-parties-in-strike-to-city.html | MAYOR CALLS TALK ON HOSPITAL PLAN Summons Parties in Strike to City Hall Tomorrow  Drug Union Accepts | By Ralph Katz | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/mcone-observes-atom-test-talks-attends-parley-at-geneva-russian-may.html | MCONE OBSERVES ATOM TEST TALKS Attends Parley at Geneva  Russian May Reconsider Veto Power Demands | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/monaghan-boycotts-final-state-hearing-hearing-is-ended-in-monaghan.html | Monaghan Boycotts Final State Hearing HEARING IS ENDED IN MONAGHAN CASE | By Emanuel Perlmutter | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/moroccan-tribes-hail-touring-king.html | MOROCCAN TRIBES HAIL TOURING KING | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/moslem-related-to-deputy-slain-brotherinlaw-shot-while-algerian.html | MOSLEM RELATED TO DEPUTY SLAIN BrotherinLaw Shot While Algerian Woman Supports de Gaulle in Paris Speech | By Thomas F Bradyspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/mrs-choates-duo-wins-she-and-mrs-mcghie-take-bestball-golf-with-142.html | MRS CHOATES DUO WINS She and Mrs McGhie Take BestBall Golf With 142 | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/mrs-francis-b-thorne.html | MRS FRANCIS B THORNE | lecial to The New ork Timel I | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/mrs-woodford-leader.html | Mrs Woodford Leader | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/nassau-licenses-airline.html | Nassau Licenses Airline | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/nbc-to-televise-schulberg-novel-will-present-what-makes-sammy-run.html | NBC TO TELEVISE SCHULBERG NOVEL Will Present What Makes Sammy Run in Fall  Union Merger Study Set | By Val Adams | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/negro-girl-tells-jury-of-rape-by-4-florida-coed-19-identifies-white.html | NEGRO GIRL TELLS JURY OF RAPE BY 4 Florida CoEd 19 Identifies White Youths on Trial as Her Attackers | By Claude Sittonspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/new-haven-stops-runs-to-cape-cod-new-haven-stops-runs-to-cape-cod.html | New Haven Stops Runs to Cape Cod NEW HAVEN STOPS RUNS TO CAPE COD | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/nixon-and-rockefeller-hail-gain-in-350-years-port-fete-opens-hudson.html | Nixon and Rockefeller Hail Gain in 350 Years PORT FETE OPENS HUDSON FESTIVAL | By Leo Egan | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/nixon-says-kennedy-cant-be-omitted.html | NIXON SAYS KENNEDY CANT BE OMITTED | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/olympics-ban-criticized.html | Olympics Ban Criticized | GEORGE VALAETRO | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/ottsheppard.html | OttSheppard | Special to The New York llmj | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/pacific-raft-silent-a-month.html | Pacific Raft Silent a Month | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/peronist-displays-alleged-vote-pact.html | PERONIST DISPLAYS ALLEGED VOTE PACT | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/pitfalls-for-the-west-decisions-weighed-at-two-parleys-could.html | Pitfalls for the West Decisions Weighed at Two Parleys Could Undermine Strategy of U S | By Hanson W Baldwin | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/playwrights-set-2-play-premieres-five-finger-exercise-due-at-music.html | PLAYWRIGHTS SET 2 PLAY PREMIERES  Five Finger Exercise Due at Music Box Dec 2 Silent Night at Morosco Dec 3 | By Sam Zolotow | RE0000321115 | 1987-01-15 | B00000778206 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/plight-of-egg-producers-situation-of-new-jersey-farmers-compared.html | Plight of Egg Producers Situation of New Jersey Farmers Compared With Others | THEODORE NORMAN | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/princeton-looks-to-63-shows-model-of-campus-as-it-will-look-then.html | PRINCETON LOOKS TO 63 Shows Model of Campus as It Will Look Then | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/printers-to-vote-on-pact-on-july-1-10-newspapers-notified-of.html | PRINTERS TO VOTE ON PACT ON JULY 1 10 Newspapers Notified of Contract Referendum on 7aWeek Wage Rise | By Russell Porter | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/procedural-row-halts-steel-talk-resumption-of-negotiations-in-doubt.html | PROCEDURAL ROW HALTS STEEL TALK Resumption of Negotiations in Doubt as Union Balks at TopLevel Session | By A H Raskin | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/prof-john-p-dean.html | PROF JOHN P DEAN | SecJ to The New York Tme | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/psc-will-study-con-edison-rates-inquiry-into-power-charges-ordered.html | PSC WILL STUDY CON EDISON RATES Inquiry Into Power Charges Ordered as 25c Rise Is Granted in Basic Fee P S C to Study Con Ed Rates 25c Rise Granted in Basic Fee | By Warren Weaver Jrspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/recite-takes-montauk-sprint-at-belmont-under-expert-guidance-of.html | Recite Takes Montauk Sprint at Belmont Under Expert Guidance of Arcaro CHOICE TRIUMPHS OVER MERRY HILL Recite 330 Wins by Neck  Royal Orbit Works Out for Belmont Stakes | By Joseph C Nichols | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/reserve-favors-rise-in-bond-rate-martin-says-board-strongly.html | RESERVE FAVORS RISE IN BOND RATE Martin Says Board Strongly Supports Administration on Increase in Interest | By John D Morrisspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/rin-tin-tin-script-osing-problems-m-dogs-life-easier-than-is.html | RIN TIN TIN SCRIPT OSING PROBLEMS m Dogs Life Easier Than is Scenarists  Head of Movie Library to Move | By Murray Schumachspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/satellite-control-urged-by-scientists.html | SATELLITE CONTROL URGED BY SCIENTISTS | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/seckel-beats-2-rivals-lawrenceville-golfer-gains-school-semifinals.html | SECKEL BEATS 2 RIVALS Lawrenceville Golfer Gains School SemiFinals | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/senators-ask-end-of-2-aid-grants-defense-support-and-special.html | SENATORS ASK END OF 2 AID GRANTS Defense Support and Special Assistance Targets of Committees Action | By Russell Bakerspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/shelters-urged-in-new-buildings-civil-defense-expert-says-office.html | SHELTERS URGED IN NEW BUILDINGS Civil Defense Expert Says Office Structures Need FallOut Protection | By Walter H Sternspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/shipping-news-and-notes-10-million-gallons-of-oil-brought-to-l-i.html | Shipping News and Notes 10 Million Gallons of Oil Brought to L I  Maritime Cadets Sail Monday | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |

| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/soviet-stresses-language-study-two-visiting-us-educators-impressed.html | SOVIET STRESSES LANGUAGE STUDY Two Visiting US Educators Impressed by Teaching of Foreign Tongues | By Osgood Caruthersspecial To the New York Time | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/spectator-at-open-arrested.html | Spectator at Open Arrested | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times Out in the Open | By Arthur Daley | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/state-increases-city-tax-powers-change-in-evaluation-rate-on.html | STATE INCREASES CITY TAX POWERS Change in Evaluation Rate on Assessments Also to Mean Debt Limit Rise | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/stocks-in-london-extend-recovery-store-brewery-engineering-issues.html | STOCKS IN LONDON EXTEND RECOVERY Store Brewery Engineering Issues in the Van  Oils Gold Shares Weaken | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/strauss-debate-declared-costly.html | STRAUSS DEBATE DECLARED COSTLY | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/susan-d-webb-we6in-glen-cove-to-ws-porter-middlebury-graduates.html | Susan D Webb We6in Glen Cove To WS Porter Middlebury Graduates Married in St Pauls Episcopal Church | pecial to The New York Timem | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/text-of-the-u-s-statement-on-cuba.html | Text of the U S Statement on Cuba | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/the-city-skyline-lights-350-years-buildings-glitter-for-hudson-fete.html | THE CITY SKYLINE LIGHTS 350 YEARS Buildings Glitter for Hudson Fete and Trace Growth in Nighttime Spectacle | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/trader-horn-first-in-25000-trot-favorite-scores-by-half-a-length.html | Trader Horn First in 25000 Trot FAVORITE SCORES BY HALF A LENGTH Trader Horn With Haughton Driving Beats Something Special at Yonkers | By Louis Effratspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/truck-loadings-rose-123.html | Truck Loadings Rose 123 | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/tug-strike-peril-is-widened-here-oilers-and-engineers-on-3-more.html | TUG STRIKE PERIL IS WIDENED HERE Oilers and Engineers on 3 More Lines Join Threat  Port Faces Crippling | By Jacques Nevard | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/tv-man-vs-science-loring-mandels-project-immortality-has-pertinency.html | TV Man vs Science Loring Mandels Project Immortality Has Pertinency in Present Era | By Jack Gould | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/tv-shows-opposed-quiz-fix-report-attorney-says-programs-challenged.html | TV SHOWS OPPOSED QUIZ FIX REPORT Attorney Says Programs Challenged Study That Judge Later Sealed TV SHOWS OPPOSED QUIZ FIX REPORT | By Robert Alden | RE0000321115 | 1987-01-15 | B00000778206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/u-s-atomic-arms-going-to-greece-president-in-indirect-reply-to.html | U S ATOMIC ARMS GOING TO GREECE President in Indirect Reply to Khrushchev Offers Pact for Training of Troops GREECE DUE TO GET U S ATOMIC ARMS | By Felix Belair Jrspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/u-s-to-consider-view-on-shipping-state-department-assures-9.html | U S TO CONSIDER VIEW ON SHIPPING State Department Assures 9 European Nations as Capital Parley Ends | By Edward A Morrowspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/u-s-warns-cuba-on-land-reform-tells-of-serious-concern-on-payment.html | U S WARNS CUBA ON LAND REFORM Tells of Serious Concern on Payment Planned for Expropriated Property | By E W Kenworthyspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/up-periscope-leaders-in-open-hold-attention-of-record-crowd-traffic.html | Up Periscope Leaders in Open Hold Attention of Record Crowd Traffic Knotted for HalfMile As Fans Try to Reach Course | By Harry V Forgeronspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/us-army-retreats-from-duty-on-links.html | US ARMY RETREATS FROM DUTY ON LINKS | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/us-to-let-brazil-delay-payments-postponing-of-obligations-on-past.html | US TO LET BRAZIL DELAY PAYMENTS Postponing of Obligations on Past Loans Suggested as Aid in Rios Crisis | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/venezuela-ousts-attache.html | Venezuela Ousts Attache | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/venezuelan-official-foresees-bright-future-for-oil-industry.html | Venezuelan Official Foresees Bright Future for Oil Industry | Special to The New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/warships-sail-in-to-honor-hudson-16-navy-vessels-take-part-nixon-2.html | WARSHIPS SAIL IN TO HONOR HUDSON 16 Navy Vessels Take Part Nixon 2 Governors and Mayor Fly to Carrier | By Morris Kaplan | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/wedding-held-for-miss-korbel-and-a-reporter-denver-girl-bride-in.html | Wedding Held For Miss Korbel And a Reporter Denver Girl Bride in Bay State of Joseph Nledill Patterson Albright | Iiecial to The New York Ttmeo | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/west-warns-him-says-geneva-meeting-will-end-if-berlin-plan-is-kept.html | WEST WARNS HIM Says Geneva Meeting Will End if Berlin Plan Is Kept WEST SEES PERIL TO SUMMIT TALKS | By Drew Middletonspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/william-baggaley.html | WILLIAM BAGGALEY | SDectsl to The b | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/wood-field-and-stream-east-and-west-debate-brilliantly-over.html | Wood Field and Stream East and West Debate Brilliantly Over Relative Merits of Surf Rods | By John W Randolphspecial To the New York Times | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-12 | https://www.nytimes.com/1959/06/12/archives/yeshiva-may-seek-riverside-campus-considers-applying-for-site-of.html | YESHIVA MAY SEEK RIVERSIDE CAMPUS Considers Applying for Site of Which S J Ungar Is Controversial Sponsor | By Edith Evans Asbury | RE0000321115 | 1987-01-15 | B00000778206 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/-lona-monte-betrothed.html | Lona Monte Betrothed | i Special to The New York Times I | RE0000321116 | 1987-01-15 | B00000778207 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/100000000-invested-by-swiss-to-make-basel-great-rhine-port-city-at.html | 100000000 Invested by Swiss To Make Basel Great Rhine Port City at Altitude of 900 Feet Plays Vital Role on West European Goods Highway | By Harry Gilroyspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/1200-u-s-vessels-face-scrap-heap-age-of-liberty-ships-and-economy.html | 1200 U S VESSELS FACE SCRAP HEAP Age of Liberty Ships and Economy Campaign Doom World War II Carriers | By Edward A Morrow | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/16-nations-approve-unesco-music-plan.html | 16 NATIONS APPROVE UNESCO MUSIC PLAN | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/2-struck-liners-ordered-to-move-italians-at-pier-84-told-to-make.html | 2 STRUCK LINERS ORDERED TO MOVE Italians at Pier 84 Told to Make Room for American Exports Independence | By Werner Bamberger | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/3-young-women-bow-at-a-dance-in-connecticut-misses-tate-dial-and.html | 3 Young Women Bow at a Dance In Connecticut Misses Tate Dial and Curtis Presented at Westport Home | pecial to The New York Tlme | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/4-begin-defense-in-trial-on-rape-student-tells-of-taking-girl-away.html | 4 BEGIN DEFENSE IN TRIAL ON RAPE Student Tells of Taking Girl Away in Auto State Rests Florida Case | By Claude Sittonspecial to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/5-hospitals-lose-injunction-plea-strike-is-upheld-supreme-court.html | 5 HOSPITALS LOSE INJUNCTION PLEA STRIKE IS UPHELD Supreme Court Judge Calls Walkout Bona Fide and Declines Contempt Bid BUT UNION APPEAL FAILS Appellate Division Backs the Jail Sentences Levied in Brooklyn Jewish Case Court Denies Plea by Hospitals To Enjoin Striking Drug Union | By Homer Bigart | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/5th-ave-parade-with-16th-century-theme-marks-hudsons-voyage-parade.html | 5th Ave Parade With 16th Century Theme Marks Hudsons Voyage PARADE RECALLS HUDSONS VOYAGE | By Morris Kaplan | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/76-takes-oneday-event.html | 76 Takes OneDay Event | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/a-step-from-politics.html | A Step From Politics | Ralph Alvin Lehr | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/aflcio-aids-algerians.html | AFLCIO Aids Algerians | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/algerian-renews-peaceparley-bid.html | ALGERIAN RENEWS PEACEPARLEY BID | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/allen-u-c-l-a-chancellor-quits.html | Allen U C L A Chancellor Quits | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/arbitration-seminar-ends.html | Arbitration Seminar Ends | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/art-back-to-the-twenties-intense-landscapes-and-figures-shown-at.html | Art Back to the Twenties Intense Landscapes and Figures Shown at Zabriskie Gallery New Collages | By Stuart Preston | RE0000321116 | 1987-01-15 | B00000778207 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/athletics-homer-trips-red-sox-32-chiti-connects-for-3-runs-in-4th.html | ATHLETICS HOMER TRIPS RED SOX 32 Chiti Connects for 3 Runs in 4th as Coleman Aided by Sturdivant Wins | SPECIAL TO THE NEW YORK TIMES | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/atom-submarine-begun-by-britain-prince-philip-hails-us-help-as-he.html | ATOM SUBMARINE BEGUN BY BRITAIN Prince Philip Hails US Help as He Symbolically Lays Keel of Dreadnought | By Walter H Waggonerspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/bernard-t-j-smyth.html | BERNARD T J SMYTH | pecIal to The New York TImes | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/bids-to-be-sought-for-the-shinnecock-span-approach.html | Bids to Be Sought for the Shinnecock Span Approach | By Byron Porterfieldspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/big-power-issue-nearing-market-grant-county-washington-to-sell-190.html | BIG POWER ISSUE NEARING MARKET Grant County Washington to Sell 190 Million of TaxExempt Bonds | SPECIAL TO THE NEW YORK TIMES | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/bonn-expects-deficit-votes-west-german-budget-of-9470000000.html | BONN EXPECTS DEFICIT RISE West German Budget of 9470000000 | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/boston-blast-laid-to-powder-charge.html | BOSTON BLAST LAID TO POWDER CHARGE | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/boston-nuptials-for-miss-parson-1956-debutante-she-is-bride-of.html | Boston Nuptials  For Miss Parson 1956 Debutante She Is Bride of Pieter Greeif in the Leslie Lindsay Chapel | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/britannica-plans-classroom-films-ford-fund-grant-will-enable.html | BRITANNICA PLANS CLASSROOM FILMS Ford Fund Grant Will Enable Encyclopaedia to Produce 140 Movies on Humanities | By Howard Thompson | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/building-contracts-rise-7-over-1958.html | BUILDING CONTRACTS RISE 7 OVER 1958 | SPECIAL TO THE NEW YORK TIMES | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/cabinet-meets-in-seoul.html | Cabinet Meets in Seoul | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/caddies-go-like-60-at-59-open-chief-of-bagtoters-is-gene-hayden-at.html | Caddies Go Like 60 at 59 Open Chief of BagToters Is Gene Hayden at Course Since 1923 Each Player Selects His Boy by Number Drawn From Hat | By Harry V Forgeronspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/carbo-hearing-set-habeas-corpus-writ-will-be-argued-in-jersey-june.html | CARBO HEARING SET Habeas Corpus Writ Will Be Argued in Jersey June 26 | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/casper-with-secondround-68-for-139-takes-stroke-lead-in-us-open.html | Casper With SecondRound 68 for 139 Takes Stroke Lead in US Open THREE TIE AT 140 INCLUDING HOGAN Palmer and Gary Player In Group Behind Casper  Souchak Posts 141 | By Lincoln A Werdenspecial to the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/cheray-zauderer-feted-by-parents.html | Cheray Zauderer Feted by Parents | pecIal to The New York TImeJ | RE0000321116 | 1987-01-15 | B00000778207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archiv es/debre-reiterates-antistrike-plea-french-premier-appeals-to-railmen.html | DEBRE REITERATES ANTISTRIKE PLEA French Premier Appeals to Railmen on Radio and TV  Denounces Communists | By Henry Ginigerspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archiv es/defense-master-plan-new-air-program-stresses-offense-as.html | Defense Master Plan New Air Program Stresses Offense As Increasingly Vital to Guard US | By Hanson W Baldwin | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archiv es/dreaming-moon-piraeus.html | DREAMING MOON PIRAEUS | JOHN ACKERSON | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archiv es/eatrice-sewall-is-attended-by-5-at-her-wedding-arried-to-john-teele.html | eatrice Sewall  is Attended by 5  At Her Wedding  arried to John Teele Pratt Jackson at a Bay State Church | Sleettl to The ew York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archiv es/eisenhower-hopes-to-offer-plan-to-give-officials-time-to-think.html | Eisenhower Hopes to Offer Plan To Give Officials Time to Think Eisenhower Hopes to Offer Plan To Give Officials Time to Think | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archiv es/erhard-denies-adenauer-gave-notice-of-his-switch-erhard-insists-he.html | Erhard Denies Adenauer Gave Notice of His Switch ERHARD INSISTS HE GOT NO SIGN | By Flora Lewisspecial to the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archiv es/felix-kramarsky.html | FELIX KRAMARSKY | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archiv es/foreign-affairs-capitalism-as-it-is-applied-by-communists.html | Foreign Affairs Capitalism as It Is Applied by Communists | By C L Sulzberger | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archiv es/frederick-mitchellhedges-dies-british-explorer-and-author-76.html | Frederick MitchellHedges Dies British Explorer and Author 76 | SPECIAL TO THE NEW YORK TIMES | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archiv es/fulbright-reports-backing-for-aid-cut.html | FULBRIGHT REPORTS BACKING FOR AID CUT | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archiv es/funds-for-education-larger-appropriations-being-made-by-states.html | Funds for Education Larger Appropriations Being Made by States Cited | M M CHAMBERS | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archiv es/gas-patent-recalled.html | Gas Patent Recalled | MARY LOUISE DIESCHER | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archiv es/giants-down-phils-in-5inning-game-30.html | GIANTS DOWN PHILS IN 5INNING GAME 30 | SPECIAL TO THE NEW YORK TIMES | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archiv es/gromyko-denies-new-berlin-plan-is-an-ultimatum-but-soviet-minister.html | GROMYKO DENIES NEW BERLIN PLAN IS AN ULTIMATUM But Soviet Minister Leaves Unchanged Substance of Proposal at Geneva GROMYKO DENIES DURESS ON BERLIN | By Drew Middletonspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archiv es/haiti-foils-rebel-raid-15-said-to-attack-army-post-former-senator.html | HAITI FOILS REBEL RAID 15 Said to Attack Army Post  Former Senator Seized | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/harriet-jones-wed-i-to-charies-hickox.html | Harriet Jones Wed i To Charles Hickox | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/harvard-choice-over-yale-crew-undefeated-cantab-varsity-will-face.html | HARVARD CHOICE OVER YALE CREW Undefeated Cantab Varsity Will Face Elis in Thames FourMile Race Today | By Allison Danzigspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/henry-w-jones-weds-mrs-charlotte-starn.html | Henry W Jones Weds Mrs Charlotte Starn | SvoeJAI io The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/hicksville-backs-school-site.html | Hicksville Backs School Site | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/house-democrats-shaping-debt-and-bond-agreement-leaders-summon.html | House Democrats Shaping Debt and Bond Agreement Leaders Summon Anderson and Martin to Closed Meeting Monday on Plan to Raise Ceiling and Interest Rates DEMOCRATS SEEK DEBT COMPROMISE | By John D Morrisspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/in-visible-chairs-among-new-whimsical-pieces-clear-plastic-pieces.html | In visible Chairs Among New Whimsical Pieces Clear Plastic Pieces Will Be Unveiled in Chicago Monday | By Rita Reif | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/itobe-monmouth-firstday-victor-takes-oceanport-by-a-length.html | Itobe Monmouth FirstDay Victor Takes Oceanport by a Length Defeating Entrymate Isendu | By Frank M Blunkspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/japanese-cancel-sailings-to-korea-tokyo-bids-fishermen-be-alert.html | JAPANESE CANCEL SAILINGS TO KOREA Tokyo Bids Fishermen Be Alert Against Reprisals in Crisis Over Repatriation | By Robert Trumbullspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/jersey-bus-lines-assail-pupil-fare-call-half-rate-an-obligation-of.html | JERSEY BUS LINES ASSAIL PUPIL FARE Call Half Rate an Obligation of Education Foisted Off on Transport Riders | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/judith-a-lund-becomes-bride-of-barton-biggs-augustana-lutheran-in.html | Judith A Lund Becomes Bride Of Barton Biggs Augustana Lutheran in Washington Is Scene e Their Marriage | cal to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/jurors-support-tv-quiz-inquiry-members-of-panel-angered-by-sealing.html | JURORS SUPPORT TV QUIZ INQUIRY Members of Panel Angered by Sealing of Report  Moderate Tone Cited JUDGES ACTION SCORED Omission of Names Noted  Head of Grand Jury Group Expresses Concern | By Robert Alden | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/labor-retains-seat-increases-share-of-total-vote-in-yorkshire.html | LABOR RETAINS SEAT Increases Share of Total Vote in Yorkshire ByElection | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/land-law-splits-castros-regime-replacement-of-5-ministers-marks.html | LAND LAW SPLITS CASTROS REGIME Replacement of 5 Ministers Marks First Major Break in Revolutionary Unity LAND LAW SPLITS CASTROS REGIME | By R Hart Phillipsspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/lawlor-betters-hammer-record-boston-university-ace-sets-ncaa-meet.html | LAWLOR BETTERS HAMMER RECORD Boston University Ace Sets NCAA Meet Mark of 207 Feet 5 Inches | By Joseph M Sheehanspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/lloyd-urges-patience.html | Lloyd Urges Patience | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/london-market-dips-on-selling-recent-strength-ebbs-on-reaction-in.html | LONDON MARKET DIPS ON SELLING Recent Strength Ebbs on Reaction in Wall Street  Brewery Shares Rise | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/lynch-takes-net-final-choate-earns-team-honors-in-eastern-school.html | LYNCH TAKES NET FINAL Choate Earns Team Honors in Eastern School Tennis | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/malarial-drug-tested-in-cancer-200-patients-being-studied-to-find.html | MALARIAL DRUG TESTED IN CANCER 200 Patients Being Studied to Find Out if Chloroquine Eases Skin Affliction | By Robert K Plumbspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/marker-dispenser-is-patented-to-help-fumbling-bingo-players-variety.html | Marker Dispenser Is Patented To Help Fumbling Bingo Players VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/matsu-isle-shelled-approach-of-junk-sets-off-an-exchange-of-gunfire.html | MATSU ISLE SHELLED Approach of Junk Sets Off an Exchange of Gunfire | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/melroy-reveals-plans-to-stress-missile-defense-he-gives-senators.html | MELROY REVEALS PLANS TO STRESS MISSILE DEFENSE He Gives Senators Program Designed for Vast Saving on Manned Bombers 2 RIVAL WEAPONS KEPT But Bases Will Be Reduced  Russell and Symington Critical of Pentagon Aim MELROY REVEALS NEW MISSILE PLAN | By Jack Raymondspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/middle-states-in-final-seixas-leads-tennis-teams-advance-in-church.html | MIDDLE STATES IN FINAL Seixas Leads Tennis Teams Advance in Church Cup | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/miss-murphy-engaged-to-paul-c-_murray.html | Miss Murphy Engaged to Paul C Murray | Special to The New York Tlmeg | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/mr-dulles-quoted-on-china.html | Mr Dulles Quoted on China | P H STRUARK | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/mrs-appleton-is-rewed.html | Mrs Appleton Is Rewed | Special to The New Yok Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/mrs-woodford-wins-she-cards-net-150-in-36hole-nielson-memorial-golf.html | MRS WOODFORD WINS She Cards Net 150 in 36Hole Nielson Memorial Golf | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/msgr-john-j-mahon-of-freeport-was-85.html | MSGR JOHN J MAHON OF FREEPORT WAS 85 | Sleclal to The New York Tim | RE0000321116 | 1987-01-15 | B00000778207 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/musician-prefers-boos-to-apathy-douglas-moore-composer-urges-honest.html | MUSICIAN PREFERS BOOS TO APATHY Douglas Moore Composer Urges Honest Audiences at Arizona Parley | By Ross Parmenterspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/n-m-u-is-victor-in-collier-fight-wins-right-to-represent-unlicensed.html | N M U IS VICTOR IN COLLIER FIGHT Wins Right to Represent Unlicensed Seamen on 2 American Coal Ships | By Jacques Nevard | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/nassau-club-triumphs-foursome-gets-301-to-take-long-island-team.html | NASSAU CLUB TRIUMPHS Foursome Gets 301 to Take Long Island Team Golf Title | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/navy-advances-launching-date-of-first-atom-cruiser-to-july-14.html | Navy Advances Launching Date Of First Atom Cruiser to July 14 | SPECIAL TO THE NEW YORK TIMES | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/norwalk-groups-retort-to-mayor-women-deny-their-fight-on-cut-in.html | NORWALK GROUPS RETORT TO MAYOR Women Deny Their Fight on Cut in School Pay Budget Is Political Action | By Richard H Parkespecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/norwalk-names-housing-head.html | Norwalk Names Housing Head | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/nyu-to-revamp-social-work-unit-resignations-of-9-lead-to-plan-to.html | NYU TO REVAMP SOCIAL WORK UNIT Resignations of 9 Lead to Plan to Link Program With Other Schools BIG BENEFITS FORESEEN University Official Says Changes in September Will Widen Objectives | By Sam Pope Brewer | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/ortiz-stops-lane-for-junior-welterweight-title-deep-brow-cut-ends.html | Ortiz Stops Lane for Junior Welterweight Title Deep Brow Cut Ends Fight Here After Second Round | By Deane McGowen | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pact-is-negotiated-in-squibb-walkout.html | PACT IS NEGOTIATED IN SQUIBB WALKOUT | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pagelindstrom.html | PageLindstrom | oclal t Th Ne York Timr | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pakistan-to-transfer-its-capital-from-karachi-1000-miles-north.html | Pakistan to Transfer Its Capital From Karachi 1000 Miles North Decision to Move to Plateau Near Rawalpindi Laid to Pressures on Regime | | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/papp-seeking-aid-for-classics-tour-but-says-he-still-hopes-for-free.html | PAPP SEEKING AID FOR CLASSICS TOUR But Says He Still Hopes for Free Shakespeare  Fall Caprice Is Uncertain | By Louis Calta | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/parking-trouble-vanishes-at-open-winged-foot-builds-bridge-over.html | PARKING TROUBLE VANISHES AT OPEN Winged Foot Builds Bridge Over Brook Overnight So More Cars Can Enter | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/passaic-rabbi-honored.html | Passaic Rabbi Honored | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/patricia-skillin-married.html | Patricia Skillin Married | Special to Tle New York Times | RE0000321116 | 1987-01-15 | B00000778207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/penn-station-south-given-12000000-by-us-for-housing.html | Penn Station South Given 12000000 By US for Housing | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pension-bill-vote-due-house-expected-to-approve-veterans-reform.html | PENSION BILL VOTE DUE House Expected to Approve Veterans Reform Monday | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/philadelphia-port-volume-up.html | Philadelphia Port Volume Up | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/pope-studying-plea-for-worker-priests.html | POPE STUDYING PLEA FOR WORKER PRIESTS | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/powers-of-congress-supreme-court-decision-on-right-of-investigation.html | Powers of Congress Supreme Court Decision on Right of Investigation Discussed | SAMUEL H HOFSTADTER | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/prediction-of-rain-draws-3-more-horses-to-richest-belmont-stakes-to.html | Prediction of Rain Draws 3 More Horses to Richest Belmont Stakes Today 11 WILL COMPETE IN 147500 RACE Sword Dancer Royal Orbit and Black Hills Are Top Belmont Contenders | By Joseph C Nichols | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/presidents-talk-to-foreign-service-class.html | Presidents Talk to Foreign Service Class | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/primary-prices-dip-01-in-week-all-3-index-components-off-eggs-fall.html | PRIMARY PRICES DIP 01 IN WEEK All 3 Index Components Off Eggs Fall Further Scrap Costs Rise | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/protestant-unit-to-move-uptown-council-to-occupy-a-floor-of.html | PROTESTANT UNIT TO MOVE UPTOWN Council to Occupy a Floor of Interchurch Center  Catholic Meeting Set | By George Dugan | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/raab-gives-foes-key-vienna-post-socialists-accept-offer-of-finance.html | RAAB GIVES FOES KEY VIENNA POST Socialists Accept Offer of Finance Ministry as Price for Restoring Coalition | By M S Handlerspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/ranklnlvionroe.html | RanklnlVIonroe | SDecla to The New York Tlmel | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/rary-walker-bride-i-of-lohn-p-z__i-r.html | rary Walker Bride I of lohn P Zi r | Special to h Ne York Tlme | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/red-state-in-india-swept-by-protest-shops-close-and-thousands-march.html | RED STATE IN INDIA SWEPT BY PROTEST Shops Close and Thousands March in Drive to Topple Regime of Kerala RED STATE IN INDIA SWEPT BY PROTEST | By Tillman Durdinspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/relief-procedure-taxed-by-strike-hospital-workers-problems-of.html | RELIEF PROCEDURE TAXED BY STRIKE Hospital Workers Problems of Language and State Rules Delay Benefits | By Emma Harrison | RE0000321116 | 1987-01-15 | B00000778207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/rented-carpets-gain-favor-fast-leasing-is-used-by-many-businesses.html | RENTED CARPETS GAIN FAVOR FAST Leasing Is Used by Many Businesses From Motels to Funeral Parlors RENTED CARPETS GAIN FAVOR FAST | By J E McMahon | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/report-given-to-russians.html | Report Given to Russians | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/republican-aide-is-named-to-psc-ralph-a-lehrs-appointment-moves.html | REPUBLICAN AIDE IS NAMED TO PSC Ralph A Lehrs Appointment Moves Senator Cooke Into Buffalo Party Post | By Warren Weaver Jrspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/rockefeller-talks-with-eisenhower-governor-says-legislation-not.html | ROCKEFELLER TALKS WITH EISENHOWER Governor Says Legislation Not Politics Is Discussed in 35Minute Visit | By Felix Belair Jrspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/royal-honors-go-to-2400-britons-2-members-of-parliament-are-made.html | ROYAL HONORS GO TO 2400 BRITONS 2 Members of Parliament Are Made Peers Former Aide at U N Named | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/science-pays-boys-to-net-fireflies.html | SCIENCE PAYS BOYS TO NET FIREFLIES | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/sidelights-top-1958-salary-was-511249.html | Sidelights Top 1958 Salary Was 511249 | SPECIAL TO THE NEW YORK TIMES | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/spahrwilson.html | SpahrWilson | Special to The New York Time | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/speedy-pick-beats-bye-bye-byrd-by-3-lengths-in-25000-pace-at.html | Speedy Pick Beats Bye Bye Byrd by 3 Lengths in 25000 Pace at Yonkers FAVORITE SCORES WITH 1596 MILE Speedy Pick Equals His Best Time of Yonkers Season  Widower Creed Third | By Louis Effratspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/state-department-undecided.html | State Department Undecided | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/steel-union-officers-get-authority-to-call-a-strike-steel-union-get.html | Steel Union Officers Get Authority to Call a Strike STEEL UNION GETS STRIKE AUTHORITY | By A H Raskin | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/sternberg-gains-title-defeats-seckel-2-and-1-in-alllawrenceville.html | STERNBERG GAINS TITLE Defeats Seckel 2 and 1 in AllLawrenceville Final | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/stocks-edge-up-as-volume-drops-average-climbs-75-point-2579300.html | STOCKS EDGE UP AS VOLUME DROPS Average Climbs 75 Point  2579300 Shares Traded Smallest Since Sept 5 511 ISSUES OFF 451 UP Steels Rise  Pennsylvania Railroad Is Most Active Advancing 58 to 19 STOCKS EDGE UP AS VOLUME DROPS | By Burton Crane | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/strikers-at-utility-warned-on-violence.html | STRIKERS AT UTILITY WARNED ON VIOLENCE | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |

| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/talks-set-monday-on-cape-cod-trains.html | TALKS SET MONDAY ON CAPE COD TRAINS | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
|---|---|---|---|---|---|---|
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/terrace-bah-planned-i-in-litchfield-june-29i.html | Terrace BaH Planned I In Litchfield June 29I | Special to The New York TImes | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/text-of-report-on-nuclear-testing.html | Text of Report on Nuclear Testing | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/theodore-c-walter.html | THEODORE C WALTER | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/three-senators-attack-strauss-hope-for-early-vote-fades-balloting.html | THREE SENATORS ATTACK STRAUSS Hope for Early Vote Fades  Balloting on Secretary May Be 2 Weeks Off | BY Allen Druryspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/tigers-turn-back-yankees-before-40794-and-rise-to-tie-for-third.html | Tigers Turn Back Yankees Before 40794 and Rise to Tie for Third Place MOSSI 31 WINNER IN STADIUM GAME Tiger Hurler Beats Yankees for Fourth Time Detroits 2Run Second Decides | By John Drebinger | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/to-describe-the-weather.html | To Describe the Weather | MICHAEL S MARTUS | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/trainings-in-order-for-the-buyer-taste-tops-palate-now-in-swaying.html | Trainings in Order for the Buyer Taste Tops Palate Now in Swaying His Decisions TASTE OF BUYER WELL EDUCATED | By William M Freeman | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/transatlantic-tv-test-to-send-pictures-over-telephone-cable.html | TransAtlantic TV Test to Send Pictures Over Telephone Cable TransAtlantic T V Test to Send Pictures Over Telephone Cable | By Jack Gould | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/u-n-group-calls-for-space-center-scientists-say-it-would-spur-high.html | U N GROUP CALLS FOR SPACE CENTER Scientists Say It Would Spur High Altitude Research by Many Nations | By Kathleen Teltschspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/u-s-gives-soviet-atom-test-study-report-urges-more-blasts-to.html | U S GIVES SOVIET ATOM TEST STUDY Report Urges More Blasts to Improve Detection of Underground Explosions | By John W Finneyspecial to the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/u-s-wont-limit-turbine-imports-rejects-domestic-industrys-claim.html | U S WONT LIMIT TURBINE IMPORTS Rejects Domestic Industrys Claim That Foreign Gear Threatens Security | By Edwin L Dale Jrspecial to the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/utility-rate-rise-mirrors-changes-increase-in-costs-and-cut-in.html | UTILITY RATE RISE MIRRORS CHANGES Increase in Costs and Cut in Profits Cited in PSC | By Will Lissner | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/v-a-hospital-aid-urged-volunteers-over-65-sought-to-give-service-to.html | V A HOSPITAL AID URGED Volunteers Over 65 Sought to Give Service to Patients | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/venezuela-cabinet-ends-dominican-tie.html | VENEZUELA CABINET ENDS DOMINICAN TIE | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/wagner-lectures-aides-on-bus-ads-he-bids-moses-comply-with-policy.html | WAGNER LECTURES AIDES ON BUS ADS He Bids Moses Comply With Policy and Orders Kennedy to Study Taxi Problem WAGNER LECTURES AIDES ON BUS ADS | By Bernard Stengren | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/west-promises-brandt-to-bring-no-pressure-for-the-site-of-election.html | West Promises Brandt to Bring No Pressure for the Site of Election | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/wheatprop-rise-passed-by-house-12-in-gop-join-democrats-in-voting.html | WHEATPROP RISE PASSED BY HOUSE 12 in GOP Join Democrats in Voting Bill 188177  Veto Is Indicated | By William M Blairspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/widows-sentence-cut-london-court-sets-onemonth-term-in-welfare-case.html | WIDOWS SENTENCE CUT London Court Sets OneMonth Term in Welfare Case | Special to The New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/women-s-world-abroad-diors-spring-and-summer-collection-captures.html | Women s World Abroad Diors Spring and Summer Collection Captures Feminine Heart of Moscow | By Harrison E Salisburyspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/wood-field-and-stream-everyone-in-jones-family-is-catching-marlin.html | Wood Field and Stream Everyone in Jones Family Is Catching Marlin Except 7YearOld Rocky | By John W Randolphspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-13 | https://www.nytimes.com/1959/06/13/archives/yawl-white-mist-sets-cruise-pace-has-best-corrected-time-to-dering.html | YAWL WHITE MIST SETS CRUISE PACE Has Best Corrected Time to Dering Harbor First Stop in 2Day Competition | By Michael Straussspecial To the New York Times | RE0000321116 | 1987-01-15 | B00000778207 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/kidnapped-in-the-heart-of-the-highlands.html | KIDNAPPED IN THE HEART OF THE HIGHLANDS | By Stephen Watts | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/0-vannpearson.html | 0 VannPearson | SpeCial to The No York Tmles | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/16-debutantes-to-bow-at-ball-in-philadelphia.html | 16 Debutantes to Bow At Ball in Philadelphia | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/2-debuts-on-l-i-mark-the-start-of-little-season-elizabeth-needles.html | 2 Debuts on L I Mark the Start Of Little Season Elizabeth Needles and Florence Strawbridge Presented at Fetes | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/2-l-i-school-votes-split.html | 2 L I School Votes Split | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/4-guilty-of-raping-negro-florida-jury-votes-mercy-by-claude-sitton.html | 4 Guilty of Raping Negro Florida Jury Votes Mercy By CLAUDE SITTON | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/700-b-c-winery-sought-in-jordan-u-of-p-expedition-pursues-traces-of.html | 700 B C WINERY SOUGHT IN JORDAN U of P Expedition Pursues Traces of an Industry in Biblical City of Gibeon | By William G Weart | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/7000-at-garden-city.html | 7000 at Garden City | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/a-guide-to-understanding-what-science-is-all-about.html | A Guide to Understanding What Science Is All About | By Leonard Engel | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/a-letter-writers-view-on-free-shakespeare.html | A Letter Writers View On Free Shakespeare | ALFRED STERN | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/a-literary-itinerary.html | A LITERARY ITINERARY | By Walker Gibson | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/a-mountain-and-a-man-a-year-in-paradise-by-floyd-schmoe-illustrated.html | A Mountain And a Man A YEAR IN PARADISE By Floyd Schmoe Illustrated 235 pp New York Harper  Bros 458 | By Hal Borland | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/a-singer-of-the-city-coming-of-age-new-selected-poems-by-babette.html | A Singer Of the City COMING OF AGE New  Selected Poems By Babette Deutsch 160 pp Bloomington Indiana University Press 395 | By William Jay Smith | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/adenauer-urges-a-geneva-recess-favors-4week-suspension-of-talks.html | ADENAUER URGES A GENEVA RECESS Favors 4Week Suspension of Talks  Explains Shift on the Chancellorship | 1959 United Press International | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/adenauers-reversal-stirs-party-deeply-his-domination-of-the-party.html | ADENAUERS REVERSAL STIRS PARTY DEEPLY His Domination of the Party and Nation Brings Anxious Questions | By Flora Lewis | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/advertising-dog-food-drives-unleashed-some-20-producers-seeking-to.html | Advertising Dog Food Drives Unleashed Some 20 Producers Seeking to Collar More of Market | By Alexander R Hammer | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/alabamans-content.html | Alabamans Content | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/alfred-degozeh-auto-dealer-dies-holder-of-early-chrysler-franchise.html | ALFRED DEGOZEH AUTO DEALER DIES Holder of Early Chrysler Franchise in Jersey Founded Parts Concern | 1ectal to The New York Tlrls | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/alfred-e-ward-dentist-marries-sheila-paquette-air-force-captain-and.html | Alfred E Ward Dentist Marries Sheila Paquette Air Force Captain and a Nashuua N H Girl Are Wed There | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/alice-baxley-is-married.html | Alice Baxley Is Married | Special to The New York Tlw ea | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/alison-macbain-is-future-bride-of-richard-fay-student-at-barnard-is.html | Alison MacBain Is Future Bride Of Richard Fay Student at Barnard Is Engaged to Graduate of Chamberlayne | Igpecal to The New York Tinier | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/all-around-the-town-new-york-places-pleasures-an-uncommon-guidebook.html | All Around The Town NEW YORK PLACES  PLEASURES An Uncommon Guidebook By Kate Simon 352 pp New York Meridian Books Paper 195 Cloth 350 | By Craig Claiborne | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/all-pupils-aided-by-team-learning-dedham-mass-test-finds-splitting.html | ALL PUPILS AIDED BY TEAM LEARNING Dedham Mass Test Finds Splitting of Classes Helps Both Gifted and Slow | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/allan-simon-fiance-of-stefan___i-r__obbins.html | Allan Simon Fiance Of Stefani Robbins | Spectal to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ann-jones-married-to-f-t-dolbear-jr.html | Ann Jones Married To F T Dolbear Jr | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ann-young-is-bride-of-william-a-miller.html | Ann Young Is Bride Of William A Miller | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/anne-menadier-1-attended-by-5-married-in-rye-exstudent-at-albertu.html | Anne Menadier 1 Attended by 5 Married in Rye ExStudent at Albertu Magnus and Andrew Bartholomew Wed | SvecialtoThe New YorkTlmes | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/anne-s-marple-smith-graduate-is-wed-to-cleric-bride-o-rev-roblson.html | Anne S Marple Smith Graduate Is Wed to Cleric Bride o Rev Roblson Brown James at St Paul in Norwalk | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/annyoungengaged-to-william-collins.html | AnnYoungEngaged To William Collins | Spell to TI New York Tilxtes | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/arms-lobby-inquiry-involves-vast-sums-contractors-vie-to-get-shares.html | ARMS LOBBY INQUIRY INVOLVES VAST SUMS Contractors Vie to Get Shares of 41 Billion Defense Budget | By Jack Raymond | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/b-carmichael-sumner-weds-judit___hh-h__uggins.html | B Carmichael Sumner Weds Judithh Huggins | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/b-os-sleepers-new-slumbercoach-service-begun-on-national-limited-to.html | B OS SLEEPERS New Slumbercoach Service Begun On National Limited to St Louis | By Ward Allan Howe | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ball-for-israel-set-in-newark.html | Ball for Israel Set in Newark | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/barbara-davis-engaged.html | Barbara Davis Engaged | Svecial to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/basis-for-aiding-india-stress-here-on-competition-with-communist.html | Basis for Aiding India Stress Here on Competition With Communist China Questioned | GEORGE ROSEN | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/beachbuggy-bird-tours-of-cape-cod.html | BEACHBUGGY BIRD TOURS OF CAPE COD | By Barbara B Paine | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/bedlington-is-best-in-bryn-mawr-show.html | BEDLINGTON IS BEST IN BRYN MAWR SHOW | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/belgrade-draws-french-protest-statement-on-algeria-angers-paris.html | BELGRADE DRAWS FRENCH PROTEST Statement on Algeria Angers Paris Yugoslavs Object to Unionists Detention | By Robert C Doty | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/betty-ann-goldblatt-to-wed.html | Betty Ann Goldblatt to Wed | special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/big-t-is-ready-in-drought-war-transcontinental-divides-final.html | BIG T IS READY IN DROUGHT WAR TransContinental Divides Final Reclamation Facility Is Hydroelectric Plant | By William M Blair | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/blood-lye-and-honey-an-honest-preface-and-other-essays-by-walter.html | Blood Lye and Honey AN HONEST PREFACE AND OTHER ESSAYS By Walter Prescott Webb With an Appreciative Introduction by Joe B Frantz 216 pp Boston Houghton Mifflin Company 375 | By John K Bettersworth | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/bonn-lists-red-troops-reports-20-soviet-divisions-are-in-east.html | BONN LISTS RED TROOPS Reports 20 Soviet Divisions Are in East Germany | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/book-sales-grow-in-southern-india-prices-lowered-and-stands.html | BOOK SALES GROW IN SOUTHERN INDIA Prices Lowered and Stands Established in Tea Shops  4 Languages Used | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/boston.html | Boston | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/bridge-value-of-transfer-bids.html | BRIDGE VALUE OF TRANSFER BIDS | By Albert H Morehead | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/britains-conservatives-and-ours-any-similarity-between-the-two.html | Britains Conservatives  And Ours Any similarity between the two breeds is mostly coincidental says an observer For example the Tories domestic policy is to the left of the Democrats | By Joseph C Harsch | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/british-apology-goes-to-norwalk-town-finally-gets-generals.html | BRITISH APOLOGY GOES TO NORWALK Town Finally Gets Generals Unconvincing Sorry for Burning It in 1779 | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/britons-troop-the-color-for-queen-guardsmen-troop-color-for-queen.html | Britons Troop the Color for Queen GUARDSMEN TROOP COLOR FOR QUEEN | By Walter H Waggoner | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/buffalo-idleness-high.html | Buffalo Idleness High | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/burgesshartnett.html | BurgessHartnett | Suecial to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/burros-and-ponies-ride-wave-of-popularity-number-now-owned-in-the.html | Burros and Ponies Ride Wave of Popularity Number Now Owned in the US Larger Than Ever Before | By Austin C Wehrwein | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/but-portugal-is-different-no-garlic-in-the-soup-by-leonard.html | But Portugal Is Different NO GARLIC IN THE SOUP By Leonard Wibberley Illustrated by Ernie Melchior 212 pp New York Ives Washburn 375 | By Beverly Grunwald | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/button-controls-fourstory-drill-feat-typical-of-ges-newly-automated.html | BUTTON CONTROLS FOURSTORY DRILL Feat Typical of GEs Newly Automated Turbine Plant  Job Time Slashed | By Gene Smith | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/by-way-of-report-c-y-lee-novel-bought-castro-and-kaye.html | BY WAY OF REPORT C Y Lee Novel Bought  Castro and Kaye | By A H Weiler | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/calico-comeback.html | Calico Comeback | By Patricia Peterson | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/california-maps-attacks-on-smog-brown-signs-bill-for-study-by.html | CALIFORNIA MAPS ATTACKS ON SMOG Brown Signs Bill for Study by Health Department  Special Session Seen | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/capitalistic-automobile-rally-infiltrates-soviet-union-sports.html | Capitalistic Automobile Rally Infiltrates Soviet Union Sports | By Harry Schwartz | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/caracas-charges-dominican-spying.html | CARACAS CHARGES DOMINICAN SPYING | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/carolyn-crisafulli-wed.html | Carolyn Crisafulli Wed | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cartagena-revival-arts-festival-resumed-after-sixyear-lull.html | CARTAGENA REVIVAL Arts Festival Resumed After SixYear Lull | By John Haskins | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/caspers-208-leads-hogan-by-3-rain-delays-last-18-holes-of-u-s-open.html | CASPERS 208 LEADS HOGAN BY 3 Rain Delays Last 18 Holes Of U S Open Until Today | By Lincoln A Werden | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cedar-brook-registers-6length-victory-in-select-at-monmouth.html | Cedar Brook Registers 6Length Victory in Select at Monmouth FAVORITE SCORES WITH LEONARD UP | By Frank M Blunk | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/celia-atkinson-radcliffe-1959-becomes-bride-ed-to-geoffrey-locke.html | Celia Atkinson Radcliffe 1959 Becomes Bride ed to Geoffrey Locke Harvard Graduate in Greenwich Church | ctal to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/chamorro-surrenders.html | Chamorro Surrenders | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/chances-of-a-summit-as-the-powers-see-it-washingtons-mood-is.html | CHANCES OF A SUMMIT AS THE POWERS SEE IT Washingtons Mood Is Pessimistic Despite Eagerness in Moscow | By Dana Adams Schmidt | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/charles-sgully-safety-aide-dies-former-red-cross-official-saved-400.html | CHARLES SGULLY SAFETY AIDE DIES Former Red Cross Official Saved 400 as LifeguardHonored by Congress | ectaJ to Tne New York Tunes | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/chicago-u-plans-5year-expansion-new-buildings-for-campus-are.html | CHICAGO U PLANS 5YEAR EXPANSION New Buildings for Campus Are Included in 495 Million Construction Program | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/chicago.html | Chicago | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/child-to-mrs-gansler.html | Child to Mrs Gansler | Special Io Tile New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/city-battles-rise-in-electric-rates-bids-p-s-c-block-increase-due.html | CITY BATTLES RISE IN ELECTRIC RATES Bids P S C Block Increase Due Tomorrow Pending Hearings in Public | By Paul Crowell | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/claire-siegbert-wed-inpurchase-to-david-boody-alumna-o-converse-is.html | Claire Siegbert Wed inPurchase To David Boody Alumna o Converse Is Married in Her Home to Harvard Graduate | Sctal to The lw or Ttmu | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/clyde-elliott-74-made-jungle-films.html | CLYDE ELLIOTT 74 MADE JUNGLE FILMS | Special to The New York rirr | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/coast-bohemians-feeling-less-beat-visitors-see-visitors-in-old.html | COAST BOHEMIANS FEELING LESS BEAT Visitors See Visitors in Old Haunts as Serious Artists Shun Bearded Clique | By Lawrence E Davies | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/colorados-big-celebration-series-of-summerlong-events-sparked-by.html | COLORADOS BIG CELEBRATION Series of SummerLong Events Sparked By Federal Fair | S M | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/computers-get-aid-that-counts-mentor-device-for-electronic-brains.html | Computers Get Aid That Counts Mentor Device for Electronic Brains Starts to Roll | By Robert E Bedingfield | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/conservation-protecting-historic-areas.html | CONSERVATION PROTECTING HISTORIC AREAS | By Richard H Howland | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/consumer-credit-wears-boom-look-1959-surge-of-installment-buying.html | CONSUMER CREDIT WEARS BOOM LOOK 1959 Surge of Installment Buying Upsets Forecasts of Some Economists | By Albert L Kraus | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/contradiction-bounded-by-water-that-is-the-land-called-ireland-and.html | Contradiction Bounded by Water That is the land called Ireland and its people  the subjects of many myths some of which may be partly true | By Anne ONeillBarna | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/coombsadair.html | CoombsAdair | Stclal to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cornell-tops-colgate-double-steal-in-fifth-gives-10-victory-to-big.html | CORNELL TOPS COLGATE Double Steal in Fifth Gives 10 Victory to Big Red | Special to the New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/court-decisions-ease-pressures-for-curbs-basic-splits-in-justices.html | COURT DECISIONS EASE PRESSURES FOR CURBS Basic Splits in Justices Beliefs Reaffirmed in Cases on Rights Of Legislative Witnesses | By Arthur Krock | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/crash-kills-2-boys-17-south-amboy-youths-die-in-collision-with.html | CRASH KILLS 2 BOYS 17 South Amboy Youths Die in Collision With Truck | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cuba-sees-fall-of-somozas.html | Cuba Sees Fall of Somozas | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |

| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cynthia-a-carpinella-wed-to-robert-eppes.html | Cynthia A Carpinella Wed to Robert Eppes | Svecial to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/cynthia-harper-becomes-bride-four-attend-her-married-to-alan-mills.html | Cynthia Harper Becomes Bride Four Attend Her Married to Alan Mills Cooper Jr at Church In Langhorne Pa | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dallas.html | Dallas | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dance-summer-jacobs-pillow-festival-busiest-center-of-warm-weather.html | DANCE SUMMER Jacobs Pillow Festival Busiest Center Of Warm Weather Activities | By John Martin | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dartmouth-wins-3race-regatta-beats-columbia-and-m-i-t-crews-in.html | DARTMOUTH WINS 3RACE REGATTA Beats Columbia and M I T Crews in Varsity Jayvee and Freshman Events | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dell-concerts-listed-30th-season-in-philadelphia-will-begin-june-22.html | DELL CONCERTS LISTED 30th Season in Philadelphia Will Begin June 22 | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/denial-of-award-to-professor-hit-8-on-advisory-board-to-quit-if.html | DENIAL OF AWARD TO PROFESSOR HIT 8 on Advisory Board to Quit if Scholar Is Not Given Fulbright Scholarship | By E W Kenworthy | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/detroit-puzzled-on-economy-cars-executives-sure-autos-will-sell-but.html | DETROIT PUZZLED ON ECONOMY CARS Executives Sure Autos Will Sell but Are Not Certain Who Will Buy Them | By Damon Stetson | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/diplomas-rained-out-in-weston-graduation.html | Diplomas Rained Out In Weston Graduation | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/discord-impedes-frondizis-task-living-cost-rise-persists-scandals.html | DISCORD IMPEDES FRONDIZIS TASK Living Cost Rise Persists  Scandals Hurt Ethics of Argentine Business | By Juan de Onis | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/disease-is-striking-two-suffolk-pests.html | DISEASE IS STRIKING TWO SUFFOLK PESTS | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dodger-wins-trophy-in-yacht-series-johns-craft-4th-in-third-contest.html | Dodger Wins Trophy in Yacht Series JOHNS CRAFT 4TH IN THIRD CONTEST | By John Rendel | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/dr-vyse-and-company-call-the-doctor-a-social-history-of-medical-men.html | Dr Vyse And Company CALL THE DOCTOR A Social History of Medical Men By E S Turner Illustrated 320 pp New York St Martins Press 395 | By Frank G Slaughter | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/du-pont-triumphs-in-lime-rock-race-averages-76-miles-per-hour-in.html | DU PONT TRIUMPHS IN LIME ROCK RACE Averages 76 Miles Per Hour in 10Lap Contest  Rain Halts Cars in Feature | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/east-german-echoes-stand.html | East German Echoes Stand | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/easterners-militant.html | Easterners Militant | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ecstasy-and-desolation-the-chains-of-love-by-zoe-oldenbourg.html | Ecstasy and Desolation THE CHAINS OF LOVE By Zoe Oldenbourg Translated by Michael Bullock from the French Les Irreductibles 327 pp New York Pantheon Books 450 | By Frederic Morton | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/elizabeth-vebber-engaged-to-wed-a-law-alumnus-future-bride-of-jorge.html | Elizabeth Vebber Engaged to Wed A Law Alumnus Future Bride of Jorge SanchezDeVanny 58 Harvard Graduate | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ellen-g-cluett-is-attended-by-7-at-her-weddingl-bride-in-milton.html | Ellen G Cluett Is Attended by 7 At Her Weddingl Bride in Milton Mass of Peter B Burnham M IT Graduate | ectal t The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/eskimos-produce-new-magazine.html | Eskimos Produce New Magazine | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/evocative-accent.html | EVOCATIVE ACCENT | H D SOUTH | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/expert-off-for-sudan-professor-here-sent-by-u-n-to-set-up-institute.html | EXPERT OFF FOR SUDAN Professor Here Sent by U N to Set Up Institute | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/exwater-boy-is-100-canadian-helped-gangs-that-built-transcanada.html | EXWATER BOY IS 100 Canadian Helped Gangs That Built TransCanada Line | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/fallonmetzger.html | FallonMetzger | Soecial to The New York Time | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/farm-bloc-now-spilt-into-many-factions-changing-patterns-of.html | FARM BLOC NOW SPILT INTO MANY FACTIONS Changing Patterns of Agriculture Have Blurred the Basic Issues | By William M Blair | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/federal-reserve-looks-for-a-reply-liberals-press-bank-system-to.html | FEDERAL RESERVE LOOKS FOR A REPLY Liberals Press Bank System to Back U S Bond Prices and Save Interest Ceiling | By Edwin L Dale Jr | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/finnish-theatre-american-plays-are-the-favorites-of-theatregoers-in.html | FINNISH THEATRE American Plays Are the Favorites Of Theatregoers in the North | By Jonathan W Curvin | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/fireflies-on-the-wing.html | FIREFLIES ON THE WING | By Sally Pullar | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/first-plane-to-europe-memorial-to-the-first-airplane-to-europe.html | FIRST PLANE TO EUROPE MEMORIAL TO THE FIRST AIRPLANE TO EUROPE | By Hugh G Smith | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/flemings-role.html | FLEMINGS ROLE | FRANK L APPERLY | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/foes-press-drive-on-reds-in-kerala-reds-foes-press-drive-in-kerala.html | Foes Press Drive On Reds in Kerala REDS FOES PRESS DRIVE IN KERALA | By Tillman Durdin | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/for-privacy-trellis-will-solve-many-landscape-problems.html | FOR PRIVACY Trellis Will Solve Many Landscape Problems | By John Burton Brimer | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/for-younger-readers-season-in-the-sun.html | For Younger Readers Season in the Sun | By Ellen Lewis Buell | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/foreign-students-to-meet.html | Foreign Students to Meet | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/fort-worth-hires-a-city-manager.html | FORT WORTH HIRES A CITY MANAGER | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/france-decrees-workers-draft-requisitions-the-services-of-150000.html | FRANCE DECREES WORKERS DRAFT Requisitions the Services of 150000 Rail Employes to Halt Strike Threat | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/france-presses-nato-for-place-at-the-top-de-gaulle-fights-hard-to.html | FRANCE PRESSES NATO FOR PLACE AT THE TOP De Gaulle Fights Hard to Restore Grandeur as a Major Power | By Robert C Doty | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/france-speeds-work-on-a-transatlantic-superliner-most-of-hull-ready.html | France Speeds Work on a TransAtlantic Superliner Most of Hull Ready on Vessel to Carry 2000 Passengers | By Henry Giniger | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/frances-walker-becomes-a-bride-in-l-i-ceremony-married-to-gerald-p.html | Frances Walker Becomes a Bride In L I Ceremony Married to Gerald P Dwyer Jr in a Port Washington Church | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/franz-marchalleck.html | FRANZ MARCHALLECK | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/frederick-c-moore.html | FREDERICK C MOORE | SpeCial to lhe New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/frederick-wallace-jr-marries-carol-flippin.html | Frederick Wallace Jr Marries Carol Flippin | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/freetrade-talk-makes-some-gain-swedish-parley-of-outer-7-drafts.html | FREETRADE TALK MAKES SOME GAIN Swedish Parley of Outer 7 Drafts Duty Cuts to Keep Up With Common Market | By Werner Wiskari | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/french-fallout-gallic-film-makers-go-low-for-bardotism.html | FRENCH FALLOUT Gallic Film Makers Go Low for Bardotism | By Bosley Crowther | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/french-to-offer-computers-in-us-big-concern-seeks-share-of-the.html | FRENCH TO OFFER COMPUTERS IN US Big Concern Seeks Share of the Domestic Market | By Alfred R Zipser | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/furious-ii-captures-snipe-class-honors.html | FURIOUS II CAPTURES SNIPE CLASS HONORS | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/g-o-p-budget-tactics-discomfit-democrats-but-modern-republicans-are.html | G O P BUDGET TACTICS DISCOMFIT DEMOCRATS But Modern Republicans Are Not Sure Strategy Can Win in 60 | By Russell Baker | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/gains-held-futile.html | Gains Held Futile | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/gary-expects-strike.html | Gary Expects Strike | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/geneva-whitney-bride-of-arthur-perry-thies.html | Geneva Whitney Bride Of Arthur Perry Thies | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/genevas-crisis-ebbs-but-deadlock-remains-no-openings-are-seen-in.html | GENEVAS CRISIS EBBS BUT DEADLOCK REMAINS No Openings Are Seen In Face of Stiff Demands By the Russians | By Drew Middleton | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/germanys-cabarets-laugh-at-politics-in-cramped-cellars-satirists.html | Germanys Cabarets Laugh at Politics In cramped cellars satirists fire darts at complacency to prick the nations conscience | By Flora Lewis | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/good-taste-on-toast.html | Good Taste On Toast | By Craig Claiborne | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/gossip-of-the-rialto-arthur-laurents-will-direct-his-new-play.html | GOSSIP OF THE RIALTO Arthur Laurents Will Direct His New Play  Battles of Players Items | By Lewis Funke | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/governor-opens-shrine-in-croton-van-cortlandt-manor-of-1680.html | GOVERNOR OPENS SHRINE IN CROTON Van Cortlandt Manor of 1680 Restored  Officials Tour 150Acre Site | By John W Stevens | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/grateful.html | GRATEFUL | ARTHUR H RADWIN | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/great-show-for-health-exhibits-papers-and-medical-politics-keep.html | Great Show for Health Exhibits Papers and Medical Politics Keep Doctors Busy at A M A Parley | By Howard A Rusk M D | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/grelle-defeats-pete-close-with-4039-ncaa-mile-oregon-athlete-15.html | Grelle Defeats Pete Close With 4039 NCAA Mile Oregon Athlete 15 Yards in Front of St Johns Rival  Record Set in Hammer by Boston Us Lawlor | By Joseph M Sheehan | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/gypsy.html | GYPSY | S L AMMERMAN | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/haiti-faces-crisis-as-economy-slips-and-intrigue-rises-haiti-is.html | Haiti Faces Crisis As Economy Slips And Intrigue Rises HAITI IS NEARING POLITICAL CRISIS | By Paul P Kennedy | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hall-dedicated-at-u-of-vermont-new-building-is-named-for-lafayette.html | HALL DEDICATED AT U OF VERMONT New Building Is Named for Lafayette Who Spoke at School in 1825 | By John H Fenton | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/harnerslago-estreich.html | HarnerslagO estreich | Secial to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/hartford-tells-of-new-museum-columbus-circle-project-to-have-nine.html | HARTFORD TELLS OF NEW MUSEUM Columbus Circle Project to Have Nine Floors With Cafe Overlooking Park | By Sanka Knox | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/harvard-scores-over-yale-crew-takes-4846-edge-in-their-rivalry.html | HARVARD SCORES OVER YALE CREW Takes 4846 Edge in Their Rivalry  Crimson Jayvees and Eli Freshmen Win | By Allison Danzig | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/harvard-to-show-modern-art.html | Harvard to Show Modern Art | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/help-wanted.html | HELP WANTED | Mrs PETER RUDY | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/herbs-at-hand-kitchen-border-offers-convenient-harvest.html | HERBS AT HAND Kitchen Border Offers Convenient Harvest | By Nancy Ruzicka Smith | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/high-court-redefines-powers-of-congress-decisions-keep-some.html | HIGH COURT REDEFINES POWERS OF CONGRESS Decisions Keep Some Boundaries To Rights of Investigation | By Anthony Lewis | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/high-school-graduation-in-kentucky.html | High School Graduation In Kentucky | LOUISVILLE | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/hoffa-hits-labor-bill-predicts-revolt-at-the-polls-if-reforms-are.html | HOFFA HITS LABOR BILL Predicts Revolt at the Polls If Reforms Are Enacted | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/hofstra-may-appeal-ban-on-extension.html | HOFSTRA MAY APPEAL BAN ON EXTENSION | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/hollywood-change-diversification-talk-stirs-film-industry.html | HOLLYWOOD CHANGE Diversification Talk Stirs Film Industry | By Murray Schumach | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/hospitals-to-give-peace-proposals-a-qualified-yes-struck.html | HOSPITALS TO GIVE PEACE PROPOSALS A QUALIFIED YES Struck Institutions Likely to Tell Mayor Tomorrow of Their Acceptance | By Homer Bigart | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/housing-project-offered-newark-plan-for-a-selfcontained-city-on-160.html | HOUSING PROJECT OFFERED NEWARK Plan for a SelfContained City on 160 Acres Given by Long Island Builder | By Milton Honig | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/how-to-collect-boundary-markers.html | HOW TO COLLECT BOUNDARY MARKERS | By Susan Marsh | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/humes-yacht-first-his-luders16-charette-takes-race-off-greenwich.html | HUMES YACHT FIRST His Luders16 Charette Takes Race Off Greenwich | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/humphrey-opens-wisconsin-drive-attacks-benson-farm-policy-indicates.html | HUMPHREY OPENS WISCONSIN DRIVE Attacks Benson Farm Policy  Indicates Clash With Kennedy for Primary | By Austin C Wehrwein | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/hungarian-fugitive-gets-3-honors-at-yale.html | Hungarian Fugitive Gets 3 Honors at Yale | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/hunter-tests-led-by-paxson-entry-flying-curlew-paces-green-working.html | HUNTER TESTS LED BY PAXSON ENTRY Flying Curlew Paces Green Working Group at Darien  Modern Design Wins | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/huntington-high-leader-in-track-eastern-title-meet-halted-by-rain.html | HUNTINGTON HIGH LEADER IN TRACK Eastern Title Meet Halted by Rain Two Events to Be Finished Friday | By William J Briordy | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ikent-c-bloomer-and-miss-golay-wed-in-rumson-graduates-o-yale-and.html | IKent C Bloomer And Miss Golay Wed in Rumson Graduates o Yale and Radcliffe Married in Holy Cross Church | Soecial to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/in-the-north-tender-rhododendrons-will-thrive-provided-the-site-is.html | IN THE NORTH Tender Rhododendrons Will Thrive Provided the Site Is Right | By Alan W Goldman | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ingallsmdioguardi.html | IngallsmDioguardi | Special to The New York Tlme | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ira-f-hassell.html | IRA F HASSELL | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ireland-to-elect-a-new-president-de-valera-is-favored-over-maceoin.html | IRELAND TO ELECT A NEW PRESIDENT De Valera Is Favored Over MacEoin When 1000000 Cast Votes Wednesday | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/itinerant-u-s-coach-sees-world-mcgregor-has-aided-many-quintets-in.html | Itinerant U S Coach Sees World McGregor Has Aided Many Quintets in Thirty Nations | By Robert Daley | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/jane-cady-married-to-allen-n-fitchen.html | Jane Cady Married To Allen N Fitchen | Special to The New York Ttme | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/jane-whiiehouse-bride.html | Jane Whiiehouse Bride | Soectal to T New York limes | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/jeanny-vorys-archaeologist-to-be-married-bryn-mawr-phd-and-thomas-y.html | Jeanny Vorys Archaeologist TO Be Married Bryn Mawr PhD and Thomas Y Canby Jr an Editor Engaged | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/jersey-area-split-on-industry-plan-referendum-at-alpine-give-edge.html | JERSEY AREA SPLIT ON INDUSTRY PLAN Referendum at Alpine Give Edge to Plan for Office but Issue Is in Doubt | By John W Slocum | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/joanne-bowers-is-future-bride-of-michael-adair-bradford-alumna-and.html | Joanne Bowers Is Future Bride Of Michael Adair Bradford Alumna and Graduate of Harvard Engaged to Marry l | SpectLl to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/john-a-eilbacher.html | JOHN A EILBACHER | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/john-a-ward-to-marry-miss-doris-buchanan.html | John A Ward to Marry Miss Doris Buchanan | S3eclal to The New York Tlmel I | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/john-franklin-weds-miss-dalessandro.html | John Franklin Weds Miss DAlessandro | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/jonescassella.html | JonesCassella | SPecial to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/joyce-mckenna-bride-in-jersey-of-w-j-jones-jr-she-wears-white-silk.html | Joyce McKenna Bride in Jersey Of W J Jones Jr She Wears White Silk Gown at Ceremony in Orange Church | Special to the New York Times | RE0000321117 | 1987-01-15 | B00000778423 |

| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/juanita-e-kolb-a-bride.html | Juanita E Kolb a Bride | leclal to lhe New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/judith-h-hinchman-to-be-bride-in-august.html | Judith H Hinchman To Be Bride in August | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/judith-van-dusen-wedi-ito-w-s-whittl_-esey-3di.html | Judith Van Dusen WedI ITo W S Whittl esey 3dI | Sneclal to The New York rlme I | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/k-c-haupt-to-wed-miss-mary-vroore.html | K C Haupt tO wed Miss Mary Vroore | Bpeclal to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/klauderall.html | Klauderall | Sleclal to The Ne York Tlffem | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/korea-says-force-may-deter-japan-rhees-regime-makes-final-decision.html | KOREA SAYS FORCE MAY DETER JAPAN Rhees Regime Makes Final Decision on Measures to Block Repatriation Plan | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/kostelanetz-is-hailed-directs-berlin-philharmonic-miss-mitchell.html | KOSTELANETZ IS HAILED Directs Berlin Philharmonic  Miss Mitchell Soloist | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/latest-puzzles-in-wall-street-proposed-new-data-for-s-e-c-sec.html | Latest Puzzles in Wall Street Proposed New Data for S E C SEC PROPOSALS PUZZLE WALL ST | By Elizabeth M Fowler | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/leaders-held-needed-general-speaks-at-mitchel-college-graduation.html | LEADERS HELD NEEDED General Speaks at Mitchel College Graduation | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/lebanese-in-session-chamber-is-called-to-review-emergency-decrees.html | LEBANESE IN SESSION Chamber Is Called to Review Emergency Decrees | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/legacy-of-dday.html | LEGACY OF DDAY | DAVID E KNOOP | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/legislators-trim-browns-tax-plan-california-reduces-estimate-in.html | LEGISLATORS TRIM BROWNS TAX PLAN California Reduces Estimate In Fiscal Needs  G O P Cries Told You So | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/leningrad-leads-soviet-in-science-even-youths-in-citys-cafes-put.html | LENINGRAD LEADS SOVIET IN SCIENCE Even Youths in Citys Cafes Put Sentiment Second to Mathematical Puzzles | By Harrison E Salisbury | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/liberalism-stirs-youth-of-israel-new-movement-emerging-in-judaism.html | LIBERALISM STIRS YOUTH OF ISRAEL New Movement Emerging in Judaism Backed by U S Reform Movement | By Irving Spiegel | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/lieut-gen-wheeler-towed-miss-morsey.html | Lieut Gen Wheeler ToWed Miss Morsey | Special to The New York Tirnei | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/lieut-harvey-corbett-weds-nancy-sickles.html | Lieut Harvey Corbett Weds Nancy Sickles | Special to The New York limes | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/linda-meckuessel-troth.html | Linda Meckuessel Troth | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/louise-graham-wed-t-army-l____ieut____enant.html | Louise Graham Wed T Army Lieutenant | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/low-trade-deficit-sets-british-mark.html | LOW TRADE DEFICIT SETS BRITISH MARK | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/m-t-shallcross-mary-smith-wed-in-waterloo-md-graduate-of-maryland-m.html | M T Shallcross Mary Smith Wed In Waterloo Md Graduate of Maryland Marries 58 Debutante in Trinity Church | special to The New York TlmeJ | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/maanne-ras-planningto-wed-a-yale-graduate-57-vassar-alumna-is-i.html | Maanne Ras Planningto Wed A Yale Graduate  57 Vassar Alumna Is I Engaged to william  OR Wood Jr | Special to Tl2e New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/macmillan-says-peril-still-lurks-tells-britons-berlin-problem-will.html | MACMILLAN SAYS PERIL STILL LURKS Tells Britons Berlin Problem Will Stand Unless Soviet Makes Substantial Shift | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/madeline-lifu-betrothed.html | Madeline lifu Betrothed | special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/malaya-capital-hails-100th-year-kuala-lumpur-is-celebrating-its.html | MALAYA CAPITAL HAILS 100TH YEAR Kuala Lumpur Is Celebrating Its Founding as Village to Serve Tin Mines | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/maldonadoburwell.html | MaldonadoBurwell | SPecial to Th New ork Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/manhasset-craft-win-resolute-boats-beat-quincy-adams-class-on-l-i-1.html | MANHASSET CRAFT WIN Resolute Boats Beat Quincy Adams Class on L I Sound | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/manhasset-fete-to-aid-young.html | Manhasset Fete to Aid Young | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/marcia-l-chapman-is-married-on-l-i.html | Marcia L Chapman Is Married on L I | Specil to The New Nolk Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/marion-j-conrow-wed.html | Marion J Conrow Wed | lecial to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/marita-b-ryan-and-an-interne-married-on-l-i-shs-is-wed-to-dr-philip.html | Marita B Ryan And an Interne Married on L I She Is Wed to Dr Philip Leo Mulholland Jr in Port Jefferson | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/marriage-trend-to-youth-still-on-sketchy-statistics-shroud-scope-of.html | MARRIAGE TREND TO YOUTH STILL ON Sketchy Statistics Shroud Scope of Problems Linked to TeenAge Unions | By Bess Furman | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/marrmshelton.html | MarrmShelton | cpeclal toThe New York Times | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/martha-cherry-and-john-fiske-wed-in-darien-graduates-of-smith-and.html | Martha Cherry And John Fiske Wed in Darien Graduates of Smith and Yale Are Married in First Congregational | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/martha-jane-daily-wed.html | Martha Jane Daily Wed | ecll to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mary-a-wiklund-becomes-a-bride-in-massachusetts.html | Mary A Wiklund Becomes a Bride In Massachusetts KatharineGibbsAlumna and Geoffrey Ward Student Married | Ecclai to Ille Nc York Tittles | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mary-e-bennet-a-bride.html | Mary E Bennet a Bride | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mary-e-guyer-johri-goodnow-planning-to-wed-grdutes-o-duke-and.html | Mary E Guyer Johri Goodnow Planning to Wed Grdutes o Duke and Dartmouth EngagedDecember Nuptials | SPeCial to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mary-potter-wed-to-david-kelly-it.html | Mary Potter Wed To David Kelly It | Slecial to The Hew York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mary-wagner-wed-to-john-t-powers.html | Mary Wagner Wed To John T Powers | Soeclal to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/materialism-decried-boland-advises-seton-hall-class-to-be-spiritual.html | MATERIALISM DECRIED Boland Advises Seton Hall Class to Be Spiritual | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mates-display-skill-as-navigators-jersey-women-take-cruiser-800.html | Mates Display Skill As Navigators Jersey Women Take Cruiser 800 Miles Up the Waterway | By Clarence E Lovejoy | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/melroys-plans-for-air-defense-widely-assailed-fight-over-strategy.html | MELROYS PLANS FOR AIR DEFENSE WIDELY ASSAILED Fight Over Strategy Looms  Jackson Again Attacks Conduct of Cold War | By Jack Raymond | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/middle-states-victor-beats-eastern-tennis-team-in-church-cup-final.html | MIDDLE STATES VICTOR Beats Eastern Tennis Team in Church Cup Final 52 | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mideast-difficulties-reveal-deep-unrest-arabisraeli-border.html | MIDEAST DIFFICULTIES REVEAL DEEP UNREST ArabIsraeli Border Incidents and Shifting Alignments Point Up Areas Chronic Instability | By Thomas J Hamilton | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/midsummer-eve-in-sweden-the-maypole-is-symbol-of-a-countrywide.html | MIDSUMMER EVE IN SWEDEN The Maypole Is Symbol Of a Countrywide Celebration | By Robert Meyer Jr | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mildred-sullivan-to-wed.html | Mildred Sullivan to Wed | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-alyce-joan-petix-wed-to-c-grant-smith.html | Miss Alyce Joan Petix Wed to C Grant Smith | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-atkinson-smith-alumna-wed-in-indiana-she-is-bride-of-horace.html | Miss Atkinson Smith Alumna Wed in Indiana She Is Bride of Horace Sayre Nicholson Jr in Evansville Church | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-bernhard-becomes-bride-of-r-d-godfrey-pembroke-student-and-a.html | Miss Bernhard Becomes Bride Of R D Godfrey Pembroke Student and a Graduate of Brown Wed in Providence | lecIal to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-cohen-fiance-e-of-bruce-r-farkas.html | Miss Cohen Fiance e Of Bruce R Farkas | Steclal lo The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-delano-bride-oiphilippuddington.html | Miss Delano Bride OiPhilipPuddington | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-lyn-kuper-attended-by-fve-at-her-wedding-byn-mawr-alumna-isi.html | Miss Lyn Kuper  Attended by Fve At Her Wedding Byn Mawr Alumna IsI Wed to T C Tweedie I | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-mace-birchfield-betrothed-to-engineer.html | Miss Mace Birchfield Betrothed to Engineer | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-marshall-e-b-games-jr-to-be-married-i-recent-wellesley-and.html | Miss Marshall E B Games Jr To Be Married I Recent Wellesley and Harvard Graduates Become Engaged | Special Lo The New York Tlme | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-mcananey-richard-a-barth-wed-in-yonkers-manhattanvillealumnl-a.html | Miss McAnaney Richard A Barth Wed in Yonkers ManhattanvilleAlumnl and Columbia Law Graduate M arried | Sleclal to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-parsons-smith-alumna-bay-state-bride-st-pauls-stockbridge.html | Miss Parsons Smith Alumna Bay State Bride St Pauls Stockbridge Scene of Wedding to Lawrence Pearson | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-phyllis-r-wood-married-on-l-i-56-debutante-bride-of-antonio.html | Miss Phyllis R Wood Married on L I  56 Debutante Bride of Antonio Ponvert Jr in Westbury | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-quereau-smith-alumna-becomes-bride-wed-in-philadelphia-to.html | Miss Quereau Smith Alumna Becomes Bride Wed in Philadelphia to Richard C Nevius Graduate Cleric | aal to N Yorlc Tlme | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-rosenbaum-delaware-bride-of-michael-ford-st-annes-wilmington.html | Miss Rosenbaum Delaware Bride Of Michael Ford St Annes Wilmington Scene of NuptialsBride Attended by 7 | Sleclal to The Nw York TlmB | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/miss-sandra-lipson-wed-fo-studenti-alumna-of-briarcliif-bride-of-i.html | Miss Sandra Lipson Wed fo StudentI Alumna of Briarcliif Bride of I Keen Cornell on L I | SpeCial to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/moldmalone.html | MoldMalone | Special to I1 York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/morocco-spurs-sheep-industry-king-gives-benediction-to-35000-at-a.html | MOROCCO SPURS SHEEP INDUSTRY King Gives Benediction to 35000 at a Mountain Fete to Aid Raising | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/moscow-crosses-impress-graham-evangelist-sees-symbols-atop-churches.html | MOSCOW CROSSES IMPRESS GRAHAM Evangelist Sees Symbols Atop Churches of Kremlin as a Bright Portent | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/mrs-macdonald-has-son.html | Mrs Macdonald Has Son | SpeCial to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/nancy-f-hale-wed-to-robert-wyckoff.html | Nancy F Hale Wed To Robert Wyckoff | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/nancy-gay-leba-married.html | Nancy Gay Leba Married | Sl3cclal to Tl3e New qor k Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/nancy-niles-is-married-to-a-robert-faesy-jr-1936-debutante-and.html | Nancy Niles Is Married To A Robert Faesy Jr 1936 Debutante and ExTrinity Student Wed in Jersey | ecial Io The New York Tlme | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/new-haven-line-found-to-be-safe-but-connecticut-commission-is.html | NEW HAVEN LINE FOUND TO BE SAFE But Connecticut Commission Is Critical of Its Dirty Unkempt Appearance | By Richard H Parke | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/new-jersey-roads-200000000-improvement-program-is-being-carded-out.html | NEW JERSEY ROADS 200000000 Improvement Program Is Being Carded Out in State | By George Cable Wright | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/new-york-sweeps-scholarships.html | New York Sweeps Scholarships | GENE CURRIVAN | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/news-and-notes-of-the-world-of-stamps.html | NEWS AND NOTES OF THE WORLD OF STAMPS | By Kent B Stiles | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/news-of-tv-and-radio-whats-in-a-name-7500-is-what-galen-drake-paid.html | NEWS OF TV AND RADIO Whats In a Name 7500 Is What Galen Drake Paid For His  Items | By Val Adams | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/niagara-falls-being-renovated-for-tourists.html | NIAGARA FALLS BEING RENOVATED FOR TOURISTS | By George Adams | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/nicaragua-revolt-shakes-somoza-dynasty.html | NICARAGUA REVOLT SHAKES SOMOZA DYNASTY | By Paul P Kennedy | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/nice-place-to-visit-cruising-britons-arrive-here-tomorrow.html | NICE PLACE TO VISIT Cruising Britons Arrive Here Tomorrow | By Paul Martin | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/no-parking-today-on-club-grounds-storms-mire-autos-damage-winged.html | NO PARKING TODAY ON CLUB GROUNDS Storms Mire Autos Damage Winged Foot Fairways | By Harry V Forgeron | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/now-hoffa-faces-real-threat-to-his-power-monitors-move-to-force-a.html | NOW HOFFA FACES REAL THREAT TO HIS POWER Monitors Move to Force a Cleanup Despite His Teamster Strength | By A H Raskin | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/nuptials-held-for-john-parkin-and-miss-casel-graduates-of-wesleyan.html | Nuptials Held For John Parkin And Miss Casel Graduates of Wesleyan and Colby Junior Are Wed in Connecticut | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/nyasalands-governor-decries-federation-bogey-of-africans.html | Nyasalands Governor Decries Federation Bogey of Africans | By Milton Bracker | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/oann-pieper-bride-of-g_m__browne-7r.html | oAnn Pieper Bride Of GMBrowne 7r | Soeclal to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/oanne-c-palmer-fiancee-of-officer.html | oanne C Palmer Fiancee of Officer | Special to The New York TUnlw | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/oil-poet-and-city-of-steel-pittsburgh-reaches-200-polish-poet-150.html | OIL POET AND CITY OF STEEL Pittsburgh Reaches 200 Polish Poet 150 Oil Well 100 | By William G Weart | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/old-smokehouse-dug-up-in-jersey-historical-society-members-find.html | OLD SMOKEHOUSE DUG UP IN JERSEY Historical Society Members Find Buildings Remnants at von Steuben Home | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/on-a-large-scale-youth-of-nation-should-have-access-to-lincoln.html | ON A LARGE SCALE Youth of Nation Should Have Access To Lincoln Center Events Via TV | By Howard Taubman | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/on-mergers.html | ON MERGERS | BENJAMIN M STEIGMAN | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/on-the-rustic-trail-variety-of-plays-and-stars-will-be-seen-by.html | ON THE RUSTIC TRAIL Variety of Plays and Stars Will Be Seen by Summer Theatregoers | By Arthur Gelb | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/orioles-2-in-eighth-top-white-sox-64-orioles-set-back-white-sox-6.html | Orioles 2 in Eighth Top White Sox 64 ORIOLES SET BACK WHITE SOX 6 TO 4 | By United Press International | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/osborne-musical-closes.html | Osborne Musical Closes | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/oswald-mcl-inister-is-dead-congregational-clergyman-was-lecturer.html | OSWALD MCL INISTER IS DEAD Congregational Clergyman Was Lecturer TeacherWrote Several Books | Special to The New York Tlme | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/out-west.html | OUT WEST | MRS CHARLES D COOK | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/pardeetravers.html | PardeeTravers | oedal to li New York rles | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/party-in-bavaria-acclaims-erhard-he-regards-adenauer-truce-as-a.html | PARTY IN BAVARIA ACCLAIMS ERHARD He Regards Adenauer Truce as a Bitter Necessity Strauss Backs Minister | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/personality-man-on-the-run-toward-future-brown-writing-big-program.html | Personality Man on the Run Toward Future Brown Writing Big Program for Old Pencil Concern | W M F | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/phillips-andover-trustee.html | Phillips Andover Trustee | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/pioneer-club-captures-team-title-in-metropolitan-track-meet-at.html | Pioneer Club Captures Team Title in Metropolitan Track Meet at Yonkers YANCEY ATHLETES SCORE 102 POINTS | By Gordon S White Jr | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/pittsburgh-is-uneasy.html | Pittsburgh Is Uneasy | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/planning-the-arizona-visit-a-sightseeing-schedule-makes-for-a.html | PLANNING THE ARIZONA VISIT A SightSeeing Schedule Makes for a Better Holiday Trip | By Gladwin Hill | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/planning-urged-of-concert-halls-symphony-orchestra-group-discuss.html | PLANNING URGED OF CONCERT HALLS Symphony Orchestra Group Discuss Auditoriums at Its Final Session | By Ross Parmenter | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/plays-and-people-from-off-broadway-to-moses-central-park.html | PLAYS AND PEOPLE From Off Broadway to Moses Central Park | By Brooks Atkinson | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/polling-due-in-nassau-mayors-and-trustees-to-be-elected-under-state.html | POLLING DUE IN NASSAU Mayors and Trustees to Be Elected Under State Law | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/portrait-of-the-planet-oceanus-in-the-deep-of-the-oceans-which.html | Portrait of the Planet Oceanus In the deep of the oceans which cover so large a part of the surface of our world is another world  as full of mystery as the moon | By James Dugan | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/post-graduates-78-first-fouryear-class-gets-diplomas-at-brooksville.html | POST GRADUATES 78 First FourYear Class Gets Diplomas at Brooksville | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/precedent.html | PRECEDENT | PHILIP PARKER | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/presenting-a-happy-act-wagner-and-wood.html | PRESENTING A HAPPY ACT WAGNER AND WOOD | By Thomas McDonald | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/presidents-plan-backed-in-street-end-of-bond-interest-ceiling-and.html | PRESIDENTS PLAN BACKED IN STREET End of Bond Interest Ceiling and Rise for Debt Limit Held a Necessity | By Paul Heffernan | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/princeton-alumni-honor-2.html | Princeton Alumni Honor 2 | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/princeton-begins-3day-ceremonies-program-will-culminate-in-awarding.html | PRINCETON BEGINS 3DAY CEREMONIES Program Will Culminate in Awarding of Degrees to 685 on Tuesday | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/propaganda-assailed-premier-calls-greece-target-of-soviet-bloc.html | PROPAGANDA ASSAILED Premier Calls Greece Target of Soviet Bloc Drive | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/psychiatrist-hanged-wife-finds-body-of-montclair-man-68-note-is.html | PSYCHIATRIST HANGED Wife Finds Body of Montclair Man 68  Note Is Left | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/putting-religion-on-the-air.html | PUTTING RELIGION ON THE AIR | By John P Shanley | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/raab-step-angers-vienna-industry-federation-urges-chancellor-to.html | RAAB STEP ANGERS VIENNA INDUSTRY Federation Urges Chancellor to Quit if Finance Post Goes to Socialist | By M S Handler | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/race-to-supply-arctic-on-again-40-ships-begin-yearly-task-of.html | RACE TO SUPPLY ARCTIC ON AGAIN 40 Ships Begin Yearly Task of Stocking U S Bases Before Ice Sets In | By Werner Bamberger | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/radcliffealumna-engaged-to-wed-thomas-nhazen-kathy-titherington-to.html | RadcliffeAlumna Engaged to Wed Thomas NHazen Kathy Titherington to Be Bride in August of Business Student | Special to The New York | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/records-pianists-a-new-cliburn-an-old-rachmaninoff-are-included.html | RECORDS PIANISTS A New Cliburn an Old Rachmaninoff Are Included Among Current Issues | By Harold C Schonberg | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/red-china-issues-own-data-on-igy-publication-shows-research-was.html | RED CHINA ISSUES OWN DATA ON IGY Publication Shows Research Was Made Although She Boycotted the Study | By Walter Sullivan | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rehabilitation-experts-meet.html | Rehabilitation Experts Meet | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ribicoff-is-expected-to-swing-connecticut-party-for-kennedy.html | Ribicoff Is Expected to Swing Connecticut Party for Kennedy | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/richmond.html | Richmond | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rmichael-conger-of-navy-marries-lucinda-longley-ensign-and-graduate.html | rMichael Conger Of Navy Marries Lucinda Longley Ensign and Graduate of U of P Are Wed in Philadelphia Church | Special to The New York llms | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rochester-traces-rose-history.html | ROCHESTER TRACES ROSE HISTORY | By JudithEllen Brown | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rockefeller-drive-kept-in-low-gear-morhouse-warns-backers-against.html | ROCKEFELLER DRIVE KEPT IN LOW GEAR Morhouse Warns Backers Against Any Premature Move for Presidency | By Leo Egan | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rockefeller-institute-graduation-marks-its-new-status-as-graduate.html | Rockefeller Institute Graduation Marks Its New Status as Graduate School | By Loren B Pope | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rockland-can-dial-us-today.html | Rockland Can Dial US Today | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rockwellmontgomery.html | RockwellMontgomery | Sleclal to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/roll-outside-too-many-exterior-painting-jobs-can-be-speeded-with.html | ROLL OUTSIDE TOO Many Exterior Painting Jobs Can Be Speeded With Special Rollers | By Bernard Gladstone | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rose-upkeep-now-determines-lateseason-performance-regular-watering.html | ROSE UPKEEP NOW DETERMINES LATESEASON PERFORMANCE Regular Watering Adequate Fertilizing and Mulching Plus DiseaseInsect Control Are Vital Chores | By Mary C Seckman | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/roy-hamlin-johnson-gives-piano-recital.html | ROY HAMLIN JOHNSON GIVES PIANO RECITAL | ERIC SALZMAN | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/russian-doubts-jupiter-storms-attributes-radio-signals-to-shift-in.html | RUSSIAN DOUBTS JUPITER STORMS Attributes Radio Signals to Shift in Charged Particles in Planets Ionosphere | By John A Osmundsen | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/rutgers-receives-119527-in-grants.html | RUTGERS RECEIVES 119527 IN GRANTS | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/sally-p-james-m-attended-by-7-wed-in-roanoke-married-t-jonathan-mco.html | Sally P James m Attended by 7 Wed in Roanoke Married t Jonathan McO Sutton Student at Virginia Medical | Sctal to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/san-remo-italys-resort-city-of-flowers.html | SAN REMO  ITALYS RESORT CITY OF FLOWERS | By Daniel M Madden | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/sandra-l-germond-wed.html | Sandra L Germond Wed | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/sarah-f-dunbar-will-be-married-to-f-p-fuller-jr-pittsburgh-student.html | Sarah F Dunbar Will Be Married To F P Fuller Jr Pittsburgh Student of Nursing Is Affianced to an Army Veteran | Sveelal to Tile New Yorr Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/schizoid-studies-hint-genetic-role-combination-of-factors-seen-in.html | SCHIZOID STUDIES HINT GENETIC ROLE Combination of Factors Seen in Article Surveying Recent Research | By Harold M Schmeck Jr | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/seedbuchanan.html | SeedBuchanan | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/shakespeare-festival-praised.html | Shakespeare Festival Praised | V BENNION | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/ship-official-68-to-retire-3d-time-bailey-american-export-chief.html | SHIP OFFICIAL 68 TO RETIRE 3D TIME Bailey American Export Chief Plans to Return to West Coast in Fall | By George Horne | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/sicilian-communists-find-new-approach-pays-off-party-plays-down.html | SICILIAN COMMUNISTS FIND NEW APPROACH PAYS OFF Party Plays Down Ideology While Allying Itself With Regional Interests | By Paul Hofmann | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/silver-spoon-first-as-tomy-lee-trails-silver-spoon-1st-tomy-lee.html | Silver Spoon First As Tomy Lee Trails SILVER SPOON 1ST TOMY LEE TRAILS | By United Press International | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/slumps-effects-linger.html | Slumps Effects Linger | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/something-for-everyone-something-for-everyone-to-read.html | Something For Everyone Something for Everyone to Read | By David Robbins | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/son-to-mrs-joseph-soley.html | Son to Mrs Joseph Soley | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/son-to-mrs-prentice-burr.html | Son to Mrs Prentice Burr | Sleclnl to The ew York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/sounds-of-a-summer-camp.html | SOUNDS OF A SUMMER CAMP | HERBERT MITGANG | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/speeding-up-the-traffic-floridas-dade-county-updates-its-highway.html | SPEEDING UP THE TRAFFIC Floridas Dade County Updates Its Highway Plans This Summer | By Lary Solloway | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/sports-of-the-times-soggy-shots-to-the-green.html | Sports of The Times Soggy Shots to the Green | By Arthur Daley | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/st-louis.html | St Louis | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/state-tax-filing-due-tomorrow-about-1000000-persons-must-submit.html | STATE TAX FILING DUE TOMORROW About 1000000 Persons Must Submit Estimates of Their 1959 Incomes | By Warren Weaver Jr | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/steel-and-inflation.html | Steel and Inflation | DEAN ALFANGE | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/steel-by-oxygen-gains-adherents-adaptation-of-old-bessemer-process.html | STEEL BY OXYGEN GAINS ADHERENTS Adaptation of Old Bessemer Process Foreseen as Big Production Factor | By Thomas E Mullaney | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/steel-workers-found-resigned-to-a-strike-few-of-them-want-steel-men.html | Steel Workers Found Resigned To a Strike Few of Them Want STEEL MEN AWAIT UNWANTED STRIKE | By A H Raskin | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/stella-as-linda-donizetti-opera-heard-in-first-lp-version.html | STELLA AS LINDA Donizetti Opera Heard In First LP Version | JOH N BRIGGS | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/stephanie-lang-is-attended-by-4-at-her-wedding-radcliffe-graduate-a.html | Stephanie Lang Is Attended by 4 At Her Wedding Radcliffe Graduate and Gordon A Martin Jr Marry in Chappaqua | Special to Ie New York TimM | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/stevens-class-hears-optimist-detroit-engineer-tells-189-graduates.html | STEVENS CLASS HEARS OPTIMIST Detroit Engineer Tells 189 Graduates Only War Can Bar 50Year Progress | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/stevenson-makes-a-flat-rejection-of-60-candidacy-i-will-not-be-the.html | STEVENSON MAKES A FLAT REJECTION OF 60 CANDIDACY  I Will Not Be the Nominee He Says  GOP Assails Democratic Advisers | By W H Lawrence | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/study-by-city-bar-backs-high-court-tribunals-rulings-in-last-4.html | STUDY BY CITY BAR BACKS HIGH COURT Tribunals Rulings in Last 4 Years Called Based on Established Principles | By Peter Kihss | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/suggestion.html | SUGGESTION | DORIS WEBSTER | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/summer-art-activity-in-boston.html | SUMMER ART ACTIVITY IN BOSTON | By Stuart Preston | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/summer-for-the-stayathome.html | Summer for the StayatHome | By Dorothy Barclay | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/surgery-to-restore-blood-flow-to-brain-after-strokes-reported-to-a.html | Surgery to Restore Blood Flow to Brain After Strokes Reported to A M A | By William L Laurence | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/susan-chappell-i-alumna-ofsmith-becomes-a-bride-attended-by-ten-at.html | Susan Chappell i Alumna ofSmith Becomes a Bride Attended by Ten at Her Wedding in Illinois to Edward McCabe Jr | Secll to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/susan-drinkwater-married-to-student.html | Susan Drinkwater Married to Student | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/susan-johnson-betrothed-.html | Susan Johnson Betrothed | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/susan-peck-fisher-engineers-fiancee.html | Susan Peck Fisher Engineers Fiancee | SpeciAl to The New York TimeJ | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/taiwans-supply-chief-studying-logistic-methods-of-the-msts.html | Taiwans Supply Chief Studying Logistic Methods of the MSTS | By Arthur H Richter | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/taorminalonsain.html | TaorminaLonsain | SPeet to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/temple-u-to-expand-gets-aid-in-adding-4-acres-to-philadelphia.html | TEMPLE U TO EXPAND Gets Aid in Adding 4 Acres to Philadelphia Campus | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/teton-parks-anniversary-great-wyoming-tract-expecting-1500000.html | TETON PARKS ANNIVERSARY Great Wyoming Tract Expecting 1500000 Guests This Year | By Jack Goodman | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/thaw-fails-to-arrive-soviet-pressure-tactics-laid-to-view-that-west.html | Thaw Fails to Arrive Soviet Pressure Tactics Laid to View That West Is in Period of Immobility | BY Wallace Carroll | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-animals-in-her-life-kangaroos-in-the-kitchen-the-story-of.html | The Animals In Her Life KANGAROOS IN THE KITCHEN The Story of Animal Talent Scouts By Lorrain DEssen Illustrated 306 pp New York David McKay Company 450 | By Raymond Holden | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-beast-within-and-without-and-other-stories-by.html | The Beast Within And Without THE POISON TREE and Other Stories By Walter Clemons 217 pp Boston Houghton Mifflin Company 350 | By Terry Southern | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-european-common-market-what-it-is-and-what-it-does.html | THE EUROPEAN COMMON MARKET WHAT IT IS AND WHAT IT DOES | By Harold Callender | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-ignoblest-roman-of-them-all-such-was-nero-tyrant-profligate-and.html | The Ignoblest Roman Of Them All Such was Nero  tyrant profligate and patron of the arts especially his own | By Robert Graves | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/the-merchants-view-an-analysis-of-the-credit-boom-in-a-time-of.html | The Merchants View An Analysis of the Credit Boom In a Time of Increasing Prices | By William M Freeman | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/the-rodeos-kick-up-western-dust.html | THE RODEOS KICK UP WESTERN DUST | R | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/the-turnpike-age-pay-roads-save-time-and-tempers-as-they-lead.html | THE TURNPIKE AGE Pay Roads Save Time and Tempers As They Lead Tourists to Far Places | By Joseph C Ingraham | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/the-week-in-finance-stocks-show-contrasting-trends-job-rolls-keep.html | The Week in Finance Stocks Show Contrasting Trends  Job Rolls Keep Pace With Economy | By John G Forrest | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/the-will-to-win-it-takes-heart-by-mel-allen-with-frank-graham-jr.html | The Will To Win IT TAKES HEART By Mel Allen with Frank Graham Jr Illustrated 266 pp New York Harper  Bros 395 | By Harry Sylvester | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/the-women-in-the-case.html | The Women in the Case | By Anthony Boucher | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/the-world-of-music-jenufa-for-chicago-lyric-opera-will-give-janacek.html | THE WORLD OF MUSIC JENUFA FOR CHICAGO Lyric Opera Will Give Janacek Work In English During Its Fall Season | By John Briggs | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/thel-a-macgregor-wed-in-minneapolis.html | thel A MacGregor Wed in Minneapolis | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/theodore-rickman-jr-weds-lorraine-hughes.html | Theodore Rickman Jr Weds Lorraine Hughes | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/they-helped-consecrate-that-ground-the-three-days-by-don-robertson.html | They Helped Consecrate That Ground THE THREE DAYS By Don Robertson 271 pp Englewood Cliffs N J PrenticeHall 395 | By Kenneth Fearing | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/thiesmeyeranderson.html | ThiesmeyerAnderson | Soecial to The New York Tmes | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/thirteen-girls-are-honored-at-greenwich-debutante-ball.html | Thirteen Girls Are Honored At Greenwich Debutante Ball | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/ties-vexing-west-owe-much-to-u-s-france-is-unhappy-about-nato.html | TIES VEXING WEST OWE MUCH TO U S France Is Unhappy About NATO  Britain Worried by the Common Market | By Harold Callender | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/tinted-television-r-c-a-starts-a-new-drive-for-color-tv.html | TINTED TELEVISION R C A Starts a New Drive for Color TV | By Jack Gould | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/title-golf-event-opens-tomorrow-field-exceeds-100-for-56th-womens.html | TITLE GOLF EVENT OPENS TOMORROW Field Exceeds 100 for 56th Womens Metropolitan Test at Scarsdale | By Maureen Orcutt | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/to-enact-labor-reform-choice-seen-as-kennedy-bill-or-no-legislation.html | To Enact Labor Reform Choice Seen as Kennedy Bill or No Legislation | HERBERT PELL | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archiv es/to-help-artists-three-shows-point-up-practical-methods.html | TO HELP ARTISTS Three Shows Point Up Practical Methods | By Howard Devree | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/todays-goal-is-tomorrow-russias-children-by-herschel-and-edith-alt.html | Todays Goal Is Tomorrow RUSSIAS CHILDREN By Herschel and Edith Alt 240 pp New York Bookman Associates 375 | By Max Frankel | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/tunis-reports-influx-says-1200-refugees-cross-frontier-from-algeria.html | TUNIS REPORTS INFLUX Says 1200 Refugees Cross Frontier From Algeria | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/two-l-i-counties-to-vote-tuesday-15-villages-in-suffolk-and-11-in.html | TWO L I COUNTIES TO VOTE TUESDAY 15 Villages in Suffolk and 11 in Nassau Will Ballot for Unopposed Candidates | By Byron Porterfield | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/u-s-art-for-moscow.html | U S ART FOR MOSCOW | By Aline B Saarinen | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/u-s-s-r-presses.html | U S S R PRESSES | By Osgood Caruthers | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/umbrella-house.html | Umbrella House | By Cynthia Kellogg | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/uncle-dave-840-first-at-yonkers-hundred-proof-second-and-ozark.html | UNCLE DAVE 840 FIRST AT YONKERS Hundred Proof Second and Ozark Chief is Third  Mile Paced in 204 | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/unlisted-phone-to-cost-6-a-year-more-in-60.html | Unlisted Phone to Cost 6 a Year More in 60 | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/vacancies-in-city-up-in-new-houses-but-survey-by-real-estate-board.html | VACANCIES IN CITY UP IN NEW HOUSES But Survey by Real Estate Board Finds Units Under Rent Control Scarcer | BY Russell Porter | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/vacation-companions.html | Vacation Companions | By Francis Brown | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/vermont-hires-line-coach.html | Vermont Hires Line Coach | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/vermont-to-build-gym.html | Vermont to Build Gym | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/virginia-hoyt-is-wed-in-manhasset-home.html | Virginia Hoyt Is Wed In Manhasset Home | Sintill to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/virginia-s-glessner-bride-of-dwight-fille-y-davis-3d.html | Virginia S Glessner Bride Of Dwight Fille y Davis 3d | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/virginia-shoemaker-wed.html | Virginia Shoemaker Wed | Seclal to The New York Tnes | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/visiting-europe-by-mail-making-the-reservations-offers-almost-as.html | VISITING EUROPE BY MAIL Making the Reservations Offers Almost as Much Fun as the Trip | By Carl Spielvogel | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/wage-rise-favored.html | Wage Rise Favored | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/walshschultz-sleclal.html | WalshSchultz Sleclal | to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/washington-the-president-on-finding-time-to-think.html | Washington The President On Finding Time to Think | By James Reston | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/wedding-in-september-for-carolyn-gustafson.html | Wedding in September For Carolyn Gustafson | Special to The New York Tlme i | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/west-weighs-a-manifesto-on-berlin-if-geneva-fails-would-state.html | West Weighs a Manifesto On Berlin if Geneva Fails Would State Intent to Maintain Its Rights  Macmillan Says Situation Still May Be Perilous Unless Soviet Shifts | By Drew Middleton | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/western-influence-tacoma-garden-shows-new-design-trends.html | WESTERN INFLUENCE Tacoma Garden Shows New Design Trends | By Sonya Loftness Evans | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/white-mist-is-victor-in-2day-cruise-yawls-time-best-among-a1-boats.html | White Mist Is Victor in 2Day Cruise YAWLS TIME BEST AMONG A1 BOATS | By Michael Strauss | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/who-is-the-city.html | WHO IS THE CITY | KATH LEEN MORRIS | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/willing-guests-in-washington-headliners-cheerfully-join-congressmen.html | WILLING GUESTS IN WASHINGTON Headliners Cheerfully Join Congressmen For Broadcasts | By Nona B Brown | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/wood-field-and-stream-skeet-shooters-ability-as-hunter-depends-on.html | Wood Field and Stream Skeet Shooters Ability as Hunter Depends On His Score and His School of Logic | By John W Randolph | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/working-manuals-topics-cover-movies-still-applications.html | WORKING MANUALS Topics Cover Movies Still Applications | By Jacob Deschin | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/yale-nine-in-front-42-princeton-game-called-after-fifth-because-of.html | YALE NINE IN FRONT 42 Princeton Game Called After Fifth Because of Rain | Special to The New York Times | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/yanks-triumph-64-bomber-homers-vanquish-tigers.html | YANKS TRIUMPH 64 BOMBER HOMERS VANQUISH TIGERS | By John Drebinger | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-14 | https://www.nytimes.com/1959/06/14/archives/yesterday-in-floodlights-frances-illuminations-of-her-historic.html | YESTERDAY IN FLOODLIGHTS Frances Illuminations Of Her Historic Sites Make Living Drama | By J P Lenoir | RE0000321117 | 1987-01-15 | B00000778423 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/2-britons-teaching-judo-to-east-side-youngsters.html | 2 Britons Teaching Judo To East Side Youngsters | By Martin Tolchin | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/2500000-smith-point-bridge-to-fire-island-to-open-july-4.html | 2500000 Smith Point Bridge To Fire Island to Open July 4 | By Byron Porterfield | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/550-walk-lights-to-be-added-here-100-intersections-affected-drive.html | 550 WALK LIGHTS TO BE ADDED HERE 100 Intersections Affected  Drive Opening Today on Pedestrian Safety | By Bernard Stengren | RE0000321118 | 1987-01-15 | B00000778424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/59-at-maryknoll-get-foreign-posts.html | 59 AT MARYKNOLL GET FOREIGN POSTS | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/a-consistent-prosecutor-william-d-hopkins.html | A Consistent Prosecutor William D Hopkins | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/adelphi-names-sayville-dean.html | Adelphi Names Sayville Dean | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/adenauer-urges-u-s-to-aid-europe-he-says-only-american-help-can.html | ADENAUER URGES U S TO AID EUROPE He Says Only American Help Can Save Free Area From Absorption by Soviet | By Flora Lewis | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/advertising-johnsmanville-ponders-account-shift.html | Advertising JohnsManville Ponders Account Shift | By Alexander R Hammer | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/agricultural-school-cites-520.html | Agricultural School Cites 520 | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/airlines-report-rise-in-business-cargo-and-riders-increase-over-58.html | AIRLINES REPORT RISE IN BUSINESS Cargo and Riders Increase Over 58 but Earnings Are Called Too Low | By George Horne | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/albany-assailed-on-housing-bill-bnai-briths-district-head.html | ALBANY ASSAILED ON HOUSING BILL Bnai Briths District Head Criticizes Failure to Bar Private Discrimination | By Irving Spiegel | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/alumni-fund-sets-a-record-at-yale.html | ALUMNI FUND SETS A RECORD AT YALE | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/americas-mission-leaves.html | Americas Mission Leaves | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/area-population-up-14-in-8-years-195058-rise-in-21-counties-nearly.html | AREA POPULATION UP 14 IN 8 YEARS 195058 Rise in 21 Counties Nearly All in Suburbs Regional Council Says | By Clayton Knowles | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/astaire-author-rejects-film-bids-dancer-who-wrote-his-life-story.html | ASTAIRE AUTHOR REJECTS FILM BIDS Dancer Who Wrote His Life Story Without Ghost Bars Movie Sale While He Lives | By Murray Schumach | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/bechet-memorial-jazz-concert-will-help-form-a-cancer-fund.html | Bechet Memorial Jazz Concert Will Help Form a Cancer Fund | JOHN S WILSON | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/bedlington-terrier-is-best-of-500-dogs.html | BEDLINGTON TERRIER IS BEST OF 500 DOGS | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/big-glass-plant-slated.html | Big Glass Plant Slated | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/blind-brook-triumphs-beats-el-roble-86-in-polo-as-glynn-gets-3.html | BLIND BROOK TRIUMPHS Beats El Roble 86 in Polo as Glynn Gets 3 Goals | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321118 | 1987-01-15 | B00000778424 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/brighter-lights-cut-crimes-49-in-tests-in-five-areas-of-city-lights.html | Brighter Lights Cut Crimes 49 In Tests in Five Areas of City LIGHTS CUT CRIMES 49 IN 5 CITY AREAS | By Charles G Bennett | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/british-hail-aids-to-study-of-u-s-response-is-enthusiastic-to.html | BRITISH HAIL AIDS TO STUDY OF U S Response Is Enthusiastic to Hansard Societys Kits of Material on Government | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/brookville-on-top-76-millers-goal-breaks-tie-in-polo-with-bethpage.html | BROOKVILLE ON TOP 76 Millers Goal Breaks Tie in Polo With Bethpage | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/budget-problem-threatens-haiti-government-is-expected-to-reduce.html | BUDGET PROBLEM THREATENS HAITI Government Is Expected to Reduce Spending by Half to Remain Solvent | By Paul P Kennedy | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/caspers-74-for-282-captures-u-s-open-with-rosburg-runnerup-at-283.html | Caspers 74 for 282 Captures U S Open With Rosburg RunnerUp at 283 HOGAN SLIPS TO 76 FOR A 72HOLE 287 | By Lincoln A Werden | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/city-may-give-up-meter-maid-plan-hiring-civilians-to-enforce.html | CITY MAY GIVE UP METER MAID PLAN Hiring Civilians to Enforce Parking Rules Is Raising Various Complications | By Joseph C Ingraham | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/college-track-results-show-u-s-can-field-strong-squad.html | College Track Results Show U S Can Field Strong Squad | By Joseph M Sheehan | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/colombian-says-land-depends-on-textile-imports-no-longer.html | Colombian Says Land Depends On Textile Imports No Longer | By William M Freeman | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/communist-gain-disturbs-malik-u-n-assembly-chief-urges-dartmouth.html | COMMUNIST GAIN DISTURBS MALIK U N Assembly Chief Urges Dartmouth Graduates to Help Turn the Tide | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/defense-council-revived-in-state-rockefeller-names-board-to-plan.html | DEFENSE COUNCIL REVIVED IN STATE Rockefeller Names Board to Plan Protection in Event of a Nuclear Attack | By Warren Weaver Jr | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/democrats-score-gop-veto-threat-council-assails-eisenhower-on.html | DEMOCRATS SCORE GOP VETO THREAT Council Assails Eisenhower on Legislation  Hits Own Party Chiefs on Tactics | By Allen Drury | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/dr-r-m-anderson-thoracic-surgeon.html | DR R M ANDERSON THORACIC SURGEON | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/edelman-shappell.html | Edelman  Shappell | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/education-called-vital-stanford-graduation-told-it-is-price-of.html | EDUCATION CALLED VITAL Stanford Graduation Told It is Price of Survival | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/edward-hart.html | EDWARD HART | SoecIaI to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/ethiopian-prince-marries.html | Ethiopian Prince Marries | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/evans-will-star-in-tempest-on-tv-hallmark-show-for-spring-of-60-to.html | EVANS WILL STAR IN TEMPEST ON TV Hallmark Show for Spring of 60 to Be Taped in July  WPIX Series Lauded | By Richard F Shepard | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/feminelli-scores-in-apawamis-play-posts-66-to-capture-first-prize.html | FEMINELLI SCORES IN APAWAMIS PLAY Posts 66 to Capture First Prize in Three of Four Divisions in Golf | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/few-irish-attend-election-rallies-abstinence-meeting-attracts.html | FEW IRISH ATTEND ELECTION RALLIES Abstinence Meeting Attracts Thousands as Politicians Draw Mere Hundreds | By Thomas P Ronan | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/florence-s-schorske-wed-to-henry-j-wald.html | Florence S Schorske Wed to Henry J Wald | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/foes-of-reds-mass-at-kerala-school-137-are-arrested-school-struggle.html | Foes of Reds Mass at Kerala School 137 Are Arrested SCHOOL STRUGGLE GROWS IN KERALA | By Tillman Durdin | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/food-news-vesey-st-shop-has-epicurean-delights.html | Food News Vesey St Shop Has Epicurean Delights | By Craig Claiborne | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/foreign-affairs-the-only-place-for-a-summit-meeting.html | Foreign Affairs The Only Place for a Summit Meeting | By C L Sulzberger | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/freetrade-plan-drawn-association-of-outer-seven-nations-is-under.html | FREETRADE PLAN DRAWN Association of Outer Seven Nations Is Under Study | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/george-f-baker-jr-weds-kim-kendall.html | George F Baker Jr Weds Kim Kendall | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/gets-blackwell-award-new-york-woman-honored-at-hobart-ceremonies.html | GETS BLACKWELL AWARD New York Woman Honored at Hobart Ceremonies | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/gifts-to-vassar-set-record.html | Gifts to Vassar Set Record | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/golf-champion-likes-to-engage-in-putting-battles-with-friends.html | Golf Champion Likes to Engage In Putting Battles With Friends | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/graham-praises-soviet-baptists-evangelist-attends-service-in-packed.html | GRAHAM PRAISES SOVIET BAPTISTS Evangelist Attends Service in Packed Moscow Church  Sees a Light Burning | By Harrison E Salisbury | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/harriman-draws-lesson-at-yalta-urges-summit-negotiators-to.html | HARRIMAN DRAWS LESSON AT YALTA Urges Summit Negotiators to Understand Legitimate Aims of One Another | By W Averell Harriman | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/horse-show-title-to-bronze-wing-former-hunter-champion-is-winner-in.html | HORSE SHOW TITLE TO BRONZE WING Former Hunter Champion Is Winner in Jumper Debut at Ox Ridge Event | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |

| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/how-economies-grow-an-appraisal-of-the-employment-act-of-1946-and.html | How Economies Grow An Appraisal of the Employment Act of 1946 and One of Its Aims | By Edward H Collins | RE0000321118 | 1987-01-15 | B00000778424 |
|---|---|---|---|---|---|---|
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/howard-t-halliday.html | HOWARD T HALLIDAY | Spectal to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/humphrey-hails-first-club-for-60-tells-wisconsin-backers-he-will.html | HUMPHREY HAILS FIRST CLUB FOR 60 Tells Wisconsin Backers He Will Seek United Midwest Block for the Convention | By Austin C Wehrwein | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/improved-arcaro-to-resume-riding-victim-of-spill-in-belmont-stakes.html | IMPROVED ARCARO TO RESUME RIDING Victim of Spill in Belmont Stakes to Leave Hospital in a Day or Two | By William J Briordy | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/indians-and-monarchs-split.html | Indians and Monarchs Split | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/indonesia-rupiah-sinking-in-value-blackmarket-rate-at-new-low-lack.html | INDONESIA RUPIAH SINKING IN VALUE BlackMarket Rate at New Low Lack of Confidence in Government Blamed | By Bernard Kalb | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/inquiry-accuses-exenvoy-to-laos-house-report-says-parsons-abetted.html | INQUIRY ACCUSES EXENVOY TO LAOS House Report Says Parsons Abetted in Railroading of U S Aid Auditor | By C P Trussell | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/interclub-class-sailing-off.html | Interclub Class Sailing Off | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/jane-k-marsh-married-to-herbert-dieckmann.html | Jane K Marsh Married To Herbert Dieckmann | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/janet-zeidman-is-wed-to-a-u-of-p-graduate.html | Janet Zeidman Is Wed To a U of P Graduate | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/john-donnelly-49-boston-ad-official.html | JOHN DONNELLY 49 BOSTON AD OFFICIAL | Special to The New York Ttm | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/johnson-is-first-in-100mile-race-averages-99005-mph-in-vargo.html | JOHNSON IS FIRST IN 100MILE RACE Averages 99005 MPH in Vargo Special Defeating Larson at U S Aid Langhorne | By Frank M Blunk | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/latins-may-join-rebellion-on-aid-other-nations-could-follow-brazils.html | LATINS MAY JOIN REBELLION ON AID Other Nations Could Follow Brazils Lead in Ending Monetary Fund Talks | By Tad Szulc | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/legia-elevens-late-goal-ties-dundee-booters-blazjeiwski-kick-knots.html | Legia Elevens Late Goal Ties Dundee Booters BLAZJEIWSKI KICK KNOTS SCORE 33 | By Michael Strauss | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/leyens-kohn.html | Leyens  Kohn | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/little-country-is-thinking-big-luxembourg-seeks-power-to-meet.html | LITTLE COUNTRY IS THINKING BIG Luxembourg Seeks Power to Meet Competition in the Common Market | BY Brendan M Jones | RE0000321118 | 1987-01-15 | B00000778424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/lorlee-shark-bride-of-a-m-tenenbaum.html | Lorlee Shark Bride Of A M Tenenbaum | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/mans-muscle-power-held-equal-to-that-necessary-for-flying.html | Mans Muscle Power Held Equal To That Necessary for Flying Physiologist Says He Could Sustain Up to 20 Minutes of Flight if He Were Equipped With Wings to Keep Aloft | By John A Osmundsen | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/mary-caldwell-bay-state-bride-of-john-s-getch-daughter-of-late.html | Mary Caldwell Bay State Bride Of John S Getch Daughter of Late Coach at Princeton Married to Harvard Graduate | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/meadow-brook-scores-defeats-aiken-four-86-as-corey-gets-five-goals.html | MEADOW BROOK SCORES Defeats Aiken Four 86 as Corey Gets Five Goals | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/menzies-to-visit-indonesia.html | Menzies to Visit Indonesia | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/miss-weinbaum-richard-solomon-wed-in-brookline-smith-alumna-married.html | Miss Weinbaum Richard Solomon Wed in Brookline Smith Alumna Married in Her Parents Home to Harvard Graduate | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/mrs-raymond-leahy.html | MRS RAYMOND LEAHY | SPecial to The New York rimes | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/musical-becomes-team-operation-lesser-samuels-joins-frank-loesser.html | MUSICAL BECOMES TEAM OPERATION Lesser Samuels Joins Frank Loesser on Greenwillow  Max Liebman Gets Novel | By Arthur Gelb | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/mutual-funds-yearbook-comes-out-today-19th-edition-terms-industry.html | Mutual Funds Yearbook Comes Out Today 19th Edition Terms Industry Bulwark Against Folly | By Gene Smith | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/negroes-see-a-gain-in-conviction-of-4-for-rape-of-coed-negroes-see.html | Negroes See a Gain In Conviction of 4 For Rape of Coed NEGROES SEE GAIN IN RAPE VERDICTS | By Claude Sitton | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/opal-matrix-is-found-american-in-australia-puts-value-at-3370000.html | OPAL MATRIX IS FOUND American in Australia Puts Value at 3370000 | Dispatch of The Times London | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/or-spaorpo-to-b-rts.html | oR spAoRPo TO B RTS | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/orchestras-aid-to-youth-is-cited-3-music-groups-honored-at.html | ORCHESTRAS AID TO YOUTH IS CITED 3 Music Groups Honored at Convention  B M I to Give 8000 in Grants | By Ross Parmenter | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/paul-e-sigmund.html | PAUL E SIGMUND | 13cial to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/petrone-golf-victor-beats-tolf-3-and-1-to-win-public-links-title.html | PETRONE GOLF VICTOR Beats Tolf 3 and 1 to Win Public Links Title Again | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/philip-w-wooton.html | PHILIP W WOOTON | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/phillies-sweep-doubleheader-from-giants-two-rallies-gain-75-63.html | Phillies Sweep DoubleHeader From Giants TWO RALLIES GAIN 75 63 DECISIONS | By Louis Effrat | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/poll-gives-strauss-a-narrow-victory.html | POLL GIVES STRAUSS A NARROW VICTORY | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/posted-no-hunting-ad-clients-in-britain-poacher-must-be-crafty-to-a.html | Posted No Hunting Ad Clients In Britain Poacher Must Be Crafty to Avoid the I P A | By Carl Spielvogel | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/practicality-matches-style-in-new-designs-at-furniture-market.html | Practicality Matches Style in New Designs at Furniture Market Buyers on Hand for Wholesale Exhibit Opening Today | By Cynthia Kellogg | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/prince-swanson.html | Prince  Swanson | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/princeton-drive-tops-ten-million-gifts-and-pledges-are-made-toward.html | PRINCETON DRIVE TOPS TEN MILLION Gifts and Pledges Are Made Toward 53Million Goal  Baccalaureate Rite Held | Special l The New York Time | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/random-notes-in-washington-headlines-that-stood-the-test.html | Random Notes in Washington Headlines That Stood the Test Frelinghuysen Offers News for Release at Any Time  In the Paris Fashion | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/reba-p-tanenhaus-wed.html | Reba P Tanenhaus Wed | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/record-college-class-1811-receive-diplomas-at-u-of-connecticut.html | RECORD COLLEGE CLASS 1811 Receive Diplomas at U of Connecticut Exercises | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/red-china-urges-realistic-goals-party-journal-warns-aides-against.html | RED CHINA URGES REALISTIC GOALS Party Journal Warns Aides Against Wishful Thinking in Economic Planning | By Greg MacGregor | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/ribicoff-sees-lack-of-contemplation.html | RIBICOFF SEES LACK OF CONTEMPLATION | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/rights-to-soviet-medical-devices-obtained-by-a-u-s-businessman.html | Rights to Soviet Medical Devices Obtained by a U S Businessman SOVIET TO LET U S USE MEDICAL AIDS | By Harry Schwartz | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/rival-health-camps-fight-for-charity-dollar-in-u-s-independent-and.html | Rival Health Camps Fight For Charity Dollar in U S Independent and United Agencies Split on Methods as Soliciting Costs Soar Tactics Stir Local Rebellions | By Philip Benjamin | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/riverside-yachting-put-off.html | Riverside Yachting Put Off | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/sanford-h-wadhams.html | SANFORD H WADHAMS | Special to The Nv Yo k Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/shop-makes-a-first-haircut-pleasant-barber-terms-boys-more.html | Shop Makes a First Haircut Pleasant Barber Terms Boys More Difficult | By Joan Cook | RE0000321118 | 1987-01-15 | B00000778424 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/shouse-for-nixon-fought-new-deal.html | SHOUSE FOR NIXON FOUGHT NEW DEAL | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/smith-alumnae-elect-threeyear-president.html | Smith Alumnae Elect ThreeYear President | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times Out in the Open | By Arthur Daley | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/steel-shipments-slated-at-peak-users-are-clamoring-for-all-types.html | STEEL SHIPMENTS SLATED AT PEAK Users Are Clamoring for All Types But Stress Bars Structurals Plates | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/steel-union-gives-wage-views-on-tv-workers-urge-rises-and-job.html | STEEL UNION GIVES WAGE VIEWS ON TV Workers Urge Rises and Job Security  U S Mediator Acts Informally Today | By A H Raskin | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/stocks-hesitant-on-london-board-prices-moved-erratically-in-a-week.html | STOCKS HESITANT ON LONDON BOARD Prices Moved Erratically in a Week of Dull Trading  Trend Downward | By Kennett Love | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/stocks-in-zurich-show-firm-tone-trading-is-brisk-with-most-u-s-blue.html | STOCKS IN ZURICH SHOW FIRM TONE Trading Is Brisk With Most U S Blue Chips Above New York Prices | By George M Morison | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/storm-damage-to-winged-foot-will-require-60-days-and-20000-to.html | Storm Damage to Winged Foot Will Require 60 Days and 20000 to Repair ONLY THIRTY CARS LEFT ON FAIRWAYS | By Harry V Forgeron | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/tea-dance-honors-miss-faith-morrow.html | Tea Dance Honors Miss Faith Morrow | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/theatre-passive-staging-romeo-and-juliet-seen-in-stratford-conn.html | Theatre Passive Staging  Romeo and Juliet Seen in Stratford Conn | By Brooks Atkinson | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/threat-by-union-angers-hospitals-on-eve-of-parley-local-president.html | THREAT BY UNION ANGERS HOSPITALS ON EVE OF PARLEY Local President Warns He Will Widen Strike Unless It Is Settled Soon | By Homer Bigart | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/tigers-defeat-yankees-twice-50183-see-detroit-triumph-by-3282.html | Tigers Defeat Yankees Twice 50183 SEE DETROIT TRIUMPH BY 3282 | By John Drebinger | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/trade-winds-first-in-hunter-division.html | TRADE WINDS FIRST IN HUNTER DIVISION | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/trinity-awards-230-degrees.html | Trinity Awards 230 Degrees | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/tv-expanding-horizon-b-b-c-transatlantic-test-thursday-may-mark-a.html | TV Expanding Horizon B B C TransAtlantic Test Thursday May Mark a Significant Advance | By Jack Gould | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archives/tv-review.html | TV Review | J C | RE0000321118 | 1987-01-15 | B00000778424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/u-of-vermont-honors-6-gives-degrees-to-520-seniors-and-46-in.html | U OF VERMONT HONORS 6 Gives Degrees to 520 Seniors and 46 in Graduate Unit | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/u-s-debt-ceiling-held-out-of-date-brookings-study-also-terms.html | U S DEBT CEILING HELD OUT OF DATE Brookings Study Also Terms Interest Limit Harmful Remedies Suggested | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/u-s-urged-to-act-on-youth-morals.html | U S URGED TO ACT ON YOUTH MORALS | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/union-graduates-224-a-t-t-head-and-7-others-given-honorary-degrees.html | UNION GRADUATES 224 A T T Head and 7 Others Given Honorary Degrees | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/us-aid-suggested-for-a-free-malta-mintoff-former-leader-of-islands.html | US AID SUGGESTED FOR A FREE MALTA Mintoff Former Leader of Islands Government May Tour America for Help | By Paul Hofmann | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/wests-aides-see-a-critical-phase-in-geneva-parley-diplomats-say.html | WESTS AIDES SEE A CRITICAL PHASE IN GENEVA PARLEY Diplomats Say Fate of Talks Depends on Concessions in Soviet Position | By Drew Middleton | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/william-cloring-painter-teacher-portraitist-is-dead-at.html | WILLIAM CLORING PAINTER TEACHER Portraitist Is Dead at 79ExDepartment Head at School of Design | Seclal to The New York Tlm | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/winds-postpone-regatta.html | Winds Postpone Regatta | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-15 | https://www.nytimes.com/1959/06/15/archiv es/woman-dies-in-crash-4-others-in-auto-injured-on-new-england-thruway.html | WOMAN DIES IN CRASH 4 Others in Auto Injured on New England Thruway | Special to The New York Times | RE0000321118 | 1987-01-15 | B00000778424 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/20-a-day-and-food-buy-human-punching-bag-pattersons-sparring.html | 20 a Day and Food Buy Human Punching Bag Pattersons Sparring Partners Absorb Daily Beating | By Howard M Tucknerspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/3-debutantes-presented-to-society-on-long-island-lee-ammidon-diane.html | 3 Debutantes Presented to Society on Long Island Lee Ammidon Diane Dubois Elizabeth Carhart in Debuts | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/3-language-labs-sought-in-darien-us-funds-asked-to-set-up-school.html | 3 LANGUAGE LABS SOUGHT IN DARIEN US Funds Asked to Set Up School Recording Booths | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/3-offer-program-of-modern-music-connie-mcneil-coloratura-heard-with.html | 3 OFFER PROGRAM OF MODERN MUSIC Connie McNeil Coloratura Heard With Prol Guitarist and Freundlich Flutist | By John Briggs | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/5-slain-in-kerala-in-school-fights-police-fire-on-crowds-in.html | 5 SLAIN IN KERALA IN SCHOOL FIGHTS Police Fire on Crowds in RedRuled Indian State 5 SLAIN IN KERALA IN SCHOOL FIGHTS | By Tillman Durdinspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/7-strolling-swans-delay-l-i-traffic-keep-police-at-bay.html | 7 Strolling Swans Delay L I Traffic Keep Police at Bay | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/a-green-light-is-given.html | A Green Light Is Given | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/adenauer-party-names-luebke-virtual-unknown-for-presidency.html | Adenauer Party Names Luebke Virtual Unknown for Presidency Agriculture Chief Chosen to Run for Post Spurned by Chancellor and Erhard ADENAUER PARTY SELECTS LUEBKE | By Flora Lewisspecial To The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/advertising-us-open-championship-is-a-bonanza-for-bill-casper.html | Advertising US Open Championship Is a Bonanza for Bill Casper | By Alexander R Hammer | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/aid-bill-is-voted-by-senate-group-totals-41-billion-sum-adopted-in.html | AID BILL IS VOTED BY SENATE GROUP TOTALS 41 BILLION Sum Adopted in Committee Exceeds Request House Debates Its Version AID BILL IS VOTED BY SENATE GROUP | By Russell Bakerspecial to the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/al-capp-advises-filmland-visitor-cartoonist-says-stay-for-3-days.html | AL CAPP ADVISES FILMLAND VISITOR Cartoonist Says Stay for 3 Days Until Welcome Turns Cold  Return in 2 Years | By Murray Schumachspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/antisubmarine-war-raytheon-plant-mission.html | AntiSubmarine War Raytheon Plant Mission | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/atlantic-flight-marked.html | Atlantic Flight Marked | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/banker-named-princeton-trustee.html | Banker Named Princeton Trustee | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/barnes-sees-spur-to-the-market-in-securities-of-small-concerns.html | Barnes Sees Spur to the Market In Securities of Small Concerns Proposed Changes in Law Hold Great Promise SBA Chief Asserts | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/belle-acton-leading-money-winner-in-harness-racing-history-is.html | Belle Acton Leading Money  Winner in Harness Racing History Is Retired CHRONIC LAMENESS LEADS TO DECISION Belle Acton Pacer Retired After Earning 353039 8 Entered in Good Time | By Louis Effratspecial To The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/biochemist-to-direct-rutgers-research-unit.html | Biochemist To Direct Rutgers Research Unit | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/bonds-show-signs-of-stabilization-trading-is-quiet-treasury-bills.html | BONDS SHOW SIGNS OF STABILIZATION Trading Is Quiet Treasury Bills in Demand  Other U S Issues Irregular | By Paul Heffernan | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321119 | 1987-01-15 | B00000778425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/brain-ills-cited-in-heart-surgery-neurologists-told-that-leak-of.html | BRAIN ILLS CITED IN HEART SURGERY Neurologists Told That Leak of Calcium Into Blood Is Danger in Operations | By John A Osmundsenspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/cairo-orders-cut-in-retail-prices-decreases-of-15-to-30-for-450.html | CAIRO ORDERS CUT IN RETAIL PRICES Decreases of 15 to 30 for 450 Items Decreed Cloth and Shoes Included | By Foster Haileyspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/catherine-henry-to-be-wed.html | Catherine Henry to Be Wed | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/charity-appeals-run-into-revolts-volunteers-set-up-combined-funds.html | CHARITY APPEALS RUN INTO REVOLTS Volunteers Set Up Combined Funds Over Opposition of Independent Agencies | By Philip Benjamin | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/chicago-relinquishes-its-title-of-hog-butcher-to-the-world-chicago.html | Chicago Relinquishes Its Title Of Hog Butcher to the World CHICAGO DECLINES AS A HOG BUTCHER | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/club-at-hoboken-raided.html | Club at Hoboken Raided | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/college-board-votes-pay-rises-for-faculty-at-citys-7-schools-new.html | College Board Votes Pay Rises For Faculty at Citys 7 Schools New Rates Would Go Into Effect Oct 1  Dr Levy Named Hunter Dean | By Leonard Buder | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/congos-political-abbe.html | Congos Political Abbe | Fulbert Youlou | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/copper-workers-may-strike-july-1-meeting-called-in-denver-aluminum.html | COPPER WORKERS MAY STRIKE JULY 1 Meeting Called in Denver Aluminum Men Seek Rise  Steel Talks On Today | By A H Raskin | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/cuba-arrests-4-from-u-s.html | Cuba Arrests 4 From U S | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/cuba-rebuffs-u-s-on-land-payment-cuba-sends-note-on-u-s-protest.html | Cuba Rebuffs U S On Land Payment CUBA SENDS NOTE ON U S PROTEST | By R Hart Phillipsspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/cultural-gains-by-soviet-cited-president-is-told-russians-lead-u-s.html | CULTURAL GAINS BY SOVIET CITED President Is Told Russians Lead U S in Exchanges With Other Countries | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/de-valera-gives-a-farewell-talk-irish-chiefs-speech-at-last.html | DE VALERA GIVES A FAREWELL TALK Irish Chiefs Speech at Last Political Rally Is Marred by Extremist Hecklers | By Thomas P Ronanspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/deadline-extended-for-rail-line-sale.html | DEADLINE EXTENDED FOR RAIL LINE SALE | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/doomed-bus-service-rescued-in-trenton.html | Doomed Bus Service Rescued in Trenton | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/douglas-offering-medium-jetliner-turbofan-dc9-will-haul-up-to-87.html | DOUGLAS OFFERING MEDIUM JETLINER TurboFan DC9 Will Haul Up to 87 Passengers on Hops to Smaller Cities | By Richard Witkin | RE0000321119 | 1987-01-15 | B00000778425 |

| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/dr-raymond-coneley.html | DR RAYMOND CONELEY | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
|---|---|---|---|---|---|---|
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/dr-waldo-heinrichs-67-dies-retired-middlebury-professor.html | Dr Waldo Heinrichs 67 Dies Retired Middlebury Professor | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/edgar-w-tambo.html | EDGAR W TAMBO | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/factory-output-climbed-in-may-industrial-production-rise-of-two.html | FACTORY OUTPUT CLIMBED IN MAY Industrial Production Rise of Two Points Took Index Up to 152 MONEY SUPPLY GAINED Pickup Noted in Appraisal Requests for Building Backed by V A | By Edwin L Dale Jrspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/federal-school-grant-shunned-by-cincinnati.html | Federal School Grant Shunned by Cincinnati | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/feminellilitwin-first-take-proamateur-bestball-golf-in-white-plains.html | FEMINELLILITWIN FIRST Take ProAmateur BestBall Golf in White Plains | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/flamio-conquers-schmidt-in-fight-bronx-welterweight-takes-upper.html | FLAMIO CONQUERS SCHMIDT IN FIGHT Bronx Welterweight Takes Upper Hand in Fifth and Rocks Foe Frequently | By Michael Strauss | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/food-news-cold-drinks-for-hot-day-no-limit-to-variations-on-summer.html | Food News Cold Drinks for Hot Day No Limit to Variations on Summer Refresher 4 Recipes Offered Fruit Juices Are Used to Make Nonalcoholic Beverages at Home | By June Owen | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/graham-visits-church-and-university-in-moscow.html | Graham Visits Church and University in Moscow | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/great-shakes-1920-captures-filly-division-of-national-stallion.html | Great Shakes 1920 Captures Filly Division of National Stallion Stakes GUERIN TRIUMPHS IN 29390 SPRINT Great Shakes Upsets Pepper Patch at Belmont Arcaro to Leave Hospital Today | By Frank M Blunk | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/hawk-watchers-get-noted-site-in-jersey.html | Hawk Watchers Get Noted Site in Jersey | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/herman-w-goldner.html | HERMAN W GOLDNER | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/high-court-limits-right-to-counsel-bars-witnesses-lawyers-at.html | HIGH COURT LIMITS RIGHT TO COUNSEL Bars Witnesses Lawyers at Preliminary Inquiries HIGH COURT LIMITS RIGHT TO COUNSEL | By Anthony Lewisspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/horse-show-ball-is-set-for-westport-saturday.html | Horse Show Ball Is Set For Westport Saturday | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/hospital-stand-defended.html | Hospital Stand Defended | RICHARD G MASON | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/house-unit-disputed-on-laos-aid-charge-house-group-hit-on-laos-aid.html | House Unit Disputed On Laos Aid Charge HOUSE GROUP HIT ON LAOS AID STUDY | By William J Jordenspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/humphrey-ends-wisconsin-swing-senator-discusses-plans-to-set-up.html | HUMPHREY ENDS WISCONSIN SWING Senator Discusses Plans to Set Up Midwest Bloc at Partys Convention | By Austin C Wehrweinspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/i-l-o-marks-40th-year.html | I L O Marks 40th Year | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/in-the-nation-an-overdue-but-extremely-effective-challenge.html | In The Nation An Overdue but Extremely Effective Challenge | By Arthur Krock | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/indonesian-visits-cairo.html | Indonesian Visits Cairo | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/interest-rate-off-on-treasury-bills.html | INTEREST RATE OFF ON TREASURY BILLS | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/iranian-at-un-tries-to-end-job-conflict.html | IRANIAN AT UN TRIES TO END JOB CONFLICT | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/j-r-malones-have-a-son.html | J R Malones Have a Son | Sclal to hm New York lmef | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/jenifer-gordon-engaged-to-wed-allen-moore-jr-smith-alumna-fiancee-o.html | Jenifer Gordon Engaged to Wed Allen Moore Jr Smith Alumna Fiancee ou Graduate o Valeta Architecture School | Ilclal to rll New york Tlm | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/johnson-presses-action-on-strauss.html | JOHNSON PRESSES ACTION ON STRAUSS | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/joseph-wigmore-jr.html | JOSEPH WIGMORE JR | Special to The NewYork Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/koreans-announce-japan-trade-break.html | KOREANS ANNOUNCE JAPAN TRADE BREAK | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/legislators-bids-to-cab-assailed-house-panel-urged-to-curb.html | LEGISLATORS BIDS TO CAB ASSAILED House Panel Urged to Curb Congressmen as Study of U S Agencies Resumes | By C P Trussellspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/lloyd-reports-to-cabinet.html | Lloyd Reports to Cabinet | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/london-issues-up-in-light-trading-caution-restrains-market-record.html | LONDON ISSUES UP IN LIGHT TRADING Caution Restrains Market Record May Exports a Bullish Factor | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/london-lifts-relief-aid-britain-to-give-bigger-share-of-prosperity.html | LONDON LIFTS RELIEF AID Britain to Give Bigger Share of Prosperity to Needy | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/lowered-national-debt-urged.html | Lowered National Debt Urged | GEORGE F HUBBARD | RE0000321119 | 1987-01-15 | B00000778425 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/lutheran-assails-church-exemptions.html | LUTHERAN ASSAILS CHURCH EXEMPTIONS | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/maldives-and-britain-to-confer.html | Maldives and Britain to Confer | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/maltese-seeking-new-way-to-exist-after-centuries-as-fortress-atom.html | MALTESE SEEKING NEW WAY TO EXIST AT Centuries as Fortress Atom Warfare Has Made Island Bastion Obsolete | By Paul Hofmannspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/max-j-berlin.html | MAX J BERLIN | Special to The New York Tims | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/mayor-calls-7-hospitals-to-a-joint-session-today-7-hospitals-get.html | Mayor Calls 7 Hospitals To a Joint Session Today 7 HOSPITALS GET CALL TO PARLEY | By Homer Bigart | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/mayor-rebuffed-on-con-ed-rates-psc-rejects-his-request-to-suspend.html | MAYOR REBUFFED ON CON ED RATES PSC Rejects His Request to Suspend Increase It Granted Last Week BUT INQUIRY IS SLATED State Agency Also Is Asked by Lefkowitz to Review Its Ending of Joint Billing | By Douglas Dales | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/mboyas-us-visit-raises-complaint-sir-roy-welensky-says-public-in.html | MBOYAS US VISIT RAISES COMPLAINT Sir Roy Welensky Says Public in West Receives a Slanted View of Africa | By Milton Brackerspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/merriamkuniholm.html | MerriamKuniholm | Bvlal to Lllm New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/michigan-to-seek-50-million-for-road-program-250-million-goal-over.html | Michigan to Seek 50 Million for Road Program 250 MILLION GOAL OVER FOUR YEARS  Excellent Security Backs Issue State Highways Commissioner Says | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/milk-said-to-be-freed-of-strontium-in-test.html | Milk Said to Be Freed Of Strontium in Test | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/miss-dominick-honored-at-fete-in-new-canaan-parents-give-dance-at.html | Miss Dominick Honored at Fete In New Canaan Parents Give Dance at Home for Alumna of House in the Pines | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/miss-lucy-wilsonwcd-at-home-in-amherst.html | Miss Lucy WilsonWcd At Home in Amherst | rlecial to The New York Tlmeir | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/monaghan-ouster-by-abolishing-job-studied-in-albany-removal-of.html | MONAGHAN OUSTER BY ABOLISHING JOB STUDIED IN ALBANY Removal of Commissioner at Special Legislative Session Weighed by Governor 3MAN UNIT IS PROPOSED New Harness Racing Body May Be Set Up at Meeting to Pick Heck Successor MONAGHAN ACTION STUDIED IN ALBANY | By Warren Weaver Jrspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/moscow-agog-anew-over-ballerina-17.html | MOSCOW AGOG ANEW OVER BALLERINA 17 | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/mrs-nesbitt-heads-qualifiers-in-metropolitan-golf-test-medalist.html | Mrs Nesbitt Heads Qualifiers in Metropolitan Golf Test MEDALIST SCORES FIVEOVERPAR 79 Putting Helps Mrs Nesbitt Lead Sunningdale Field  Mrs Cici Gets 80 | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/murraydenler.html | MurrayDenler | SVectal to lne 1qew york lmes | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/navy-chief-fears-lack-of-carriers-secretary-franke-here-for-hudson.html | NAVY CHIEF FEARS LACK OF CARRIERS Secretary Franke Here for Hudson Fete to Ask Cash for New SuperVessel | By Peter Kihss | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/new-cuts-asked-by-lackawanna-road-bids-puc-let-it-end-20-passenger.html | NEW CUTS ASKED BY LACKAWANNA Road Bids PUC Let It End 20 Passenger Trains and Reschedule 14 Others | By George Cable Wrightspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/new-england-collegiate-sailors-set-back-middle-atlantic-4-to-0.html | New England Collegiate Sailors Set Back Middle Atlantic 4 to 0 | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/new-inge-drama-due-early-in-60-loss-of-roses-sponsors-to-be-subber.html | NEW INGE DRAMA DUE EARLY IN 60 Loss of Roses Sponsors to Be Subber and Osterman  Cheryl Crawford Plans | By Sam Zolotow | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/northrop-expands-joins-societa-edison-milan-in-setting-up-new-unit.html | NORTHROP EXPANDS Joins Societa Edison Milan in Setting Up New Unit | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/officials-scored-on-bias-in-hiring-bnai-brith-leader-finds-some.html | OFFICIALS SCORED ON BIAS IN HIRING Bnai Brith Leader Finds Some Executives Unaware It Exists in Concerns | By Irving Spiegelspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/oil-policy-shift-sought-in-chile-proposal-weakens-plans-to-allow.html | OIL POLICY SHIFT SOUGHT IN CHILE Proposal Weakens Plans to Allow Participation of Foreign Capital | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/p-a-forstmann-and-miss-millar-to-wed-june-30-former-students-at.html | P A Forstmann And Miss Millar To Wed June 30 Former Students at Philadelphia Textile Vermont Engaged | 1 BCIIL to The ew York 2lz2ei | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/paeans-for-pinners-seasons-champions-will-be-honored-by-council.html | Paeans for Pinners Seasons Champions Will Be Honored by Council Here on Thursday | By Gordon S White Jr | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/panama-work-let-2-st-louis-companies-get-job-on-balboa-bridge.html | PANAMA WORK LET 2 St Louis Companies Get Job on Balboa Bridge  Pilots Practice by TV | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archiv es/paris-summons-envoy-rebuke-to-belgrade-is-seen-for-welcoming.html | PARIS SUMMONS ENVOY Rebuke to Belgrade Is Seen for Welcoming Algerian | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/pension-reforms-passed-by-house-veterans-benefits-would-be-based-on.html | PENSION REFORMS PASSED BY HOUSE Veterans Benefits Would Be Based on Need for All Applicants in Future PENSION REFORMS PASSED BY HOUSE | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/physicist-is-installed-as-president-of-mit.html | Physicist Is Installed As President of MIT | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/planting-trees-as-memorials.html | Planting Trees as Memorials | HELEN ZAK LACORTE | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/plight-of-arab-refugees-leaders-said-to-regard-problem-as-political.html | Plight of Arab Refugees Leaders Said to Regard Problem as Political Issue | HUGH Y ORGEL | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/portauprince-club-bombed.html | PortauPrince Club Bombed | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/president-picks-2-for-goals-group-dr-burns-and-pace-to-lead.html | PRESIDENT PICKS 2 FOR GOALS GROUP Dr Burns and Pace to Lead National Committee Aimed at Spurring U S Efforts | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/president-weighs-appeal-to-public-seeks-support-for-program-in.html | PRESIDENT WEIGHS APPEAL TO PUBLIC Seeks Support for Program in Fight With Congress Plans Role in 60 Race PRESIDENT MAPS APPEAL TO PUBLIC | By Felix Belair Jrspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/radio-in-cuba-tells-of-dominican-strife.html | RADIO IN CUBA TELLS OF DOMINICAN STRIFE | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/radio-was-snarled-by-hbombs-in-58-radio-disrupted-by-hbombs-in-58.html | Radio Was Snarled By HBombs in 58 RADIO DISRUPTED BY HBOMBS IN 58 | By John W Finneyspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/reuther-advises-economic-forums-suggests-industry-labor-and.html | REUTHER ADVISES ECONOMIC FORUMS Suggests Industry Labor and Consumer Work Out Common Problems | By Stanley Leveyspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/rev-patrick-h-mginnis.html | REV PATRICK H MGINNIS | Special to The New York Timely i | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/roberts-ends-l-i-crusade.html | Roberts Ends L I Crusade | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/robinsons-post-remains-vacant-mcdermott-said-to-be-out-as-candidate.html | ROBINSONS POST REMAINS VACANT McDermott Said to Be Out as Candidate for C B S Job  Clergymen in TV Series | By Val Adams | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/romanticism-rising-trend-in-furniture.html | Romanticism Rising Trend In Furniture | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/rosburg-duo-posts-61-le-boutillier-aids-in-triumph-in-golf-at.html | ROSBURG DUO POSTS 61 Le Boutillier Aids in Triumph in Golf at Piping Rock | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/saddle-river-panel-gets-school-power.html | SADDLE RIVER PANEL GETS SCHOOL POWER | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/scholarship-test-set-taxpayer-suit-attacks-law-on-program-in-jersey.html | SCHOLARSHIP TEST SET Taxpayer Suit Attacks Law on Program in Jersey | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/script-never-changes-european-wrestling-is-same-old-dodge-as-in-u-s.html | Script Never Changes European Wrestling Is Same Old Dodge as in U S but With Gallic Flavor | By Robert Daleyspecial to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/shares-dip-again-as-market-naps-volume-is-smallest-in-59-as-average.html | SHARES DIP AGAIN AS MARKET NAPS Volume Is Smallest in 59 as Average Declines by 214 Points VALUE SLIPS 14 BILLION Carpenter and Lukens Rise  A T  T Slides 1 12 and du Pont Drops 4 Shares Slip Again as Trading Slides to Years Lowest Level | By Burton Crane | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/soviet-labor-camps-reactions-of-recent-visitors-to-red-prison.html | Soviet Labor Camps Reactions of Recent Visitors to Red Prison Questioned | DAVID J DALLIN | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/soviet-sanctions-study-on-atests-u-s-british-and-russian-experts.html | SOVIET SANCTIONS STUDY ON ATESTS U S British and Russian Experts Meet Monday on Outer Space Blasts SOVIET SANCTIONS STUDY ON ATESTS | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/sports-of-the-times-study-in-relaxation.html | Sports of The Times Study in Relaxation | By Arthur Daley | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/stephanie-hankey-married-in-boston.html | Stephanie Hankey Married in Boston | Rpecial to The New York Ttne | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/style-revolt-is-foreseen-for-russians.html | Style Revolt Is Foreseen For Russians | By Harrison E Salisburyspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/suspended-aide-accused-by-city-hearing-on-cymrot-of-old-realty.html | SUSPENDED AIDE ACCUSED BY CITY Hearing on Cymrot of Old Realty Bureau Opens With Long List of Charges | By Charles G Bennett | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/t-v-a-gives-46-rise.html | T V A Gives 46 Rise | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/the-secrets-out-in-censors-cuts-humphrey-reports-on-study-telling.html | THE SECRETS OUT IN CENSORS CUTS Humphrey Reports on Study Telling Why Some Officials Use Classified Stamp | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/thomas-crooks-78-banker-fifty-years.html | THOMAS CROOKS 78 BANKER FIFTY YEARS | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/thomas-kane-70-insurange-aide-retired-magazine-publishel-dieswas.html | THOMAS KANE 70 INSURANGE AIDE Retired Magazine Publishel DiesWas Consultant to Defense Department | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/toshimoro-imai.html | TOSHIMORO IMAI | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/tv-a-cable-preview-first-pictures-to-be-sent-from-britain-on.html | TV A Cable Preview First Pictures to Be Sent From Britain on Telephone Link Are Assayed | By Jack Gould | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/tv-preview-disneyland-receives-long-commercial.html | TV Preview  Disneyland Receives Long Commercial | JOHN P SHANLEY | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/u-s-and-the-summit-eisenhower-is-prepared-to-discuss-atom-and-arms.html | U S and the Summit Eisenhower Is Prepared to Discuss Atom and Arms Control if Not Berlin | By James Restonspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/unions-call-off-strike-in-france-government-victorious-over.html | UNIONS CALL OFF STRIKE IN FRANCE Government Victorious Over Transport Men in Its Drive to Save Recovery Effort | By Henry Ginigerspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/us-gets-new-oslo-embassy.html | US Gets New Oslo Embassy | Special to The New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/us-open-revenue-shatters-record-gross-for-golf-tournament-held-at.html | US OPEN REVENUE SHATTERS RECORD Gross for Golf Tournament Held at Winged Foot Club Is About 500000 | By Lincoln A Werden | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/virginia-pearsont-will-be-married-in-fall-wedding-graduate-o.html | Virginia Pearsont Will Be Married In Fall Wedding Graduate o Briarcliufl Becomes Affianced to Francis C Smithers | Speclzl to The New York Tlmes | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/walkout-on-tugs-cuts-rail-traffic-freight-car-movements-in-port.html | WALKOUT ON TUGS CUTS RAIL TRAFFIC Freight Car Movements in Port Almost Completely Stopped by Oilers WALKOUT ON TUGS CUTS RAIL TRAFFIC | By Jacques Nevard | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/walter-a-lowe.html | WALTER A LOWE | Special to The New York Tlme | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/warehouse-men-walk-out-at-ap-food-chain-says-strike-by-1400-in-area.html | WAREHOUSE MEN WALK OUT AT AP Food Chain Says Strike by 1400 in Area May Force 400 Stores to Close | By Ralph Katz | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/warning-ordered-for-plastic-bags-board-of-health-rules-that-peril.html | WARNING ORDERED FOR PLASTIC BAGS Board of Health Rules That Peril Notice Must Appear Here After June 28 AGREEMENT IS REPORTED Commissioner Says Industry Concurs  Union City Acts to Inspect Products | By Mildred Murphy | RE0000321119 | 1987-01-15 | B00000778425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/wests-ministers-unable-to-sway-gromyko-in-talk-fail-to-lead-russian.html | WESTS MINISTERS UNABLE TO SWAY GROMYKO IN TALK Fail to Lead Russian Back to Negotiable Proposals on Berlins Future ALLIES MAP NEXT STEP Expected to Present Interim Plan for the Divided City in Session Tomorrow WESTS MINISTERS REPORT NO GAINS | By Drew Middletonspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/wide-infestation-is-killing-birches-horticulturists-fear-leaf-miner.html | WIDE INFESTATION IS KILLING BIRCHES Horticulturists Fear Leaf Miner May Exterminate the Trees in Region | By John C Devlin | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/withholding-taxes-found-to-be-low-for-some-in-state.html | Withholding Taxes Found to Be Low For Some in State | By Leo Egan | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/wood-field-and-stream-montauk-offers-best-chances-for-blues-or-html | Wood Field and Stream Montauk Offers Best Chances for Blues or Sharks Romer Shoals for Bass | By John W Randolph | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-16 | https://www.nytimes.com/1959/06/16/archives/youlou-wins-vote-in-french-congo-premiers-party-takes-49-of-the-61.html | YOULOU WINS VOTE IN FRENCH CONGO Premiers Party Takes 49 of the 61 Seats in Assembly in Peaceful Election | By Thomas F Bradyspecial To the New York Times | RE0000321119 | 1987-01-15 | B00000778425 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/2-bus-robbers-plead-montclair-men-are-sent-by-judge-for-observation.html | 2 BUS ROBBERS PLEAD Montclair Men Are Sent by Judge for Observation | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/2-migs-off-korea-attack-us-plane-tail-gunner-wounded-over-sea-of.html | 2 MIGS OFF KOREA ATTACK US PLANE Tail Gunner Wounded Over Sea of Japan Crippled Navy Patrol Craft Safe 2 MIGS OFF KOREA ATTACK US PLANE | By Jack Raymondspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/26-prisoners-reach-managua.html | 26 Prisoners Reach Managua | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/75-li-vote-recorded-nine-at-dering-harbor-name-mayor-3-stay-home.html | 75 LI VOTE RECORDED Nine at Dering Harbor Name Mayor  3 Stay Home | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/993-get-degrees-from-princeton-diefenbaker-urges-free-nations-to.html | 993 GET DEGREES FROM PRINCETON Diefenbaker Urges Free Nations to Set Forth a Credo of Liberty | By Lawrence Fellowsspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/ackalitis-talks-in-dock-inquiry-turns-up-after-139-days-to-testify.html | ACKALITIS TALKS IN DOCK INQUIRY Turns Up After 139 Days to Testify Before Pier Body on I L A Meeting | By Arthur H Richter | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/agency-lands-russian-show.html | Agency Lands Russian Show | By Alexander R Hammer | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/airlift-favored-to-guard-berlin-western-planners-prefer-it-to.html | AIRLIFT FAVORED TO GUARD BERLIN Western Planners Prefer It to Military Ground Action to Maintain Access Rights | By Robert C Dotyspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/alien-residents-need-permits-to-leave-cuba.html | Alien Residents Need Permits to Leave Cuba | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archiv es/american-cyanamid-cancels-alpine-bid.html | AMERICAN CYANAMID CANCELS ALPINE BID | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archiv es/arming-germany-protested-nations-rising-militarism-charged-in.html | Arming Germany Protested Nations Rising Militarism Charged in Questioning Nuclear Pact | NORMAN THOMAS | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archiv es/baseball-contretemps-continues-as-college-officials-fret-big.html | Baseball Contretemps Continues As College Officials Fret Big Leagues Scout Players | By Joseph M Sheehanspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archiv es/bonds-new-corporate-securities-stage-best-rally-in-weeks-u-s.html | Bonds New Corporate Securities Stage Best Rally in Weeks U S OBLIGATIONS SHOW SOME DIPS IntermediateTerm Issues of Treasury Drop Under Offerings by Banks | By Paul Heffernan | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archiv es/british-colonies-output-up.html | British Colonies Output Up | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archiv es/burr-ends-streak-of-63-local-losers-by-riding-three-winners-at.html | Burr Ends Streak of 63 Local Losers by Riding Three Winners at Belmont SNOW FIGHT FIRST IN MILE FEATURE Wing Jet 2 Lengths Back  Burr Guides Victors of 3 FiveFurlong Sprints | By Louis Effrat | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archiv es/caroline-colburn-is-bride-in-south-of-john-j-gilbert-bryn-mawr.html | Caroline Colburn Is Bride in South Of John J Gilbert Bryn Mawr Alumna and Graduate of Williams Wed in Arden N C | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archiv es/cbs-sets-rerun-for-wizard-of-oz-film-first-seen-on-tv-in-56-to-be.html | CBS SETS RERUN FOR WIZARD OF OZ Film First Seen on TV in 56 to Be Repeated Dec 13  Barry Wood Joins Jaffe | By Val Adams | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archiv es/ceron-recalled-from-geneva.html | Ceron Recalled From Geneva | Dispatch of The Times London | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archiv es/charities-differ-on-united-funds-some-shun-joint-drives-one-plan.html | CHARITIES DIFFER ON UNITED FUNDS Some Shun Joint Drives  One Plan Asks Combining of Units in Allied Fields | By Philip Benjamin | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archiv es/charles-j-munch.html | CHARLES J MUNCH | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archiv es/christian-unity-in-u-s-is-hailed-augustana-lutheran-session-told.html | CHRISTIAN UNITY IN U S IS HAILED Augustana Lutheran Session Told Accord Is Hope of a Divided World | By George Duganspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archiv es/civil-war-drama-due-next-season-trial-of-andersonville-prison.html | CIVIL WAR DRAMA DUE NEXT SEASON Trial of Andersonville Prison Commander to Be Theme  Shaw Play Slated | By Louis Calta | RE0000321120 | 1987-01-15 | B00000778426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/code-of-conduct-imposed-on-monaghan-by-governor-code-of-conduct.html | Code of Conduct Imposed On Monaghan by Governor CODE OF CONDUCT GIVEN MONAGHAN | By Warren Weaver Jrspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/conferees-adopt-wheatprop-rise-back-7-higher-supports-if-planting.html | CONFEREES ADOPT WHEATPROP RISE Back 7 Higher Supports if Planting Is Cut 20 Agreement Tentative | By William M Blairspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/convicts-in-havana-riot-over-transfer.html | CONVICTS IN HAVANA RIOT OVER TRANSFER | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/debre-asserts-france-will-name-concerns-aiding-algerian-rebels.html | Debre Asserts France Will Name Concerns Aiding Algerian Rebels | By Henry Ginigerspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/democratic-group-hits-defense-plan-asks-rise-in-funds.html | Democratic Group Hits Defense Plan Asks Rise in Funds | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/ditmar-of-yankees-hurls-fourhitter-in-victory-over-white-sox-at.html | Ditmar of Yankees Hurls FourHitter in Victory Over White Sox at Stadium BOMBERS CAPTURE SERIES OPENER 51 30097 See Mantle Stretch Double to Triple to Open Yanks Decisive Rally | By John Drebinger | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/dr-john-g-tappert.html | DR JOHN G TAPPERT | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/e-lester-shaw-63-securities-official.html | E LESTER SHAW 63 SECURITIES OFFICIAL | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/edith-kunhardt-is-betrothed-to-edward-shippen-davis.html | Edith Kunhardt Is Betrothed To Edward Shippen Davis | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/eisenhower-opens-4h-clubs-center.html | EISENHOWER OPENS 4H CLUBS CENTER | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/epileptics-told-of-minor-spells-physician-notes-seizures-are-not.html | EPILEPTICS TOLD OF MINOR SPELLS Physician Notes Seizures Are Not Recalled Says Drugs Can End Danger | By John A Osmundsenspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/europe-bidding-for-u-s-capital-wide-opportunity-is-painted-by-chief.html | Europe Bidding for U S Capital Wide Opportunity Is Painted by Chief of Common Market EUROPE IS BIDDING FOR U S CAPITAL | By Brendan M Jones | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/f-c-c-reaffirms-equaltime-ruling-fcc-is-firm-for-equal-time-white.html | F C C Reaffirms EqualTime Ruling FCC Is Firm for Equal Time White House Renews Opposition | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/farm-labor-conditions.html | Farm Labor Conditions | AUSTIN H ARMITSTEAD | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/fiber-plant-growth-to-cost-40-million.html | FIBER PLANT GROWTH TO COST 40 MILLION | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/final-allied-plan-for-geneva-pact-handed-to-soviet-gromyko-told.html | FINAL ALLIED PLAN FOR GENEVA PACT HANDED TO SOVIET Gromyko Told Talks Future Hinges on His Reaction to Proposals on Berlin OUTLOOK SEEMS POOR Russian at Sudden Meeting With Herter Indicates He Has Not Altered Stand FINAL ALLIED PLAN HANDED TO SOVIET | By Sydney Grusonspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/five-more-taxes-voted-by-council-cabbies-protest-imposts-asked-by.html | FIVE MORE TAXES VOTED BY COUNCIL CABBIES PROTEST Imposts Asked by Mayor Include Controversial One of 10c on Taxi Rides ANGRY DRIVERS OUSTED Democrats End Revolt Only One Standing With Isaacs Against the Cab Levy FIVE MORE TAXES VOTED BY COUNCIL | By Charles G Bennett | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/floyd-d-young.html | FLOYD D YOUNG | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/food-news-barbecue-term-strays-from-original-meaning-fish-adapted.html | Food News Barbecue Term Strays From Original Meaning  Fish Adapted to This Cooking Style | By June Owen | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/foreign-affairs-the-several-voices-of-the-west.html | Foreign Affairs The Several Voices of the West | By C L Sulzberger | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/forest-fires-at-low-in-1958.html | Forest Fires at Low in 1958 | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/four-debutantes-honored-guests-at-fetes-on-l-i-misses-choate-gerry.html | Four Debutantes Honored Guests At Fetes on L I Misses Choate Gerry Rathborne and Pratt to Bow Here in Fall | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/fourday-open-sought-added-time-helpful-in-bad-weather.html | FourDay Open Sought Added Time Helpful in Bad Weather | By Lincoln A Werden | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/free-care-for-the-ill.html | Free Care for the Ill | I TEITELBAUM | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/fund-to-promote-citizen-training-adult-education-unit-maps-efforts.html | FUND TO PROMOTE CITIZEN TRAINING Adult Education Unit Maps Efforts to Assist Those in Posts of Leadership STUDY REPORT ISSUED TV Programs Fellowships and Research Will Get Foundations Support | By Loren B Pope | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/genovese-depicts-apalachin-visit-he-tells-state-inquiry-he-went-to.html | GENOVESE DEPICTS APALACHIN VISIT He Tells State Inquiry He Went to Party but Also Hoped to Sell Steel | By Emanuel Perlmutter | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/german-reds-see-a-geneva-failure-agency-predicts-rejection-of-wests.html | GERMAN REDS SEE A GENEVA FAILURE Agency Predicts Rejection of Wests Plan  Expects End of Conference | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/girl-scouts-open-camp-merrywood-128acre-site-in-dutchess-county.html | GIRL SCOUTS OPEN CAMP MERRYWOOD 128Acre Site in Dutchess County Becomes 6th for Council in This Area | By Anna Petersenspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/gold-and-glory-mixed-nassau-auto-races-to-offer-25000-in-prizes-as.html | Gold and Glory Mixed Nassau Auto Races to Offer 25000 in Prizes as Well as Expense Money | By Frank M Blunk | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/gold-outflow-slowed-in-the-first-quarter.html | Gold Outflow Slowed In the First Quarter | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/highcaste-communist.html | HighCaste Communist E M S Namboodiripad | | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/house-unit-votes-rise-in-debt-limit-president-asked-temporary.html | HOUSE UNIT VOTES RISE IN DEBT LIMIT PRESIDENT ASKED Temporary Ceiling Is Lifted to 295 Billion  Permanent Curb Put at 285 Billion | By John D Morrisspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/huge-rise-forecast-for-shoe-imports.html | HUGE RISE FORECAST FOR SHOE IMPORTS | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/ippolito-princeton-captain.html | Ippolito Princeton Captain | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/jersey-strike-in-35th-day.html | Jersey Strike in 35th Day | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/johansson-unimpressive-in-sparring-session-experts-baffled-by.html | Johansson Unimpressive in Sparring Session EXPERTS BAFFLED BY SWEDES DRILL Johansson Appears Intent on Concealing Something  Patterson Spars | By Joseph C Nicholsspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/kenya-censure-fails-in-london-commons-defeats-laborite-motion-in.html | KENYA CENSURE FAILS IN LONDON Commons Defeats Laborite Motion in DeathbyBeating of 11 Mau Mau Captives | By Kenne Lovespecial to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/lindsay-r-henry-exprosecutor-58-district-attorney-of-suffolk-county.html | LINDSAY R HENRY EXPROSECUTOR 58 District Attorney of Suffolk County 194753 Dead Navy Commander in War | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/loyalty-no-issue-in-ban-on-award-but-fulbright-scholarship-unit.html | LOYALTY NO ISSUE IN BAN ON AWARD But Fulbright Scholarship Unit Reaffirms Decision to Deny Loewenberg Grant | By E W Kenworthyspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/madrid-aide-held-as-leader-of-plot-diplomat-linked-to-appeal-for.html | MADRID AIDE HELD AS LEADER OF PLOT Diplomat Linked to Appeal for AntiFranco Strike MADRID AIDE HELD AS LEADER OF PLOT | By United Press International | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/marchers-ruled-out-of-step-here-magistrate-chides-7-youths-who-drew.html | MARCHERS RULED OUT OF STEP HERE Magistrate Chides 7 Youths Who Drew a Crowd With Steel Drum Band Parade | By Jack Roth | RE0000321120 | 1987-01-15 | B00000778426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/market-declines-on-low-volume-average-falls-246-points-volume-edges.html | MARKET DECLINES ON LOW VOLUME Average Falls 246 Points Volume Edges Up to 2440000 Shares 79 NEW LOWS 18 HIGHS A T T Continues Under Pressure Dropping 2 18 in Heavy Trading STOCKS DIP AGAIN ON LOW VOLUME | By Burton Crane | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/mary-e-williams-prospective-bride.html | Mary E Williams Prospective Bride | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/meyner-outlines-major-rail-plan-681million-project-would-aid.html | MEYNER OUTLINES MAJOR RAIL PLAN 681Million Project Would Aid Commuters by Using Jersey Pike Funds MEYNER OUTLINES MAJOR RAIL PLAN | By George Cable Wrightspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/milburn-mcarty.html | MILBURN MCARTY | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/miss-corvino-is-victor-reaches-quarterfinal-round-in-jersey-tennis.html | MISS CORVINO IS VICTOR Reaches QuarterFinal Round in Jersey Tennis Tourney | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/miss-e-louise-morgan.html | MISS E LOUISE MORGAN | Special to The New York Time | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/morton-invites-labor-vote-in-60-asks-for-aid-at-union-parley-for.html | MORTON INVITES LABOR VOTE IN 60 Asks for Aid at Union Parley for Few More Republicans  Hails Partys Record | By Stanley Leveyspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/mrs-nesbitt-gains-in-metropolitan-golf-play-medalist-ousts-mrs.html | Mrs Nesbitt Gains in Metropolitan Golf Play MEDALIST OUSTS MRS MILLER 1 UP Mrs Nesbitt Gains Second Round at Scarsdale  Mrs Cudone Wins | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/mrs-p-c-vandewater.html | MRS P C VANDEWATER | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/neutralist-parley-opposed.html | Neutralist Parley Opposed | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/new-canaan-passes-budget.html | New Canaan Passes Budget | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/new-patty-mccormack-pact.html | New Patty McCormack Pact | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/new-soviet-films-open-here-june-30-2-widescreen-productions-will.html | NEW SOVIET FILMS OPEN HERE JUNE 30 2 WideScreen Productions Will Bow at the Mayfair  Two Movies Due Today | By Howard Thompson | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/nigerian-leader-to-visit-us.html | Nigerian Leader to Visit US | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/nixon-and-khrushchev-soviet-leader-expected-to-bring-up-major.html | Nixon and Khrushchev Soviet Leader Expected to Bring Up Major Issues With the Vice President | By Wallace Carrollspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/olympic-action-criticized-protests-urged-against-exclusion-of.html | Olympic Action Criticized Protests Urged Against Exclusion of Nationalist China | WATSON WASHBURN | RE0000321120 | 1987-01-15 | B00000778426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/patterson-is-ready.html | Patterson Is Ready | By William J Briordyspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/peru-to-explain-economic-policy-premier-concedes-country-is-in.html | PERU TO EXPLAIN ECONOMIC POLICY Premier Concedes Country Is in Crisis as Opposition Assails His Program | By Tad Szulcspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/pioneer-in-modern-furniture-is-charting-expansion-course-deal.html | Pioneer in Modern Furniture Is Charting Expansion Course Deal Narrows Span Between Office and Residential Fields | By Rita Reif | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/plan-group-balked-by-lack-of-quorum.html | PLAN GROUP BALKED BY LACK OF QUORUM | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/president-voices-alarm-on-aid-cut-cites-stand-by-joint-chiefs-that.html | PRESIDENT VOICES ALARM ON AID CUT Cites Stand by Joint Chiefs That Reduction in Military Funds Imperils U S | By Russell Bakerspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/progress-is-cited-in-hospital-talks-mayor-holds-negotiations-by.html | PROGRESS IS CITED IN HOSPITAL TALKS Mayor Holds Negotiations by Phone on Details of Labors Proposals PROGRESS IS CITED IN HOSPITAL TALKS | By Homer Bigart | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/project-merges-income-brackets-hylanbushwick-houses-in-brooklyn.html | PROJECT MERGES INCOME BRACKETS HylanBushwick Houses in Brooklyn Starts Accepting Applications Today | By Charles Grutzner | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/quick-strauss-vote-blocked-by-morse.html | QUICK STRAUSS VOTE BLOCKED BY MORSE | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/rail-cars-tied-up-by-tug-walkout-10-lines-reroute-freight-as-far-as.html | RAIL CARS TIED UP BY TUG WALKOUT 10 Lines Reroute Freight as Far as Poughkeepsie Traffic at Standstill RAIL CARS TIED UP BY TUG WALKOUT | By Jacques Nevard | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/railway-express-contests-bill-to-increase-parcel-post-sizes-agency.html | Railway Express Contests Bill To Increase Parcel Post Sizes Agency President Testifies That Proposed Changes Would Be Death Blow RAILWAY EXPRESS HITS POSTAL BILL | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/ramapo-budget-passed-school-district-approves-a-total-of-1776829.html | RAMAPO BUDGET PASSED School District Approves a Total of 1776829 | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/reds-said-to-lose-asians-support-robertson-assails-brutal-commune.html | REDS SAID TO LOSE ASIANS SUPPORT Robertson Assails Brutal Commune System Sees Fall of Peiping Regime | By William J Jordenspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/regents-examination-opposed.html | Regents Examination Opposed | ARTI N WOLFSO | RE0000321120 | 1987-01-15 | B00000778426 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/reverse-parade-salutes-2d-fleet-military-units-march-down-not-up.html | REVERSE PARADE SALUTES 2D FLEET Military Units March Down Not Up Lower Broadway as Ticker Tape Falls | By David Anderson | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/ribicoff-appoints-2-to-state-posts.html | RIBICOFF APPOINTS 2 TO STATE POSTS | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/russians-uncrate-exhibits-for-show-here-sputnik-models-to-greet.html | Russians Uncrate Exhibits for Show Here Sputnik Models to Greet Visitors at Coliseum June 30 A Miniature Steel Mill and College Among Items | By Sam Pope Brewer | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/samuel-beris.html | SAMUEL BERIS | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/school-in-kerala-damaged-by-fire-blaze-flares-as-red-chief.html | SCHOOL IN KERALA DAMAGED BY FIRE Blaze Flares as Red Chief Addresses Rally  Indian State Continues Tense | By Tillman Durdinspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/senate-group-opens-hearings-on-aging.html | SENATE GROUP OPENS HEARINGS ON AGING | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/soviet-hints-easing-on-atom-veto-right.html | SOVIET HINTS EASING ON ATOM VETO RIGHT | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/sports-of-the-times-man-out-of-position.html | Sports of The Times Man Out of Position | By Arthur Daley | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/steel-talks-seek-rules-for-talks-union-and-companies-may-hold-high.html | STEEL TALKS SEEK RULES FOR TALKS Union and Companies May Hold High and LowLevel Sessions at Same Time | By A H Raskin | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/straw-used-as-coloring-for-carpets.html | Straw Used As Coloring For Carpets | By Cynthia Kelloggspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/strikes-of-italians.html | STRIKES OF ITALIANS | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/sukarno-to-push-constitution-aim-he-may-dictate-renewal-of-guided.html | SUKARNO TO PUSH CONSTITUTION AIM He May Dictate Renewal of Guided Democracy Plan Indoneseans Believe | By Bernard Kalbspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/taiwan-called-dictatorship.html | Taiwan Called Dictatorship | I T CHW | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/trend-is-lacking-on-london-board-tobaccos-cape-gold-stocks-rise-in.html | TREND IS LACKING ON LONDON BOARD Tobaccos Cape Gold Stocks Rise in an Otherwise Lackluster Session | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/trygve-r-whitestone.html | TRYGVE R WHITESTONE | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/tv-equal-time-issue-senate-commerce-unit-is-urged-to-act-quickly-on.html | TV Equal Time Issue Senate Commerce Unit Is Urged to Act Quickly on F C Cs Candidate Rule | By Jack Gould | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/u-m-w-facing-suits-payment-in-tennessee-cast-stirs-kentucky-action.html | U M W FACING SUITS Payment in Tennessee Cast Stirs Kentucky Action | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |

| Date | URL | Title | Byline | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/u-s-jews-urged-to-keep-culture-bnai-brith-session-is-told-to-shun.html | U S JEWS URGED TO KEEP CULTURE Bnai Brith Session Is Told to Shun Notion of Being a Satellite of Israel | By Irving Spiegelspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/va-housing-funds-reduced-by-senate-senate-cuts-va-housing-fund-in.html | VA Housing Funds Reduced by Senate Senate Cuts VA Housing Fund In Approving Interest Increase | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/vote-reform-bill-embattles-irish-great-debates-are-held-on-de.html | VOTE REFORM BILL EMBATTLES IRISH  Great Debates Are Held on de Valeras Drive to End Proportional System | By Thomas P Ronanspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/wagner-seeking-slum-deal-data-wants-facts-on-mortgage-loan-by.html | WAGNER SEEKING SLUM DEAL DATA Wants Facts on Mortgage Loan by Shanahan Bank Mayor Seeks Slum Deal Data On City Aide Who Heads Bank | By Wayne Phillips | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/weather-index-is-renamed-here-bureau-at-battery-after-a-brief-delay.html | WEATHER INDEX IS RENAMED HERE Bureau at Battery After a Brief Delay Adopts Title TemperatureHumidity | By Russell Porter | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/woman-mayor-loses.html | Woman Mayor Loses | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/wood-field-and-stream-eastern-outdoor-press-agents-support-claims.html | Wood Field and Stream Eastern Outdoor Press Agents Support Claims With Forest of Statistics | By John W Randolph | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/world-air-parley-told-of-jet-needs.html | WORLD AIR PARLEY TOLD OF JET NEEDS | Special to The New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/yankus-will-live-in-adelaide.html | Yankus Will Live in Adelaide | Dispatch of The Times London | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-17 | https://www.nytimes.com/1959/06/17/archives/yonkers-feature-to-reeds-knight-s-dancer-scores-with-pacer-for-his.html | YONKERS FEATURE TO REEDS KNIGHT S Dancer Scores With Pacer for His 54th Victory of Harness Meeting | By Gordon S White Jrspecial To the New York Times | RE0000321120 | 1987-01-15 | B00000778426 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/they-forbid-him-to-see-atom-test-president-laments.html | They Forbid Him To See Atom Test President Laments | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/34-warner-films-listed-for-5960-85million-program-includes-some.html | 34 WARNER FILMS LISTED FOR 5960 85Million Program Includes Some Completed Movies  Ingrid Bergman Cast | By Murray Schumachspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/7-tv-shows-win-sherwood-prizes-top-award-of-5000-given-to-playhouse.html | 7 TV SHOWS WIN SHERWOOD PRIZES Top Award of 5000 Given to Playhouse 90 Drama  OKeefe Program Set | By Val Adams | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/721-exofficers-get-defense-pay-former-highranking-men-aid-military.html | 721 EXOFFICERS GET DEFENSE PAY Former HighRanking Men Aid Military Contractors Senator Douglas Says | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/a-synthetic-drama-maurice-evans-plays-a-minedisposal-officer-in-no.html | A Synthetic Drama Maurice Evans Plays a MineDisposal Officer in No Leave for the Captain | By John P Shanley | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/adenauer-at-ceremony.html | Adenauer at Ceremony | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/adenauer-plans-to-stay-till-1962-indicates-he-will-withdraw-after.html | ADENAUER PLANS TO STAY TILL 1962 Indicates He Will Withdraw After 61 Vote Asks Talks on Wests Defense SetUp ADENAUER PLANS TO STAY TILL 1962 | By Flora Lewisspecial To The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/advertising-weaver-to-mccann.html | Advertising Weaver to McCann | By Alexander R Hammer | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/against-calling-legislature.html | Against Calling Legislature | D W LAWRENCE | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/aid-to-modern-art-queried.html | Aid to Modern Art Queried | TAXPAYER | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/airborne-general-gets-west-point-assignment.html | Airborne General Gets West Point Assignment | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/airline-jet-base-to-be-dedicated-americans-20-million-tulsa-center.html | AIRLINE JET BASE TO BE DEDICATED Americans 20 Million Tulsa Center Will Go Into Full Operation in Month | By George Hornespecial To The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/alexander-kaplen.html | ALEXANDER KAPLEN | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/alford-is-cleared-u-s-jury-ends-little-rock-vote-study-without.html | ALFORD IS CLEARED U S Jury Ends Little Rock Vote Study Without Action | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/aliens-movements-are-curbed-in-cuba.html | ALIENS MOVEMENTS ARE CURBED IN CUBA | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/army-aide-quits-in-buenos-aires-officers-demanded-ouster-retired.html | ARMY AIDE QUITS IN BUENOS AIRES Officers Demanded Ouster  Retired Admiral Is Reported Arrested | By Juan de Onisspecial To The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/backing-public-officials-move-to-counter-smear-attacks-on-national.html | Backing Public Officials Move to Counter Smear Attacks on National Leaders Proposed | ROBERT H AUSTIN | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/banks-show-rise-in-business-loans-increase-is-2billion-above-58.html | BANKS SHOW RISE IN BUSINESS LOANS Increase Is 2Billion Above 58 Holdings of U S Securities Drop | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/barbara-apalachin-host-dies-secret-of-meeting-still-unknown-barbara.html | Barbara Apalachin Host Dies Secret of Meeting Still Unknown BARBARA IS DEAD APALACHIN HOST | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bat-masterson-seen-in-a-cliffhanger.html | Bat Masterson Seen in a Cliffhanger | RICHARD F SHEPARD | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bethpage-votes-school-funds.html | Bethpage Votes School Funds | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bnai-brith-unit-backs-high-court-district-delegates-endorse-civil.html | BNAI BRITH UNIT BACKS HIGH COURT District Delegates Endorse Civil Liberties Decisions at Close of Parley | By Irving Spiegelspecial To The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bolshoi-in-labor-rift-named-as-a-defendant-by-coast-musicians-guild.html | BOLSHOI IN LABOR RIFT Named as a Defendant by Coast Musicians Guild | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bonds-activity-broadens-in-highgrade-issues-corporates-gain-and-the.html | Bonds Activity Broadens in HighGrade Issues CORPORATES GAIN AND THEN WAVER Drift of the Governments Is Stemmed TaxExempts Up in Trading Flurry | By Paul Heffernan | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/bows-are-made-by-three-girls-at-l-i-parties-the-misses-cummings.html | Bows Are Made By Three Girls At L I Parties The Misses Cummings Brewster and Rauch Presented at Fetes | Slclal to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/budget-issue-debated.html | Budget Issue Debated | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/burdick-author-is-ill.html | Burdick Author Is Ill | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/c-harry-johnson-i-i.html | C HARRY JOHNSON I I | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/cable-laid-to-statue-liberty-island-power-back-after-underwater.html | CABLE LAID TO STATUE Liberty Island Power Back After Underwater Break | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/california-votes-huge-water-shift-billions-of-gallons-would-go-from.html | CALIFORNIA VOTES HUGE WATER SHIFT Billions of Gallons Would Go From North to Arid South  Ratification Needed | By Gladwin Hillspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/capital-shocked-at-inability-of-us-plane-to-fire-back-capital.html | Capital Shocked at Inability Of US Plane to Fire Back CAPITAL SHOCKED BY PLANE INCIDENT | By Jack Raymondspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/city-clergy-fight-immoral-trend-3faith-report-to-mayor-suggests.html | CITY CLERGY FIGHT IMMORAL TREND 3Faith Report to Mayor Suggests Press Magazine Radio and TV Reforms | By John Wicklein | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/citys-planning-program.html | Citys Planning Program | ROBERT MOSES | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/colemarkelson.html | ColeMarkelson | Special to the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/confection-can-be-made-in-a-variety-of-shapes.html | Confection Can Be Made In a Variety of Shapes | By Craig Claiborne | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/court-bids-moses-retreat-on-bard-appeals-bench-unanimous-in-terming.html | COURT BIDS MOSES RETREAT ON BARD Appeals Bench Unanimous in Terming Ban on Papp a Capricious Action PARKSHOW HOPES RISE City Hall Hints Formula Is Possible  Producer Ready for MidAugust Play | By Peter Kihss | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/de-valera-resigns-as-ireland-votes.html | DE VALERA RESIGNS AS IRELAND VOTES | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/dr-burton-a-black.html | DR BURTON A BLACK | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/efficiency-is-stressed.html | Efficiency Is Stressed | By A H Raskin | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/eisenhower-bars-federal-moves-in-steel-parleys-says-step-would-be.html | EISENHOWER BARS FEDERAL MOVES IN STEEL PARLEYS Says Step Would Be More Hurtful Than Helpful  Weighs a Fact Sheet PRESIDENT BARS STEEL PACT ROLE | By Felix Belair Jrspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/elizabeth-borrone-interne-is-married.html | Elizabeth Borrone  Interne Is Married | SpeCial to The Iqew York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/elizabeth-fire-routs-300.html | Elizabeth Fire Routs 300 | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/end-of-recession-in-eggs-foreseen-u-s-aide-predicts-poultry.html | END OF RECESSION IN EGGS FORESEEN U S Aide Predicts Poultry Industry Also Will Show Gain by Early August | By George Cable Wrightspecial to the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/favored-village-idiot-takes-stymie-vanderbilt-star-is-belmont.html | Favored Village Idiot Takes Stymie VANDERBILT STAR IS BELMONT VICTOR Village Idiot Beats Endine by 2 Lengths  OneEyed King Triumphs at Suffolk | By Louis Effrat | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/films-televised-across-atlantic-b-b-c-transmits-pictures-to-canada.html | FILMS TELEVISED ACROSS ATLANTIC B B C Transmits Pictures to Canada  Public to See Queens Departure Today | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/fog-may-delay-queen-she-is-due-in-newfoundland-tomorrow-to-open.html | FOG MAY DELAY QUEEN She Is Due in Newfoundland Tomorrow to Open Visit | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/for-problem-pets-great-neck-center-trains-dogs-to-take-a-sunnier.html | For Problem Pets Great Neck Center Trains Dogs to Take a Sunnier View of Life | By John Rendel | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/four-nations-offer-aid-for-indus-plan.html | FOUR NATIONS OFFER AID FOR INDUS PLAN | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/frenchnato-problems-an-eisenhowerde-gaulle-talk-viewed-in.html | FrenchNATO Problems An Eisenhowerde Gaulle Talk Viewed In Washington as Way to Ease Friction | By Hanson W Baldwinspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/general-motorsholden.html | GENERAL MOTORSHOLDEN | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/germans-mark-antired-rising-sixth-anniversary-of-revolt-in-east.html | GERMANS MARK ANTIRED RISING Sixth Anniversary of Revolt in East Commemorated in Berlin and Bonn | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/gleason-answers-inquiry-questions-dock-agency-says.html | Gleason Answers Inquiry Questions Dock Agency Says | By Arthur H Richter | RE0000321121 | 1987-01-15 | B00000778427 |

| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/guests-of-cotillion-are-honored-at-tea.html | Guests of Cotillion Are Honored at Tea | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
|---|---|---|---|---|---|---|
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/haiti-is-said-to-arrest-100.html | Haiti Is Said to Arrest 100 | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/hofstra-drops-site-rebuffed-by-north-hills-college-to-try-elsewhere.html | HOFSTRA DROPS SITE Rebuffed by North Hills College to Try Elsewhere | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/horace-h-iiorse-history-teacher-52year-veteran-of-mount-hermon.html | HORACE H IIORSE HISTORY TEACHER 52Year veteran of Mount Hermon School Dies at 80 Served at Harvard | Ipecial to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/house-bars-move-to-trim-arms-aid-proposal-loses-by-2-votes-approval.html | HOUSE BARS MOVE TO TRIM ARMS AID Proposal Loses by 2 Votes  Approval of Bill Expected Today With Little Change | By Russell Bakerspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/house-unit-votes-civil-rights-bill-subcommittee-plan-includes-broad.html | HOUSE UNIT VOTES CIVIL RIGHTS BILL Subcommittee Plan Includes Broad Injunctions  Panel in Senate Rejects Idea | By Anthony Lewisspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/housing-conferees-back-fund-cut-in-compromise-conferees-back-cuts.html | Housing Conferees Back Fund Cut in Compromise CONFEREES BACK CUTS ON HOUSING | By John D Morrisspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/hunt-is-proposed-for-antimatter-plan-for-space-probe-near-earth-is.html | HUNT IS PROPOSED FOR ANTIMATTER Plan for Space Probe Near Earth Is Offered to U S  Force Is Mysterious | By Robert K Plumb | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/in-the-nation-the-president-and-the-veto-power.html | In The Nation The President and the Veto Power | By Arthur Krock | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/iranian-conciliator-dr-djalal-abdoh.html | Iranian Conciliator Dr Djalal Abdoh | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/japan-labor-unit-to-ally-with-reds-nations-chief-union-group-plans.html | JAPAN LABOR UNIT TO ALLY WITH REDS Nations Chief Union Group Plans Joint Political Action  US Pact Is One Target | By Robert Trumbullspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/jenny-hecht-set-in-simone-role-father-of-actress-15-will-help-with.html | JENNY HECHT SET IN SIMONE ROLE Father of Actress 15 Will Help With Adaptation  Selden to Do Musical | By Sam Zolotow | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/jersey-city-starts-7500000-center-and-plans-another.html | Jersey City Starts 7500000 Center And Plans Another | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/johansson-scores-with-right-in-drill-for-patterson-bout-challenger.html | Johansson Scores With Right in Drill for Patterson Bout CHALLENGER FAST DURING SPARRING Johansson Flashes Effective Right  Training Routine Gets Results He Says | By Joseph C Nicholsspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/john-c-crowe.html | JOHN C CROWE | Slectal to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |

| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/john-u-de-redon.html | JOHN u DE REDON | Special to TheNew York Plmes | RE0000321121 | 1987-01-15 | B00000778427 |
|---|---|---|---|---|---|---|
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/joint-talks-held-in-hospital-fight-parties-meet-face-to-face-for.html | JOINT TALKS HELD IN HOSPITAL FIGHT Parties Meet Face to Face for First Time in Month  New Strike Threatened JOINT TALKS HELD IN HOSPITAL FIGHT | By Ralph Katz | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/kelly-tallies-a-146-on-scarsdale-links-for-stroke-victory.html | Kelly Tallies a 146 On Scarsdale Links For Stroke Victory | By Lincoln A Werdenspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/kennedy-seeking-maryland-votes-senator-and-tawes-confer-on-60.html | KENNEDY SEEKING MARYLAND VOTES Senator and Tawes Confer on 60 Delegates  Test in Primary Weighed | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/labor-divided-on-bomb.html | Labor Divided on Bomb | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/legislators-scan-jersey-rail-plan-cautiously-pledge-weighing-aid-d.html | LEGISLATORS SCAN JERSEY RAIL PLAN Cautiously Pledge Weighing Aid  D L W Hails It | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/li-school-budget-rejected.html | LI School Budget Rejected | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/liberace-awarded-22400-for-libel.html | LIBERACE AWARDED 22400 FOR LIBEL | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/link-to-geneva-seen.html | Link to Geneva Seen | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/london-market-gives-up-ground-tuesdays-fall-on-wall-st-influences.html | LONDON MARKET GIVES UP GROUND Tuesdays Fall on Wall St Influences  Investors  Index Off 17 Points | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/lutherans-hail-gains-on-merger-augustana-parley-delegates-cite.html | LUTHERANS HAIL GAINS ON MERGER Augustana Parley Delegates Cite Speed of Their Talks With Three Other Groups | By George Duganspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mary-l-bratt-thomas-mees-marry-upstate-bride-wears-ivory-silk-at.html | Mary L Bratt Thomas Mees Marry Upstate Bride Wears Ivory Silk at Rochester Wedding to Princeton Alumnus | Signal to The New Yck Tlme | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mary-woodard-engaged.html | Mary Woodard Engaged | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mediation-started-in-harbor-walkout-of-rail-tug-crews.html | Mediation Started In Harbor Walkout Of Rail Tug Crews | By Jacques Nevard | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/meyner-approves-2-referendums-boardwalk-games-of-chance-and-ban-on.html | MEYNER APPROVES 2 REFERENDUMS Boardwalk Games of Chance and Ban on Sunday Sales Put to Voters in State | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mikoyan-reiterates-striving-for-trade.html | MIKOYAN REITERATES STRIVING FOR TRADE | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/miss-dowd-is-victor-beats-judith-cowen-60-63-in-jersey-state-tennis.html | MISS DOWD IS VICTOR Beats Judith Cowen 60 63 in Jersey State Tennis | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/monaghan-says-he-will-not-quit-assails-charges-harness-racing-chief.html | MONAGHAN SAYS HE WILL NOT QUIT ASSAILS CHARGES Harness Racing Chief Plans to Reply to Accusations in a Report to Governor DEFENDS HIS CONDUCT Denies Reports He Sought Albany Deal to Resign and Threatened Reprisals MONAGHAN SAYS HE WILL NOT QUIT | By Emanuel Perlmutter | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/more-oil-credit-asked-by-brazil.html | MORE OIL CREDIT ASKED BY BRAZIL | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/moscow-guides-clothes-as-patriotic-as-july-4th.html | Moscow Guides Clothes As Patriotic as July 4th | By Joan Cook | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mrs-cudone-tops-mrs-nesbitt-1-up-gains-in-metropolitan-golf-mrs.html | MRS CUDONE TOPS MRS NESBITT 1 UP Gains in Metropolitan Golf  Mrs McGhie Sets Back Miss Tiernan 4 and 3 | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/mrs-irving-manheimer.html | MRS IRVING MANHEIMER | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/nerve-disorders-yield-new-clues-chemical-found-to-simulate-some.html | NERVE DISORDERS YIELD NEW CLUES Chemical Found to Simulate Some Diseases Doctors Tell Neurology Parley | By John A Osmundsenspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/norwalk-raises-pay-5-living-cost-added-to-4-for-policemen-and.html | NORWALK RAISES PAY 5 Living Cost Added to 4 for Policemen and Firemen | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/parcx-o-i-chcco-alas.html | PArcx o I  cHcco ALAS | Special to The New Yoek imel | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/plan-filed-to-add-u-n-office-space-webb-knapp-asks-city-to-rezone.html | PLAN FILED TO ADD U N OFFICE SPACE Webb  Knapp Asks City to Rezone East Side Area to Permit New Building COST PUT AT 25 MILLION Of 37 Stories 5 Would Be for Business Use and 32 for Apartments | By Charles G Bennett | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/plastic-industry-to-warn-on-bags-plans-intensive-educational.html | PLASTIC INDUSTRY TO WARN ON BAGS Plans Intensive Educational Campaign on Dangers of Misuse by Children | By Mildred Murphy | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/prendergast-on-lehmans-list-for-ouster-in-bossism-fight.html | Prendergast on Lehmans List For Ouster in Bossism Fight | By Leo Egan | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/president-adamant-in-backing-strauss.html | PRESIDENT ADAMANT IN BACKING STRAUSS | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/president-eager-to-see-de-gaulle-on-defense-rift-finds-prospects.html | PRESIDENT EAGER TO SEE DE GAULLE ON DEFENSE RIFT Finds Prospects for Summit No Brighter as Result of Geneva Conference BUT LEAVES DOOR OPEN Meeting of US British and French Chiefs Envisaged for Paris This Summer PRESIDENT EAGER TO SEE DE GAULLE | By James Restonspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/progress-made-on-a-labor-bill-house-group-agrees-to-use-kennedy.html | PROGRESS MADE ON A LABOR BILL House Group Agrees to Use Kennedy Format Diverse Pressure Still a Threat | By Joseph A Loftusspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/reds-foes-in-kerala-continue-picketing.html | REDS FOES IN KERALA CONTINUE PICKETING | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/reservoir-test-haul-of-600-fish-official-fishermen-say-that.html | RESERVOIR TEST HAUL OF 600 FISH Official Fishermen Say That Balanced Supply Shows City Water Is Pure | By Merrill Folsomspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/retirement-aid-urged-u-a-w-official-testifies-on-help-for-the-aging.html | RETIREMENT AID URGED U A W Official Testifies on Help for the Aging | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/rfrederick-rentschler.html | rFREDERICK RENTSCHLER | I Spect to The 1ew York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/schmelers-duo-golf-victor.html | Schmelers Duo Golf Victor | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/slum-deal-data-sent-to-city-hall-shanahan-reports-to-moses-on.html | SLUM DEAL DATA SENT TO CITY HALL Shanahan Reports to Moses on Project Mortgage Bronx Plan Attacked | By Wayne Phillips | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/some-indonesians-criticize-sukarno.html | SOME INDONESIANS CRITICIZE SUKARNO | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/south-rhodesia-seizes-79.html | South Rhodesia Seizes 79 | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/soviet-defers-showdown-on-wests-plan-at-geneva-gromyko-offers.html | Soviet Defers Showdown On Wests Plan at Geneva Gromyko Offers Preliminary Objections to Allies Final Proposals Moscow Expected to Prolong Negotiations SOVIET DEFERRING GENEVA DECISION | By Sydney Grusonspecial To the New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/soviet-exhibition-finds-costs-rising-2-million-over-goal.html | Soviet Exhibition Finds Costs Rising 2 Million Over Goal | By Philip Benjamin | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/spanish-reds-ready-for-a-strike-today.html | SPANISH REDS READY FOR A STRIKE TODAY | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/speedy-pick-tops-field-at-yonkers-eight-to-start-tonight-in-40750.html | SPEEDY PICK TOPS FIELD AT YONKERS Eight to Start Tonight in 40750 Good Time Pace Coppermite Victor | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/sports-of-the-times-gem-in-a-shabby-setting.html | Sports of The Times Gem in a Shabby Setting | By Arthur Daley | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/steels-pace-rise-in-stock-market-motors-electronics-also-in-the.html | STEELS PACE RISE IN STOCK MARKET Motors Electronics Also in the Lead Average Gains 429 Points VOLUME AT 2850000 ATT Most Active Again Advancing 3 Lockheed Climbs 1 34 to 30 34 STEELS PACE RISE IN STOCK MARKET | By Burton Crane | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/submarine-project-set-new-control-system-is-goal-of-navyindustry.html | SUBMARINE PROJECT SET New Control System Is Goal of NavyIndustry Effort | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/swiss-bank-in-denial-disclaims-fund-collection-for-algerian-rebels.html | SWISS BANK IN DENIAL Disclaims Fund Collection for Algerian Rebels | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/taxation-for-foreign-aid.html | Taxation for Foreign Aid | RUTH S MATTHEWS | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/thomas-i-parkinson-ls-dead-exhead-of-equitable-life-77-insurance.html | Thomas I Parkinson ls Dead ExHead of Equitable Life 77 Insurance Company President From 1927 to 1953reFormer Dean at Columbia Law | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/to-promote-mental-health-support-asked-for-pilot-project-of.html | To Promote Mental Health Support Asked for Pilot Project of International Group | J R REES M D | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/train-kills-lawyer-new-head-of-illinois-bar-dies-in-crossing-mishap.html | TRAIN KILLS LAWYER New Head of Illinois Bar Dies in Crossing Mishap | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/troop-action-unlikely.html | Troop Action Unlikely | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/u-n-iranian-aide-to-take-ministry-abdoh-to-leave-for-teheran-post.html | U N IRANIAN AIDE TO TAKE MINISTRY Abdoh to Leave for Teheran Post Pledges Interim Aid in Cameroons Voting | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/u-n-radiation-unit-for-fallout-study.html | U N RADIATION UNIT FOR FALLOUT STUDY | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/u-s-indicts-beck-and-two-in-loan-exunion-chief-3-concerns-accused.html | U S INDICTS BECK AND TWO IN LOAN ExUnion Chief 3 Concerns Accused in 200000 Deal Indicted by Federal Grand Jury U S INDICTS BECK AND TWO IN LOAN | By Edward Ranzal | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/un-unit-to-propose-space-cooperation.html | UN UNIT TO PROPOSE SPACE COOPERATION | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/us-fears-outburst-in-tokyoseoul-rift.html | US FEARS OUTBURST IN TOKYOSEOUL RIFT | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |

| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/utah-voices-protest-governor-writes-to-wagner-about-charlie-dooley.html | UTAH VOICES PROTEST Governor Writes to Wagner About Charlie Dooley | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/virginia-de-luca-to-wed.html | Virginia de Luca to Wed | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/william-g-munro.html | WILLIAM G MUNRO | t | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/wood-field-and-stream-weather-is-key-to-prospects-for-trout-in.html | Wood Field and Stream Weather Is Key to Prospects for Trout in Westchester This WeekEnd | By John W Randolph | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/world-catholics-to-meet-in-jersey-congress-of-sodalities-of-our.html | WORLD CATHOLICS TO MEET IN JERSEY Congress of Sodalities of Our Lady Will Convene Aug 2023 at Seton Hall | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/wrestler-becomes-a-phd-today-in-thesis-cassius-calls-selfdefense.html | Wrestler Becomes a PhD Today In Thesis Cassius Calls SelfDefense Key to Good Life | By Howard M Tuckner | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/yankees-defeat-white-sox-as-mantles-homer-caps-fiverun-second.html | Yankees Defeat White Sox as Mantles Homer Caps FiveRun Second Inning MOORE IS CHARGED WITH 73 SETBACK Mantles Homer With 2 On Routs White Sox Hurler  Duren Rescues Turley | By John Drebinger | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-18 | https://www.nytimes.com/1959/06/18/archives/yolanda-swee-affianced.html | Yolanda Swee Affianced | Special to The New York Times | RE0000321121 | 1987-01-15 | B00000778427 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/today-will-become-yesterday-with-tape-to-expand-coverage.html | Today Will Become Yesterday With Tape to Expand Coverage | By Richard F Shepard | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/100000-rally-in-seoul-japanesenorth-korean-plan-of-repatriation.html | 100000 RALLY IN SEOUL JapaneseNorth Korean Plan of Repatriation Assailed | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/6500-plastic-bags-go-jersey-concern-stores-those-that-wouldnt-burn.html | 6500 PLASTIC BAGS GO Jersey Concern Stores Those That Wouldnt Burn | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/90-million-in-taxes-approved-by-city-cab-men-plan-suit-city-taxes.html | 90 Million in Taxes Approved by City Cab Men Plan Suit CITY TAXES VOTED CAB MEN MAY SUE | By Paul Crowell | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/addicts-register-urged-by-police-fingerprinting-of-25000-in-city-as.html | ADDICTS REGISTER URGED BY POLICE Fingerprinting of 25000 in City Asked by Kennedy as Hearings Open | By Laymond Robinson | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/advertising-lawrence-book.html | Advertising Lawrence Book | BARNEY ROSSET | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/advertising-sales-push-urged.html | Advertising Sales Push Urged | By Alexander R Hammer | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/african-women-riot-in-durban-sack-beer-halls-in-protest-at-liquor.html | AFRICAN WOMEN RIOT IN DURBAN Sack Beer Halls in Protest at Liquor Raids Police Fire Into Crowd | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |

| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/against-city-garage-plan.html | Against City Garage Plan | HERBERT ASKWITH | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/antijewish-acts-in-soviet-listed-more-synagogue-closings-cemetery.html | ANTIJEWISH ACTS IN SOVIET LISTED More Synagogue Closings Cemetery Desecrations and Arrests Reported | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/army-copter-contract-let.html | Army Copter Contract Let | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-21-no-title-webcor-head-seeks-to-buy-back-stock.html | Article 21  No Title WEBCOR HEAD SEEKS TO BUY BACK STOCK | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/austrian-restates-south-tyrol-claim.html | AUSTRIAN RESTATES SOUTH TYROL CLAIM | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/ballmccoy.html | BallMcCoy | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/barbara-bijur-and-emily-arents-feted-debutantes-honored-by-their.html | Barbara Bijur and Emily Arents Feted Debutantes Honored by Their Parents at Bedford Dance | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/bonds-volume-dips-with-primerisk-corporates-easing-treasury-issues.html | Bonds Volume Dips With PrimeRisk Corporates Easing TREASURY ISSUES GENERALLY CLIMB Trading in Governments Is Termed Below Normal Yields on Bills Fall | By Paul Heffernan | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/bonn-presses-u-s-on-seized-assets.html | BONN PRESSES U S ON SEIZED ASSETS | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/bourguiba-demands-accord-on-bizerte.html | BOURGUIBA DEMANDS ACCORD ON BIZERTE | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/brazil-names-envoy-to-u-s.html | Brazil Names Envoy to U S | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/british-papers-struck-printers-walkout-to-affect-1100-provincial.html | BRITISH PAPERS STRUCK Printers Walkout to Affect 1100 Provincial Dailies | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/bye-bye-byrd-scores-in-40750-pace-as-speedy-pick-920-finishes-third.html | Bye Bye Byrd Scores in 40750 Pace as Speedy Pick 920 Finishes Third WIDOWER CREED SECOND IN RALLY Bye Bye Byrd Driven by Hodgins Is Victor Before 27081 at Yonkers | By Louis Effratspecial To The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/c-c-lane-marries-mrs-l____ouise_-whitej.html | C C Lane Marries Mrs Louise WhiteJ | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/california-starts-tax-on-cigarettes.html | CALIFORNIA STARTS TAX ON CIGARETTES | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/charles-a-papa.html | CHARLES A PAPA | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/church-opposes-high-shool-plan-augustana-lutherans-vote-against.html | CHURCH OPPOSES HIGH SHOOL PLAN Augustana Lutherans Vote Against Backing Private Secondary Education | By George Duganspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/colombo-tea-auctions-halt.html | Colombo Tea Auctions Halt | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/common-market-stirs-concern-in-rotterdam-its-largest-port-city.html | Common Market Stirs Concern In Rotterdam Its Largest Port City Fears That Fixed Freight Rates Will End Its Bargaining Power  Trip on Rhine Displays Old Way of Life | By Harry Gilroyspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/compromise-bill-on-labor-is-filed-representative-teller-offers-it.html | COMPROMISE BILL ON LABOR IS FILED Representative Teller Offers It to House Committee  Initial Response Cool | By Joseph A Loftusspecial to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/conferees-agree-on-housing-plan-bill-designed-to-avert-veto-cuts.html | CONFEREES AGREE ON HOUSING PLAN Bill Designed to Avert Veto Cuts Outlay to 13 Billion  Drafting Group Split | By John D Morrisspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/connecticut-paper-gets-soviet-article-hailing-mark-twain.html | Connecticut Paper Gets Soviet Article Hailing Mark Twain | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/constitution-set-in-church-union-evangelical-reformed-body-and.html | CONSTITUTION SET IN CHURCH UNION Evangelical Reformed Body and Congregationalists Will Vote on Plan | By John Wicklein | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/costa-rican-forces-alerted.html | Costa Rican Forces Alerted | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/de-valera-named-irish-president-he-wins-by-120576-votes-but-party.html | DE VALERA NAMED IRISH PRESIDENT He Wins by 120576 Votes but Party Appears to Lose Move to Alter Polling | By Thomas P Ronanspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/division-on-wests-bid-some-diplomats-at-geneva-see-berlin-retreat.html | Division on Wests Bid Some Diplomats at Geneva See Berlin Retreat Others a Valuable Maneuver | By Wallace Carrollspecial to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/dr-james-lieberman-to-wed-susan-brown.html | Dr James Lieberman To Wed Susan Brown | Special to The New York Tlm | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/dr-morris-braude.html | DR MORRIS BRAUDE | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/eat-more-eggs-benson-pleads-public-urged-to-help-ease-crisis.html | EAT MORE EGGS BENSON PLEADS Public Urged to Help Ease Crisis Californians Ask SelfAssistance Law | By George Cable Wrightspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |

| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/edward-j-kelly.html | EDWARD J KELLY | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/electronics-men-throng-to-see-what-the-japanese-are-making.html | Electronics Men Throng to See What the Japanese Are Making ELECTRONICS MEN SEE JAPANS SHOW | By Alfred R Zipser | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/elliott-t-merrick-2d.html | ELLIOTT T MERRICK 2D | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/envoy-is-queried-on-news-values-menshikov-asks-fair-report-on.html | ENVOY IS QUERIED ON NEWS VALUES Menshikov Asks Fair Report on Soviet Exhibit Here but Questions U S Show | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/ethel-barrymore-is-dead-at-79-one-of-stages-royal-family-famed.html | Ethel Barrymore Is Dead at 79 One of Stages Royal Family Famed Actress Began Career at 14 Captivating Audiences With Voice and Manner Ethel Barrymore the Famed Actress Is Dead at 79 | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/expenses-and-admission-prices-are-lower-as-monticello-opens.html | Expenses and Admission Prices Are Lower as Monticello Opens | By Michael Straussspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/farm-migrants-reported-beset-by-reform-foes-and-automation.html | Farm Migrants Reported Beset By Reform Foes and Automation | By Peter Kihss | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/few-big-yachts-left-in-an-age-of-small-craft-luxurious-boats-are.html | Few Big Yachts Left In an Age of Small Craft Luxurious Boats Are Serving Governments | By Clarence E Lovejoy | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/food-oriental-fare-another-chinese-restaurant-opens-menu-lists.html | Food Oriental Fare Another Chinese Restaurant Opens  Menu Lists CellophaneWrapped Fowl | By Craig Claiborne | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/french-welcome-idea-of-u-s-talk-warmly-receive-eisenhower-statement.html | FRENCH WELCOME IDEA OF U S TALK Warmly Receive Eisenhower Statement Favoring a de Gaulle Meeting | By Robert C Dotyspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/frondizi-is-backed-argentine-navy-declares-its-full-support-for.html | FRONDIZI IS BACKED Argentine Navy Declares Its Full Support for Regime | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/gromyko-delays-answer-to-west-but-assails-plans-for-berlin-in-a.html | GROMYKO DELAYS ANSWER TO WEST But Assails Plans for Berlin in a Talk With Lloyd  Adjournment Foreseen GROMYKO DELAYS ANSWER TO WEST | By Sydney Grusonspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/havana-sites-bombed-terrorist-acts-are-first-in-the-city-since.html | HAVANA SITES BOMBED Terrorist Acts Are First in the City Since Revolution | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/he-engineers-ideas-james-hugh-trexler.html | He Engineers Ideas James Hugh Trexler | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archiv es/hospital-accord-reached-to-end-42day-walkout-settlement-accepted.html | HOSPITAL ACCORD REACHED TO END 42DAY WALKOUT Settlement Accepted After 5 Hours of City Hall Talks  Picketing May Continue UNION TO VOTE MONDAY Officials Say They Will Urge Adoption of Peace Formula  Terms Not Disclosed HOSPITAL ACCORD REACHED IN STRIKE | By Ralph Katz | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archiv es/house-approves-35-billion-in-aid-271142-rollcall-authorizes-366.html | HOUSE APPROVES 35 BILLION IN AID 271142 RollCall Authorizes 366 Million Less Than the Bill President Asked HOUSE APPROVES 35 BILLION IN AID | By Russell Bakerspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archiv es/housing-middleincome-groups.html | Housing MiddleIncome Groups | LOIS V CANTOR | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archiv es/hubert-j-la-joie-dead-held-25-patents-in-the-field-of-piano.html | HUBERT J LA JOIE DEAD Held 25 Patents in the Field of Piano Manufacturing | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archiv es/huskies-rowers-onondaga-choice-unbeaten washington-eight-drilling.html | HUSKIES ROWERS ONONDAGA CHOICE Unbeaten Washington Eight Drilling for I R A Race Does 1552 Three Miles | By Allison Danzigspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archiv es/in-the-nation-the-search-for-a-third-horn-of-a-dilemma.html | In The Nation The Search for a Third Horn of a Dilemma | By Arthur Krock | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archiv es/inquiry-board-convenes.html | Inquiry Board Convenes | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archiv es/jersey-college-names-dean.html | Jersey College Names Dean | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archiv es/jersey-legalizes-varying-pensions-meyner-signs-measure-to-let.html | JERSEY LEGALIZES VARYING PENSIONS Meyner Signs Measure to Let Annuity Payments Be Based on Stock Values | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archiv es/joan-e-kennan-becomes-bride-of-l-t-griggs daughter-of-exenvoy-is.html | Joan E Kennan Becomes Bride Of L T Griggs Daughter of ExEnvoy Is Wed at Princeton to 59 Brown Alumnus | geelal to The New York Ttme | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archiv es/johansson-tells-critics-his-right-has-might-swedish-challenger.html | Johansson Tells Critics His Right Has Might Swedish Challenger Denies Reports of a Brittle Hand | By Joseph C Nicholsspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archiv es/kishi-reshuffles-cabinet-in-japan-retains-only-two-members-of.html | KISHI RESHUFFLES CABINET IN JAPAN Retains Only Two Members of Former Government in Party Unity Move | By Robert Trumbullspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archiv es/left-gaullists-abandon-regime-cease-organized-political-efforts.html | LEFT GAULLISTS ABANDON REGIME Cease Organized Political Efforts Charging That Rightists Are Favored | By Henry Ginigerspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archiv es/lepaw-heads-pharmacists.html | Lepaw Heads Pharmacists | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |

| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/levitt-asks-role-in-racing-funds-seeks-power-to-check-on-spending.html | LEVITT ASKS ROLE IN RACING FUNDS Seeks Power to Check on Spending of State Money by Harness Tracks | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/lovers-by-greene-begins-london-run.html | LOVERS BY GREENE BEGINS LONDON RUN | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/lutherans-reelect-missouri-synod-again-picks-dr-behnken-as-chief.html | LUTHERANS REELECT Missouri Synod Again Picks Dr Behnken as Chief | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/man-76-fashions-a-steam-cruiser-l-i-engineer-launches-fruit-of-5.html | MAN 76 FASHIONS A STEAM CRUISER L I Engineer Launches Fruit of 5 Years Work | By Roy R Silverspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mantles-homer-in-10th-beats-white-sox-and-gives-yanks-sweep-of.html | Mantles Homer in 10th Beats White Sox and Gives Yanks Sweep of Series BOMBERS WIN 54 AND GO ABOVE 500 Shantz 3 Perfect Innings in Relief Help Yanks Top White Sox at Stadium | By John Drebinger | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/margaret-b-logie-social-worker-47.html | MARGARET B LOGIE SOCIAL WORKER 47 | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/market-scores-small-advance-average-climbs-065-point-as-volume.html | MARKET SCORES SMALL ADVANCE Average Climbs 065 Point as Volume Increases to 3150000 Shares 570 ISSUES UP 395 OFF American Motors Drops 12 as Most Active Stock  Steels Generally Dip MARKET SCORES SMALL ADVANCES | By Burton Crane | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mcelroy-hints-north-koreans-made-the-attack-on-u-s-plane-mig-attack.html | McElroy Hints North Koreans Made the Attack on U S Plane MIG ATTACK LAID TO NORTH KOREANS | By Jack Raymondspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mgrath-cards-74-rockville-player-takes-low-gross-in-senior-golf.html | MGRATH CARDS 74 Rockville Player Takes Low Gross in Senior Golf | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/monroe-is-victor-on-jersey-links-sanok-morano-also-score-in-two.html | MONROE IS VICTOR ON JERSEY LINKS Sanok Morano Also Score in Two Matches Each as Amateur Event Starts | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/moscow-still-hopes-for-geneva-accord.html | MOSCOW STILL HOPES FOR GENEVA ACCORD | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mrs-ann-ladd-remarried.html | Mrs Ann Ladd Remarried | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mrs-kirkland-victor-posts-82-for-stroke-margin-in-yonkers-oneday.html | MRS KIRKLAND VICTOR Posts 82 for Stroke Margin in Yonkers OneDay Test | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mrs-meir-in-venezuela.html | Mrs Meir in Venezuela | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mrs-mghie-gains-semifinal-round-mrs-cici-mrs-cudone-and-miss-orcutt.html | MRS MGHIE GAINS SEMIFINAL ROUND Mrs Cici Mrs Cudone and Miss Orcutt Also Score in Metropolitan Golf | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/mrs-randall-miner.html | MRS RANDALL MINER | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/new-league-to-spend-100000000-mrs-payson-among-syndicate-backing.html | New League to Spend 100000000 Mrs Payson Among Syndicate Backing New York Team Shea Says Baseball Circuit Will Start Play in 1961 | By Howard M Tuckner | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/norman-d-tanner.html | NORMAN D TANNER | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/nuclear-ban-talks-split-on-veto-issue.html | NUCLEAR BAN TALKS SPLIT ON VETO ISSUE | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/official-doubts-use-of-bigger-jet-head-of-american-also-says-lines.html | OFFICIAL DOUBTS USE OF BIGGER JET Head of American Also Says Lines Will Not Introduce Faster Craft Citing Cost | By George Hornespecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/passengers-get-italian-line-aid-transfers-and-refunds-ease-their.html | PASSENGERS GET ITALIAN LINE AID Transfers and Refunds Ease Their Plight in Impasse of Seamens Strike | By Arthur H Richter | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/peace-moves-posed-in-u-n-space-group.html | PEACE MOVES POSED IN U N SPACE GROUP | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/politicians-aide-owns-housing-site-but-goldwater-says-8-men-control.html | POLITICIANS AIDE OWNS HOUSING SITE But Goldwater Says 8 Men Control Tract in Bronx  Moses Backs Shanahan POLITICIANS AIDE LISTED AS OWNER Financial Interest in Slum Is Denied by Lawyer | By Wayne Phillips | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/pope-john-receives-princely-couple-of-monaco.html | Pope John Receives Princely Couple of Monaco | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/president-to-join-fete-groundbreaking-for-library-in-abilene-oct-13.html | PRESIDENT TO JOIN FETE GroundBreaking for Library in Abilene Oct 13 | SPECIAL TO THE NEW YORK TIMES | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/price-of-fha-loans-down.html | Price of FHA Loans Down | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/queen-and-prince-arrive-in-canada-to-open-tour-queen-and-her.html | Queen and Prince Arrive in Canada to Open Tour Queen and Her Husband Arrive In Canada on SixWeek Tour | By Tania Longspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/rabbi-is-indicted-on-bribe-charges-felshin-is-accused-of-asking-2.html | RABBI IS INDICTED ON BRIBE CHARGES Felshin Is Accused of Asking 2 Inspectors to Overlook Cafes NonKosher Food | SPECIAL TO THE NEW YORK TIMES | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/radio-telescope-to-expose-space-navy-instrument-being-built-in-west.html | RADIO TELESCOPE TO EXPOSE SPACE Navy Instrument Being Built in West Virginia May Yield Clues to the Universe | By John W Finneyspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/rail-carloadings-at-19month-high-truck-traffic-up-rail-carloadings.html | Rail Carloadings At 19Month High Truck Traffic Up RAIL CARLOADINGS AT 19MONTH HIGH | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/randolph-guggenheimer-fr-marries-miss-jane-ullman.html | Randolph Guggenheimer fr Marries Miss Jane Ullman | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/red-mayor-in-java-cites-gains-but-opponents-deny-advances.html | Red Mayor in Java Cites Gains But Opponents Deny Advances | By Bernard Kalbspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/redbacked-strike-in-spain-is-failure.html | REDBACKED STRIKE IN SPAIN IS FAILURE | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/ribicoff-rescinds-veto-of-crime-bill.html | RIBICOFF RESCINDS VETO OF CRIME BILL | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/robert-mlaughlin-dies-former-vice-president-of-western-union-was-63.html | ROBERT MLAUGHLIN DIES Former Vice President of Western Union Was 63 | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/rockefeller-aids-scholarship-plea-he-speaks-at-nonpolitical-dinner.html | ROCKEFELLER AIDS SCHOLARSHIP PLEA He Speaks at Nonpolitical Dinner at Long Beach for the Carlino Fund ERIE FOR ASSEMBLYMAN Countys Five Republican Votes Will Go to Majority Leader for Speakership | By Leo Eganspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/role-in-war-film-to-james-darren-actor-will-join-the-cast-of-all.html | ROLE IN WAR FILM TO JAMES DARREN Actor Will Join the Cast of All the Young Men  Powder Keg Planned | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/rules-tightened-on-hotel-rents-state-commission-seeks-to-recontrol.html | RULES TIGHTENED ON HOTEL RENTS State Commission Seeks to Recontrol Many Other Regulations Revised | By Charles Grutzner | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/s-e-c-gives-case-for-stiffer-law-investment-company-act-is-studied.html | S E C GIVES CASE FOR STIFFER LAW Investment Company Act Is Studied by Senate Banking Group | By Richard E Mooneyspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/scaled-dove-of-brazil-found-in-north-jersey.html | Scaled Dove of Brazil Found in North Jersey | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/school-budget-loses-again.html | School Budget Loses Again | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/schools-get-plan-for-improvement-special-committee-suggests-ways-to.html | SCHOOLS GET PLAN FOR IMPROVEMENT Special Committee Suggests Ways to Adopt Proposals by Preusse and Heald VARIOUS SHIFTS URGED Bureau and Personal Duties Would Be Clarified and Board Groups Reduced | By Leonard Buder | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/season-is-opened-by-goldman-band-concert-in-prospect-park-begins.html | SEASON IS OPENED BY GOLDMAN BAND Concert in Prospect Park Begins 42d Year of the Guggenheim Programs | By Eric Salzman | RE0000321122 | 1987-01-15 | B00000778658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/senate-rejects-strauss-4946-at-night-session-a-bitter-battle-g-o-p.html | SENATE REJECTS STRAUSS 4946 AT NIGHT SESSION A BITTER BATTLE G O P Stalls Ballot Until 2 Absentees Fly to Capital SENATE REJECTS STRAUSS 49 TO 46 | By Allen Druryspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/senate-rollcall-vote-rejecting-strauss-4946.html | Senate RollCall Vote Rejecting Strauss 4946 | SPECIAL TO THE NEW YORK TIMES | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/show-award-won-by-little-sailor-peggy-augustus-jumper-heads-strong.html | SHOW AWARD WON BY LITTLE SAILOR Peggy Augustus Jumper Heads Strong Field of 30 at Westport Event | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/show-will-go-on-if-papp-gets-bond-moses-writes-producer-he-needs.html | SHOW WILL GO ON IF PAPP GETS BOND Moses Writes Producer He Needs 20000 Guarantee SHOW WILL GO ON IF PAPP GETS BOND | By Louis Calta | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/soviet-scored-on-visa-jersey-professor-protests-to-khrushchev-on.html | SOVIET SCORED ON VISA Jersey Professor Protests to Khrushchev on Denial | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/soviet-warns-bonn-on-site-of-election.html | SOVIET WARNS BONN ON SITE OF ELECTION | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/sports-of-the-times-international-anticipation.html | Sports of The Times International Anticipation | By Arthur Daley | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/stage-return-set-for-miss-bacall-she-will-star-in-goodbye-charlie.html | STAGE RETURN SET FOR MISS BACALL She Will Star in Goodbye Charlie by Axelrod  Anouilh Play Booked | By Sam Zolotow | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/state-to-spur-use-of-atomic-energy-rockefeller-reveals-plans-in.html | STATE TO SPUR USE OF ATOMIC ENERGY Rockefeller Reveals Plans in Naming 14 Advisers to Formulate Them | By Warren Weaver Jrspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/steel-producers-lead-in-earnings-returns-rated-at-117-of-equity.html | STEEL PRODUCERS LEAD IN EARNINGS Returns Rated at 117 of Equity During Quarter STEEL PRODUCERS LEAD IN EARNINGS | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/stocks-in-london-show-wide-gains-better-wall-st-tone-is-the-big.html | STOCKS IN LONDON SHOW WIDE GAINS Better Wall St Tone Is the Big Factor BlueChips Come Back Strongly | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/store-sales-rose-3-in-the-nation-volume-in-the-metropolitan-area.html | STORE SALES ROSE 3 IN THE NATION Volume in the Metropolitan Area Last Week Was 1 Above That in 1958 | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/suffolk-g-o-p-slate-party-committee-picks-five-for-november.html | SUFFOLK G O P SLATE Party Committee Picks Five for November Elections | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/sukarno-urged-to-act.html | Sukarno Urged to Act | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/supper-dance-on-l-i-i-honors-chapin-alumna-jeanne-von-boecklin-is.html | Supper Dance On L I I Honors Chapin Alumna Jeanne von Boecklin Is Presented to Society at Glen Cove Fete | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/susquehanna-wins-new-service-cut.html | SUSQUEHANNA WINS NEW SERVICE CUT | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/talks-in-athens-end-greece-and-yugoslavia-still-differ-on-missile.html | TALKS IN ATHENS END Greece and Yugoslavia Still Differ on Missile Bases | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/tiny-maimed-bird-hurt-in-michigan-gets-jersey-haven.html | Tiny Maimed Bird Hurt in Michigan Gets Jersey Haven | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/to-preserve-our-trees-attention-is-called-to-destruction-in-central.html | To Preserve Our Trees Attention Is Called to Destruction in Central Park | NANCY GRASBY | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/transport-unity-asked-by-curran-maritime-workers-leader-defies.html | TRANSPORT UNITY ASKED BY CURRAN Maritime Workers Leader Defies AFLCIO in Appeal to Unions | By Jacques Nevard | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/trenton-buses-to-be-sold.html | Trenton Buses to Be Sold | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/trip-still-weighed-by-hammarskjold.html | TRIP STILL WEIGHED BY HAMMARSKJOLD | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/tv-film-relayed-across-atlantic-queens-london-departure-seen-on-us.html | TV FILM RELAYED ACROSS ATLANTIC Queens London Departure Seen on US Sets 2 Hours and 21 Minutes Later | By Jack Gould | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/ungar-acquitted-of-slum-charges-lawyer-accused-of-ninety-violations.html | UNGAR ACQUITTED OF SLUM CHARGES Lawyer Accused of Ninety Violations Now to Press Sponsorship of Housing | By Edith Evans Asbury | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/venezuela-to-get-bank-loan.html | Venezuela to Get Bank Loan | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/vote-forced-by-johnson-defeat-accepted-strauss-sure-history-will-be.html | VOTE FORCED BY JOHNSON DEFEAT ACCEPTED Strauss Sure History Will Be Just  He Thanks Supporters Strauss Accepts Senate Defeat Certain History Will Be Just | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/wallaby-ii-first-in-ascot-gold-cup-94-shot-defeats-alcide-by-nose.html | WALLABY II FIRST IN ASCOT GOLD CUP 94 Shot Defeats Alcide by Nose  Queen Elizabeths Pindari Also Wins | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/warner-tv-film-rise-studio-expands-production-output-about-800.html | WARNER TV FILM RISE Studio Expands Production Output About 800 | Special to The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/wheat-curb-plan-beaten-in-house-senate-backed-compromise-rejected.html | WHEAT CURB PLAN BEATEN IN HOUSE Senate Backed Compromise Rejected 214202  Goes Back for Adjustments | By C P Trussellspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/wheat-supports-opposed-policy-seen-as-guarantee-to-farmer-of.html | Wheat Supports Opposed Policy Seen as Guarantee to Farmer of Dollars Purchasing Power | A D BRAHAM | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/william-stuber-of-kodak-is-dead-picked-by-eastman-in-1925-to-head.html | WILLIAM STUBER OF KODAK IS DEAD Picked by Eastman in 1925 to Head Company  Gave Much Stock to Charity | Special To The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/william-t-izzard.html | WILLIAM T IZZARD | Special To The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/withholding-plan-wins-north-carolina-adopts-tax-change-in-revenue.html | WITHHOLDING PLAN WINS North Carolina Adopts Tax Change in Revenue Bill | Special To The New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/wood-field-and-stream-law-gives-conservation-department-chance-to.html | Wood Field and Stream Law Gives Conservation Department Chance to Help Reduce Deer Herd | By John W Randolph | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/ycaza-rides-4-winners-in-row-including-polamby-in-lions-purse-at.html | Ycaza Rides 4 Winners in Row Including Polamby in Lions Purse at Belmont FAVORITE SCORES BY THREE LENGTHS Polamby Beats Golden Sari in Dash and Pays 410  Spar Maid Is Third | By Frank M Blunk | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-19 | https://www.nytimes.com/1959/06/19/archives/young-gop-poll-puts-nixon-ahead-4-students-check-voters-in-16.html | YOUNG GOP POLL PUTS NIXON AHEAD 4 Students Check Voters in 16 Cities  Rockefeller and Kennedy Tied | By William M Blairspecial To the New York Times | RE0000321122 | 1987-01-15 | B00000778658 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/106-drivers-and-53-cars-start-lemans-endurance-race-today.html | 106 Drivers and 53 Cars Start LeMans Endurance Race Today | By Robert Daley | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/2-young-women-bow-to-society-at-fetes-on-l-i-misses-sandra-sinclair.html | 2 Young Women Bow to Society At Fetes on L I  Misses Sandra Sinclair And Suzanne Boyd Make Their Debuts | Special To The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/3-teams-tie-in-golf-score-68s-in-long-island-betterball-title-play.html | 3 TEAMS TIE IN GOLF Score 68s in Long Island BetterBall Title Play | Special To The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/4-air-unions-sign-defense-compact-join-3-others-in-agreement-with.html | 4 AIR UNIONS SIGN DEFENSE COMPACT Join 3 Others in Agreement With Pan American Not to Halt Vital Flights | Special To The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/71-cruising-yachts-ride-anchor-off-annapolis-start-biennial-run-to.html | 71 Cruising Yachts Ride Anchor Off Annapolis Start Biennial Run to Newport Today  Women to Sail | By John Rendel | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/african-farming-faces-a-change-woodland-experiment-seeks-to-curtail.html | AFRICAN FARMING FACES A CHANGE Woodland Experiment Seeks to Curtail Tribal System That Exhausts Soil | By Milton Bracker | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/air-force-seeking-more-games-here-rivals-need-not-be-service.html | AIR FORCE SEEKING MORE GAMES HERE Rivals Need Not Be Service Elevens Says Academy Athletic Director | By Lincoln A Werden | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/anne-boyd-dales-debut.html | Anne Boyd Dales Debut | Special To The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/article-4-no-title-yanks-down-indians-trail-by-2-12-games.html | Article 4  No Title Yanks Down Indians Trail by 2 12 Games | By John Drebinger | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/aurelia-garland-baltimorebride-of-perry-bolton-vassar-alumna-wed-to.html | Aurelia Garland BaltimoreBride Of Perry Bolton Vassar Alumna Wed tO Virginia Graduate in  Church of Redeemer I | Special to The New York limes | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/ayme-moonbirds-broadwaybound-kerz-and-justin-to-open-comedy-here-on.html | AYME MOONBIRDS BROADWAYBOUND Kerz and Justin to Open Comedy Here on Oct 14  Bilowitz Has New Play | By Louis Calta | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/bank-deal-linked-to-slum-project-ungar-offered-a-700000-good-faith.html | BANK DEAL LINKED TO SLUM PROJECT Ungar Offered a 700000 Good Faith Deposit to Shanahan Institution | By Wayne Phillips | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/barons-gain-in-tennis-they-score-twice-in-eastern-fatherandson.html | BARONS GAIN IN TENNIS They Score Twice in Eastern FatherandSon Tourney | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/belgians-divided-on-congo-events-hope-and-fear-aroused-by-ministers.html | BELGIANS DIVIDED ON CONGO EVENTS Hope and Fear Aroused by Ministers Tour  Whites Demonstrate Hostility | By Harry Gilroy | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/benjamin-bruns.html | BENJAMIN BRUNS | SoecJal to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/berlin-election-set-for-bonn-president.html | Berlin Election Set For Bonn President | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/bonds-market-is-cautiously-optimistic-volume-is-light-in-debt.html | Bonds Market Is Cautiously Optimistic VOLUME IS LIGHT IN DEBT DEALINGS | By Paul Heffernan | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/boss-tweed-home-yields-to-razers-137yearold-building-in-park-row.html | BOSS TWEED HOME YIELDS TO RAZERS 137YearOld Building in Park Row Once Tenanted by Simpson Pawnshop | By Albert J Gordon | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/bridgeport-ferries-resumed.html | Bridgeport Ferries Resumed | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/british-resistance-to-hitler.html | British Resistance to Hitler | A R BRAY | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/british-stores-propose-conspicuous-collection.html | British Stores Propose Conspicuous Collection | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/buying-selective-in-london-shares-harrods-store-stocks-soar-on.html | BUYING SELECTIVE IN LONDON SHARES Harrods Store Stocks Soar on Takeover Bid  Riots Depress Cape Golds | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/cardinal-to-lead-fete-of-san-juan-he-will-address-throng-honoring.html | CARDINAL TO LEAD FETE OF SAN JUAN He Will Address Throng Honoring Puerto Ricos Saint on Randalls Island | By John Wicklein | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/carla-thorgersen-married-to-of.html | Carla Thorgersen Married to Of | icer SIUeela to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/charles-m-b-cadwalader-dies-led-academy-in-philadelphia.html | Charles M B Cadwalader Dies Led Academy in Philadelphia | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/child-labor-aim-seen-in-farming-parley-on-migrants-calls-for.html | CHILD LABOR AIM SEEN IN FARMING Parley on Migrants Calls for Blocking Renewal of US Release of Pupils | By Will Lissner | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/civic-unit-set-up-to-help-michigan-group-outlines-nonpartisan-drive.html | CIVIC UNIT SET UP TO HELP MICHIGAN Group Outlines Nonpartisan Drive to Solve Financial and Industrial Problems | By Damon Stetson | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/clarence-fllqcke-i-banker-here-84-retired-head-of-greenwich-savings.html | CLARENCE FllqCKE I BANKER HERE 84 Retired Head of Greenwich Savings DiesAllAmerica Yale Quarterback in 96 | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/clifftop-offered-as-a-bird-haven-montclair-club-would-give-flyway.html | CLIFFTOP OFFERED AS A BIRD HAVEN Montclair Club Would Give Flyway Site on Wachtung Mountain to Audubons | By Milton Honig | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/clinton-presba-anderson.html | Clinton Presba Anderson | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/congress-urged-to-study-moses-housing-actions-congress-inquiry-on.html | Congress Urged to Study Moses Housing Actions CONGRESS INQUIRY ON MOSES URGED | By Charles Grutzner | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/costa-rican-invaders-flee.html | Costa Rican Invaders Flee | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/cuban-army-chief-in-crash.html | Cuban Army Chief in Crash | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/cuban-envoy-returns-to-haiti.html | Cuban Envoy Returns to Haiti | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/cuban-fighters-beat-3-americans-at-garden-fernandez-finishes-redl.html | Cuban Fighters Beat 3 Americans at Garden Fernandez Finishes Redl  Hernandez Vaillant Win | By Deane McGowen | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/curtailed-library-service.html | Curtailed Library Service | Ry L Y NMAN | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/dance-for-carlene-gardner.html | Dance for Carlene Gardner | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/dentist-changes-arson-plea.html | Dentist Changes Arson Plea | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/doctor-35-sails-to-life-of-charity-leaves-for-africa-with-wife-and.html | DOCTOR 35 SAILS TO LIFE OF CHARITY Leaves for Africa With Wife and 6 Children to Heal as a Christian Duty | By Michael James | RE0000321123 | 1987-01-15 | B00000778659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/durban-women-in-new-clashes-police-disperse-africans-at-beer-halls.html | DURBAN WOMEN IN NEW CLASHES Police Disperse Africans at Beer Halls Further Violence Is Feared | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/east-germans-rebuffed.html | East Germans Rebuffed | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/emperors-race-course-of-third-century-a-d-is-excavated-in-rome-3d.html | Emperors Race Course of Third Century A D Is Excavated in Rome 3D CENTURY ARENA IS FOUND IN ROME | By Paul Hofmann | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/erhard-charges-adenauer-insult-he-says-he-cannot-continue-work.html | ERHARD CHARGES ADENAUER INSULT He Says He Cannot Continue Work Unless Criticism by the Chancellor Ceases | By Flora Lewis | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/food-news-letter-box-recipe-is-given-for-duck-with-cherries-dry.html | Food News Letter Box Recipe Is Given for Duck With Cherries  Dry Dill Can Be Substituted for Fresh | By June Owen | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/foreign-affairs-the-problem-of-the-three-inextricably-linked-as.html | Foreign Affairs The Problem of the Three Inextricably Linked As | By C L Sulzberger | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/four-upsets-mark-jersey-state-golf.html | FOUR UPSETS MARK JERSEY STATE GOLF | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/francis-van-deventer-marries-mrs-tliaxter.html | Francis Van Deventer Marries Mrs Tliaxter | Special to The New Nnrk Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/french-seize-book-charging-tortures.html | FRENCH SEIZE BOOK CHARGING TORTURES | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/frondizi-struggles-to-stave-off-a-coup-by-argentine-army-frondizi.html | Frondizi Struggles To Stave Off a Coup By Argentine Army Frondizi Strives to Avert Coup By Armed Forces in Argentina | By Juan de Onis | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/fun-parks-offer-outlet-to-inhibited.html | Fun Parks Offer Outlet To Inhibited | By Martin Tolchin | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/furniture-buying-is-heavy-at-show-25000-attend-chicago-mart-for.html | FURNITURE BUYING IS HEAVY AT SHOW 25000 Attend Chicago Mart for Fall Winter Orders | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/g-o-p-denounces-strauss-defeat-nixon-leads-the-criticism-from.html | G O P DENOUNCES STRAUSS DEFEAT Nixon Leads the Criticism From Denver Parley  Many See 60 Effect | By William M Blair | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/g-s-mglintogk-lawyer-is-dead-vice-chairman-of-glen-alden-corp-was.html | G S MGLINTOGK LAWYER IS DEAD Vice Chairman of Glen Alden Corp Was 72Headed Board of Wilkes College | SveClal to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/geneva-recess-today-follows-41day-parley.html | Geneva Recess Today Follows 41Day Parley | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/geneva-talks-recessing-till-july-13-in-deadlock-final-parley-set.html | GENEVA TALKS RECESSING TILL JULY 13 IN DEADLOCK FINAL PARLEY SET | By Sydney Gruson | RE0000321123 | 1987-01-15 | B00000778659 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/gop-aide-in-state-job-miss-todd-gets-commerce-post-at-15426-a-year.html | GOP AIDE IN STATE JOB Miss Todd Gets Commerce Post at 15426 a Year | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/greenwich-asked-to-add-car-space-200-office-workers-plead-for.html | GREENWICH ASKED TO ADD CAR SPACE 200 Office Workers Plead for Larger Parking Lot  Lost Time Is Cited | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/guiana-to-tax-sugar-exports.html | Guiana to Tax Sugar Exports | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/gunner-asks-another-chance-at-jets-that-shot-at-u-s-plane.html | Gunner Asks Another Chance At Jets That Shot at U S Plane | By Robert Trumbull | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/gustausonmakepeace.html | GustausonMakepeace | Special to The New York llme | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/guy-t-calafato.html | GUY T CALAFATO | Special to The New York Tlmcs | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/harrison-wieland.html | Harrison  Wieland | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/harvard-victor-in-dinghy-sailing-beats-boston-university-by-6.html | HARVARD VICTOR IN DINGHY SAILING Beats Boston University by 6 Points  Princeton 3d and Michigan 4th | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/herter-will-fly-home-after-visit-by-gromyko.html | Herter Will Fly Home After Visit by Gromyko | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/hofstra-sets-summer-mark.html | Hofstra Sets Summer Mark | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/house-approves-debt-limit-rise-295-billion-ceiling-passed-by-vote.html | HOUSE APPROVES DEBT LIMIT RISE 295 Billion Ceiling Passed by Vote of 255 to 117 | By John D Morris | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/increase-is-noted-in-film-audiences-survey-indicates-decline-in.html | INCREASE IS NOTED IN FILM AUDIENCES Survey Indicates Decline in Attendance May Be Ended  German Imports Rise | By Richard Nason | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/indian-reds-map-counteraction-high-communist-warns-of-attacks-in.html | INDIAN REDS MAP COUNTERACTION High Communist Warns of Attacks in Other States if Kerala Drive Persists | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/irish-spurn-move-to-change-voting-de-valera-suffers-rebuff-on.html | IRISH SPURN MOVE TO CHANGE VOTING De Valera Suffers Rebuff on Election Method Despite Victory as President | By Thomas P Ronan | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/jacob-e-finesinger-i-a-psrchiarrlsr-sz.html | JACOB E FINESINGER I A psrcHIArRlsr sz | Special to The w Yrk Ttnes | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/jersey-elks-elect-officers.html | Jersey Elks Elect Officers | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/jersey-slayer-to-die-carteret-man-sentenced-after-3d-trial-on-56.html | JERSEY SLAYER TO DIE Carteret Man Sentenced After 3d Trial on 56 Killing | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/jewelry-of-victorian-era-proves-of-lasting-charm.html | Jewelry of Victorian Era Proves of Lasting Charm | By Joan Cook | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/killer-15-committed-philadelphia-youth-to-get-psychiatric-treatment.html | KILLER 15 COMMITTED Philadelphia Youth to Get Psychiatric Treatment | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/kiskerpilling.html | KiskerPilling | Special to The New York TIme | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/l-i-art-show-today.html | L I Art Show Today | Special to the New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/l-i-educators-told-of-revolt-on-taxes.html | L I EDUCATORS TOLD OF REVOLT ON TAXES | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/labor-health-goals-set.html | Labor Health Goals Set | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/lakehurst-moors-big-blimp-as-floating-radar-post.html | Lakehurst Moors Big Blimp as Floating Radar Post | By Joseph O Haff | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/leila-patterson-bride-i-of-stephen-cleaves-jri-.html | Leila Patterson Bride I Of Stephen Cleaves JrI | Special to The New York Times I | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/lewis-lichtenstein-strauss.html | Lewis Lichtenstein Strauss | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/little-rock-yields-on-school-decision.html | LITTLE ROCK YIELDS ON SCHOOL DECISION | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/living-costs-are-an-issue.html | Living Costs Are an Issue | Dispatch of The Times London | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/lucy-busselle-wed-to-mark-hanschka.html | Lucy Busselle Wed To Mark Hanschka | qpecIal In The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/malaya-to-get-bases-britain-to-yield-military-and-air-force.html | MALAYA TO GET BASES Britain to Yield Military and Air Force Installations | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/marian-lapslen-is-attended-by-a-her-wedding-married-in-princeton.html | Marian LapsleN Is Attended by A Her Wedding Married in Princeton Chapel to Frederick A O Schwarz Jr | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/market-drifts-in-slow-trading-stock-average-adds-016-on-the.html | MARKET DRIFTS IN SLOW TRADING Stock Average Adds 016 on the Smallest Volume Since Last Aug 19 | By Burton Crane | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/maureen-orcutt-gains-golf-final-she-will-meet-mrs-cici-for.html | MAUREEN ORCUTT GAINS GOLF FINAL She Will Meet Mrs Cici for Metropolitan Laurels at Sunningdale Today | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/mayors-endorse-u-s-urban-study-2-groups-urge-house-panel-to-press.html | MAYORS ENDORSE U S URBAN STUDY 2 Groups Urge House Panel to Press Bills Creating Temporary Agency | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/mdermott-quits-radiotv-ad-job-benton-bowles-aide-may-join.html | MDERMOTT QUITS RADIOTV AD JOB Benton  Bowles Aide May Join Production Firm  ASCAP Cuts Air Fees | By Richard F Shepard | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/millions-combating-south-china-floods.html | MILLIONS COMBATING SOUTH CHINA FLOODS | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/miss-barrymore-rites-actress-will-be-entombed-on-monday-beside.html | MISS BARRYMORE RITES Actress Will Be Entombed on Monday Beside Brothers | Special to The New xork Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/miss-jeanne-e-abbott-smith-alumna-fiancee.html | Miss Jeanne E Abbott Smith Alumna Fiancee | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/miss-weymouth-honored.html | Miss Weymouth Honored | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/more-kremlin-threats-diplomats-in-geneva-find-cause-for.html | More Kremlin Threats Diplomats in Geneva Find Cause for Satisfaction and Concern on Berlin | By Wallace Carroll | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/moses-asks-funds-by-city-for-plays-requests-board-of-estimate-to.html | MOSES ASKS FUNDS BY CITY FOR PLAYS Requests Board of Estimate to Furnish 20000 to Get Performance Site Ready | By Charles G Bennett | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/mrs-eldredge-is-wed-to-morrison-c-huston.html | Mrs Eldredge Is Wed To Morrison C Huston | Svecial to Tile New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/mrs-j-j-sansevere.html | MRS J J SANSEVERE | Special to Tile New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/mrs-mdarby-gets-85-deal-player-takes-oneday-golf-at-springdale-club.html | MRS MDARBY GETS 85 Deal Player Takes OneDay Golf at Springdale Club | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/mrs-william-allison.html | MRS WILLIAM ALLISON | special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/nixon-to-aid-park-celebration.html | Nixon to Aid Park Celebration | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/norwalk-art-festival-set.html | Norwalk Art Festival Set | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/obrien-sets-only-meet-mark-as-national-aau-track-begins-a-boulder.html | OBrien Sets Only Meet Mark as National AAU Track Begins a Boulder SHOTPUT VICTOR ACHIEVES 62 2 14 | By Joseph M Sheehan | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/omahoney-enters-hospital.html | OMahoney Enters Hospital | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/pagemiddleton.html | PageMiddleton | Special to The New York Tlmel | RE0000321123 | 1987-01-15 | B00000778659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/paying-for-medical-care.html | Paying for Medical Care | FRANK R CROSSWAITH | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/physicist-defines-matter-in-theory-says-it-exists-in-particles-not.html | PHYSICIST DEFINES MATTER IN THEORY Says It Exists in Particles Not Waves  Controversy Has Raged for Years | By John A Osmundsen | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/portable-naval-trainer-dunks-fliers-device-is-patented-to-simulate.html | Portable Naval Trainer Dunks Fliers Device Is Patented to Simulate Plane Crashes at Sea | By Stacy V Jones | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/president-hails-gore-for-backing-strauss.html | President Hails Gore For Backing Strauss | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/president-scores-strauss-defeat-as-loss-to-nation-sad-episode-cost.html | PRESIDENT SCORES STRAUSS DEFEAT AS LOSS TO NATION  Sad Episode Cost People an Able Public Servant He Says in Statement | By Felix Belair Jr | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/price-rises-in-may-put-index-at-peak-price-rises-put-index-at-a.html | Price Rises in May Put Index at Peak PRICE RISES PUT INDEX AT A PEAK | By Joseph A Loftus | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/primaries-to-get-voting-machines-board-of-elections-agrees-to-use.html | PRIMARIES TO GET VOTING MACHINES Board of Elections Agrees to Use Them Sept 15 in Manhattan and Queens | By Paul Crowell | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/primary-prices-steady-in-week-processed-foods-rose-and-farm.html | PRIMARY PRICES STEADY IN WEEK Processed Foods Rose and Farm Products Fell as Meat Costs Climbed | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/queen-and-prince-mix-with-crowd-couple-chat-with-canadians-monarch.html | QUEEN AND PRINCE MIX WITH CROWD Couple Chat With Canadians Monarch Dedicates Air Terminal at Gander | By Tania Long | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/quick-aid-on-eggs-called-unlikely-house-panel-notes-need-for-study.html | QUICK AID ON EGGS CALLED UNLIKELY House Panel Notes Need for Study of Declining Prices as 3Day Hearings End | By George Cable Wright | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/realty-revaluing-voted-for-wilton.html | REALTY REVALUING VOTED FOR WILTON | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/role-of-france-praised-she-is-said-to-lead-the-move-toward-european.html | Role of France Praised She Is Said to Lead the Move Toward European Cooperation | E ERNEST GOLDSTEIN | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/rudolph-hirschwald.html | RUDOLPH HIRSCHWALD | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/science-is-called-no-peril-to-faith-augustana-lutherans-deny-space.html | SCIENCE IS CALLED NO PERIL TO FAITH Augustana Lutherans Deny Space Explorations May Shake Church Tenets | By George Dugan | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/son-to-mrs-pritchard.html | Son to Mrs Pritchard | SpeclaA to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/soviet-charges-u-s-stalls-on-atom-ban.html | SOVIET CHARGES U S STALLS ON ATOM BAN | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/soviet-is-firm-on-berlin-khrushchev-urges-big-4-keep-trying-for.html | SOVIET IS FIRM ON BERLIN Khrushchev Urges Big 4 Keep Trying for Solution | By Harrison E Salisbury | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/steamin-demon-takes-25000-trot-trader-horn-is-placed-sixth-phalen.html | Steamin Demon Takes 25000 Trot Trader Horn is Placed Sixth PHALEN HANDLES YONKERS WINNER | By Louis Effrat | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/steel-union-puts-offer-in-package-first-big-move-in-impasse-leaves.html | STEEL UNION PUTS OFFER IN PACKAGE First Big Move in Impasse Leaves Industry Cold  Rail Embargo Ordered | By A H Raskin | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/strauss-defeat-laid-to-himself-an-aggressive-presentation-of-case.html | STRAUSS DEFEAT LAID TO HIMSELF An Aggressive Presentation of Case Called Major Factor in Rejection | By Allen Drury | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/students-strike-in-chile.html | Students Strike in Chile | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/susquehanna-yields-railroad-says-it-wont-push-for-nopassengers.html | SUSQUEHANNA YIELDS Railroad Says It Wont Push for NoPassengers Status | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/topical-stamps-displayed-here-200-collection-based-on-themes-shown.html | TOPICAL STAMPS DISPLAYED HERE 200 Collection Based on Themes Shown During Groups Convention | By Edmond J Bartnett | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/traffic-policy-criticized-neglect-by-experts-of-social-and-economic.html | Traffic policy Criticized Neglect by Experts of Social and Economic Factors Charged | HENRY H WAKELAND | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/two-blues-taken-by-paxson-entry-hunter-chappaqua-scores-at.html | TWO BLUES TAKEN BY PAXSON ENTRY Hunter Chappaqua Scores at Fairfield  Mrs Guests Cameda Wins Twice | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/u-n-chief-urges-arab-refugee-aid-advocates-program-to-help-the.html | U N CHIEF URGES ARAB REFUGEE AID Advocates Program to Help the Middle East Integrate Homeless Into Economy | By Kathleen Teltsch | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/union-again-accused-another-boycott-is-charged-in-jersey-utility.html | UNION AGAIN ACCUSED Another Boycott Is Charged in Jersey Utility Strike | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/us-court-orders-tugmen-rehired-harbor-stoppage-due-to-end-by.html | US COURT ORDERS TUGMEN REHIRED Harbor Stoppage Due to End by Midnight as Railroads Say They Will Comply | By Jacques Nevard | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/ussery-rides-three-winners-and-ycaza-two-at-belmont-double-pays-610.html | Ussery Rides Three Winners and Ycaza Two at Belmont Double Pays 610 a Record Low Quill 12 in Oaks Today | By Frank M Blunk | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/uzanne-stallard-married-to-ensign.html | uzanne Stallard Married to Ensign | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/venus-study-slated-rare-eclipse-may-yield-clue-to-its-atmosphere.html | VENUS STUDY SLATED Rare Eclipse May Yield Clue to Its Atmosphere | Special to The New York Times | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/washington-syracuse-favored-in-rowing-on-onondaga-today.html | Washington Syracuse Favored In Rowing on Onondaga Today | By Allison Danzig | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/william-doughty-aclergsinceoi-excounselor-of-near-east-foundation.html | WILLIAM DOUGHTY ACLERGSINCEOI ExCounselor of Near East Foundation DiesFormer Methodist Mission Aide | Special to The New York lme | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/wood-field-and-stream-anyone-almost-can-catch-big-trout-in-new.html | Wood Field and Stream Anyone Almost Can Catch Big Trout in New Hampshire Any Time | By John W Randolph | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-20 | https://www.nytimes.com/1959/06/20/archives/wording-of-pact-for-7-hospitals-reopens-dispute-labor-spokesman.html | WORDING OF PACT FOR 7 HOSPITALS REOPENS DISPUTE Labor Spokesman Protests but After Meeting Says He Still Favors Plan | By Homer Bigart | RE0000321123 | 1987-01-15 | B00000778659 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/2-foes-of-strauss-rebuked-by-gop-young-republicans-censure-langer.html | 2 FOES OF STRAUSS REBUKED BY GOP Young Republicans Censure Langer and Mrs Smith  Supreme Court Chided | By William M Blair | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/21-debutantes-are-presented-in-connecticut-daughters-of-members-of.html | 21 Debutantes Are Presented In Connecticut Daughters of Members of Junior League Bow at Stamford Ball | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/25-bid-on-phone-system.html | 25 Bid on Phone System | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/3-l-i-school-projects-begun.html | 3 L I School Projects Begun | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/4-lice-whitneybride-0u-nav__y_lieeu_t_cnant.html | 4 lice WhitneyBride 0u NavyLieeutenant | Special to Tile New York rlms I | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/a-dupe-of-history-the-prisoner-of-tordesillas-by-lawrence.html | A Dupe of History THE PRISONER OF TORDESILLAS By Lawrence Schoonover 309 pp Boston Little Brown  Co 395 | RICHARD MATCH | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/a-glass-u-s-a.html | A GLASS U S A | FRANKLYN K LAUDEN | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/a-matter-of-degree-problem-of-composer-who-wants-to-teach.html | A MATTER OF DEGREE Problem of Composer Who Wants to Teach | By Howard Taubman | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/a-road-by-any-other-name-is-still-a-route.html | A ROAD BY ANY OTHER NAME IS STILL A ROUTE | By Jack Westeyn | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/a-tourists-boston-the-freedom-trail-helps-sightseers-retrace-300.html | A TOURISTS BOSTON The Freedom Trail Helps SightSeers Retrace 300 Years of History | J F | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/a-trip-through-the-seaway-a-trip-through-the-seaway.html | A Trip Through the Seaway A Trip Through the Seaway | MONTREAL | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/abilities-inc-fills-posts.html | Abilities Inc Fills Posts | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/accent-a-terrace-planted-strawberry-jars-are-gay-all-summer.html | ACCENT A TERRACE Planted Strawberry Jars Are Gay All Summer | By Edith Saylor Abbott | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/advertising-singer-maps-counterattack-big-drive-to-stress-domestic.html | Advertising Singer Maps Counterattack Big Drive to Stress Domestic Origin of Machines | By Alexander R Hammer | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/aerial-defense-plans-stir-congress-debate-providing-a-screen-for.html | AERIAL DEFENSE PLANS STIR CONGRESS DEBATE Providing a Screen for Both Planes And Missiles Is the Problem | By Hanson W Baldwin | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/african-federation-intensifies-friction-rhodesianyasaland-tie.html | AFRICAN FEDERATION INTENSIFIES FRICTION RhodesiaNyasaland Tie Focuses Rift Between Black and White | By Milton Bracker | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/air-conditioned.html | AIR CONDITIONED | ALLEN KLEIN | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/air-travel-in-era-of-paradoxes-business-is-soaring-but-prospect-for.html | Air Travel in Era of Paradoxes Business Is Soaring but Prospect for Profit Is Not | By George Horne | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/almost-everyone-pops-up-sooner-or-later-a-tigress-in-the-village-by.html | Almost Everyone Pops Up Sooner or Later A TIGRESS IN THE VILLAGE By Frank Swinnerton 351 pp New York Doubleday Co 395 | By Nancie Matthews | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/america-is-the-protagonist-the-young-titan-by-f-van-wyck-mason-621.html | America Is the Protagonist THE YOUNG TITAN By F Van Wyck Mason 621 pp New York Doubleday  Co 595 | P ALBERT DUHAMEL | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/americans-abroad-tourists-again-spent-more-dollars-last-year-than.html | AMERICANS ABROAD Tourists Again Spent More Dollars Last Year Than Ever Before | By John Wilcock | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/an-average-birth-said-to-cost-334-for-complicated-deliveries-its.html | AN AVERAGE BIRTH SAID TO COST 334 For Complicated Deliveries Its 419 Caesarean 588 Medicare Plan Shows | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/an-herb-with-character.html | An Herb With Character | By Craig Claiborne | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ann-muddle-is-married.html | Ann Muddle Is Married | Simecial to Thin New York ilmes | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/anne-barry-betrothed.html | Anne Barry Betrothed | ptal IJ The o York lllllC | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/another-passage-to-india.html | ANOTHER PASSAGE TO INDIA | By V Rangel Ribeiro | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/antioch-class-told-by-barzun-to-rebel.html | ANTIOCH CLASS TOLD BY BARZUN TO REBEL | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/ashley-moore-is-wed-70-hoyt-ammidon-jr.html | Ashley Moore Is Wed 70 Hoyt Ammidon Jr | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/athleen-m-baird-is-wed-in-scarsdale.html | athleen M Baird Is Wed in Scarsdale | lial io The New York Titnew | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/atom-propulsion-for-flight-tested-a-e-c-successfully-tries-device.html | ATOM PROPULSION FOR FLIGHT TESTED A E C Successfully Tries Device That Is Long Way From Operable Rocket | By Gladwin Hill | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/audrey-cerrato-married.html | Audrey Cerrato Married | Special to The New York Timer | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/australian-girl-bryon-edwards-marry-upstate-adalee-wmaccomick.html | Australian Girl Bryon Edwards Marry Upstate Adalee WMacComick Schenectady Bride o Harvard Alumnus | Jeeiftl t 1o New York llm | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/auto-merit-plan-on-coast-revised-insurance-setup-is-made-easier-on.html | AUTO MERIT PLAN ON COAST REVISED Insurance SetUp Is Made Easier on Careful Drivers Tougher on the Reckless | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/backyard-safety-precautions-for-home-pools-include-care-of-water.html | BACKYARD SAFETY Precautions For Home Pools Include Care of Water and Equipment | By M H Naigles | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/barbara-cook-wed-to-robert-chatfield.html | Barbara Cook Wed To Robert Chatfield | sal to The New York Tlm | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/barbara-copeland-is-wed.html | Barbara Copeland Is Wed | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/barbara-smith-bruce-v-keller-married-on-l-i-trinity-andgeorgetown.html | Barbara Smith Bruce V Keller Married on L I Trinity andGeorgetown Graduates Are Wed 5 Attend Bride | Special to The NeW York Timel | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/bard-rogers-attended-by-7-is-bride-on-l-i-radcliffe-student-wed-to.html | Bard Rogers Attended by 7 Is Bride on L I Radcliffe Student Wed to Richard Hamlen Jr in East Hampton | special to Theew York Tlme | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/beat-generation.html | Beat Generation | DIXON ADAMS | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/beatrice-holden-feted-by-parents.html | Beatrice Holden Feted by Parents | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/belgium-winner-in-land-dispute-world-court-rejects-claims-by.html | BELGIUM WINNER IN LAND DISPUTE World Court Rejects Claims by Netherlands to Plots Within Its Borders | By Harry Gilroy | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/beselinjohnson.html | BeselinJohnson | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/bloomfield-shops-ask-parking-plan-more-offstreet-space-and.html | BLOOMFIELD SHOPS ASK PARKING PLAN More OffStreet Space and Permanent Agency Urged as an Aid to Business | By Milton Honig | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/board-in-britain-defends-boxing-disagrees-with-charges-in-medical.html | BOARD IN BRITAIN DEFENDS BOXING Disagrees With Charges in Medical Publication That Brain Often Is Damaged | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/bonn-seeks-talks-by-4-allied-chiefs-need-of-careful-preparation-for.html | BONN SEEKS TALKS BY 4 ALLIED CHIEFS Need of Careful Preparation for Any Summit Meeting Stressed by Adenauer | By Flora Lewis | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/boston.html | Boston | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/bramancole.html | BramanCole | pecIal to The Ie York Tlm | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/brian-london-picks-patterson-by-knockout-victim-of-champion-sees.html | Brian London Picks Patterson by Knockout Victim of Champion Sees Early End for Johansson | By William R Conklin | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/bridge-bidding-complex-systems-have-won-world-victories-with-fine.html | BRIDGE BIDDING Complex Systems Have Won World Victories With Fine Italian Hands | By Albert H Morehead | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/british-in-ilo-back-a-hungarian-group.html | BRITISH IN ILO BACK A HUNGARIAN GROUP | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/british-screen-vista-lawrence-of-arabia-still-on-way-tax-cut-mouse.html | BRITISH SCREEN VISTA  Lawrence of Arabia Still on Way  Tax Cut Mouse Addenda | By Stephen Watts | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/briton-teaches-history-of-u-s-exchange-instructor-at-high-school-in.html | BRITON TEACHES HISTORY OF U S Exchange Instructor at High School in Newark Finds His Ideas Have Shifted | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/broderlckchoquette.html | BroderlckChoquette | Special tThe New yrle Time | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/building-pay-gains-in-quiet-bargaining-construction-pay-quietly.html | Building Pay Gains In Quiet Bargaining CONSTRUCTION PAY QUIETLY CLIMBING | By Joseph A Loftus | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/burleson-breaks-1500-meet-mark-oregon-boy-19-runs-3475-for-aau.html | BURLESON BREAKS 1500 MEET MARK Oregon Boy 19 Runs 3475 for AAU Title Oerter and Tidwell Set Records | By Joseph M Sheehan | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/burrowes-sistersare-jersey-brides.html | Burrowes SistersAre Jersey Brides | special TO THE NEW YORK TIMES | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/by-way-of-report-casey-robinsons-full-agenda-other-items.html | BY WAY OF REPORT Casey Robinsons Full Agenda  Other Items | By A H Weiler | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/canal-tieup-worst-since-end-of-war.html | CANAL TIEUP WORST SINCE END OF WAR | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ch-ruanme-blockbuster-best-in-jersey-show-golden-retriever-tops.html | Ch Ruanme Blockbuster Best in Jersey Show GOLDEN RETRIEVER TOPS FIELD OF 360 | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/channel-to-the-heart-of-a-continent-the-st-lawrence-seaway-has.html | Channel to the Heart of a Continent The St Lawrence Seaway has opened the Great Lakes to the fleets of the high seas It is a breakthrough that promises to reshape the economic future of North America | By Marvin J Barloon | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/charles-f-muller.html | CHARLES F MULLER | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/charles-moore-4th-weds-miss-steiger.html | Charles Moore 4th Weds Miss Steiger | Soeclal to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/cherry-e-bragdon-becomes-affianced.html | Cherry E Bragdon Becomes Affianced | Special to The New Yorlo Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/chicago.html | Chicago | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/chinese-held-in-india.html | Chinese Held in India | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/clephane-victor-in-predicted-log-his-996158-accuracy-mark-is-best.html | CLEPHANE VICTOR IN PREDICTED LOG His 996158 Accuracy Mark Is Best in Fleet of 33  NYAC Team Wins | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/clifford-lindholm-2d-marries-margery-nye.html | Clifford Lindholm 2d Marries Margery Nye | peeal tr The New Yok rime | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/color-print-show-photographs-by-amateurs-in-varied-exhibition-at.html | COLOR PRINT SHOW Photographs by Amateurs in Varied Exhibition at Kodak Center | By Jacob Deschin | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/color-television-on-a-journey-to-moscow.html | COLOR TELEVISION ON A JOURNEY TO MOSCOW | By Sam Kaplan | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/communism-in-kerala-a-dilemma-for-delhi-nehru-must-decide-whether.html | COMMUNISM IN KERALA A DILEMMA FOR DELHI Nehru Must Decide Whether to Aid Efforts to Oust Legal Regime | By Tillman Durdin | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/communists-prey-on-latinamerican-ills-pressure-in-the-hemisphere.html | COMMUNISTS PREY ON LATINAMERICAN ILLS Pressure in the Hemisphere Aimed At Supplanting U S Position | By Tad Szulc | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/connecticut-gop-is-urge-to-lead-assembly-chief-warns-party-must-get.html | CONNECTICUT GOP IS URGE TO LEAD Assembly Chief Warns Party Must Get New Ideas and Stop CounterPunching | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/conservation-pressed-garden-clubs-in-huntington-ask-town-to-buy.html | CONSERVATION PRESSED Garden Clubs in Huntington Ask Town to Buy Land | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/cornell-chairman-named.html | Cornell Chairman Named | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/crusade-is-saving-limas-balconies-art-professor-spurs-drive-to.html | CRUSADE IS SAVING LIMAS BALCONIES Art Professor Spurs Drive to Protect Mementos of Days of Spanish Rule | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/czech-party-acts-to-spur-farmers-higher-uniform-prices-are-offered.html | CZECH PARTY ACTS TO SPUR FARMERS Higher Uniform Prices Are Offered in an Attempt to End Production Crisis | By M S Handler | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dallas.html | Dallas | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dance-review-events-of-past-season-not-to-be-ignored.html | DANCE REVIEW Events of Past Season Not To Be Ignored | By John Martin | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dday-code.html | DDAY CODE | WnSTON E ST HILL | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dday-suspense.html | DDAY SUSPENSE | Mrs GEORGE H HILL | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/de-gaulles-demands-difficult-to-satisfy-us-officials-feel-he-is.html | DE GAULLES DEMANDS DIFFICULT TO SATISFY US Officials Feel He Is Seeking Parity France Has Not Earned | By E W Kenworthy | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/death-penalty-enacted-for-terrorism-in-cuba.html | Death Penalty Enacted For Terrorism in Cuba | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/deborah-brown-will-be-married-to-loring-puffer-exstudents-at.html | Deborah Brown Will Be Married To Loring Puffer ExStudents at Oberlin and Babson Institute Become Affianced | tlt ctal to Tne New York Tlmt | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/detroit-weighs-manmade-hills-city-may-use-dirt-excavated-in-highway.html | DETROIT WEIGHS MANMADE HILLS City May Use Dirt Excavated in Highway Projects to Enliven Topography | By Damon Stetson | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dian-c-kennedy-bride1-of-richard-kendrick-jr.html | Dian C Kennedy Bride1 Of Richard Kendrick Jr | eclal to The New York Tlmeg | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dioguardis-horse-takes-two-blues.html | DIOGUARDIS HORSE TAKES TWO BLUES | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dissent-in-barenblatt-case-justice-blacks-statement-on-issue-of.html | Dissent in Barenblatt Case Justice Blacks Statement on Issue of Political Freedom Quoted | ALEXANDER MEIKLEJOHN | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/douglas-extols-role-of-israel-justics-tells-jewish-appeal-of.html | DOUGLAS EXTOLS ROLE OF ISRAEL Justics Tells Jewish Appeal of Example to US and Asia  Fund Drive Spurred | By Irving Spiegel | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/dr-adenauers-decision-effects-on-regime-of-refusal-to-relinquish.html | Dr Adenauers Decision Effects on Regime of Refusal to Relinquish Post Considered | FELIX E HIRSCH | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/drama-mailbag-joseph-papp-proposes-new-arts-commission.html | DRAMA MAILBAG Joseph Papp Proposes New Arts Commission | JOSEPH PAPP | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/elizabeth-peck-bride-0u-theodore-vr-foot.html | Elizabeth Peck Bride 0u Theodore Vr Foot | Simectal to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ellington-and-others-on-jazz-reissues.html | ELLINGTON AND OTHERS ON JAZZ REISSUES | By John S Wilson | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/elm-to-mark-history-westport-to-plant-tree-at-george-washington.html | ELM TO MARK HISTORY Westport to Plant Tree at George Washington Site | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/elsie-goodrich-becomes-bride-is-attended-by-8-rnith-alumna-married.html | Elsie Goodrich Becomes Bride Is Attended by 8 rnith Alumna Married to Henry P Bakewell Jr a Yale Graduate | SpeCtl to The New ycrrk Tlmel | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/en-route-to-manhood-tougher-than-you-think-by-james-l-summers-224.html | En Route to Manhood TOUGHER THAN YOU THINK By James L Summers 224 pp Philadelphia The Westminster Press 295 For Ages 12 to 16 | HOWARD BOSTON | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/escape-to-freedom-frederick-douglass-slave-fighter-freeman-by-arna.html | Escape to Freedom FREDERICK DOUGLASS Slave Fighter  Freeman By Arna Bontemps Illustrated by Harper Johnson 177 pp New York Alfred A Knopf 3 For Ages 9 to 13 | ELLEN LEWIS BUELL | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/evelyn-ardrey-is-future-bride-of-bruce-mumm-teacher-in-naples-fla.html | Evelyn Ardrey Is Future Bride Of Bruce Mumm Teacher in Naples Fla and Bank Aide There Become Affianced | Special to The New York Tlmea | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/every-inch-a-man-stonewalls-courier-the-story-of-charles-randolph-a.html | Every Inch a Man STONEWALLS COURIER The Story of Charles Randolph and General Jackson By Virginia Hinkins 185 pages New York Whittlesey House 3 For Ages 12 to 16 | NASH K BURGER | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/exchange-professor-named.html | Exchange Professor Named | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/exhibit-at-newark-museum.html | Exhibit at Newark Museum | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/exofficer-marries-miss-julian-b-phelps.html | ExOfficer Marries Miss Julian B Phelps | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/fallout-iodine-is-found-in-milk-children-being-exposed-to-thyroid.html | FALLOUT IODINE IS FOUND IN MILK Children Being Exposed to Thyroid Cancer Threat Caltech Expert Says | By Robert K Plumb | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/farm-school-in-greece-praised.html | Farm School in Greece Praised | JOHN A SPANOS | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/father-escorts-miss-sheppard-at-her-wedding-she-is-bride-o-allan-g.html | Father Escorts Miss Sheppard At Her Wedding She Is Bride o Allan G Rodgers Law Student in Greenwich Church | Spedal to The New York TIIiI | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/feminine-appeal-new-films-tend-to-have-what-it-takes-today.html | FEMININE APPEAL New Films Tend to Have What It Takes Today | By Bosley Crowther | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/financial-woes-of-state-held-no-deterrent-to-road-financing.html | Financial Woes of State Held No Deterrent to Road Financing MICHIGAN SLATES ROAD BOND ISSUE | By Paul Heffernan | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/fiscal-woes-hold-in-massachusetts-furcolos-budget-proposal-cut-by.html | FISCAL WOES HOLD IN MASSACHUSETTS Furcolos Budget Proposal Cut by State House  New Hampshire Struggling | By John H Fenton | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/flood-closes-havana-airport.html | Flood Closes Havana Airport | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/follow-the-romany-patteran-hard-hearts-are-for-cabbages-by-vii.html | Follow the Romany Patteran HARD HEARTS ARE FOR CABBAGES By Vii Putnam 285 pp New York Crown Publishers 395 | BETTY ADLER | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/foreign-aid-surmounts-the-early-hurdles.html | FOREIGN AID SURMOUNTS THE EARLY HURDLES | By Russell Baker | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/foreign-assignment-my-heart-has-seventeen-rooms-by-carol.html | Foreign Assignment MY HEART HAS SEVENTEEN ROOMS By Carol Bartholomew 177 pp New York The Macmillan Company 350 | By Mary Johnson Tweedy | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/forest-group-elects-5-fellows-chosen-at-st-paul-by-history.html | FOREST GROUP ELECTS 5 Fellows Chosen at St Paul by History Foundation | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/frances-grauer-is-attended-by-8-at-her-marriage-bride-of-hugh.html | Frances Grauer Is Attended by 8 At Her Marriage Bride of Hugh Russell Kirkpatrick Jr 1959 Princeton Graduate | SPeclnl to The New York limes | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/french-art-in-tokyo.html | FRENCH ART IN TOKYO | By Ray Falk | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/french-see-gain-in-delay.html | French See Gain in Delay | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/friendship-group-gets-gift.html | Friendship Group Gets Gift | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/frondizi-learns-terms-of-rebels-argentine-president-talks-with.html | FRONDIZI LEARNS TERMS OF REBELS Argentine President Talks With Military Leaders on Ways to End Crisis | By Juan de Onis | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/frost-at-dartmouth-says-he-fell-in-love-with-poetry-as-student.html | FROST AT DARTMOUTH Says He Fell in Love With Poetry as Student There | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/fullers-boat-wins-in-yachting-opener.html | FULLERS BOAT WINS IN YACHTING OPENER | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/gander-spreads-its-wings-newfoundland-airports-new-terminal.html | GANDER SPREADS ITS WINGS Newfoundland Airports New Terminal Combines Charm And Convenience for Travelers Passing Through | By Tania Long | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/gargantuan-production-musical-at-jones-beach-beset-with-headaches.html | GARGANTUAN PRODUCTION Musical at Jones Beach Beset With Headaches Little and Big | By Robert Metz | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/geneva-atom-talks-bog-down-on-veto-may-number-of-foreign-inspectors.html | GENEVA ATOM TALKS BOG DOWN ON VETO May Number of Foreign Inspectors Have to Be Left for the Summit | By Victor Lusinchi | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/george-ball-gains-3d-round-in-tennis.html | GEORGE BALL GAINS 3D ROUND IN TENNIS | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/germany.html | Germany | THURMAN ARNOLD | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/glstet5on-dekd-editor-edtlgator-director-of-publications-for.html | GLSTET5ON DEkD EDITOR EDtlGATOR Director of Publications for Mechanical Engineersm Had Taughg at Yale | Specll to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/governor-longs-illness-shakes-family-dynasty-louisiana-succession.html | GOVERNOR LONGS ILLNESS SHAKES FAMILY DYNASTY Louisiana Succession Problem Raised For a Line of Proven VoteGetters | By Margaret Dixon | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ground-is-broken-for-labor-center.html | GROUND IS BROKEN FOR LABOR CENTER | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/gwethalyn-jones-philanthropist-78.html | GWETHALYN JONES PHILANTHROPIST 78 | Slrtal to The New York Times I | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/halcnone-harger-is-wed-in-jersey-to-navy-ensign-59alumna-o-smith.html | HalcNone Harger Is Wed in Jersey To Navy Ensign  59Alumna o Smith Bride in Her Home of Frederick M Bohen | Special to Tile New York Tlme | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/happy-early-bird-jack-sterling-discovers-that-rising-at-dawn-can.html | HAPPY EARLY BIRD Jack Sterling Discovers That Rising At Dawn Can Bring Rewards | By John P Shanley | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/health-in-montana-a-study-of-rehabilitation-facilities-in-state.html | Health in Montana A Study of Rehabilitation Facilities In State Praises Community Planning | By Howard A Rusk M D | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/helen-p-mason-is-attended-by-6-at-her-marriage-wed-in-new-canaan-to.html | Helen P Mason Is Attended by 6 At Her Marriage Wed in New Canaan to Robert FogleBoth Pomona Graduates | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/hellmaneadie.html | HellmanEadie | DeCla to The New  rlme | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/hello-out-there-the-challenge-of-the-spaceship-previews-of.html | Hello Out There THE CHALLENGE OF THE SPACESHIP Previews of Tomorrows World By Arthur C Clarke 212 pp New York Harper  Bros 350 | By Jonathan N Leonard | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/henry-hill-dies-travel-official-vice-president-of-amerman-express.html | HENRY HILL DIES TRAVEL OFFICIAL Vice President of Amerman Express Had Been Aide of Ambassador to Greece | Special to The New York Tlm | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/hollywood-recall-ira-gershwin-provides-notes-for-porgy.html | HOLLYWOOD RECALL Ira Gershwin Provides Notes for Porgy | By Murray Schumach | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/how-notalent-singers-get-talent-some-of-todays-pop-record-stars.html | How NoTalent Singers Get Talent Some of todays pop record stars need little or no singing ability to be successful They are the creation of the recording engineers ingenuity | By John S Wilson | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/howes-dog-victor-in-dachshund-show.html | HOWES DOG VICTOR IN DACHSHUND SHOW | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ian-cluniesross-60-an-australian-aide.html | IAN CLUNIESROSS 60 AN AUSTRALIAN AIDE | pecal to Th Ne York Time | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/icecap-explorers-battle-with-bear-party-on-greenland-plateau-kills.html | ICECAP EXPLORERS BATTLE WITH BEAR Party on Greenland Plateau Kills Beast After It Mauls One of the Members | By Walter Sullivan | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ideas-to-draw-a-moon-or-a-button-by-ruth-krauss-pictures-by-remy.html | Ideas to Draw A MOON OR A BUTTON By Ruth Krauss Pictures by Remy Charlip 40 pp New York Harper  Bros 150 Library edition 225 For Ages 4 to 7 | E L B | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/if-the-southern-negro-got-the-vote-naturally-he-would-use-it-in-an.html | If the Southern Negro Got the Vote Naturally he would use it in an effort to obtain other civil rights now denied but white fears of Negro domination at the polls says a Southerner are unfounded | By Ralph McGill | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/in-any-language.html | IN ANY LANGUAGE | ELLIN SMALLEY | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/in-royal-disfavor-too-near-the-throne-by-molly-costain-haycraft-237.html | In Royal Disfavor TOO NEAR THE THRONE By Molly Costain Haycraft 237 pp Philadelphia and New York J B Lippincott Company 350 For Ages 12 to 16 | MARY LOUISE HECTOR | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/in-the-house-of-labor-american-trade-union-democracy-by-william-h.html | In the House Of Labor AMERICAN TRADE UNION DEMOCRACY By William H Leiserson Foreword by Sumner H Slichter 354 pp New York Columbia University Press 750 THE CRISIS OF AMERICAN LABOR By Sidney Lens 318 pp New York Sagamore Press 6 | By Tom Brooks | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/in-the-limelight-off-stage-ingrid-bergman-an-intimate-portrait-by.html | In the Limelight Off Stage INGRID BERGMAN An Intimate Portrait By Joseph Henry Steele 365 pp New York David McKay Company 395 | By Bosley Crowther | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/indian-bemder.html | INDIAN BEMDER | DENYS F BRANDON | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/indonesian-army-to-enhance-role-says-it-will-play-increased-part-in.html | INDONESIAN ARMY TO ENHANCE ROLE Says It Will Play Increased Part in Conducting Policy After Sukarnos Return | By Bernard Kalb | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ingemar-the-man-a-swedish-view-ring-expert-forecast-johanssons-rise.html | Ingemar The Man A Swedish View Ring Expert Forecast Johanssons Rise 11 Years Ago | By Oscar Soderlund | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/integration-spawns-deep-south-violence-terror-has-met-court-rule.html | INTEGRATION SPAWNS DEEP SOUTH VIOLENCE Terror Has Met Court Rule But Moderates Hope to Contain It | By Claude Sitton | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/israel-is-luring-foreign-capital-bill-to-ease-taxes-and-curbs-on.html | ISRAEL IS LURING FOREIGN CAPITAL Bill to Ease Taxes and Curbs on Investment Is Ready  Profit Limit Would End | By Seth S King | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/italy-requisitions-3-passenger-ships.html | ITALY REQUISITIONS 3 PASSENGER SHIPS | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/jersey-city-shifts-firemen.html | Jersey City Shifts Firemen | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/jersey-swim-club-may-go-to-town-new-milford-residents-are-planning.html | JERSEY SWIM CLUB MAY GO TO TOWN New Milford Residents Are Planning Pool to Be Given to Borough in 35 Years | By John W Slocum | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/jersey-woman-heads-group-in-eye-charity.html | Jersey Woman Heads Group in Eye Charity | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/john-adams-weds-wendy-nickerson.html | John Adams Weds Wendy Nickerson | Slcla to The New York Timel | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/judith-bourne-is-wed-in-jersey-to-a-lieutenanl-i-vassar-alumna.html | Judith Bourne Is Wed in Jersey To a Lieutenant i Vassar Alumna Bride in Gladstone of John Newbold 3d of Navy | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/karen-butler-indiana-bride-attended-by-daughter-ou-democrhtic.html | Karen Butler Indiana Bride Attended by Daughter ou Democrhtic National Leader Wed to William Morley | Y pecia t tO The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/kenny-j-victor-in-yonkers-pace-65-favorite-scores-length-and-half.html | KENNY J VICTOR IN YONKERS PACE 65 Favorite Scores Length and Half Triumph in 2041 Over Hundred Proof | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/kevin-sheehan-weds-linda-clair___ee-wright.html | Kevin Sheehan Weds Linda Clairee Wright | Sreclal to The New York Times I | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/korea-remembered-notes-on-a-strange-war.html | Korea Remembered Notes on a Strange War | By Robert Alden | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/krishnan-upsets-fraser-by-63-60-indian-scores-2d-surprise-in-taking.html | KRISHNAN UPSETS FRASER BY 63 60 Indian Scores 2d Surprise in Taking London Tennis | By United Press International | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/l-i-home-owners-advised-on-weeds.html | L I HOME OWNERS ADVISED ON WEEDS | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/l-i-school-parley-set-122-representatives-to-sift-tax-relief.html | L I SCHOOL PARLEY SET 122 Representatives to Sift Tax Relief Measures | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/landrover-adventure-dragoman-pass-by-eric-williams-251-pp-new-york.html | LandRover Adventure DRAGOMAN PASS By Eric Williams 251 pp New York CowardMcCann 395 | HERBERT MITGANG | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/laureen-arood-kunz-wed-to-neil-macneil.html | Laureen Arood Kunz Wed to Neil MacNeil | SPecial to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lean-shevlin-bride-of-an-army-officer.html | lean Shevlin Bride Of an Army Officer | DeCil tO The ew York Tlmts | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/learning-russian.html | LEARNING RUSSIAN | FAN PARKER | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | GREGORY HESSELBERG | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | PAUL NOSSITER | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | HARRY HESS | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/li-school-to-cut-summer-session-sewanhaka-will-test-worth-of-5week.html | LI SCHOOL TO CUT SUMMER SESSION Sewanhaka Will Test Worth of 5Week Course Against the Usual Seven Weeks | By Roy R Silver | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/li-town-officer-defends-zoning-hempstead-supervisor-hits-plea-for.html | LI TOWN OFFICER DEFENDS ZONING Hempstead Supervisor Hits Plea for New Plan That Aims to Cut Tax Rate | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lieut-c-f-webster-weds-doris-a-graff.html | Lieut C F Webster Weds Doris A Graff | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lightweights-in-the-heavyweight-ranks-foreign-invaders-of-the.html | Lightweights in the Heavyweight Ranks Foreign invaders of the American ring usually are stronger on glamour than boxing But Swedens Johansson may prove the exception in this weeks title fight with Patterson | By John Lardner | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/linda-corcoran-married.html | Linda Corcoran Married | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/linda-laughlin-wed-to-veteran-in-southampton-57-debutante-bride-oi.html | Linda Laughlin Wed to Veteran In Southampton  57 Debutante Bride oi Montague Hackett Jr Harvard Law 59 | Special to The New York TIraeS | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lloyd-still-sees-hope.html | Lloyd Still Sees Hope | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/local-responsibility-question-is-raised-in-delawares-system-of.html | Local Responsibility Question Is Raised In Delawares System of State Support | By Loren B Pope | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lois-b-baldwin-vassar-alumna-becomes-bride-wed-to-dr-jonathan-s.html | Lois B Baldwin Vassar Alumna Becomes Bride Wed to Dr Jonathan S Bishop Yale Medical School Graduate | Special to The New York Tlles | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/louise-ellen-coifay-bride-in-larchmont.html | Louise Ellen Coifay Bride in Larchmont | Sleciltl to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lutherans-divided-on-church-schools.html | LUTHERANS DIVIDED ON CHURCH SCHOOLS | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/lynn-w-jenkins-becomes-bride-of-eric-brown-exconnecticut-student.html | Lynn W Jenkins Becomes Bride Of Eric Brown ExConnecticut Student Wed in Southport to Graduate of Brown | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mallace-betner.html | Mallace  Betner | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/maltese-not-quite-sure-they-want-independence-freedom-from-britain.html | MALTESE NOT QUITE SURE THEY WANT INDEPENDENCE Freedom From Britain Would Leave Isle A Tiny County With Few Resources | By Paul Hofmann | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mans-conscience-hailed-by-douglas.html | MANS CONSCIENCE HAILED BY DOUGLAS | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/marathon-bible-reading-slated-by-li-churches.html | Marathon Bible Reading Slated by LI Churches | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/margaret-p-lee-wed-to-blaine-a-braniff.html | Margaret P Lee Wed To Blaine A Braniff | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/marianne-smith-attended-by-five-at-her-wedding-cornell-alumna-bride.html | Marianne Smith Attended by Five At Her Wedding Cornell Alumna Bride of Henry Hubbard 3d in Greenwich Church | Sleclal to The New York TImt | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/market-squeezing-preferred-stocks-market-squeezes-preferred-issues.html | Market Squeezing Preferred Stocks MARKET SQUEEZES PREFERRED ISSUES | By Elizabeth M Fowler | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mary-alexander-becomes-a-bride-in-tuxedo-park-alumna-o-mt-vernon.html | Mary Alexander Becomes a Bride In Tuxedo Park Alumna o Mt Vernon Junior College Wed to James KerneN | Special to The New York Tme | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mary-pell-wed-to-r-e-raeder-in-massachusetts-bennett-alumna-bride.html | Mary Pell Wed To R E Raeder In Massachusetts Bennett Alumna Bride in New Marlboro of Student at Trinity | Secial to The New York Tlmes | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/marypeale-smith-4-bride-in-darien.html | MaryPeale Smith 4 Bride in Darien | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mathematical-canadian-bests-radar-speed-unit.html | Mathematical Canadian Bests Radar Speed Unit | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/matilda-juracek-wed.html | Matilda Juracek Wed | Special to The New York llmts | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mdiarmid-duo-gains-in-father-son-test.html | MDIARMID DUO GAINS IN FATHER SON TEST | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/men-who-didnt-have-what-war-takes-the-ineffective-soldier-lessons.html | MEN WHO DIDNT HAVE WHAT WAR TAKES THE INEFFECTIVE SOLDIER Lessons for Management and the Nation Vol 1 The Lost Divisions By Eli Ginzberg James K Anderson Sol W Ginsburg M D and John L Herma 225 pp Vol 2 Breakdown and Recovery By Eli Ginzberg John B Miner James K Anderson Sol W Ginsburg M D and John L Herma 284 pp Vol 3 Patterns of Performance By Eli Ginzberg James k Anderson Sol W Ginsburg M D John L Herma Douglas W Bray William Jordan and Maj Francis J Ryan 340 pp New York Columbia University Press Each volume 6 By | JOHN DOLLARD | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/merry-mayhem-the-contest-at-paca-story-and-pictures-by-marc-simont.html | Merry Mayhem THE CONTEST AT PACA Story and pictures by Marc Simont 60 pp New York Harper Bros 2 Library edition 275 For Ages 8 to 11 | ELIZABETH HODGES | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mgt-dooho-i-bride-i_n-pri____nceton.html | Mgt Dooho i Bride in princeton | qreelal to Th New York Tlm I | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/middlebury-offers-language-sessions.html | MIDDLEBURY OFFERS LANGUAGE SESSIONS | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |

| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/miriam-baxter-married.html | Miriam Baxter Married | Special 0 The New York JLIS | RE0000321124 | 1987-01-15 | B00000778660 |
|---|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/miss-anita-wu-is-married-to-rcv-james-l-loweryjr.html | Miss Anita Wu Is Married To Rcv James L LoweryJr | Speclal tc The New york Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/miss-caroline-blake-bride-of-p-g-whitney-trinity-57.html | Miss Caroline Blake Bride Of P G Whitney Trinity 57 | Special to The New York Ttmes | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/miss-catha-grace-prospective-bride.html | Miss Catha Grace Prospective Bride | Special to The New York Tlmel | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/miss-corvino-scores-defeats-mrs-dowd-in-final-of-jersey-state.html | MISS CORVINO SCORES Defeats Mrs Dowd in Final of Jersey State Tennis | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/miss-diana-appleton-moses-married-to-peter-d-bethke.html | Miss Diana Appleton Moses Married To Peter D Bethke | Seclal to The New York Time | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/miss-judith-ra-wle-is-bride-of-benjamin-rcath-lveilson.html | Miss Judith Ra wle Is Bride Of Benjamin Reath lVeilson | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/miss-kinnucan-phillip-brown-jr-married-on-l-i-briarcliff-alumna-and.html | Miss Kinnucan Phillip Brown Jr Married on L I Briarcliff Alumna and Advertising Man Are Wed in Oyster Bay | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/miss-mary-henry-a-bride.html | Miss Mary Henry a Bride | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/miss-mary-mcritchie-wed-to-c____s-sa___nnord-jr.html | Miss Mary McRitchie Wed to CS Sannord Jr | SpeCial to The New York lmes | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/miss-middlemiss-wed-to-lawyer-in-pennsylvama-professor-of-music-and.html | Miss Middlemiss Wed to Lawyer In Pennsylvama Professor of Music and G J McCormack Jr Married in Milford | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/miss-mitchell-bride-in-jersey-of-f-anatchez-daughter-of-secretary.html | Miss Mitchell Bride in Jersey Of F ANatchez Daughter of Secretary of Labor Is Married to Georgetown Alumnus | Soeeial to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/miss-orcutt-wins-final-10-and-8-metropolitan-crown-goes-to-jerseyan.html | Miss Orcutt Wins Final 10 and 8 Metropolitan Crown Goes to Jerseyan for Ninth Time | By Lincoln A Werden | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/miss-sally-ann-kirk-wed-to-robert-jacob.html | Miss Sally Ann Kirk Wed to Robert Jacob | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/miss-wilson-advances-reaches-quarterfinal-round-in-girls-jersey.html | MISS WILSON ADVANCES Reaches QuarterFinal Round in Girls Jersey Tennis | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/mists-blanche-geary.html | MISTS BLANCHE GEARY | SPecfal to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archiv es/modern-architectures-new-look.html | MODERN ARCHITECTURES NEW LOOK | By Stuart Preston | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/moiseyev-dancer-views-us-darkly-member-of-troupe-differs-with-his.html | MOISEYEV DANCER VIEWS US DARKLY Member of Troupe Differs With His Director on American Tour | By Harry Schwartz | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/monroe-and-jenkins-reach-final-in-golf.html | MONROE AND JENKINS REACH FINAL IN GOLF | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/more-of-the-good-things-of-life-for-more-and-more-people-the.html | More of the Good Things of Life for More and More People THE ECONOMICS OF FREEDOM American Capitalism Today By Massimo Salvadori Introduction by Adolf A Berle Jr New York Doubleday  Co 450 | By Quincy Howe | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/more-women-shot-at-movies-in-cairo.html | MORE WOMEN SHOT AT MOVIES IN CAIRO | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/morocco-plans-tv-a-with-lilienthal-aid.html | MOROCCO PLANS TV A WITH LILIENTHAL AID | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/morrison-to-quit-british-politics-laborite-71-plans-to-retire-when.html | MORRISON TO QUIT BRITISH POLITICS Laborite 71 Plans to Retire When Parliament Ends  Was Foreign Secretary | By Thomas P Ronan | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/morrow-spaniel-wins.html | Morrow Spaniel Wins | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mortonjewels.html | MortonJewels | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/moscow-retains-hope-for-geneva-indications-also-given-that-soviet.html | MOSCOW RETAINS HOPE FOR GENEVA Indications Also Given That Soviet Expects a Summit Parley This Summer | By Harrison E Salisbury | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mrs-fred-paige.html | MRS FRED PAIGE | stuecial to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/mrs-ralph-u-shiley.html | MRS RALPH U SHILEY | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/nancy-l-moore-becomes-bride-of-robert-roth-married-in-st-james-the.html | Nancy L Moore Becomes Bride Of Robert Roth Married in St James the Less Scarsdale to Organist There | peelal to The New Tort mes | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/nassau-legion-installs-head.html | Nassau Legion Installs Head | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/navy-man-is-slain-rival-in-love-held.html | NAVY MAN IS SLAIN RIVAL IN LOVE HELD | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/new-canaan-dance-honors-misses-murphy-and-loomis.html | New Canaan Dance Honors Misses Murphy and Loomis | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/new-jerseys-lands-of-the-outdoors.html | NEW JERSEYS LANDS OF THE OUTDOORS | By George Cable Wright | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/new-keys-struck-by-western-union-diversification-and-fresh-ideas-of.html | NEW KEYS STRUCK BY WESTERN UNION Diversification and Fresh Ideas of Management Brighten Outlook | By Gene Smith | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/new-studies-support-safety-of-water-fluoridation-to-slow-tooth.html | New Studies Support Safety of Water Fluoridation to Slow Tooth Decay | By William L Laurence | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/new-yorker-is-elected-by-library-association.html | New Yorker is Elected By Library Association | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/news-and-gossip-gathered-on-the-rialto-free-and-easy-to-circle-the.html | NEWS AND GOSSIP GATHERED ON THE RIALTO  Free and Easy to Circle the Globe  Mr Prince Went to Washington | By Lewis Funke | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/news-guild-split-on-privilege-law-convention-here-this-week-will.html | NEWS GUILD SPLIT ON PRIVILEGE LAW Convention Here This Week Will Debate Reporters Right to Shield Source | By Sam Pope Brewer | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/news-of-television-and-radio-laughter-comedians-may-nichols-to.html | NEWS OF TELEVISION AND RADIO LAUGHTER Comedians May Nichols to Write and Star in an N B C Special  Items | By Val Adams | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/news-of-the-world-of-stamps-themes-set-for-four-issues-in-us.html | NEWS OF THE WORLD OF STAMPS Themes Set for Four Issues in US Program For the Year 1960 | By Kent B Stiles | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/nicaraguan-bank-head-quits.html | Nicaraguan Bank Head Quits | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/no-longer-semidry-sherman-conn-lets-guests-store-liquor-for-use-at.html | NO LONGER SEMIDRY Sherman Conn Lets Guests Store Liquor for Use at Inn | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/no-reliif.html | NO RELIIF | MORTON I MOSKOWITZ | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/no-stonethrowing.html | NO STONETHROWING | MELVIN C KRAMPF | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/no-whoopers-for-59-captive-cranes-produce-no-offspring-this-season.html | NO WHOOPERS FOR 59 Captive Cranes Produce No Offspring This Season | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/olympic-ban-draws-criticism-by-aau.html | OLYMPIC BAN DRAWS CRITICISM BY AAU | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/one-mans-universe-watt-by-samuel-beckett-254-pp-new-york-grove.html | One Mans Universe WATT By Samuel Beckett 254 pp New York Grove Press Cloth 350 Paper 175 | By Donald Barr | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ontario-arranges-a-royal-holiday.html | ONTARIO ARRANGES A ROYAL HOLIDAY | By James Montagnes | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/oregon-official-scans-60-races-aide-is-watching-hopefuls-since-he.html | OREGON OFFICIAL SCANS 60 RACES Aide Is Watching Hopefuls Since He Alone Selects May Primary Tickets | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/oslo-night-boat-fjord-trip-to-copenhagen-is-relaxing-interlude-in.html | OSLO NIGHT BOAT Fjord Trip to Copenhagen Is Relaxing Interlude in Continental Tour | By Emanuel Perlmutter | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/park-site-a-factor-in-bronx-slum-plan-park-site-factor-in-slum.html | Park Site a Factor In Bronx Slum Plan PARK SITE FACTOR IN SLUM PROJECT | By Wayne Phillips | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/patricia-and-the-animal-kingdom-the-lion-by-joseph-kessel.html | Patricia and the Animal Kingdom THE LION By Joseph Kessel Translated from the French Le Lion by Peter Green 244 pp New York Alfred A Knopf 375 | By James Stern | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/patricia-anne-berg-bride.html | Patricia Anne Berg Bride | SJeelal to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/patricia-bisbee-married.html | Patricia Bisbee Married | 1eclal to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/patricia-dubois-wed-in-virginia-to-a-physician-daughter-o-secretary.html | Patricia DuBois Wed in Virginia To a Physician Daughter o Secretary of S E C Bride of Dr Paul A Kennedy Jr | 8peclml to The New York Tlmew | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/pattersons-severest-test-as-champion-likely-against-johansson.html | Pattersons Severest Test as Champion Likely Against Johansson Thursday 40000 EXPECTED AT STADIUM BOUT | By Joseph C Nichols | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/personality-chemist-with-profit-formula-plauts-promotions-catalyst.html | Personality Chemist With Profit Formula Plauts Promotions Catalyst in Rise of Drug Concern | By Robert E Bedingfield | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/perth-amboy-plans-anniversary-week.html | PERTH AMBOY PLANS ANNIVERSARY WEEK | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/philip-lovell-64-textile-aide-dies-ide-die--vice-president-of.html | PHILIP LOVELL 64 TEXTILE AIDE DIES IDE DIE  Vice President of Wellington Sears 4157Won Legion of Merit as OSS Officer | Special to The New York Thne | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/philip-meirowitz-physigi9tdtes-former-member-of-baard-of.html | PHILIP MEIROWITZ PHYSIGI9tDtES Former Member of Baard of EducationBuilder of Apartment Houses | Seelal to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/picnic-with-all-the-amenities.html | Picnic With All the Amenities | By Cynthia Kellogg | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/pioneer-in-space-the-big-x-by-hank-searls-241-pp-new-york-harper.html | Pioneer in Space THE BIG X By Hank Searls 241 pp New York Harper  Bros 350 | RICHARD WITKIN | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/plastic-seats-worn-chairs-recovered-with-colored-webbing.html | PLASTIC SEATS Worn Chairs ReCovered With Colored Webbing | By Bernard Gladstone | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/police-comb-portau-prince.html | Police Comb Portau Prince | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/political-storm-on-erhard-grows-state-premier-who-usually-backs.html | POLITICAL STORM ON ERHARD GROWS State Premier Who Usually Backs Adenauer Calls for Top Party Meeting | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/pop-whirr-bang-old-cars-still-go-contest-on-randalls-island-draws.html | POP WHIRR BANG OLD CARS STILL GO Contest on Randalls Island Draws Hardy and Honking Array of Ancient Autos | By Michael James | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/portable-pools-sizes-to-suit-any-home-are-on-the-market.html | PORTABLE POOLS Sizes to Suit Any Home Are on the Market | By Anthony J Despagni | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/rafer-johnson-ailing-injury-feared-likely-to-keep-him-out-of-meet.html | RAFER JOHNSON AILING Injury Feared Likely to Keep Him Out of Meet With Soviet | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ranier-park-lags-in-guest-housing-us-opens-washington-site-with.html | RANIER PARK LAGS IN GUEST HOUSING US Opens Washington Site With Continuing Problem  Hotel Mapped in Bill | By Lawrence E Davies | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/reaching-cape-cod-bus-and-airlines-to-fill-hew-havens-place.html | REACHING CAPE COD Bus and Airlines to Fill Hew Havens Place | By John Fenton | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/rebuilding-is-set-on-maya-temples-u-of-pennsylvania-experts-in.html | REBUILDING IS SET ON MAYA TEMPLES U of Pennsylvania Experts in Guatemala Restoring Structures of Indians | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/recalling-yesterday-a-show-of-salon-art-before-modernism.html | RECALLING YESTERDAY A Show of Salon Art Before Modernism | By Howard Devree | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/records-vortex-all-kinds-of-recorded-sounds-go-into-new-electronic.html | RECORDS VORTEX All Kinds of Recorded Sounds Go Into New Electronic Compositions | By Eric Salzman | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/red-china-admits-59-farm-setback-reports-goals-wont-be-met-because.html | RED CHINA ADMITS 59 FARM SETBACK Reports Goals Wont Be Met Because of Floods and Administrative Failures | By Greg MacGregor | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/reeves-spellbound-is-yachting-victor-dodger-is-second-in-6-12mile.html | Reeves Spellbound Is Yachting Victor DODGER IS SECOND IN 6 12MILE RACE | By Michael Strauss | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/regal-occasion-queen-elizabeth-and-the-president-to-visit-seaway-at.html | REGAL OCCASION Queen Elizabeth and the President To Visit Seaway at Montreal Friday | By Charles J Lazarus | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/resaca-takes-91250-oaks-king-ranch-filly-defeats-quill-14-in.html | RESACA TAKES 91250 OAKS King Ranch Filly Defeats Quill 14 in Belmont Race | By Frank M Blunk | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/revivals-and-pather-panchali-prompt-readers-to-comment-in-the-mail.html | Revivals and Pather Panchali Prompt Readers to Comment in the Mail | AL SHERMAN | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/revolution-in-the-sun-taos-by-irwin-r-blacker-478-pp-cleveland-and.html | Revolution in the Sun TAOS By Irwin R Blacker 478 pp Cleveland and New York The World Publishing Company 595 | By Lewis Nordyke | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ribicoff-orders-cuts-state-units-told-to-make-5-trim-in-expenses.html | RIBICOFF ORDERS CUTS State Units Told to Make 5 Trim in Expenses | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |

| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/richmond.html | Richmond | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
|---|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/road-revisited-actress-notes-changes-in-sixteen-years.html | ROAD REVISITED Actress Notes Changes In Sixteen Years | By Peggy Wood | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/rockefeller-bids-police-cooperate-asks-closer-links-among-federal.html | ROCKEFELLER BIDS POLICE COOPERATE Asks Closer Links Among Federal State and Local Enforcement Agencies | By Warren Weaver Jr | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/romeo-and-juliet-festival-in-connecticut-opens-fifth-season.html | ROMEO AND JULIET Festival in Connecticut Opens Fifth Season | By Brooks Atkinson | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ropaganda-impact-of-geneva-weighed-uncommitted-countries-feel-few.html | ROPAGANDA IMPACT OF GENEVA WEIGHED Uncommitted Countries Feel Few Of the Issues Touch on Problems That Concern Them Most | By Thomas J Hamilton | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/rulers-travels-benefit-morocco-mohamed-and-his-ministers-make.html | RULERS TRAVELS BENEFIT MOROCCO Mohamed and His Ministers Make Policy on the Road in Motor Tours of All Areas | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/russians-restudy-education-system-survey-by-u-s-couple-finds.html | RUSSIANS RESTUDY EDUCATION SYSTEM Survey by U S Couple Finds Concern That Pupils Are Becoming Materialistic | By Lawrence Fellows | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ruth-d-weaver-married.html | Ruth D Weaver Married | i Special to The Ne Ylrk Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sandra-shepard-wrighf-is-married-wed-to-charlemagne-tower-4th-in.html | Sandra Shepard Wrighf Is Married Wed to Charlemagne Tower 4th in West Orange Ceremony | Stctal to The New York Tlm | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sara-montgomery-married-in-boston.html | Sara Montgomery Married in Boston | pecta to The New York Tlmel | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/saving-landmarks-creation-of-historic-district-protects-old-homes.html | SAVING LANDMARKS Creation of Historic District Protects Old Homes in Litchfield Conn | By Bernard J Malahan | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/says-held-peril-to-space-flight-three-physicists-say-deadly-in.html | SAYS HELD PERIL TO SPACE FLIGHT Three Physicists Say Deadly In Particles Are Entering Earths Magnetic Field | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/scholarship-fund-established.html | Scholarship Fund Established | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sharo3a-frank-engaged.html | Sharo3a Frank Engaged | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sheriff-superseded-at-jail.html | Sheriff Superseded at Jail | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/ship-scrap-prices-show-sharp-rise-bids-for-liberties-jump-as-u-s.html | SHIP SCRAP PRICES SHOW SHARP RISE Bids for Liberties Jump as U S Lets Other Nations In on the Market | By Edward A Morrow | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/shirley-golden-is-wed.html | Shirley Golden Is Wed | Special to Tile New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/small-business-due-for-new-aid-changes-in-investment-act-contained.html | SMALL BUSINESS DUE FOR NEW AID Changes in Investment Act Contained in Identical House Senate Bills | By Richard Rutter | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/son-to-mrs-c-l-fry-jr.html | Son to Mrs C L Fry Jr | 4oLial J lh Ntv   111 | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/south-africa-is-target-free-tradeunion-group-will-resist-africans.html | SOUTH AFRICA IS TARGET Free TradeUnion Group Will Resist Africans Treatment | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/soviet-sees-gap-narrowed.html | Soviet Sees Gap Narrowed | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sports-of-the-times-in-the-lap-of-luxury.html | Sports Of The Times In the Lap of Luxury | By Arthur Daley | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/squatters-resist-u-s-eviction-bid-1000-along-colorado-river-gird.html | SQUATTERS RESIST U S EVICTION BID 1000 Along Colorado River Gird for Lengthy Battle Over 27000 Acres | By Bill Becker | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/st-louis.html | St Louis | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/steel-users-set-for-long-strike-big-concerns-found-stocked-for-2.html | STEEL USERS SET FOR LONG STRIKE Big Concerns Found Stocked for 2 Months but Some Fear Spot Shortages | By A H Raskin | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/stopping-on-the-skyway-tampa-bays-big-bridge-drawing-the-motorists.html | STOPPING ON THE SKYWAY Tampa Bays Big Bridge Drawing the Motorists For Varied Sports | By D F Doubleday | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/strauss-case-raises-issues-for-election-bitter-personal-animosities.html | STRAUSS CASE RAISES ISSUES FOR ELECTION Bitter Personal Animosities Seen As Ammunition for the 1960 Presidential Campaign | By Arthur Krock | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/summer-boating-starts-with-shakedown-trip-new-gear-gadgets-can-be.html | Summer Boating Starts With Shakedown Trip New Gear Gadgets Can Be Tested on WeekEnd Runs | By Clarence E Lovejoy | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/summer-boons-to-purse-and-person.html | Summer Boons to Purse and Person | By Patricia Peterson | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/susan-miller-married.html | Susan Miller Married | Spedal to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/susan-rathbun-1955-debutante-bride-in-jersey-attended-by-10-at-her.html | Susan Rathbun 1955 Debutante Bride in Jersey Attended by 10 at Her Wedding in Rumson to Francis Hussey Jr | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/susanna-4-mcciary-bride-o-b-iv-smith.html | Susanna 4 McClary Bride o B IV Smith | Declal Io The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/sweden-tightens-tie-with-norway-new-highway-is-the-latest-step-in.html | SWEDEN TIGHTENS TIE WITH NORWAY New Highway Is the Latest Step in LongStanding Cooperative Effort | By Werner Wiskari | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/taggartmole.html | TaggartMole | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/tanganyika-sets-model-for-africa-britishheld-trust-region-to-html | TANGANYIKA SETS MODEL FOR AFRICA BritishHeld Trust Region to Install a Multiracial Government July 1 | By Milton Bracker | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/tax-help-in-sight-for-professions-congress-mulls-bill-giving.html | TAX HELP IN SIGHT FOR PROFESSIONS Congress Mulls Bill Giving Partial Exemption to Retirement Funds | By J E McMahon | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/tennessee-raises-driver-liability-severe-penalties-due-july-1-to.html | TENNESSEE RAISES DRIVER LIABILITY Severe Penalties Due July 1 to Assure Responsibility in Case of Accident | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/thackeray-items-given-houghton-library-at-harvard-gets-carlebach.html | THACKERAY ITEMS GIVEN Houghton Library at Harvard Gets Carlebach Collections | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-doctor-and-his-work-days-with-albert-schweitzer-a-lambarene.html | The Doctor And His Work DAYS WITH ALBERT SCHWEITZER A Lambarene Landscape By Frederick Franck Illustrated by the author 178 pp New York Henry Holt Co 4 | By John Barkham | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-ironwilled-chancellor-so-one-might-call-adenauer-who-refuses-to.html | The IronWilled Chancellor So one might call Adenauer who refuses to relax his hold on West Germany | By Flora Lewis | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-mccarthy-phenomenon-and-how-it-waxed-and-waned-senator-joe.html | The McCarthy Phenomenon  and How It Waxed and Waned SENATOR JOE McCARTHY By Richard H Rovere 280 pp New York Harcourt Brace  Co 395 | By Anthony Lewis | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-merchants-view-an-appraisal-of-the-salesman-and-the-role-he.html | The Merchants View An Appraisal of the Salesman and The Role He Plays in Distribution | By William M Freeman | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-outer-barrier-from-kitty-hawk-to-beyond-cape-hatteras-is-area.html | THE OUTER BARRIER From Kitty Hawk to Beyond Cape Hatteras Is Area Rich in History | By Helen Hill Miller | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-plain-people-the-pennsylvania-dutch-get-together-at-kutztown.html | THE PLAIN PEOPLE The Pennsylvania Dutch Get Together At Kutztown for EightDay Fete | By William G Weart | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-private-life-of-a-small-boy.html | The Private Life of a Small Boy | By Dorothy Barclay | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-veterans-and-their-benefits-changing-payments-proves-hard-task.html | THE VETERANS AND THEIR BENEFITS Changing Payments Proves Hard Task | By Richard E Mooney | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-week-in-finance-market-holds-steady-in-desultory-trading.html | The Week in Finance Market Holds Steady in Desultory Trading  Industrial Output at Peak | By John G Forrest | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/the-world-of-music-cincinnati-zoo-to-introduce-italians-returning.html | THE WORLD OF MUSIC Cincinnati Zoo to Introduce Italians Returning Italys Aid to Americans | By John Briggs | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/there-is-still-time-for-vegetable-planting-many-popular-species.html | THERE IS STILL TIME FOR VEGETABLE PLANTING Many Popular Species Will Produce Late Summer Crops If Sown Now | By W A Liddell | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/these-insect-allies-help-to-control-aphids-scale-and-other-pests.html | THESE INSECT ALLIES HELP TO CONTROL APHIDS SCALE AND OTHER PESTS | B B PAINE | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/threat-on-treaty-renewed-by-reds-russians-and-east-germans-say-they.html | THREAT ON TREATY RENEWED BY REDS Russians and East Germans Say They Will Act if West Stands Firm on Berlin | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/thruway-five-years-old-and-still-growing.html | THRUWAY FIVE YEARS OLD AND STILL GROWING | By Joseph C Ingraham | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/tibetans-in-peril-dalai-lama-says-he-tells-of-forced-labor.html | TIBETANS IN PERIL DALAI LAMA SAYS He Tells of Forced Labor Executions and an Influx of Millions of Chinese | By Tillman Durdin | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/tigers-5-in-7th-trip-senators-74-yosts-single-with-three-on-big.html | TIGERS 5 IN 7TH TRIP SENATORS 74 Yosts Single With Three On Big Blow in Uprising | By United Press International | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/time-is-major-gain-as-geneva-recesses-western-powers-also-think.html | TIME IS MAJOR GAIN AS GENEVA RECESSES Western Powers Also Think That Allied Unity Was Improved | By Sydney Gruson | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/top-hat-and-tails-steps-in-time-by-fred-astaire-illustrated-338-pp.html | Top Hat And Tails STEPS IN TIME By Fred Astaire Illustrated 338 pp New York Harper Bros 495 | By Arthur Todd | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/tracings-in-peru-called-calendar-womans-view-on-drawings-of-ancient.html | TRACINGS IN PERU CALLED CALENDAR Womans View on Drawings of Ancient Indians Is Disputed by Many | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/trade-alliances-put-us-on-alert-emergence-of-a-2d-group-is-watched.html | TRADE ALLIANCES PUT US ON ALERT Emergence of a 2d Group Is Watched for Any Effects on Biggest Market | By Brendan M Jones | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/tree-for-shade-baldcypress-will-grow-in-bog-or-dry-site.html | TREE FOR SHADE Baldcypress Will Grow In Bog or Dry Site | R R THOMASSON | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/truckers-to-gain-by-ads-on-panels-5000-vehicles-start-system.html | TRUCKERS TO GAIN BY ADS ON PANELS 5000 Vehicles Start System Promoted Over the City by a Jersey Concern | By Bernard Stengren | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/two-designs.html | TWO DESIGNS | ROBERT GOODMAN | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/two-tv-events-equaltime-ruling-and-transatlantic-film-transmission.html | TWO TV EVENTS EqualTime Ruling and Transatlantic Film Transmission in the News | By Jack Gould | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/u-n-diplomats-pick-assembly-nominees.html | U N DIPLOMATS PICK ASSEMBLY NOMINEES | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/u-s-base-is-host-to-royal-couple-americans-in-newfoundland-wave.html | U S BASE IS HOST TO ROYAL COUPLE Americans in Newfoundland Wave Flags as Queen Tours Reservation | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/u-s-sugar-industry-a-domestic-affair-little-impact-is-expected-from.html | U S Sugar Industry a Domestic Affair Little Impact Is Expected From Cuban Reform | By George Auerbach | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/unforgettable.html | UNFORGETTABLE | RUBY Haflicb | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/up-the-mountains-of-new-hampshire.html | UP THE MOUNTAINS OF NEW HAMPSHIRE | By Francis Johns | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/us-chooses-path-to-assist-brazil-aides-believe-delay-in-debt.html | US CHOOSES PATH TO ASSIST BRAZIL Aides Believe Delay in Debt Payments Will Not Hurt Other Latin Programs | By Edwin L Dale Jr | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/us-tells-berlin-it-wont-give-in-to-soviet-threat-says-western.html | US TELLS BERLIN IT WONT GIVE IN TO SOVIET THREAT Says Western Rights Will Be Maintained When Geneva Parley Resumes in July | By E W Kenworthy | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/us-wont-guard-planes-off-asia-navy-men-insist-guns-are-useless-on.html | US WONT GUARD PLANES OFF ASIA Navy Men Insist Guns Are Useless on Slow Craft and Jet Escort Is Provocative | By Robert Trumbull | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/vending-devices-slake-us-thirst-dispensers-of-soft-drinks-are-busy.html | VENDING DEVICES SLAKE US THIRST Dispensers of Soft Drinks Are Busy Salesmen | By James J Nagle | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/veterans-center-opens-in-ossining-business-group-holds-fete-at.html | VETERANS CENTER OPENS IN OSSINING Business Group Holds Fete at Recreation Site Planned for the Handicapped | By John W Stevens | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/virginia-g-slaybaugh-is-married-in-yonkers.html | Virginia G Slaybaugh Is Married in Yonkers | Special to The New York Timel | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wagner-opposes-blue-cross-rise-hospitals-angry-mayor-says-little-of.html | WAGNER OPPOSES BLUE CROSS RISE HOSPITALS ANGRY Mayor Says Little of 342 Per Cent Increase Would Go for Higher Wages | By Homer Bigart | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/war-lord-of-the-crocadiles-the-cool-world-by-warren-miller-241-pp.html | War Lord of the Crocadiles THE COOL WORLD By Warren Miller 241 pp New York Little Brown  Co 375 | By James Baldwin | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/washington-considers-sharing-atom-arms-control-with-allies-us.html | Washington Considers Sharing Atom Arms Control With Allies US WEIGHS SHIFT ON NUCLEAR ARMS | By Jack Raymond | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/washington-the-veto-power-that-can-work-both-ways.html | Washington The Veto Power That Can Work Both Ways | By James Reston | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/welcome-now-to-arizony-warm-reception-given-to-orchestra-league-by.html | WELCOME NOW TO ARIZONY Warm Reception Given To Orchestra League By Western City | By Ross Parmenter | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wendy-a-adams-shelby-m-davis-marry-inboston-leslie-lindsey-chapel.html | Wendy A Adams Shelby M Davis Marry inBoston Leslie Lindsey Chapel Scene of WeddingSix Attend Bride | SPECIAL TO THE NEW YOR TIMES | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wests-proposal-on-berlin-termed-best-it-can-offer-wests-berlin-aim.html | Wests Proposal on Berlin Termed Best It Can Offer WESTS BERLIN AIM HELD FINAL OFFER | By Sydney Gruson | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/where-we-have-failed.html | WHERE WE HAVE FAILED | Miss BEATRICE BRAUDE | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/white-house-bids-congress-speed-higher-gas-tax-warns-that-us-road.html | WHITE HOUSE BIDS CONGRESS SPEED HIGHER GAS TAX Warns That US Road Funds Cannot Be Allocated to States Without Action | By Richard E Mooney | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/windigo-sets-pace-as-71-yachts-start-in-race-to-newport-windigo.html | Windigo Sets Pace As 71 Yachts Start In Race to Newport WINDIGO LEADING IN NEWPORT RACE | By John Rendel | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wisconsin-crew-first-margin-2-lengths.html | WISCONSIN CREW FIRST MARGIN 2 LENGTHS | By Allison Danzig | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wisconsin-plans-an-indian-county-menominee-tribe-would-end-its.html | WISCONSIN PLANS AN INDIAN COUNTY Menominee Tribe Would End Its Federal Ties and Develop Reservation | By Austin C Wehrwein | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wood-chip-mulch-soil-improvement-cited-as-a-major-asset.html | WOOD CHIP MULCH Soil Improvement Cited As a Major Asset | By Syl W Gintell | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/wood-field-and-stream-angler-happily-tied-up-with-knots-during-a.html | Wood Field and Stream Angler Happily Tied Up With Knots During a Rare ReadinUp Day | By John W Randolph | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/yaleinchina-elects-broker-heads-group-aiding-college-in-hong-kong.html | YALEINCHINA ELECTS Broker Heads Group Aiding College in Hong Kong | Special to The New York Times | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/yankees-rout-indians-102-skowron-poles-2.html | YANKEES ROUT INDIANS 102 SKOWRON POLES 2 | By John Drebinger | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/yorkshire-cottage-love-in-the-mist-by-rosalie-packard-203-pp-boston.html | Yorkshire Cottage LOVE IN THE MIST By Rosalie Packard 203 pp Boston Houghton Mifflin Company 350 | ISABELLE MALLET | RE0000321124 | 1987-01-15 | B00000778660 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-21 | https://www.nytimes.com/1959/06/21/archives/youth-aids-police-in-case-of-bees-jamaica-high-senior-keeps-swarms.html | YOUTH AIDS POLICE IN CASE OF BEES Jamaica High Senior Keeps Swarms as a Hobby  Knows Their Habits | By Anna Peterson | RE0000321124 | 1987-01-15 | B00000778660 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/1956-suez-plot-seen-by-churchills-son.html | 1956 SUEZ PLOT SEEN BY CHURCHILLS SON | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/2-liberal-groups-attack-johnson-a-d-a-and-committee-for-effective.html | 2 LIBERAL GROUPS ATTACK JOHNSON A D A and Committee for Effective Congress Score Record of Session 2 LIBERAL GROUPS ATTACK JOHNSON | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/32-of-113-yachts-finish-in-regatta-southerly-comes-too-later-on.html | 32 OF 113 YACHTS FINISH IN REGATTA Southerly Comes Too Later on Sound  Flame Wins Star Class Honors | Special to The New York Times I | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/35000-of-city-s-puerto-ricans-celebrate-at-fiesta-of-san-juan.html | 35000 of City s Puerto Ricans Celebrate at Fiesta of San Juan Ceremony at Randalls Island Includes Mass Speech by Spellman Parade and Pinata of Toys for Children | By John C Devlin | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/68680-shrink-to-hungry-30000-in-8-hours-at-2-yankee-games-hunger.html | 68680 Shrink to Hungry 30000 In 8 Hours at 2 Yankee Games HUNGER REDUCES STADIUM THRONG | By James Tuite | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/adenauer-faces-crisis-on-erhard-backers-of-economic-chief-mount.html | ADENAUER FACES CRISIS ON ERHARD Backers of Economic Chief Mount Vigorous Attack on Bonn Chancellor ADENAUER FACES CRISIS ON ERHARD | By Flora Lewisspecial To The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/advertising-a-new-spark-for-wool-boom.html | Advertising A New Spark for Wool Boom | By Alexander R Hammer | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/advertising-groups-in-britain-offer-postgraduate-courses-courses.html | Advertising Groups in Britain Offer PostGraduate Courses COURSES OFFERED TO BRITISH AD MEN | By Carl Spielvogelspecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/african-leader-going-to-london-tanganyikan-views-events-in-rhodesia.html | AFRICAN LEADER GOING TO LONDON Tanganyikan Views Events in Rhodesia as Crucial to Future of Continent | By Milton Brackerspecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/amsterdam-cites-trend-in-market-increased-dependence-on-foreign.html | AMSTERDAM CITES TREND IN MARKET Increased Dependence on Foreign Exchanges Seen in Price Fluctuations | By Paul Catzspecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/australian-scores-subsidiary-of-g-m.html | AUSTRALIAN SCORES SUBSIDIARY OF G M | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/axelrod-greenfield.html | Axelrod  Greenfield | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archiv es/ball-and-barker-gain-gori-and-maccracken-reach-round-of-16-in.html | BALL AND BARKER GAIN Gori and MacCracken Reach Round of 16 in Tennis | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archiv es/barbara-phyllis-levy-wed-to-michael-carver.html | Barbara Phyllis Levy Wed to Michael Carver | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archiv es/barracks-burns-in-haiti.html | Barracks Burns in Haiti | I Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archiv es/basis-for-accord-seen-by-moscow-soviet-press-says-geneva-talks-have.html | BASIS FOR ACCORD SEEN BY MOSCOW Soviet Press Says Geneva Talks Have Narrowed Gap Between East and West | By Harrison E Salisburyspecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archiv es/basis-for-fulbright-awards.html | Basis for Fulbright Awards | ARTHUR M WILSON | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archiv es/bell-cycling-victor.html | Bell Cycling Victor | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archiv es/bethpage-triumphs-beats-brookville-in-polo-93-as-mucine-scores-3.html | BETHPAGE TRIUMPHS Beats Brookville in Polo 93 as Mucine Scores 3 Goals | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archiv es/blue-cloud-scores-on-manhasset-bay.html | BLUE CLOUD SCORES ON MANHASSET BAY | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archiv es/books-of-the-times.html | Books of The Times | By Raymond Walters Jr | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archiv es/carl-walter-shatto.html | CARL WALTER SHATTO | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archiv es/city-realty-tax-to-stay-at-416-estimate-of-record-general-fund-of.html | CITY REALTY TAX TO STAY AT 416 Estimate of Record General Fund of 730458000 Is Based on Income Rise CITY INCOME RISE TO HOLD TAX DOWN | By Paul Crowell | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archiv es/computer-speeds-chinese-printing-mit-professor-develops-typesetter.html | COMPUTER SPEEDS CHINESE PRINTING MIT Professor Develops Typesetter That Breaks Characters Into Strokes 2333 IDEOGRAPHS USED Inventor Sees Vocabulary of 6000 as Possible  Size of Device a Problem | By Harold M Schmeck Jr | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archiv es/coveredbridge-fans-discover-new-one-made-from-old-barn.html | CoveredBridge Fans Discover New One Made From Old Barn | By Richard H Parkespecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archiv es/crowley-clear-in-jones-death-tokyo-court-finds-exyale-athlete-did.html | CROWLEY CLEAR IN JONES DEATH Tokyo Court Finds ExYale Athlete Did Not Strike His BrotherinLaw | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archiv es/cubas-land-plan-upheld-breakup-of-holdings-is-declared.html | Cubas Land Plan Upheld Breakup of Holdings Is Declared AntiCommunist Principle | MELVIN DRIMMER | RE0000321125 | 1987-01-15 | B00000778661 |

| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/davida-nechemias-wed.html | Davida Nechemias Wed | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/dip-here-quiets-zurich-trading-attention-focuses-on-share-prices-of.html | DIP HERE QUIETS ZURICH TRADING Attention Focuses on Share Prices of 3 Commercial Banks  Highs Hit | By George H Morisonspecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/dominican-fighting-reported-by-exiles.html | DOMINICAN FIGHTING REPORTED BY EXILES | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/donner-foundation-elects-head.html | Donner Foundation Elects Head | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/dr-ralph-daffinee.html | DR RALPH DAFFINEE | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/dr-spencer-hagen.html | DR SPENCER HAGEN | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/durban-riot-area-closed-to-whites-slum-hostile-to-sightseers-illfed.html | DURBAN RIOT AREA CLOSED TO WHITES Slum Hostile to Sightseers  IllFed Children Play in a Scene of Squalor | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/eisenhower-rewards-caddy-for-attending-church-eisenhower-gives.html | Eisenhower Rewards Caddy for Attending Church EISENHOWER GIVES CADDY 5 REWARD | By United Press International | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/engineers-plan-minute-brains-r-c-a-seeks-to-harness-a-trillionth-of.html | ENGINEERS PLAN MINUTE BRAINS R C A Seeks to Harness a Trillionth of the Energy a Fly Uses in PushUp | By Robert K Plumbspecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/erosion-of-individuals-liberty.html | Erosion of Individuals Liberty | ALBERT L WECHSLER | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/eximbank-in-new-step-dollars-and-foreign-currency-are-combined-in.html | EXIMBANK IN NEW STEP Dollars and Foreign Currency Are Combined in Loan | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/father-escorts-miss-anne-shaw-at-her-wedding-exstudent-at-radcliffe.html | Father Escorts Miss Anne Shaw At Her Wedding ExStudent at Radcliffe Married in Boston to David Rhinelander | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/filmland-jargon-vital-ambiguous-if-a-movie-fails-its-builtin-values.html | FILMLAND JARGON VITAL AMBIGUOUS If a Movie Fails Its BuiltIn Values Were Misused Say Boldly Cautious Aides | By Murray Schumachspecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/fitz-gibbons-win-final-beat-hipkinses-61-63-in-eastern-fatherson.html | FITZ GIBBONS WIN FINAL Beat Hipkinses 61 63 in Eastern FatherSon Tennis | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/food-dining-outside-there-are-several-restaurants-here-where-it-is.html | Food Dining Outside There Are Several Restaurants Here Where It Is Possible to Eat A1 Fresco | By June Owen | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/for-state-arts-council-partnership-of-government-and-individuals.html | For State Arts Council Partnership of Government and Individuals Favored | BENTLEY KASSAL | RE0000321125 | 1987-01-15 | B00000778661 |

| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/foreign-affairs-a-time-to-look-as-tough-as-we-talk.html | Foreign Affairs A Time to Look as Tough as We Talk | By C L Sulzberger | RE0000321125 | 1987-01-15 | B00000778661 |
|---|---|---|---|---|---|---|
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/former-steel-executive-heads-council-at-yale.html | Former Steel Executive Heads Council at Yale | Special To The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/frondizi-weighs-coalition-regime-argentine-leaders-confer-on.html | FRONDIZI WEIGHS COALITION REGIME Argentine Leaders Confer on Demands of Military FRONDIZI WEIGHS COALITION REGIME | By Juan de Onisspecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/future-of-perus-oil-industry-hinges-on-gasoline-price-rise-town-of.html | Future of Perus Oil Industry Hinges on Gasoline Price Rise Town of Talara Faced With Gradual Withering Away as Operations Sag OIL TOWN IN PERU HAS DIM OUTLOOK | By Tad Szulospecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/g-george-goldman.html | G GEORGE GOLDMAN | Special To The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/gift-for-pennsylvania-u.html | Gift for Pennsylvania U | Special To The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/greene-play-due-here-and-in-paris-complaisant-lover-star-on.html | GREENE PLAY DUE HERE AND IN PARIS Complaisant Lover Star on Broadway May Be Deborah Kerr  Sam Levene Signs | By Arthur Gelb | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/gromyko-is-hopeful.html | Gromyko Is Hopeful | Special To The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/harriman-returns-to-new-stalingrad-risen-from-ruins-harriman-finds.html | Harriman Returns To New Stalingrad Risen From Ruins HARRIMAN FINDS NEW STALINGRAD | By W Averell Harriman | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/herter-returns-says-soviets-aim-is-a-red-germany-vows-determination.html | HERTER RETURNS SAYS SOVIETS AIM IS A RED GERMANY Vows Determination to Bar Moscows Objectives at Geneva Conference SEES PRESIDENT TODAY White House Call Is Delayed  Secretary Plans TV Address Tomorrow HERTER RETURNS CITES SOVIET AIM | By William J Jordenspecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/hospital-strike-expected-to-end-in-voting-today-labor-and.html | HOSPITAL STRIKE EXPECTED TO END IN VOTING TODAY Labor and Management Are Confident That Workers Will Ratify Statement RECOGNITION NOT GIVEN But Employes Get Voice In Grievance Adjustment  Proprietary Talks Sag HOSPITAL STRIKE EXPECTED TO END | By Homer Bigart | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled By Congressional Quarterly | RE0000321125 | 1987-01-15 | B00000778661 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/indians-praise-chinese-farms-but-doubt-red-output-claims-indians.html | Indians Praise Chinese Farms But Doubt Red Output Claims INDIANS DOUBTFUL ABOUT RED CROPS | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/indians-top-yanks-in-14inning-second-game-for-sweep-of-doubleheader.html | Indians Top Yanks in 14Inning Second Game for Sweep of DoubleHeader 68680 SEE TRIBE TRIUMPH 42 54 Powers Second Homer Wins Afterpiece as Grant Hurls Route  Colavito Hits 2 | By John Drebinger | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/israel-not-a-pawn-zionist-leader-calls-country-unlike-nasser-and.html | ISRAEL NOT A PAWN Zionist Leader Calls Country Unlike Nasser and Egypt | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/jenkins-captures-jersey-final-1-up-winning-par-on-35th-hole-beats.html | JENKINS CAPTURES JERSEY FINAL 1 UP Winning Par on 35th Hole Beats Monroe for State Amateur Golf Title | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/jessie-r-crown-is-wed.html | Jessie R Crown Is Wed | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/jewish-veterans-elect.html | Jewish Veterans Elect | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/joan-oshlag-married.html | Joan Oshlag Married | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/joan-w-parker-bride-at-oxford-of-john-wofford-alumna-of-bryn-mawr.html | Joan W Parker Bride at Oxford Of John Wofford Alumna of Bryn Mawr Married to Rhodes Scholar at Balliol | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/johnson-to-get-u-s-team-berth-if-he-is-ready-for-competition-coast.html | Johnson to Get U S Team Berth If He Is Ready for Competition Coast Star May Miss Trials for Decathlon but He Can Still Oppose Russians | By Joseph M Sheehanspecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/kasturi-srinivasan.html | KASTURI SRINIVASAN | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/kozlovs-us-tour-in-july-is-mapped-soviet-officials-visits-to-cities.html | KOZLOVS US TOUR IN JULY IS MAPPED Soviet Officials Visits to Cities and Plants to Follow Mikoyans Pattern | By Harry Schwartz | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/l-i-road-lends-a-hand-special-train-takes-200-to-wedding.html | L I ROAD LENDS A HAND Special Train Takes 200 to Wedding Anniversary Fete | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/limiting-veterans-pensions.html | Limiting Veterans Pensions | PHILIP PARKER | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/lois-deanne-baer-married.html | Lois Deanne Baer Married | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/long-picks-lawyer-to-lead-his-fight.html | LONG PICKS LAWYER TO LEAD HIS FIGHT | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/marciano-hails-champions-speed-exruler-viewing-patterson-drill.html | MARCIANO HAILS CHAMPIONS SPEED ExRuler Viewing Patterson Drill Rates Him Fastest Big Man Hes Seen | By Joseph C Nicholsspecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |

| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/mary-ellis-married-to-jay-b-sorenson.html | Mary Ellis Married To Jay B Sorenson | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
|---|---|---|---|---|---|---|
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/meadow-brook-on-top-beats-aiken-in-polo-97-as-harrington-gets-5.html | MEADOW BROOK ON TOP Beats Aiken in Polo 97 as Harrington Gets 5 Goals | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/mental-patient-seized-car-crashes-after-escape-charged-with.html | MENTAL PATIENT SEIZED Car Crashes After Escape  Charged With Shooting Wife | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/minnie-makes-music.html | Minnie Makes Music | Mrs Charles S Guggenheimer | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/miss-caroline-dickson-wed-in-cornwall-conn.html | Miss Caroline Dickson Wed in Cornwall Conn | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/miss-forman-married-to-former-air-captain.html | Miss Forman Married To Former Air Captain | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/miss-kaufman-is-bride-of-lieut-m-d-mahler.html | Miss Kaufman Is Bride Of Lieut M D Mahler | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/miss-mills-finishes-in-front-in-7-events.html | MISS MILLS FINISHES IN FRONT IN 7 EVENTS | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/miss-stroock-becomes-bride-of-a-lieutenant-michigan-alumna-and.html | Miss Stroock Becomes Bride of a Lieutenant Michigan Alumna and Lawrence Leighton USNR Married | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/models-of-sputniks-installed-at-coliseum-in-overtime-rush.html | Models of Sputniks Installed At Coliseum in Overtime Rush | By Peter Kihss | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/moses-reveals-city-work-at-proposed-slum-project-moses-cites-work.html | Moses Reveals City Work At Proposed Slum Project MOSES CITES WORK ON BRONX PROJECT | By Wayne Phillips | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/mrs-charles-m-chapin.html | MRS CHARLES M CHAPIN | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/mrs-jack-blumberg.html | MRS JACK BLUMBERG | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/mrs-william-a-semple.html | MRS WILLIAM A SEMPLE | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/msgr-lawlor-75-educator-is-dead-superintendent-of-schools-in-newark.html | MSGR LAWLOR 75 EDUCATOR IS DEAD Superintendent of Schools in Newark Archdiocese  Held Post 37 Years | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/muriel-rosenblum-wed-in-connecticut.html | Muriel Rosenblum Wed in Connecticut | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/music-caramoor-fete-evening-at-katonah-filled-with-delight.html | Music Caramoor Fete Evening at Katonah Filled With Delight | By Howard Taubmanspecial To The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/mutual-funds-fight-in-capital-investing-company-act-amendments-are.html | Mutual Funds Fight in Capital Investing Company Act Amendments Are Opposed Industry Is Seeking to Keep Flexibility of Management | By Gene Smith | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/napoli-opens-soccer-tour-by-routing-american-league-allstars.html | Napoli Opens Soccer Tour by Routing American League AllStars ITALIANS WIN 61 AT EBBETS FIELD 14682 See Napoli Booters Clever Play Overwhelm American League Side | By Gordon S White Jr | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/new-york-a-c-tops-vesper-in-rowing.html | NEW YORK A C TOPS VESPER IN ROWING | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/news-guild-seeks-membership-rise-60-this-year-one-of-aims-to-be-set.html | NEWS GUILD SEEKS MEMBERSHIP RISE 60 This Year One of Aims to Be Set at Convention Opening Here Today | By Sam Pope Brewer | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/norwalk-displays-art-130-from-area-show-work-at-first-outdoor.html | NORWALK DISPLAYS ART 130 From Area Show Work at First Outdoor Festival | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/nuclear-debate-rises-in-britain-conservative-pamphlet-calls-for.html | NUCLEAR DEBATE RISES IN BRITAIN Conservative Pamphlet Calls for Careful Disarmament and Shift in Policy | By Kennett Lovespecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/old-westbury-in-front-ellis-excels-in-98-triumph-over-piping-rock.html | OLD WESTBURY IN FRONT Ellis Excels in 98 Triumph Over Piping Rock in Polo | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/olympic-park-set-for-busy-summer-million-visitors-expected-in.html | OLYMPIC PARK SET FOR BUSY SUMMER Million Visitors Expected in Season Scientists Study Climate From Olympus | By Lawrence E Daviesspecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/peasants-hear-castro-cuban-leader-portrays-great-gains-under-land.html | PEASANTS HEAR CASTRO Cuban Leader Portrays Great Gains Under Land Reform | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/popes-view-on-parley-pontiff-is-not-surprised-at-geneva-deadlock.html | POPES VIEW ON PARLEY Pontiff Is Not Surprised at Geneva Deadlock | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/potter-vankleeck.html | Potter  VanKleeck | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/printers-urged-to-defeat-pact-big-6-leaders-assail-reset-proposal.html | PRINTERS URGED TO DEFEAT PACT Big 6 Leaders Assail Reset Proposal by Newspapers Despite ITU Stand | By Emanuel Perlmutter | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/random-notes-in-washington-hebert-cautious-in-his-gifts-tells.html | Random Notes in Washington Hebert Cautious in His Gifts Tells Recipients No Influence Is Intended  Arends Joins Mixed Metaphor Derby | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |

| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/redmond-a-mcosker.html | REDMOND A MCOSKER | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
|---|---|---|---|---|---|---|
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/rehiring-of-risk-raises-pay-issue-g-a-o-contends-instructor-court.html | REHIRING OF RISK RAISES PAY ISSUE G A O Contends Instructor Court Reinstated Should Not Get US Funds | By Anthony Lewisspecial To The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/ribicoff-in-california-political-observers-see-him-getting-votes.html | RIBICOFF IN CALIFORNIA Political Observers See Him Getting Votes for Kennedy | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/richard-israel-auto-dealer-64-sales-manager-of-danbury-rambler.html | RICHARD ISRAEL AUTO DEALER 64 Sales Manager of Danbury Rambler Concern Dead  Headed Nash Motors | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/roccisano-posts-a-143-leads-area-qualifiers-for-national-links.html | ROCCISANO POSTS A 143 Leads Area Qualifiers for National Links Tourney | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/roy-e-tucker-dies-a-finance-official.html | ROY E TUCKER DIES A FINANCE OFFICIAL | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/salazar-harries-opposition-blocs-portuguese-chief-resumes-total.html | SALAZAR HARRIES OPPOSITION BLOCS Portuguese Chief Resumes Total Control of Restive Nation After Illness | By Benjamin Wellesspecial To The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/sally-wilson-scores-sue-behlmar-also-advances-to-semifinals-in.html | SALLY WILSON SCORES Sue Behlmar Also Advances to SemiFinals in Tennis | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/shares-in-london-score-small-rise-index-gain-of-18-recorded-in-week.html | SHARES IN LONDON SCORE SMALL RISE Index Gain of 18 Recorded In Week Partly as Result of Wall St Rally RIOTS CAUSE GOLD DROP Clores Watney Mann Offer Is Off  Fraser Proposes Merger With Harrods | By Thomas P Ronanspecial To The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/shelbysalvadori-win-at-le-mans-as-aston-martins-finish-one-two.html | ShelbySalvadori Win at Le Mans as Aston Martins Finish One Two TEXANS CAR FIRST IN 24HOUR GRIND Shelby Salvadori Average 112 MPH  Hills Ferrari Goes Out While Leading | By Robert Daleyspecial to the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/soviet-bloc-lets-curtain-up-a-bit-eastern-european-nations-relax.html | SOVIET BLOC LETS CURTAIN UP A BIT Eastern European Nations Relax Restrictions in Bid for Tourist Dollars | By Paul Underwoodspecial To The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/special-tv-show-to-star-godfrey-actor-will-be-seen-sept-16-in.html | SPECIAL TV SHOW TO STAR GODFREY Actor Will Be Seen Sept 16 in Program on CBS  Ommerle Leaves Office | By Val Adams | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/sports-of-the-times-study-in-contrasts.html | Sports of The Times Study in Contrasts | By Arthur Daley | RE0000321125 | 1987-01-15 | B00000778661 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/state-to-reduce-disability-costs-and-speed-claims-injured-workers.html | STATE TO REDUCE DISABILITY COSTS AND SPEED CLAIMS Injured Workers Payments Due 14 Weeks Sooner  Saving of Million Seen STATE TO REDUCE DISABILITY COSTS | By Russell Porter | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/steel-users-fret-about-supplies-even-a-short-strike-would-put-many.html | STEEL USERS FRET ABOUT SUPPLIES Even a Short Strike Would Put Many Customers In Tight Position LACK OF BALANCE CITED Biggest Recent Increase in Consumption Is Noted In Appliance Field | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/study-begins-today-on-atests-in-space.html | STUDY BEGINS TODAY ON ATESTS IN SPACE | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/study-of-recession-an-analysis-of-a-report-that-traces-world.html | Study of Recession An Analysis of a Report That Traces World Effects of Developments in US REVIEW OF REPORT ON U S RECESSION | By Edward H Collins | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/sunset-hill-wins-horse-show-title-modern-design-is-second-to.html | SUNSET HILL WINS HORSE SHOW TITLE Modern Design Is Second to Virginia Gelding in 4Day Fairfield Competition | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/tibet-statesman-dead-tsarong-sawang-imprisoned-by-chinese-was-72.html | TIBET STATESMAN DEAD Tsarong Sawang Imprisoned by Chinese Was 72 | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/to-make-parks-safer.html | To Make Parks Safer | HERMAN JAFFE | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/towns-first-temple-ground-broken-in-manhasset-for-a-synagogue.html | TOWNS FIRST TEMPLE Ground Broken in Manhasset for a Synagogue | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/tv-ed-sullivan-special-entertainer-marks-11th-year-on-air-with.html | TV Ed Sullivan Special Entertainer Marks 11th Year on Air With Bright Spots of Comedy | By John P Shanley | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/u-j-a-sets-mark-in-midyear-fund-38150000-collected-for-aid-to-jews.html | U J A SETS MARK IN MIDYEAR FUND 38150000 Collected for Aid to Jews  1959 Total of 75000000 Sought | By Irving Spiegel | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/u-n-borrows-money-to-meet-its-bills.html | U N BORROWS MONEY TO MEET ITS BILLS | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/u-s-picks-system-to-desalt-water-3d-of-5-plants-will-convert-250000.html | U S PICKS SYSTEM TO DESALT WATER 3d of 5 Plants Will Convert 250000 Gallons a Day by Electrodialysis | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/us-considers-steel-plan-stressing-gains-in-benefits-small-wage-rise.html | US Considers Steel Plan Stressing Gains in Benefits Small Wage Rise Included in Proposal  2 Top Industry Officials to Confer Today With Mediation Director U S OFFERS PLAN FOR STEEL ACCORD | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/vernon-c-robinson-conductor-was-59.html | VERNON C ROBINSON CONDUCTOR WAS 59 | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/willie-mays-home-attacked.html | Willie Mays Home Attacked | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/wimbledon-lists-keen-tests-early-buchholz-plays-pietrangeli-mackay.html | WIMBLEDON LISTS KEEN TESTS EARLY Buchholz Plays Pietrangeli MacKay Meets Vermaak on Opening Card Today | By Fred Tupperspecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/windigo-first-as-13-yachts-round-chesapeake-lightship-gubelmann.html | Windigo First as 13 Yachts Round Chesapeake Lightship GUBELMANN YAWL AHEAD OF CAPER Windigo Keeps Lead in Race to Newport  Pratt Sloop WellPlaced on Time | By John Rendelspecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/women-traveling-alone-face-gains-and-problems.html | Women Traveling Alone Face Gains and Problems | By Gloria Emerson | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/young-father-dies-while-skindiving.html | YOUNG FATHER DIES WHILE SKINDIVING | Special to The New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-22 | https://www.nytimes.com/1959/06/22/archives/young-gop-vote-a-gain-for-nixon-california-groups-election-victory.html | YOUNG GOP VOTE A GAIN FOR NIXON California Groups Election Victory Jars New Yorks ProRockefeller Unit | By William M Blairspecial To the New York Times | RE0000321125 | 1987-01-15 | B00000778661 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/1500-architects-open-convention-design-stressed-as-institute.html | 1500 ARCHITECTS OPEN CONVENTION Design Stressed as Institute Appeals for Esthetics as Well as Usefulness | By Glenn Fowler | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/182day-bill-rate-sets-3585-mark.html | 182DAY BILL RATE SETS 3585 MARK | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/4-seek-mayoralty-in-guatemala-race.html | 4 SEEK MAYORALTY IN GUATEMALA RACE | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/a-m-a-group-health-support.html | A M A Group Health Support | M D | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/advertising-canadian-grant-wins-chrysler-account.html | Advertising Canadian Grant Wins Chrysler Account | By Alexander R Hammer | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/anastasia-eying-top-ila-job-promotes-integration-on-docks-anastasia.html | Anastasia Eying Top ILA Job Promotes Integration on Docks ANASTASIA IN BID FOR INTEGRATION | By Jacques Nevard | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/annapurna-ii-is-goal-indianbritishnepalese-team-to-try-unconquered.html | ANNAPURNA II IS GOAL IndianBritishNepalese Team to Try Unconquered Peak | Dispatch of The Times London | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/arch-selh-82-stage-producei-sponsor-of-many-hits-in-20s-dies.html | ARCH SELH 82  STAGE PRODUERI Sponsor of Many Hits in 20s Dies CoFounder of Goldwyn Pictures Corp | Soecllnl to Te New Tork Titan | RE0000321126 | 1987-01-15 | B00000778662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/argentinas-cabinet-quits-under-military-pressure-cabinet-resigns-in.html | Argentinas Cabinet Quits Under Military Pressure CABINET RESIGNS IN ARGENTINE RIFT | By Juan de Onis | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/ball-gottleib-gain-gori-also-advances-in-new-jersy-state-tennis.html | BALL GOTTLEIB GAIN Gori Also Advances in New Jersy State Tennis | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/benefit-today-on-l-i-to-aid-animal-shelter.html | Benefit Today on L I To Aid Animal Shelter | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/bonds-downward-trend-resisted-by-toprisk-corporates-up-18-to-14.html | Bonds Downward Trend Resisted by TopRisk Corporates UP 18 TO 14 POINT IN LIGHT TRADING | By Paul Heffernan | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/bonn-party-aides-move-to-end-feud-unity-appeals-said-to-bring.html | BONN PARTY AIDES MOVE TO END FEUD Unity Appeals Said to Bring Support for Adenauer in Struggle With Erhard | By Sydney Gruson | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/britain-to-subsidize-book-sales-abroad.html | BRITAIN TO SUBSIDIZE BOOK SALES ABROAD | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/buchholz-upsets-pietrangeli-at-wimbledon-mackay-olmedo-douglas-win.html | Buchholz Upsets Pietrangeli at Wimbledon MacKay Olmedo Douglas Win ITALIAN ACE BOWS TO ST LOUISAN 18 | By Fred Tupper | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/calissi-sworn-in-bergen.html | Calissi Sworn in Bergen | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/capt-reginald-kean-dies-at-67-with-furness-lines-since-1929.html | Capt Reginald Kean Dies at 67 With Furness Lines Since 1929 | Special to Te New York lhnM | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/cashier-robbed-of-38000.html | Cashier Robbed of 38000 | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/cbs-to-present-report-on-hoffa-objective-tv-program-set-for.html | CBS TO PRESENT REPORT ON HOFFA Objective TV Program Set for Tomorrow Godfrey Commitment Not Final | By Val Adams | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/censorship-opposed-by-librarians-chief.html | CENSORSHIP OPPOSED BY LIBRARIANS CHIEF | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/chamber-to-let-man-experience-space-at-150-miles.html | Chamber to Let Man Experience Space at 150 Miles | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/court-review-denied-slayer.html | Court Review Denied Slayer | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/dominican-radio-grim-bids-troopers-use-machetes-in-attacking-any.html | DOMINICAN RADIO GRIM Bids Troopers Use Machetes in Attacking Any Rebels | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/dorothy-dandridge-married.html | Dorothy Dandridge Married | S3eciJ to 3he e Nok Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/dr-arthur-w-wyker.html | DR ARTHUR W WYKER | Special to The Hew York Ttmu | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/dr-william-b-north.html | DR WILLIAM B NORTH | Speet to e New Tark llmem | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/ethelbarrymo____-re-rites-mass-is-offered-in-beverly-6.html | ETHELBARRYMO RE RITES  Mass Is Offered in Beverly 6 | 22g2 I | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/exbad-boy-lives-life-of-kindness-j-h-tully-retiring-at-70-honored.html | EXBAD BOY LIVES LIFE OF KINDNESS J H Tully Retiring at 70 Honored by Fordham for Career in City Schools | By Anna Petersen | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/expolice-chief-and-7-others-indicted-in-rockland-gambling.html | ExPolice Chief and 7 Others Indicted in Rockland Gambling | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/fifth-athens-fete-will-begin-aug-1.html | FIFTH ATHENS FETE WILL BEGIN AUG 1 | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/film-makers-key-is-commercialism-ross-hunter-who-wants-no-artistic.html | FILM MAKERS KEY IS COMMERCIALISM Ross Hunter Who Wants No Artistic Flops Tailors His Movies for Women | By Murray Schumach | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/food-busy-season-for-home-freezer-fresh-produce-should-go-into-cold.html | Food Busy Season for Home Freezer Fresh Produce Should Go Into Cold Storage Soon After Picking | By June Owen | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/freighter-on-maiden-trip.html | Freighter on Maiden Trip | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/gerald-c-kell.html | GERALD C KELL | special | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/giant-at-127-pounds-dick-weber-earns-5650-in-2-months-in-3-eastern.html | Giant at 127 Pounds Dick Weber Earns 5650 in 2 Months in 3 Eastern Bowling Tournaments | By Gordon S White Jr | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/governor-calls-news-need-vital-tells-states-editors-that-never-have.html | GOVERNOR CALLS NEWS NEED VITAL Tells States Editors That Never Have We Faced Such Uncertainties | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/harry-manaster.html | HARRY MANASTER | Secla to The lew York YeJ | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hearing-for-long-is-set-for-friday-governor-to-be-present-at.html | HEARING FOR LONG IS SET FOR FRIDAY Governor to Be Present at Session to Determine if He Was Committed Legally | By Claude Sitton | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hearing-on-teacher-protested.html | Hearing on Teacher Protested | HENRY STEELE COMMAGER | RE0000321126 | 1987-01-15 | B00000778662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hearings-assess-atom-war-effect-joint-congressional-group-told-half.html | HEARINGS ASSESS ATOM WAR EFFECT Joint Congressional Group Told Half of U S Homes Would Be Uninhabitable | By John W Finney | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hempstead-town-seeks-usaid-to-rebuild-inwood-slum-area.html | Hempstead Town Seeks USAid To Rebuild Inwood Slum Area | By Roy R Silver | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hess-honored-in-allentown.html | Hess Honored in Allentown | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/high-court-backs-curb-by-congress-on-jencks-ruling-limits-right-of.html | HIGH COURT BACKS CURB BY CONGRESS ON JENCKS RULING Limits Right of Defendants to See Accusatory Files Upholds 7 Convictions | By Anthony Lewis | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/high-court-curb-wins-house-test-opponents-fail-to-bar-smith-measure.html | HIGH COURT CURB WINS HOUSE TEST Opponents Fail to Bar Smith Measure From Floor  Passage Is Predicted | By C P Trussell | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/high-court-overturns-order-by-fpc-on-natural-gas-rates-gas-rate.html | High Court Overturns Order By FPC on Natural Gas Rates GAS RATE RULING BY FPC IS UPSET | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/high-death-rate-among-newborn-called-shocking.html | High Death Rate Among Newborn Called Shocking | By Martin Tolchin | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hoad-will-see-action-tonight-in-pro-tennis-forest-hills.html | Hoad Will See Action Tonight In Pro Tennis Forest Hills | By Allison Danzig | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/hospital-strike-ends-in-46th-day-as-pact-is-voted-1100-union.html | HOSPITAL STRIKE ENDS IN 46TH DAY AS PACT IS VOTED 1100 Union Members Roar Aye to Plan Their Chief Calls a Partial Victory | By Homer Bigart | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/i-l-o-bars-seats-to-hungary-unit-government-teams-bid-to-join.html | I L O BARS SEATS TO HUNGARY UNIT Government Teams Bid to Join Parley Is Denied  Action Is US Victory | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/in-a-word-trotters-and-pacers-are-bluebreds-says-yonkers-national.html | In a Word Trotters and Pacers Are Bluebreds Says Yonkers National HarnessRacing Group Is Said to Favor That Term Proposed by Raceways General Manager | By Louis Effrat | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/in-the-nation-a-famous-but-a-pyrrhic-senate-victory.html | In The Nation A Famous but a Pyrrhic Senate Victory | By Arthur Krock | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/indonesian-army-bid-denied.html | Indonesian Army Bid Denied | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/indonesian-bids-u-s-send-rice-and-cloth.html | INDONESIAN BIDS U S SEND RICE AND CLOTH | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/industrials-dull-on-london-board-british-funds-active-and-higher.html | INDUSTRIALS DULL ON LONDON BOARD British Funds Active and Higher Harrods Gains and Breweries Fall | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/industry-is-cool-to-plan-in-steel-considers-rise-in-fringe-benefits.html | INDUSTRY IS COOL TO PLAN IN STEEL Considers Rise in Fringe Benefits as Inflationary as Increase in Wages | By A H Raskin | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/joseph-w-flaig.html | JOSEPH W FLAIG | Spedal to The New York Time | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/kaiser-companies-shift-officers-to-new-posts-kaiser-concerns-shift.html | Kaiser Companies Shift Officers to New Posts KAISER CONCERNS SHIFT EXECUTIVES | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/kennecott-cited-in-antitrust-suit-violation-of-clayton-act-is.html | KENNECOTT CITED IN ANTITRUST SUIT Violation of Clayton Act Is Charged in Acquisition of Okonite Company | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/kennedy-shying-from-coast-test-ribicoff-his-stalkinghorse-indicates.html | KENNEDY SHYING FROM COAST TEST Ribicoff His StalkingHorse Indicates Sentiment Is Not to Vie With Brown | By Gladwin Hill | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/la-guardia-adds-to-radar-safety-runway-involved-in-two-fatal.html | LA GUARDIA ADDS TO RADAR SAFETY Runway Involved in Two Fatal Crashes Is Getting Altitude Monitor Device | By Richard Witkin | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/laborites-begin-nuclear-debate-party-seeks-to-avert-split-on.html | LABORITES BEGIN NUCLEAR DEBATE Party Seeks to Avert Split on Disarmament Lest It Ruin Election Chances | By Thomas P Ronan | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/leftists-in-france-warned-on-algeria.html | LEFTISTS IN FRANCE WARNED ON ALGERIA | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/leslie-stevens-lists-new-play-his-goldhatted-lover-to-be-put-on-by.html | LESLIE STEVENS LISTS NEW PLAY His GoldHatted Lover to Be Put On by Gregory David Wayne Will Tour | By Sam Zolotow | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/lichardus-leads-local-qualifiers-with-138-he-is-best-among-7.html | LICHARDUS LEADS LOCAL QUALIFIERS With 138 He Is Best Among 7 Golfers Making Grade for National P G A | By Lincoln A Werden | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/linda-wachsman-betrothed.html | Linda Wachsman Betrothed | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/live-polio-shots-are-called-safe-sabin-tells-scientists-his-vaccine.html | LIVE POLIO SHOTS ARE CALLED SAFE Sabin Tells Scientists His Vaccine Has Been Given to 45 Million Over World | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/loyal-to-gov-long.html | Loyal to Gov Long | Lether Edward Frazar | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/marianne-lovink-wed-to-william-goldsmith.html | Marianne Lovink Wed To William Goldsmith | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/market-average-advances-by-112-but-more-issues-fall-than-rise.html | MARKET AVERAGE ADVANCES BY 112 But More Issues Fall Than Rise  Volume Climbs to 2630000 Shares | By Burton Crane | RE0000321126 | 1987-01-15 | B00000778662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/mayor-sees-hope-for-plays-in-park-says-city-or-private-funds-or.html | MAYOR SEES HOPE FOR PLAYS IN PARK Says City or Private Funds or Both May Assure Free Shakespeare by Papp | By Charles G Bennett | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/mcelroy-testimony-quoted.html | McElroy Testimony Quoted | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/miss-joan-haffler-becomes-affianced.html | Miss Joan Haffler Becomes Affianced | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/more-ships-seek-transit-at-canal.html | MORE SHIPS SEEK TRANSIT AT CANAL | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/mrs-appleby-gains-with-2set-victory.html | MRS APPLEBY GAINS WITH 2SET VICTORY | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/mrs-lois-r-clark.html | MRS LOIS R CLARK | ScI to The Hey Tic | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/mystery-develops-over-fuchs-status.html | MYSTERY DEVELOPS OVER FUCHS STATUS | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/nato-hears-french-report.html | NATO Hears French Report | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/nehru-in-kerala-to-study-unrest-demonstrators-yell-slogans-against.html | NEHRU IN KERALA TO STUDY UNREST Demonstrators Yell Slogans Against Red Regime as Indian Leader Arrives | By Tillman Durdin | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/new-hero-old-name-marcel-cerdan-jr-15-hasnt-fought-yet-but-already.html | New Hero Old Name Marcel Cerdan Jr 15 Hasnt Fought Yet but Already Is an Idol in France | By Robert Daley | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/new-offers-fail-at-atest-parley-east-and-west-still-differ-on.html | NEW OFFERS FAIL AT ATEST PARLEY East and West Still Differ on Policing a Ban Panel Studies Space Blasts | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/news-guild-cites-strike-reprisals-national-meeting-here-told-of.html | NEWS GUILD CITES STRIKE REPRISALS National Meeting Here Told of Massive Retaliation to Break Down Unions | By Sam Pope Brewer | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/no-comments-on-tibet.html | No Comments on Tibet | MURRAY BARON | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/oehrlein-brothers-win-jerseyans-reach-third-round-in-tennis-kotz.html | OEHRLEIN BROTHERS WIN Jerseyans Reach Third Round in Tennis  Kotz Gains | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/ouija-board-captures-colt-and-gelding-division-of-national-stallion.html | Ouija Board Captures Colt and Gelding Division of National Stallion Stakes ERBS MOUNT PAYS 710 AT BELMONT | By Frank M Blunk | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/pakistan-denies-excessive-arming-statements-in-u-s-senate-disputed.html | PAKISTAN DENIES EXCESSIVE ARMING Statements in U S Senate Disputed BuildUp Laid to Threat From India | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/patient-carries-heart-regulator-electronic-device-will-keep-organ.html | PATIENT CARRIES HEART REGULATOR Electronic Device Will Keep Organ Beating When It Slows Almost to Stop | By Robert K Plumb | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/peiping-bars-harriman-entry-points-to-state-of-u-s-relations.html | Peiping Bars Harriman Entry Points to State of U S Relations | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/poland-to-pool-farm-tractors-gomulka-asserts-collective-ownership.html | POLAND TO POOL FARM TRACTORS Gomulka Asserts Collective Ownership Will Speed Land Socialization | By A M Rosenthal | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/portuguese-cite-police-torture-salazar-ignores-protests-antiregime.html | PORTUGUESE CITE POLICE TORTURE Salazar Ignores Protests  AntiRegime Movements Take Shape Quietly | By Benjamin Welles | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/president-hears-herters-report-on-geneva-talks-secretary-believed.html | PRESIDENT HEARS HERTERS REPORT ON GENEVA TALKS Secretary Believed to Have Cited Lack of Progress on Berlin Question | By William J Jorden | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/president-tells-9-governors-on-soviet-tour-dont-get-too-mad.html | President Tells 9 Governors on Soviet Tour Dont Get Too Mad | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/prevention-of-crime-time-spent-by-police-in-enforcing-morals-is.html | Prevention of Crime Time Spent by Police in Enforcing Morals Is Criticized | NATHAN FRANKEL | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/prosperity-held-spur-to-drinking-world-parley-is-told-wave-of.html | PROSPERITY HELD SPUR TO DRINKING World Parley Is Told Wave of Alcoholism Is Rising | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/rex-c-deyo-7-i-music-rlc-on-l-1.html | rEx  c DEYo 7 I MUSIC rlc ON L 1 | 8Dectal tO ew York ritual | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/robin-hood-dell-series-opens-with-record-audience-of-27000.html | Robin Hood Dell Series Opens With Record Audience of 27000 | By John Briggs | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/rosensohn-has-high-500000-hopes-for-upset-promoter-roots-for.html | Rosensohn Has High 500000 Hopes for Upset Promoter Roots for Johansson Victory Over Patterson Because of Appeal Return Title Bout Would Have | By Joseph C Nichols | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/rs-percy-s-barrett.html | RS PERCY S BARRETT | M sdu to New York Jmel | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/sangers-score-in-fatherson-golf-bedford-duo-posts-net-68-in-tourney.html | Sangers Score in FatherSon Golf Bedford Duo Posts Net 68 in Tourney at Garden City | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/sec-head-scores-house-bill-curbs-objects-to-barring-former-members.html | SEC HEAD SCORES HOUSE BILL CURBS Objects to Barring Former Members From Practicing Before Agency for 2 Years | By Allen Drury | RE0000321126 | 1987-01-15 | B00000778662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/senate-votes-housing-bill-democrats-differ-on-cuts-clark-denounces.html | Senate Votes Housing Bill Democrats Differ on Cuts Clark Denounces VetoProof Action of Party Leaders  Administration Also Is Critical of the Measure | By Russell Baker | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/september-nuptials-for-miss-bachman.html | September Nuptials For Miss Bachman | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/shah-takes-offense-iranian-envoy-files-charges-against-turkish.html | SHAH TAKES OFFENSE Iranian Envoy Files Charges Against Turkish Magazine | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/shipping-events-whaling-quotas-5-nations-open-discussion-on-catch.html | SHIPPING EVENTS WHALING QUOTAS 5 Nations Open Discussion on Catch in Antarctic  New Lakes Ship Due | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/sicily-is-calling-romes-hand-in-showdown-over-gambling.html | Sicily Is Calling Romes Hand In Showdown Over Gambling | By Paul Hofmann | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/soviet-military-gains-missilefiring-submarines-reported-at-sea.html | Soviet Military Gains MissileFiring Submarines Reported At Sea  Rocket Program Growing | By Hanson W Baldwin | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/sports-of-the-times-baseballs-passing-show.html | Sports of The Times Baseballs Passing Show | By Arthur Daley | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/street-widening-opposed.html | Street Widening Opposed | JOHN E OSTER | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/tammany-picks-2-for-court-races-sarafite-and-mulcahy-win-general.html | TAMMANY PICKS 2 FOR COURT RACES Sarafite and Mulcahy Win General Sessions Places  4 Balk on Vote | By Leo Egan | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/tanganyika-acts-to-protect-lions-hunting-them-is-prohibited-in.html | TANGANYIKA ACTS TO PROTECT LIONS Hunting Them Is Prohibited in Northern Province  Rhinos Also Guarded | By Milton Bracker | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/to-voice-desire-for-peace-meetings-of-millions-throughout-world-are.html | To Voice Desire for Peace Meetings of Millions Throughout World Are Proposed | WALTER J BILDER | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/transit-session-slated-in-jersey-legislature-to-meet-july-27-on.html | TRANSIT SESSION SLATED IN JERSEY Legislature to Meet July 27 on Meyner Relief Plan | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/trotting-tracks-face-fund-shift-special-session-may-get-bill-to.html | TROTTING TRACKS FACE FUND SHIFT Special Session May Get Bill to Revise Law on State Aid for Improvements | By Emanuel Perlmutter | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/trygve-lie-makes-return-visit-to-u-n.html | TRYGVE LIE MAKES RETURN VISIT TO U N | Special to The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/tv-antinazi-espionage-perilous-stars-maximilian-schell-and-joan.html | TV AntiNazi Espionage  Perilous Stars Maximilian Schell and Joan Fontaine on Desilu Playhouse | By John P Shanley | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/u-s-closes-case-of-death-at-sea-body-and-witnesses-lacking-in.html | U S CLOSES CASE OF DEATH AT SEA Body and Witnesses Lacking in Slaying of Sailor but Shipmate Admits Act | By Edward Ranzal | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/upstaters-fail-to-block-carlino-gop-group-cant-muster-strength-to.html | UPSTATERS FAIL TO BLOCK CARLINO GOP Group Cant Muster Strength to Keep Nassau Man From Speakership | By Warren Weaver Jr | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/wagner-pledges-inquiry-in-slum-deals-if-justified-city-may-inquire.html | Wagner Pledges Inquiry In Slum Deals if Justified CITY MAY INQUIRE INTO SLUM DEALS | By Charles Grutzner | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/walkout-ended-at-jersey-utility-workers-vote-2077-to-1581-to-accept.html | WALKOUT ENDED AT JERSEY UTILITY Workers Vote 2077 to 1581 to Accept New Pact  Pay Rise of 5 18 Won | Special To The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/wards-140-paces-new-jersey-pros-greiner-moran-and-spencer-also.html | WARDS 140 PACES NEW JERSEY PROS Greiner Moran and Spencer Also Qualify at Hackensack for P G A Tournament | Special To The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/wendy-stone-scores-wins-twice-in-middle-states-18andunder-tennis.html | WENDY STONE SCORES Wins Twice in Middle States 18andUnder Tennis | Special To The New York Times | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/wilfred-g-everett-sr.html | WILFRED G EVERETT SR | I Specl to The New York Ttm  J | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/william-horton-7zi-a-surgeon-40yearsi.html | WILLIAM HORTON 7ZI A SURGEON 40YEARSI | to The New York Tlme I | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/william-m-rogers.html | WILLIAM M ROGERS | Special to The New York Timer | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/wind-and-weather-aid-yachts-as-fast-time-marks-ocean-race.html | Wind and Weather Aid Yachts As Fast Time Marks Ocean Race | By John Rendel | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/winfield-moru-80-lawyer-civic-aide.html | WINFIELD MORu 80  LAWYER CIVIC AIDE | Special to The New York Tlm | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/wood-field-and-stream-sea-bass-and-whiting-succeed-in-tiring-our.html | Wood Field and Stream Sea Bass and Whiting Succeed in Tiring Our Man by Desire to Be Caught | By Michael Strauss | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-23 | https://www.nytimes.com/1959/06/23/archives/yanks-crush-athletics-on-mantles-2-homers-shantz-in-relief-is-11to6.html | Yanks Crush Athletics on Mantles 2 Homers SHANTZ IN RELIEF IS 11TO6 WINNER | By John Drebinger | RE0000321126 | 1987-01-15 | B00000778662 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/1000-bedford-pupils-ordered-transferred-out-of-area-by-bus.html | 1000 Bedford Pupils Ordered Transferred Out of Area by Bus | By Gene Currivan | RE0000321127 | 1987-01-15 | B00000780073 |

| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/190-million-loan-to-spain-is-near-international-credit-hinges-on.html | 190 MILLION LOAN TO SPAIN IS NEAR International Credit Hinges on Adoption of a Drastic Austerity Program | By Benjamin Wellesspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/25-from-us-feared-dead-in-norway-fire-25-u-s-tourists-believed-dead.html | 25 From US Feared Dead in Norway Fire 25 U S Tourists Believed Dead In Resort Hotel Fire in Norway | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/2d-hospital-union-warns-of-strike-in-37-institutions-talks-break-of.html | 2D HOSPITAL UNION WARNS OF STRIKE IN 37 INSTITUTIONS Talks Break Off Between Proprietary Group and Hotel Workers Local 37 HOSPITALS GET A UNION WARNING | By Homer Bigart | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/a-3way-vaccine-for-polio-tested-one-shot-of-live-virus-said-to-give.html | A 3WAY VACCINE FOR POLIO TESTED One Shot of Live Virus Said to Give Immunity Against All Types of the Disease | By Bess Furmanspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/a-scientisttraitor-klaus-email-julius-fuchs.html | A ScientistTraitor Klaus Email Julius Fuchs | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/advertising-savings-banks-choose-benton-bowles.html | Advertising Savings Banks Choose Benton Bowles | By Alexander R Hammer | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/advice-on-books-educator-questions-if-young-are-guided-in-selection.html | ADVICE ON BOOKS Educator Questions if Young Are Guided in Selection | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/afmwell-78-exbnker-dies-retired-vice-president-of-guaranty.html | AFMWELL 78 EXBNKER DIES Retired Vice President of Guaranty TrustFounded Central National Here | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/aid-shifts-backed-by-senate-group-more-arms-help-mapped-for-nato.html | AID SHIFTS BACKED BY SENATE GROUP More Arms Help Mapped for NATO  Administrations Plan Called Inadequate | By Russell Bakerspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/antiu-s-moves-urged-in-rio-as-shock-treatment-to-get-aid.html | AntiU S Moves Urged in Rio As Shock Treatment to Get Aid | By Tad Szulcspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/architect-cites-automotive-grip-stone-urges-car-and-oil-industries.html | ARCHITECT CITES AUTOMOTIVE GRIP Stone Urges Car and Oil Industries to Help Cities on Planning Studies | By Glenn Fowlerspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/b-john-g-beall-fiance-i-of-nancy-lee-smithr.html | b John G Beall Fiance i Of Nancy Lee Smithr | Special to The New York Times I | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/balmacara-beats-tom-thumb-at-belmont-park-reinzi-finishes-third-in.html | Balmacara Beats Tom Thumb at Belmont Park REINZI FINISHES THIRD IN FEATURE Balmacara Gains 34Length Triumph  Ailing Ycaza Passes Up 7 Mounts | By Louis Effrat | RE0000321127 | 1987-01-15 | B00000780073 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/berle-sees-peage-within-30-years-tells-news-guild-convention-world.html | BERLE SEES PEAGE WITHIN 30 YEARS Tells News Guild Convention World Harmony Will Come Without a Major War | By Sam Pope Brewer | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/big-mental-hospital-is-decentralized.html | BIG MENTAL HOSPITAL IS DECENTRALIZED | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/bonds-market-continues-irregular-corporates-are-firm-treasury.html | Bonds Market Continues Irregular Corporates Are Firm TREASURY ISSUES MOSTLY DECLINE Bills Postwar Bonds Ease as Dealers Adjust for New Flotation | By Paul Heffernan | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/books-of-the-times.html | Books of The Times | By Raymond Walters Jr | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/boris-viandead-a-french-writer-author-of-novel-on-u-s-racial-issue.html | BORIS VIANDEAD A FRENCH WRITER Author of Novel on U S Racial Issue Translated Works by Americans | Soeclal to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/bradley-counters-anastasia-pier-bid-bradley-of-i-l-a-counters-pier.html | Bradley Counters Anastasia Pier Bid BRADLEY OF I L A COUNTERS PIER BID | By Jacques Nevard | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/british-car-exports-set-record-in-may.html | BRITISH CAR EXPORTS SET RECORD IN MAY | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/catholicism-seen-as-handicap-in-60-sparkman-in-talk-on-radio-says.html | CATHOLICISM SEEN AS HANDICAP IN 60 Sparkman in Talk on Radio Says Religion Is Still Big Factor for Presidency | By Leo Egan | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/cestones-triumph-in-fatherson-golf.html | CESTONES TRIUMPH IN FATHERSON GOLF | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/chappaqua-bond-plan-upset.html | Chappaqua Bond Plan Upset | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/cold-spring-wins-womens-sailing-victors-score-33-14-points-and-keep.html | COLD SPRING WINS WOMENS SAILING Victors Score 33 14 Points and Keep Morgan Cup at Oyster Bay Harbor | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/corporal-fired-by-british.html | Corporal Fired by British | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/court-bids-panama-release-84-cubans.html | COURT BIDS PANAMA RELEASE 84 CUBANS | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/cuba-to-take-over-large-ranches-now.html | CUBA TO TAKE OVER LARGE RANCHES NOW | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/d-homer-rich.html | D HOMER RICH | Special to The New York Tlrae | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/dancer-tv-star-of-trot-program-scores-with-meadow-maine-for-3d.html | DANCER TV STAR OF TROT PROGRAM Scores With Meadow Maine for 3d Victory in Row on Yonkers Video | By Gordon S White Jrspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/de-gaulle-begins-a-fiveday-state-visit-to-italy-de-gaulle-begins.html | De Gaulle Begins a FiveDay State Visit to Italy DE GAULLE BEGINS HIS VISIT TO ITALY | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archiv es/democrats-oppose-plans-to-repeal-ceiling-on-bonds-leadership-terms.html | Democrats Oppose Plans To Repeal Ceiling on Bonds Leadership Terms the Administrations Move Unacceptable  Asks Other Proposals  Compromise Possible DEMOCRATS FIGHT BOND RATE REPEAL | By John D Morrisspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archiv es/dios-conviction-is-reversed-41-appellate-division-also-frees.html | DIOS CONVICTION IS REVERSED 41 Appellate Division Also Frees McNamara in Extortion Hogan Will Appeal | By Emmanuel Perlmutter | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archiv es/dominican-aide-attacked.html | Dominican Aide Attacked | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archiv es/edward-h-remmert-upstate-banker-61.html | EDWARD H REMMERT UPSTATE BANKER 61 | Special to The New Tork Tlmel I | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archiv es/egghead-found-gaining-respect-new-cultural-climate-exists-in-nation.html | EGGHEAD FOUND GAINING RESPECT New Cultural Climate Exists in Nation Stanford Dean Tells Educators Parley TEACHER TRAINING CITED Kansas Conference Seeks to Improve Preparation of School Instructors | By Leonard Buderspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archiv es/eisenhower-gets-housing-measure-veto-is-indicated-13-billion.html | EISENHOWER GETS HOUSING MEASURE VETO IS INDICATED 13 Billion Omnibus Program Passes House by 241177 in Compromise Form ASSAILED AS TOO COSTLY Budget Chief to Recommend Disapproval  Big Outlays for Urban Renewal EISENHOWER GETS HOUSING MEASURE | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archiv es/eisenhowers-book-success-in-poland.html | EISENHOWERS BOOK SUCCESS IN POLAND | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archiv es/elevators-tie-up-graybar-offices-employes-marooned-four-hours-as.html | ELEVATORS TIE UP GRAYBAR OFFICES Employes Marooned Four Hours as Power Fails in 31Story Building | By John C Devlin | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archiv es/erhard-consents-to-stay-in-office-new-bonn-truce-arranged-as.html | ERHARD CONSENTS TO STAY IN OFFICE New Bonn Truce Arranged as Adenauer Calls Aides Resignation Unthinkable | By Sydney Grusonspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archiv es/film-censorship-bill-backed.html | Film Censorship Bill Backed | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archiv es/ford-of-yanks-wins-as-three-2run-homers-rout-athletics-at-kansas.html | Ford of Yanks Wins as Three 2Run Homers Rout Athletics at Kansas City SOUTHPAW SCORES 7TH VICTORY 102 Fords 5Hit Hurling Yanks 18 Blows Lift Bombers Back Into 4th Place | By John Drebingerspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/foreign-affairs-major-change-among-our-diplomats.html | Foreign Affairs Major Change Among Our Diplomats | By C L Sulzberger | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/formula-for-le-mans-dreyfus-calls-steady-pace-not-speed-key-to.html | Formula for Le Mans Dreyfus Calls Steady Pace Not Speed Key to ShelbySalvadori Victory | By Frank M Blunk | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/frederick-j-elder.html | FREDERICK J ELDER | Special To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/frondizi-seeking-to-form-cabinet-former-antiperonist-aide-reported.html | FRONDIZI SEEKING TO FORM CABINET Former AntiPeronist Aide Reported as Possibility for Key Ministry | By Juan de Onisspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/fuchs-arrives-in-germany.html | Fuchs Arrives in Germany | Special To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/fuchs-is-released-flies-to-east-berlin-fuchs-released-goes-to-red.html | Fuchs Is Released Flies to East Berlin FUCHS RELEASED GOES TO RED AREA | By Walter H Waggonerspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/future-bride-shops-early-for-a-gown.html | Future Bride Shops Early For a Gown | By Nan Robertson | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/george-kruge.html | GEORGE KRUGE | Specli to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/granting-economic-aid-media-for-extending-assistance-to-latin.html | Granting Economic Aid Media for Extending Assistance to Latin America Discussed | A WILFRED MAY | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/h-benjamin-eastman.html | H BENJAMIN EASTMAN | Special To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/harrison-in-visit-to-khrushchev-premier-and-visitor-discuss.html | HARRISON IN VISIT TO KHRUSHCHEV Premier and Visitor Discuss International Problems and Soviet Policies | By Harrison E Salisburyspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/herter-says-soviet-seeks-to-enslave-west-berlin-reports-no-geneva.html | HERTER SAYS SOVIET SEEKS TO ENSLAVE WEST BERLIN REPORTS NO GENEVA GAINS ASSAILS KREMLIN Secretary Deplores Baneful Influence of Khrushchev HERTER CONDEMNS SOVIET ON BERLIN | By William J Jordenspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/high-court-maps-unusual-review-will-rehear-a-yearold-tax-ruling.html | HIGH COURT MAPS UNUSUAL REVIEW Will Rehear a YearOld Tax Ruling That Lawyers Say Contained Error in Fact | By Anthony Lewisspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/hill-gains-in-tennis-defeats-green-61-61-in-nassausuffolk-boys-test.html | HILL GAINS IN TENNIS Defeats Green 61 61 in NassauSuffolk Boys Test | Special To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/historical-society-gets-landmark.html | Historical Society Gets Landmark | Special To The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/hoad-beats-anderson-and-gains-pro-semifinals-at-forest-hills-winner.html | Hoad Beats Anderson and Gains Pro SemiFinals at Forest Hills Winner at 68 63 64 Joins Rosewall Who Turns Back Segura 61 75 Before 3000 Tennis Fans | By Allison Danzig | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/howard-a-butler.html | HOWARD A BUTLER | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/hungary-rejected-by-ilo-conference.html | HUNGARY REJECTED BY ILO CONFERENCE | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/i-george-e-read-66-served-studebaker.html | i GEORGE E READ 66 SERVED STUDEBAKER | Slecal to Th NEW YORK TImel | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/imrs-platt-married-to-francis-s-page.html | IMrs Platt Married  To Francis S Page | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/investment-men-want-role-defined.html | INVESTMENT MEN WANT ROLE DEFINED | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/irish-playwright-finishes-comedy-royal-enclosure-by-kieran-tunney.html | IRISH PLAYWRIGHT FINISHES COMEDY  Royal Enclosure by Kieran Tunney May Open Here in January  Caprice Off | By Louis Calta | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/japanese-design-a-nuclear-tanker.html | JAPANESE DESIGN A NUCLEAR TANKER | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/javits-asks-curbs-on-hiring-officers.html | JAVITS ASKS CURBS ON HIRING OFFICERS | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/jersey-aide-resigns-post.html | Jersey Aide Resigns Post | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/johnson-rebuts-liberal-critics-bids-eisenhower-cooperate-with.html | JOHNSON REBUTS LIBERAL CRITICS  Bids Eisenhower Cooperate With Congress and Chides Acts of Political Byplay | By Allen Druryspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/julius-goldburg.html | JULIUS GOLDBURG | Special to The New York Ttmes | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/kerala-leaders-talk-with-nehru-prime-minister-sees-many-visitors-in.html | KERALA LEADERS TALK WITH NEHRU  Prime Minister Sees Many Visitors in Bid to Solve RedRun States Crisis | By Tillman Durdinspecial to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/key-sessions-set-in-steel-dispute-negotiations-in-final-stages.html | KEY SESSIONS SET IN STEEL DISPUTE  Negotiations in Final Stages  Union Calls Top Board  Industry Weighs Bid | By A H Raskin | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/l-i-area-to-get-big-play-center-1500000-project-will-be-part-of.html | L I AREA TO GET BIG PLAY CENTER  1500000 Project Will Be Part of Park District of ElmontValley Stream | By Roy R Silverspecial to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/l-i-boy-drowned-2d-lad-saves-third.html | L I BOY DROWNED 2D LAD SAVES THIRD | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/laborites-advance-new-nuclear-stand.html | LABORITES ADVANCE NEW NUCLEAR STAND | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/lamas-aim-backed-by-indian-socialist.html | LAMAS AIM BACKED BY INDIAN SOCIALIST | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/landa-rebuffed-by-crane-co-board.html | LANDA REBUFFED BY CRANE CO BOARD | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/lawrence-r-garvey.html | LAWRENCE R GARVEY | Soeeial to lqe New york Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/lemass-named-irish-premier-foes-say-he-lacks-a-mandate.html | Lemass Named Irish Premier Foes Say He Lacks a Mandate | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/london-market-retreats-again-interest-centers-on-store-and.html | LONDON MARKET RETREATS AGAIN Interest Centers on Store and Industrials Involved in Takeover Contests | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/longs-aides-ask-frazar-to-rule-lieutenant-governor-is-firm-hearing.html | LONGS AIDES ASK FRAZAR TO RULE Lieutenant Governor Is Firm  Hearing Due Friday on Governors Commitment | By Claude Sittonspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/lowincome-apartment-is-decorated-for-2500.html | LowIncome Apartment Is Decorated for 2500 | By Rita Reif | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/macmillan-hopes-for-summit-talk-warns-against-underrating-progress.html | MACMILLAN HOPES FOR SUMMIT TALK Warns Against Underrating Progress at Geneva Lloyd Reports Today MACMILLAN HOPES FOR SUMMIT TALK | By Thomas P Ronanspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/master-air-plan-gains-in-senate-17332000-is-restored-by-armed.html | MASTER AIR PLAN GAINS IN SENATE 17332000 Is Restored by Armed Services Unit for AntiAircraft Missile | By Jack Raymondspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/masters-accused-in-ship-collision-skippers-of-santa-rosa-and-tanker.html | MASTERS ACCUSED IN SHIP COLLISION Skippers of Santa Rosa and Tanker Plus 2 Officers Are Called Negligent | By Werner Bamberger | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mcracken-net-victor-defeats-adams-61-62-in-jersey-ballrubell-gain.html | MCRACKEN NET VICTOR Defeats Adams 61 62 in Jersey  BallRubell Gain | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mf_yer-l-olf.html | MFYER L OLF | Special to The New York TImell | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/miss-lawrence-will-be-married-in-late-summer-wellesley-graduate-and.html | Miss Lawrence Will Be Married In Late Summer Wellesley Graduate and John Cole a Harvard Alumnus Betrothed | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mrs-cici-leads-golf-title-play-her-82-paces-long-island.html | MRS CICI LEADS GOLF TITLE PLAY Her 82 Paces Long Island Championship  Mrs Ryan and Mrs Freeman 2d | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mrs-fleitz-and-sally-moore-register-narrow-victories-in-wimbledon.html | Mrs Fleitz and Sally Moore Register Narrow Victories in Wimbledon Tennis AMERICANS SCORE IN 3SET MATCHES Miss Moore Twice a Point From Defeat Beats Fay Muller 57 86 64 | By Fred Tupperspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mrs-john-w-richards.html | MRS JOHN W RICHARDS | Spacll to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mrs-raymond-rieger.html | MRS RAYMOND RIEGER | Speele l to Xe 1ew York TimeJ | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/mrs-w-a__-sanforb-102-westfield-woman-widow-of-ai-civil-war-veteran.html | MRS W A SANFORB 102 Westfield Woman Widow of aI Civil War Veteran Dies | Special To The New York TImeJ | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/music-42d-stadium-season-opens-bernstein-leads-first-program-in.html | Music 42d Stadium Season Opens Bernstein Leads First Program in Series Mrs Guggenheimer in Customary Flourish | By Howard Taubman | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/music-tribute-paid-to-thomas-moore.html | MUSIC TRIBUTE PAID TO THOMAS MOORE | ROSS PARMENTER | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/news-deliverers-indicted-in-plots-us-accuses-11-men-and-one-company.html | NEWS DELIVERERS INDICTED IN PLOTS US Accuses 11 Men and One Company of Monopoly and Extortion Here NEWS DELIVERERS INDICTED IN PLOTS | By Russell Porter | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/orrie-w-flavelle.html | ORRIE W FLAVELLE | Special to The New York Tlmen | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/pinay-urges-france-maintain-austerity.html | PINAY URGES FRANCE MAINTAIN AUSTERITY | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/planners-delay-zoning-law-date-new-rules-to-be-effective-july-1.html | PLANNERS DELAY ZONING LAW DATE New Rules to Be Effective July 1 1961 Instead of Time of Enactment Grace Period Designed for Stability  Resolution is Due for Hearing in Fall  BUILDERS PLEAS NOTED | | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/plastic-bags-to-line-shelves.html | Plastic Bags to Line Shelves | A T | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/porgy-and-bess-opening-tonight-film-premiere-at-warner-to-be.html | PORGY AND BESS OPENING TONIGHT Film Premiere at Warner to Be Benefit  Story by Robert Graves Sought | By Howard Thompson | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/pratts-caper-is-class-a-victor-in-annapolistonewport-sailing-long.html | Pratts Caper Is Class A Victor In AnnapolistoNewport Sailing Long Island Sloop Regains Award She Took 2 Years Ago Gubelmanns Windigo Is First to Finish | By John Rendelspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/problem-of-arab-refugees.html | Problem of Arab Refugees | ROBERT JOHN | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/queen-presents-colors-to-frenchcanadian-regiment.html | Queen Presents Colors to FrenchCanadian Regiment | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/rabbi-urges-guide-for-reform-jews-asks-conference-to-set-up-minimum.html | RABBI URGES GUIDE FOR REFORM JEWS Asks Conference to Set Up Minimum Standards for Holidays and Rituals | By George Duganspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/record-price-on-strad-dancla-violin-is-auctioned-in-london-for.html | RECORD PRICE ON STRAD  Dancla Violin Is Auctioned in London for 22930 | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/red-nations-use-of-peace.html | Red Nations Use of Peace | J KESNER KAHN | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/reds-edged-in-caracas-vote.html | Reds Edged in Caracas Vote | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/reinforced-democratic-ties.html | Reinforced Democratic Ties | LEIF K TOBIASSEN | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/ribicoff-wooing-coast-industries-connecticut-governor-seeks.html | RIBICOFF WOOING COAST INDUSTRIES Connecticut Governor Seeks Branches of California Businesses in Tour | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/ronald-webster.html | RONALD WEBSTER | Special to The 1ew York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/rosensohn-confident-title-contest-will-draw-600000-40000-expected.html | Rosensohn Confident Title Contest Will Draw 600000 40000 EXPECTED AT STADIUM BOUT Promoter Says 400000 Is Already In for Pattersons Title Defense Tomorrow | By Joseph C Nichols | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/rufus-b-hepner.html | RUFUS B HEPNER | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/russians-reveal-test-of-atom-ship-icebreaker-lenin-due-at-sea-by.html | RUSSIANS REVEAL TEST OF ATOM SHIP Icebreaker Lenin Due at Sea by 1960 Soviet Aide Says Here  3 Others Planned | By Walter Sullivan | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/school-bonds-approved.html | School Bonds Approved | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/school-budget-backed-plainview-board-votes-funds-other-l-i-plans.html | SCHOOL BUDGET BACKED Plainview Board Votes Funds  Other L I Plans Lose | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/science-teachers-needed.html | Science Teachers Needed | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/scientists-revise-view-on-fall-out-immediate-danger-put-too-low.html | SCIENTISTS REVISE VIEW ON FALL OUT Immediate Danger Put Too Low Inquiry Is Told Fire Storm Peril Cited | By John W Finneyspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/son-to-mrs-peterkin-r.html | Son to Mrs Peterkin r | Special to The New York Thnc | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/soviet-beaten-in-un-protest-on-nationalist-china-in-trusteeship.html | SOVIET BEATEN IN UN Protest on Nationalist China in Trusteeship Unit Fails | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/soviet-promises-test-plan-details-u-s-insists-on-clarification-of.html | SOVIET PROMISES TEST PLAN DETAILS U S Insists on Clarification of Khrushchev Proposal for Inspection Quota | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/sports-of-the-times-venture-into-astrology.html | Sports of The Times Venture Into Astrology | By Arthur Daley | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/states-rights-bill-held-held-unnecessary.html | STATES RIGHTS BILL HELD UNNECESSARY | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/stephen-i-rosenfeld-to-wed-elise-golub.html | Stephen I Rosenfeld To Wed Elise Golub | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/stocks-sluggish-averages-steady-most-price-shifts-are-small-with.html | STOCKS SLUGGISH AVERAGES STEADY Most Price Shifts Are Small With Few Exceptions on Both Sides VOLUME FALLS A BIT Reynolds Metals Gains 5 78 and Cyanamid Rises 4 12  Texaco Dips 2 34 STOCKS SLUGGISH AVERAGES STEADY | By Burton Crane | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/strikers-return-at-jersey-utility-pay-pact-sends-all-but-one-local.html | STRIKERS RETURN AT JERSEY UTILITY Pay Pact Sends All but One Local Back to Job  Bergen Unit 3 Others Vote No | By Milton Honigspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/susan-d-marshall-engaged-to-lieut-robert-z-reed-jr.html | Susan D Marshall Engaged To Lieut Robert Z Reed Jr | Special to The Nev York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/tenement-agent-sought-by-court-summons-issued-for-aide-of-harlem.html | TENEMENT AGENT SOUGHT BY COURT Summons Issued for Aide of Harlem Religious Leader Who Owns Building | By Edith Evans Asbury | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/theatre-spirited-revival-75yearold-drunkard-staged-at-the-gate.html | Theatre Spirited Revival 75YearOld Drunkard Staged at the Gate | By Arthur Gelb | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/to-preserve-sculpture-hope-expressed-that-two-granite-figures-my-be.html | To Preserve Sculpture Hope Expressed That Two Granite Figures My Be Saved | FRANCIS KEALLY | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/transit-budget-rules-out-pay-rise-at-present-fare-no-pay-rise-seen.html | Transit Budget Rules Out Pay Rise at Present Fare NO PAY RISE SEEN IN TRANSIT BUDGET | By Stanley Levey | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/trujillo-directs-defense.html | Trujillo Directs Defense | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/trujillo-reported-to-crush-invasion-backed-by-cuba-trujillo-is-said.html | Trujillo Reported to Crush Invasion Backed by Cuba TRUJILLO IS SAID TO HALT INVASION | By United Press International | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/tv-show-planned-on-song-writers-90minute-musical-in-fall-to-feature.html | TV SHOW PLANNED ON SONG WRITERS 90Minute Musical in Fall to Feature Lerner and Loewe  Alex Segal Signed | By Val Adams | RE0000321127 | 1987-01-15 | B00000780073 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/two-gifts-assure-free-park-plays-funds-give-10000-each-to-present.html | TWO GIFTS ASSURE FREE PARK PLAYS Funds Give 10000 Each to Present Shakespeare TWO GIFTS ASSURE FREE PARK PLAYS | By Charles G Bennett | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/u-n-chief-to-go-to-cairo-july-1-hammarskjold-to-attempt-settlement.html | U N CHIEF TO GO TO CAIRO JULY 1 Hammarskjold to Attempt Settlement of Seizures of Israeli Cargoes | By Thomas J Hamiltonspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/u-n-press-aide-honored.html | U N Press Aide Honored | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/u-s-maintaining-status-as-debtor-deficit-for-firstquarter-payments.html | U S MAINTAINING STATUS AS DEBTOR Deficit for FirstQuarter Payments Balance Steady at 864000000 GOLD OUTFLOW REDUCED But Basic Conditions for Heavy Loss Continue Report Indicates U S MAINTAINING STATUS AS DEBTOR | By Richard E Mooneyspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/union-names-president-sheet-metal-workers-elect-carlough-of-new.html | UNION NAMES PRESIDENT Sheet Metal Workers Elect Carlough of New York | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/virginia-eyes-britishstyle-links-architecture-trend-is-reversed-for.html | Virginia Eyes BritishStyle Links Architecture Trend Is Reversed for New Course | By Lincoln A Werden | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/wagner-is-given-title-i-findings-on-housing-aide-shanahan-data.html | WAGNER IS GIVEN TITLE I FINDINGS ON HOUSING AIDE Shanahan Data Submitted Moses Writes to Mayor and Retorts to Critics WAGNER IS GIVEN TITLE I FINDINGS | By Charles Grutzner | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/wendy-stone-in-front-triumphs-over-miss-hotchkin-in-middle-states.html | WENDY STONE IN FRONT Triumphs Over Miss Hotchkin in Middle States Tennis | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/william-a-gordon.html | WILLIAM A GORDON | SpeciLI to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/wood-field-and-stream-8yearold-boy-from-new-rochelle-is-old-hand-at.html | Wood Field and Stream 8YearOld Boy From New Rochelle Is Old Hand at Fluke Fishing | By Michael Straussspecial To the New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-24 | https://www.nytimes.com/1959/06/24/archives/yonkers-wall-falls-crushing-cars.html | Yonkers Wall Falls Crushing Cars | Special to The New York Times | RE0000321127 | 1987-01-15 | B00000780073 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/2-passenger-ships-end-african-runs-farrell-lines-gets-federal.html | 2 PASSENGER SHIPS END AFRICAN RUNS Farrell Lines Gets Federal Approval to Terminate South African Service | By Werner Bamberger | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/31-rebels-killed-in-algeria-fight-french-encircle-unit-near-bone-16.html | 31 REBELS KILLED IN ALGERIA FIGHT French Encircle Unit Near Bone 16 Prisoners and Weapons Are Taken | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archiv es/5-city-tax-bills-signed-by-mayor-effective-july-1-90-million-yield.html | 5 CITY TAX BILLS SIGNED BY MAYOR EFFECTIVE JULY 1 90 Million Yield Seen From Taxi Juke Box Business Levies  Suits Likely | By Paul Crowell | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archiv es/59-property-taxes-set-jersey-record.html | 59 PROPERTY TAXES SET JERSEY RECORD | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archiv es/6-bolshoi-artists-hail-u-s-warmth-avoid-moiseyev-controversy-on.html | 6 BOLSHOI ARTISTS HAIL U S WARMTH Avoid Moiseyev Controversy on Nations Merits  Call San Francisco Best | By Robert Alden | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archiv es/7-algerians-slain-by-foes-in-lyons-massacred-in-a-shantytown-by.html | 7 ALGERIANS SLAIN BY FOES IN LYONS Massacred in a Shantytown by Rival Group  France Speeds Aid Program | By Robert C Doty | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archiv es/a-rubens-is-bought-for-770000-agent-of-anonymous-briton-bids-record.html | A Rubens Is Bought for 770000 Agent of Anonymous Briton Bids Record Auction Price | By Kennett Love | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archiv es/admiral-to-head-american-export-will-retiring-msts-chief-elected-to.html | ADMIRAL TO HEAD AMERICAN EXPORT Will Retiring MSTS Chief Elected to Presidency of the Shipping Line | By Arthur H Richter | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archiv es/air-pilot-wins-84840-massachusetts-handicap-on-foul-day-court-drops.html | Air Pilot Wins 84840 Massachusetts Handicap on Foul DAY COURT DROPS TO SECOND PLACE | By John H Fenton | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archiv es/airline-wreck-found-plane-down-in-peru-carried-6-from-u-s-and-8.html | AIRLINE WRECK FOUND Plane Down in Peru Carried 6 From U S and 8 Others | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archiv es/albany-session-to-name-carlino-act-on-monaghan-governor-calls.html | ALBANY SESSION TO NAME CARLINO ACT ON MONAGHAN Governor Calls Legislators Back Wednesday to Pick New Assembly Speaker | By Warren Weaver Jr | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archiv es/alcoa-and-imperial-chemical-form-joint-venture-in-britain-british.html | Alcoa and Imperial Chemical Form Joint Venture in Britain BRITISH VENTURE JOINED BY ALCOA | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archiv es/archie-gotler.html | ARCHIE GOTLER | Speclat to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archiv es/architects-urged-to-seek-serenity-speaker-at-parley-contends.html | ARCHITECTS URGED TO SEEK SERENITY Speaker at Parley Contends Discordant Design Harms Todays Chaotic Society | By Glenn Fowler | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archiv es/arms-seized-in-havana-police-active-against-foes-of-the-castro.html | ARMS SEIZED IN HAVANA Police Active Against Foes of the Castro Regime | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archiv es/arthur-kahn.html | ARTHUR KAHN | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/athletics-daley-checks-yanks-before-crowd-of-21857-bombers-suffer-a.html | Athletics Daley Checks Yanks Before Crowd of 21857 BOMBERS SUFFER A 4TO3 SETBACK | By John Drebinger | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/barbourwarr.html | BarbourWarr | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/bonds-market-continues-quiet-and-irregular-u-s-issues-fall.html | Bonds Market Continues Quiet and Irregular U S ISSUES FALL CORPORATES FIRM | By Paul Heffernan | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/bonn-chiefs-weakened-political-future-of-both-adenauer-and-erhard.html | Bonn Chiefs Weakened Political Future of Both Adenauer and Erhard Is Held to Have Been Damaged | By Sydney Gruson | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/brennanfox.html | BrennanFox | Special to The New York Timer | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/bryn-mawr-alumnae-plan-a-theatre-party.html | Bryn Mawr Alumnae Plan a Theatre Party | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/business-loans-rise-779-million-total-is-32-billion-weeks-increase.html | BUSINESS LOANS RISE 779 MILLION Total Is 32 Billion  Weeks Increase Includes Needs for Quarterly Taxes | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/c-b-c-aides-quit-charge-pressure-canadian-legislators-study.html | C B C AIDES QUIT CHARGE PRESSURE Canadian Legislators Study Canceling of Commentary  Show Is Restored | By Raymond Daniell | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/cab-drivers-upset-hearing-in-chicago.html | CAB DRIVERS UPSET HEARING IN CHICAGO | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/cape-cod-protests-senate-plan-for-a-national-park-scored-at-meeting.html | CAPE COD PROTESTS Senate Plan for a National Park Scored at Meeting | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/children-of-nine-nations-learn-to-live-together.html | Children of Nine Nations Learn to Live Together | BY Martin Tolchin | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/d-e-douty-dead-led-u-s-testing-board-chairman-of-hoboien-concern.html | D E DOUTY DEAD LED U S TESTING Board Chairman of Hoboien Concern Had Represented American Silk Association | Special to TTte New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/day-of-improved-movie-dialogue-and-characterization-in-offing.html | Day of Improved Movie Dialogue And Characterization in Offing | By Murray Schumach | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/de-gaulle-bids-italy-join-a-mediterranean-alliance-area-security.html | De Gaulle Bids Italy Join A Mediterranean Alliance Area Security Pact Urged in Rome Said to Include France Spain and Morocco He Reenacts 1859 Victory Scene | By Paul Hofmann | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/dog-shows-booming-in-brazil-miniature-pinscher-and-young-owner-set.html | Dog Shows Booming in Brazil Miniature Pinscher and Young Owner Set Pace There | By Walter R Fletcher | RE0000321128 | 1987-01-15 | B00000780074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/drift-continues-in-london-issues-prices-tend-to-ease-again-as.html | DRIFT CONTINUES IN LONDON ISSUES Prices Tend to Ease Again as Volume Contracts GiltEdges Are Firm | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/earle-m-daniel.html | EARLE M DANIEL | Specai to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/efforts-of-robert-moses-praised.html | Efforts of Robert Moses Praised | A E KAZAN | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/eisenhower-asks-permanent-basis-for-military-aid-notes-to-congress.html | EISENHOWER ASKS PERMANENT BASIS FOR MILITARY AID Notes to Congress Endorse His Panels Plan to End Annual Authorizations | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/ev-charles-j-baker.html | EV CHARLES J BAKER | Spctl to The ew York TIJe | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/everett-j-wood.html | EVERETT J WOOD | SPecial to The New York Ttmes | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/frank-a-dunn.html | FRANK A DUNN | pecial te he ew York Tlmew | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/frondizi-obtains-key-cabinet-aide-alsogaray-free-enterprise-leader.html | FRONDIZI OBTAINS KEY CABINET AIDE Alsogaray Free Enterprise Leader Takes Two Posts In Argentine ShakeUp | By Juan de Onis | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/garden-club-to-mark-its-25th-year-today.html | Garden Club to Mark Its 25th Year Today | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/ghana-to-tighten-security-powers-opposition-leaders-linked-to-plot.html | GHANA TO TIGHTEN SECURITY POWERS Opposition Leaders Linked to Plot Regime Denies Trend to Dictatorship | By Henry Tanner | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/godfrey-due-back-on-radio-sept-28-will-limit-tv-work-to-four.html | GODFREY DUE BACK ON RADIO SEPT 28 Will Limit TV Work to Four Specials Ford Grant to NonCommercial Stations | By Val Adams | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/golda-meir-is-in-brazil.html | Golda Meir Is in Brazil | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/goldwater-chides-morse-on-language.html | GOLDWATER CHIDES MORSE ON LANGUAGE | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/harriman-views-big-siberia-dam-watches-worlds-largest-hydroelectric.html | HARRIMAN VIEWS BIG SIBERIA DAM Watches Worlds Largest Hydroelectric Project on the Angara River | By W Averell Harriman | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/harry-midler.html | HARRY MIDLER | Special to The New York Tlmez | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/herter-berlin-stand-wins-strong-bipartisan-backing-congress-backs.html | Herter Berlin Stand Wins Strong Bipartisan Backing CONGRESS BACKS HERTERS STAND | By William J Jorden | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/hospital-parley-nears-contract-strike-threat-fades-here-at.html | HOSPITAL PARLEY NEARS CONTRACT Strike Threat Fades Here at Proprietary Institutions | By Ralph Katz | RE0000321128 | 1987-01-15 | B00000780074 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/house-votes-bill-on-states-rights-republicans-join-southern.html | HOUSE VOTES BILL ON STATES RIGHTS Republicans Join Southern Democrats to Pass Curbs on Court by 225192 | By Anthony Lewis | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/hudson-jury-sifts-fraud-on-pier-jobs.html | HUDSON JURY SIFTS FRAUD ON PIER JOBS | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/ilo-told-new-jobs-are-key-world-task.html | ILO TOLD NEW JOBS ARE KEY WORLD TASK | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/in-the-nation-a-broad-judicial-curb-on-the-right-to-travel.html | In The Nation A Broad Judicial Curb on the Right to Travel | By Arthur Krock | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/indonesian-army-calls-parley-to-discuss-crisis-in-economy.html | Indonesian Army Calls Parley To Discuss Crisis in Economy | By Bernard Kalb | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/ione-d-mylonas-is-attended-by-5-at-her-marriage-wellesley-alumna.html | Ione D Mylonas Is Attended by 5 At Her Marriage Wellesley Alumna Wed to Theodore Shear Jr in Princeton Church | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/israeli-defense-aide-resigns.html | Israeli Defense Aide Resigns | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/jagan-to-visit-with-germany.html | Jagan to Visit With Germany | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/joseph-e-bishop.html | JOSEPH E BISHOP | Specl to The evr York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/kills-wife-and-himself.html | Kills Wife and Himself | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/labor-cautioned-on-news-studies-papers-have-big-business-viewpoint.html | LABOR CAUTIONED ON NEWS STUDIES Papers Have Big Business Viewpoint Chief of State AFLCIO Tells Guild | By Philip Benjamin | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/laborites-urge-antibomb-pact-british-party-proposes-that-nuclear.html | LABORITES URGE ANTIBOMB PACT British Party Proposes That Nuclear Club Be Limited to U S and Soviet | By Thomas P Ronan | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/laver-defeats-nielsen-in-3-sets-olmedo-also-wins-at-wimbledon.html | Laver Defeats Nielsen in 3 Sets Olmedo Also Wins at Wimbledon Victors Are Joined in Round of 32 by MacKay Buchholz Mulloy and Frost  Mrs Fleitz Advances | By Fred Tupper | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/librarian-shortage-of-10000-reported.html | LIBRARIAN SHORTAGE OF 10000 REPORTED | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/lloyd-notes-wide-gap.html | Lloyd Notes Wide Gap | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/london-has-no-notice.html | London Has No Notice | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/long-on-tape-asks-prayers-for-release-long-asks-prayer-for-his.html | Long on Tape Asks Prayers for Release LONG ASKS PRAYER FOR HIS RELEASE | By Claude Sitton | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/lumber-bill-75-first-at-yonkers-beats-majors-task-in-pace-by.html | LUMBER BILL 75 FIRST AT YONKERS Beats Majors Task in Pace by ThreeQuarters of a Length on Late Rush | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/magazines-expecting-a-surge.html | Magazines Expecting a Surge | By Alexander R Hammer | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/maine-rail-lines-may-cut-service-2-carriers-seek-to-halt-all.html | MAINE RAIL LINES MAY CUT SERVICE 2 Carriers Seek to Halt All Passenger Runs Sept 12  Diesel Cars a Factor | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/margot-fonteyn-to-brazil.html | Margot Fonteyn to Brazil | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mary-fitch-married-to-deake-g-porter.html | Mary Fitch Married To Deake G Porter | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mcone-hopeful-on-space-patrol-satellite-network-to-detect-high.html | MCONE HOPEFUL ON SPACE PATROL Satellite Network to Detect High Atomic Tests Called Entirely Feasible | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/medical-man-calls-drug-price-too-high.html | MEDICAL MAN CALLS DRUG PRICE TOO HIGH | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/midget-autos-are-ruled-subject-to-road-laws.html | Midget Autos Are Ruled Subject to Road Laws | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/miss-coumbe-in-front-upsets-miss-wilson-in-state-tennis.html | MISS COUMBE IN FRONT Upsets Miss Wilson in State Tennis QuarterFinal | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/miss-hartman-scores-advances-to-final-in-girls-middle-states-tennis.html | MISS HARTMAN SCORES Advances to Final in Girls Middle States Tennis | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/miss-margaret-meeks-to-be-bride-in-august.html | Miss Margaret Meeks To Be Bride in August | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/miss-mcneill-58-debutante-is-future-bride-student-at-william-and.html | Miss McNeill 58 Debutante Is Future Bride Student at William and Mary Is Fiancee of DanielLivermore Jr | Socialto The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/miss-meredith-murphy-engaged-to-a-student.html | Miss Meredith Murphy Engaged to a Student | Bpecll to The New York Timer | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/miss-post-engaged-to-alumnus-of-yale.html | Miss Post Engaged To Alumnus of Yale | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/miss-schneider-victor-in-sailing-wins-sewanhakacorinthian-club.html | MISS SCHNEIDER VICTOR IN SAILING Wins SewanhakaCorinthian Club Series for Berth in Syce Cup Event | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/monaghan-says-inquiry-resorted-to-halftruths-monaghan-calls-inquiry.html | Monaghan Says Inquiry Resorted to HalfTruths MONAGHAN CALLS INQUIRY UNFAIR | By Emanuel Perlmutter | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/move-to-repeal-travel-tax-gains-senate-group-votes-to-end-federal.html | MOVE TO REPEAL TRAVEL TAX GAINS Senate Group Votes to End Federal Levy of 10 | By John D Morris | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mrs-a-van-poznak.html | MRS A VAN POZNAK | Slecial to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mrs-percy-h-clark-dead-at-79-motherinlaw-of-the-governor.html | Mrs Percy H Clark Dead at 79 MotherinLaw of the Governor | Special to The ew York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mrs-randolph-has-son.html | Mrs Randolph Has Son | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mrs-ryan-gains-stroke-lead-in-long-island-title-golf-former.html | Mrs Ryan Gains Stroke Lead in Long Island Title Golf FORMER CHAMPION CARDS 77 FOR 160 | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mrs-william-j-paul.html | MRS WILLIAM J PAUL | SpeCial to The ew Yor Lu2et | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/mueller-macaroni-controller-is-indicted-in-67000-fraud.html | Mueller Macaroni Controller Is Indicted in 67000 Fraud | By Joseph Q Haff | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/murray-browns-have-child.html | Murray Browns Have Child | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/nasser-welcomes-ruler-of-ethiopia.html | NASSER WELCOMES RULER OF ETHIOPIA | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/nehru-will-defer-any-kerala-action.html | NEHRU WILL DEFER ANY KERALA ACTION | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/newest-gadgets-for-the-suburbs-put-on-exhibit.html | Newest Gadgets For the Suburbs Put on Exhibit | By Rita Reif | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/patterson-4to1-choice-to-defeat-johansson-in-world-title-bout.html | Patterson 4to1 Choice to Defeat Johansson in World Title Bout Tonight UNBEATEN SWEDE HAS WEIGHT EDGE | By Joseph C Nichols | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/pedestrian-frankfurter-putting-on-fancy-dress-sausages-a-favorite.html | Pedestrian Frankfurter Putting on Fancy Dress Sausages a Favorite Now to Labor Day Recipes Listed | By Craig Claiborne | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/phoenix-enrolls-9030-subscribers-theatre-will-get-subsidies-of.html | PHOENIX ENROLLS 9030 SUBSCRIBERS Theatre Will Get Subsidies of 75000 to Continue Plans for Park Site Set | By Sam Zolotow | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/pianist-makes-debut-at-stadium-concert.html | PIANIST MAKES DEBUT AT STADIUM CONCERT | ROSS PARMENTER | RE0000321128 | 1987-01-15 | B00000780074 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/plea-by-rickenbacker-ace-wants-record-changed-to-27-airplanes.html | PLEA BY RICKENBACKER Ace Wants Record Changed to 27 Airplanes Downed | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/pope-john-is-studying-english-with-a-brogue.html | Pope John Is Studying English With a Brogue | Religious News Service | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/president-pleads-for-gas-tax-rise-road-financing-is-critical-he.html | PRESIDENT PLEADS FOR GAS TAX RISE Road Financing Is Critical He Warns Congress  Ten States Facing Trouble | By Richard E Mooney | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/prices-rise-sharply-in-poultry-industry-prices-up-sharply-in.html | Prices Rise Sharply In Poultry Industry PRICES UP SHARPLY IN POULTRY FIELD | By George Cable Wright | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/professor-tells-of-reds-at-hunter-dr-hughes-dismissed-in-54-talks.html | PROFESSOR TELLS OF REDS AT HUNTER Dr Hughes Dismissed in 54 Talks on Cell at College Without Giving Names | By Russell Porter | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/public-projects-to-increase-rent-monthly-rises-of-50-and-60-cents.html | PUBLIC PROJECTS TO INCREASE RENT Monthly Rises of 50 and 60 Cents Here to Cover Cost of New Utility Billing | By David Anderson | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/queen-is-at-montreal-she-and-philip-arrive-from-quebec-for-2day.html | QUEEN IS AT MONTREAL She and Philip Arrive From Quebec for 2Day Visit | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/radio-coverage-of-news.html | Radio Coverage of News | R PETER STRAUS | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/redeveloping-new-york-planners-urged-to-make-projects-pleasing-as.html | Redeveloping New York Planners Urged to Make Projects Pleasing as Well as Profitable | ALEXANDER L CROSBY | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/reds-aggression-in-korea-scored-u-n-aide-in-panmunjom-hits-back-at.html | REDS AGGRESSION IN KOREA SCORED U N Aide in Panmunjom Hits Back at North on 9th Anniversary of War | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/reform-jews-eye-business-ethics-seminars-will-study-how-to-apply.html | REFORM JEWS EYE BUSINESS ETHICS Seminars Will Study How to Apply Religious Principles to World of Merchants | By George Dugan | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/report-stirs-cubans.html | Report Stirs Cubans | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/rev-john-depkiewlcz.html | REV JOHN DEPKIEWICZ | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/rios-reserves-ebb-coffee-key-factor.html | RIOS RESERVES EBB COFFEE KEY FACTOR | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/rockefeller-buys-plane-big-enough-for-1960-takeoff.html | Rockefeller Buys Plane Big Enough For 1960 Takeoff | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/rockefeller-for-brotherhood.html | Rockefeller for Brotherhood | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/scarsdale-paper-sold.html | Scarsdale Paper Sold | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/senate-increases-funds-for-health-heeds-johnson-plea-to-add-186.html | SENATE INCREASES FUNDS FOR HEALTH Heeds Johnson Plea to Add 186 Million for Research to Presidents Request | By Allen Drury | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/senators-reject-increase-in-army-defense-fund-unit-supports.html | SENATORS REJECT INCREASE IN ARMY Defense Fund Unit Supports Administrations Plea to Keep Force at 870000 | By Jack Raymond | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/seoul-plea-to-red-cross.html | Seoul Plea to Red Cross | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/sewage-plant-for-westport.html | Sewage Plant for Westport | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/shopping-trip-solidifies-frenchamerican-bond.html | Shopping Trip Solidifies FrenchAmerican Bond | By Nan Robertson | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/slum-drive-finds-789-infractions-2-city-departments-open.html | SLUM DRIVE FINDS 789 INFRACTIONS 2 City Departments Open Coordinated Crackdown at 23 West Side Buildings | By Charles G Bennett | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/soliciting-for-charity-drives.html | Soliciting for Charity Drives | JEANNE J BECKMAN | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/soviet-leaders-study-industry-central-group-to-discuss-automation.html | SOVIET LEADERS HERE STUDY INDUSTRY Central Group to Discuss Automation and Other Modern Techniques | By Harrison E Salisbury | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/sports-of-the-times-fistic-smorgasbord.html | Sports of The Times Fistic Smorgasbord | By Arthur Daley | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/steel-asks-union-to-put-off-strike-reply-to-proposal-expected-today.html | STEEL ASKS UNION TO PUT OFF STRIKE Reply to Proposal Expected Today but Agreement on Truce Is Unlikely | By A H Raskin | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/stocks-advance-in-brisk-trading-index-surges-246-as-rails.html | STOCKS ADVANCE IN BRISK TRADING Index Surges 246 as Rails Electronics Roll Charts Said to Point Upward | By Burton Crane | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/taxi-rates-here-are-near-lowest-even-with-new-10cent-tax-city-is.html | TAXI RATES HERE ARE NEAR LOWEST Even With New 10Cent Tax City Is Far From 80Cent San Francisco Fare | By Joseph C Ingraham | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/tests-by-russian-back-live-vaccine-polio-report-hailed-by-world.html | TESTS BY RUSSIAN BACK LIVE VACCINE Polio Report Hailed by World Health Group Which May Revise Its Criteria | By Bess Furman | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/the-strauss-vote.html | The Strauss Vote | T J B | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/theatre-aqua-spectacle.html | Theatre Aqua Spectacle | By Arthur Gelb | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/trabert-is-victor-in-76game-match-he-defeats-sedgman-in-pro-tennis.html | TRABERT IS VICTOR IN 76GAME MATCH He Defeats Sedgman in Pro Tennis 68 2826 62 on Forest Hills Court | By Allison Danzig | RE0000321128 | 1987-01-15 | B00000780074 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/tribute-to-bela-kovacs-he-was-symbol-of-hungarians-desire-for.html | Tribute to Bela Kovacs He Was Symbol of Hungarians Desire for Freedom It Is Said | Msgr BELA VARGA | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/trs-d-mark-cummings.html | tRS D MARK CUMMINGS | Special to Tile New York Tillles | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/tv-spotlight-on-hoffa-cbs-presents-absorbing-documentary-about.html | TV Spotlight on Hoffa CBS Presents Absorbing Documentary About Activities of Teamster Chief | By Jack Gould | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/u-s-bids-dominicans-explain-stopping-of-american-vessel.html | U S Bids Dominicans Explain Stopping of American Vessel | By E W Kenworthy | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/u-s-drops-plans-for-early-model-of-atomic-plane.html | U S Drops Plans For Early Model Of Atomic Plane | By John W Finney | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/u-s-is-held-cool-to-west-summit-reported-to-have-informed-adenauer.html | U S IS HELD COOL TO WEST SUMMIT Reported to Have Informed Adenauer That It Is Not Interested at This Time | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/u-s-sees-no-advantage.html | U S Sees No Advantage | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/u-s-stresses-concession.html | U S Stresses Concession | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/us-morocco-agree-on-40000000-loan.html | US MOROCCO AGREE ON 40000000 LOAN | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/us-signs-pact-on-books.html | US Signs Pact on Books | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/ussery-is-victor-on-four-mounts-scores-in-feature-aboard-bell-hop.html | USSERY IS VICTOR ON FOUR MOUNTS Scores in Feature Aboard Bell Hop Who Sets Mark on Belmont Park Turf | By Louis Effrat | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/utility-strikers-all-back.html | Utility Strikers All Back | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/victory-at-sea-caper-had-luck-on-her-side-ace-crew-aboard.html | Victory at Sea Caper Had Luck On Her Side Ace Crew Aboard | By John Rendel | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/wagner-asserts-shanahan-erred-on-housing-loan-rebukes-banker-in.html | WAGNER ASSERTS SHANAHAN ERRED ON HOUSING LOAN Rebukes Banker in Title I Case  Says Moses Bid to Quit Would Be Studied | By Charles Grutzner | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/walt-disney-in-dublin-arrives-for-first-premiere-of-film-outside-u.html | WALT DISNEY IN DUBLIN Arrives for First Premiere of Film Outside U S | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/wide-genetic-harm-seen-in-atom-attack.html | WIDE GENETIC HARM SEEN IN ATOM ATTACK | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/widened-streets-opposed.html | Widened Streets Opposed | DOROTHY L SHEREFF | RE0000321128 | 1987-01-15 | B00000780074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/womens-role-hailed-judge-tells-university-group-to-take-part-in.html | WOMENS ROLE HAILED Judge Tells University Group to Take Part in Politics | Special to The New York Times | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/wood-field-and-stream-long-islander-gets-big-swordfish-after.html | Wood Field and Stream Long Islander Gets Big Swordfish After TwoHour Fight Off Hampton Bays | By Michael Strauss | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-25 | https://www.nytimes.com/1959/06/25/archives/zestful-movie-maverick.html | Zestful Movie Maverick | Samuel Goldwyn | RE0000321128 | 1987-01-15 | B00000780074 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/rev-brotherpaul-a-reach__-o_r-bors.html | REV BROTHERPAuL A rEACH Or Bors | pucia o New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/1240gem-westminster-tiara-is-sold-at-auction-for-308000.html | 1240Gem Westminster Tiara Is Sold at Auction for 308000 | By Kennett Love | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/2-groups-of-pickets-score-citys-plans-to-transfer-pupils-children.html | 2 Groups of Pickets Score Citys Plans To Transfer Pupils Children Seek Admittance to Uncrowded Schools | By Robert Alden | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/2d-hospital-union-gains-3year-pact-brooklyn-institution-struck-by.html | 2D HOSPITAL UNION GAINS 3YEAR PACT Brooklyn Institution Struck by 3d Labor Unit  Local 302 Sets Up Pickets | By Ralph Katz | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/30-fines-levied-in-housing-cases-5-landlords-plead-guilty-in.html | 30 FINES LEVIED IN HOUSING CASES 5 Landlords Plead Guilty in Crackdown  2 Fail to Appear in Court | By Edith Evans Asbury | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/4-leftists-score-policy-in-algeria-but-senate-enacts-2-steps-toward.html | 4 LEFTISTS SCORE POLICY IN ALGERIA But Senate Enacts 2 Steps Toward Integration After Faure and Others Protest | By Robert C Doty | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/a-plea-for-arnold-group-asks-presidents-aid-in-exonerating-traitor.html | A PLEA FOR ARNOLD Group Asks Presidents Aid in Exonerating Traitor | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/a-stuffed-shirt-for-saving-lives-it-inflates-when-wet-and-keeps.html | A Stuffed Shirt For Saving Lives It Inflates When Wet and Keeps Wearer Afloat 45 Minutes | By Clarence E Lovejoy | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/abbas-goes-to-rome.html | Abbas Goes to Rome | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/advertising-drives-for-2-metals.html | Advertising Drives for 2 Metals | By Alexander R Hammer | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/aims-frustrated-taylor-declares-differences-over-his-plan-to.html | AIMS FRUSTRATED TAYLOR DECLARES Differences Over His Plan to Modernize Army Led to Resignation He Says | By Jack Raymond | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/alleghany-hits-s-e-c-proposal-opposes-dual-regulation-by-securities.html | ALLEGHANY HITS S E C PROPOSAL Opposes Dual Regulation by Securities Unit and ICC | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/argentina-hunting-11-accused-of-plot.html | ARGENTINA HUNTING 11 ACCUSED OF PLOT | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |

| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/arias-flies-from-panama.html | Arias Flies From Panama | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
|---|---|---|---|---|---|---|
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/arrau-to-play-in-stratford.html | Arrau to Play in Stratford | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/arthur-d-kanski.html | ARTHUR D KANSKI | Specbtl o me lw York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/b-urnhamwald-en.html | B urnhamWald en | Special to The New York Ttm | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/bigstore-trade-rose-22-in-week-spurt-ascribed-to-fathers-day.html | BIGSTORE TRADE ROSE 22 IN WEEK Spurt Ascribed to Fathers Day Occurrence Later This Year Than Last | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/bohr-helps-open-an-atom-center-dane-urges-peaceful-use-of.html | BOHR HELPS OPEN AN ATOM CENTER Dane Urges Peaceful Use of Technology at Coast Laboratory Dedication | By Gladwin Hill | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/bonds-highgrade-corporates-surge-with-new-utilities-hitting-peak.html | Bonds HighGrade Corporates Surge With New Utilities Hitting Peak Prices CHANGES ARE FEW FOR U S ISSUES | By Paul Heffernan | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/bonn-deputies-briefed.html | Bonn Deputies Briefed | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/bonn-to-build-350-war-planes.html | Bonn to Build 350 War Planes | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/books-of-the-times.html | Books of The Times | By Raymond Walters Jr | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/brandt-cautions-west.html | Brandt Cautions West | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/britain-opposes-meeting.html | Britain Opposes Meeting | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/buses-to-bypass-washington-sq-90day-test-to-open-july-6-in-civic.html | BUSES TO BYPASS WASHINGTON SQ 90Day Test to Open July 6 in Civic Groups Victory in Greenwich Village | By Joseph C Ingraham | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cheering-throngs-line-route-of-queen-in-montreal.html | Cheering Throngs Line Route of Queen in Montreal | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cities-cautioned-on-building-decay-baltimore-designer-tells.html | CITIES CAUTIONED ON BUILDING DECAY Baltimore Designer Tells Architects Problem Can Get Worse Downtown | By Glenn Fowler | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/city-sets-record-realty-taxes-rates-will-rise-in-all-boroughs-city.html | City Sets Record Realty Taxes Rates Will Rise in All Boroughs CITY TAXES RISE IN ALL BOROUGHS | By Paul Crowell | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cleaning-our-citys-streets.html | Cleaning Our Citys Streets | JACK KAPLAN | RE0000321129 | 1987-01-15 | B00000780075 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/college-tv-class-is-found-lacking-li-technical-institute-calls-plan.html | COLLEGE TV CLASS IS FOUND LACKING LI Technical Institute Calls Plan Too Costly Now After 15Week Test | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cuba-seeks-to-buy-ships.html | Cuba Seeks to Buy Ships | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/cuba-takes-over-2357600-acres-troops-seize-big-ranches-in-start-of.html | CUBA TAKES OVER 2357600 ACRES Troops Seize Big Ranches in Start of Land Reform | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/de-valera-takes-irish-presidency-76yearold-expremier-is-inaugurated.html | DE VALERA TAKES IRISH PRESIDENCY 76YearOld ExPremier Is Inaugurated in a Simple Rite in Dublin Castle | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/democrats-plan-job-reshuffling-brooklyn-changes-mapped-in-filling.html | DEMOCRATS PLAN JOB RESHUFFLING Brooklyn Changes Mapped in Filling New Court Posts  Sharkey in a Shift | By Leo Egan | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/dr-frederick-fralen.html | DR FREDERICK FRALEN | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/duel-of-angels-adds-3-sponsors-quintero-mann-and-connell-join.html | DUEL OF ANGELS ADDS 3 SPONSORS Quintero Mann and Connell Join Playwrights Group  Bolt Drama Gets Aide | By Sam Zolotow | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/educators-clash-on-shakespeare-but-movement-to-eliminate-study-of.html | EDUCATORS CLASH ON SHAKESPEARE But Movement to Eliminate Study of Old Stuff Lags | By Leonard Buder | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/egypt-affirms-a-suez-seizure-prize-court-upholds-taking-ceylonbound.html | EGYPT AFFIRMS A SUEZ SEIZURE Prize Court Upholds Taking CeylonBound Cargo Off Ship From Israeli Port | Dispatch of The Times London | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/exhibition-at-coliseum-will-offer-vivid-picture-of-the-russian-way.html | Exhibition at Coliseum Will Offer Vivid Picture of the Russian Way of Life Opening Is Tuesday  Model Apartment Among Features | By Rita Reif | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/experts-describe-hbomb-warfare-congressional-unit-is-told-fourth-of.html | EXPERTS DESCRIBE HBOMB WARFARE Congressional Unit Is Told Fourth of US Would Die  Shelter Plan Rejected | By John W Finney | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/film-production-is-good-or-is-it-statistics-for-july-offer.html | FILM PRODUCTION IS GOOD OR IS IT Statistics for July Offer Confusing Picture Only 10 Movies Set in Month | By Murray Schumach | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/food-russian-products-exhibition-opening-here-next-tuesday-includes.html | Food Russian Products Exhibition Opening Here Next Tuesday Includes More Than Caviar and Vodka | By Craig Claiborne | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/for-privacy-in-negotiations.html | For Privacy in Negotiations | A H WHITELAW | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/ford-wins-contract-for-an-army-truck.html | FORD WINS CONTRACT FOR AN ARMY TRUCK | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |

| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/franklin-bank-seeking-savings-interest-rise.html | Franklin Bank Seeking Savings Interest Rise | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
|---|---|---|---|---|---|---|
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/gardens-protest-dissolves-in-rain-officials-now-see-title-bout.html | GARDENS PROTEST DISSOLVES IN RAIN Officials Now See Title Bout Conflict With Arena Card as a Boon to Public | By Joseph M Sheehan | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/george-h-burtis.html | GEORGE H BURTIS | Special to The Ne York 3mes | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/george-h-henderson.html | GEORGE H HENDERSON | Special to The New Nrk Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/golf-crown-won-by-mrs-freeman-inwood-star-takes-54hole-title-by.html | GOLF CROWN WON BY MRS FREEMAN Inwood Star Takes 54Hole Title by Shot With 243  Two Share Second | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/governor-hints-at-housing-bill-cites-success-of-citys-law-against.html | GOVERNOR HINTS AT HOUSING BILL Cites Success of Citys Law Against Bias Talks of Similar One for State | By Layhmond Robinson | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/harriman-finds-khrushchev-firm-russian-termed-inflexible-on-germany.html | HARRIMAN FINDS KHRUSHCHEV FIRM Russian Termed Inflexible on Germany but Eager for Closer U S Ties | By Harrison E Salisbury | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/harry-bell.html | HARRY BELL | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/harry-t-bowkley.html | HARRY T BOWKLEY | pecll to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/here-reported-shot.html | Here Reported Shot | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/honick-rainbow-first-at-yonkers-filly-with-stanley-dancer-in-sulky.html | HONICK RAINBOW FIRST AT YONKERS Filly With Stanley Dancer in Sulky Beats Meadow Maid in 23352 Pace | By Deane McGowen | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/howard-and-siebern-hit-homers-as-yanks-top-athletics-maas-is.html | Howard and Siebern Hit Homers as Yanks Top Athletics MAAS IS CREDITED WITH 54 VICTORY | By John Drebinger | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/in-the-nation-this-one-cant-be-shrugged-off-as-partisan.html | In The Nation This One Cant Be Shrugged Off as Partisan | By Arthur Krock | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/industry-spurns-steel-unions-bid-for-15day-truce-balks-at.html | INDUSTRY SPURNS STEEL UNIONS BID FOR 15DAY TRUCE Balks at Retroactive Pay After July 1  Hope Dims on Averting Walkout | By A H Raskin | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/inflow-is-noted-in-foreign-funds-trend-is-reported-holding-down.html | INFLOW IS NOTED IN FOREIGN FUNDS Trend Is Reported Holding Down Rates on Loans by Banks to Consumers | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/italy-urges-nato-meet-before-big-4-resume-sessions-belgium-supports.html | ITALY URGES NATO MEET BEFORE BIG 4 RESUME SESSIONS Belgium Supports Proposal by Pella for Conference of Foreign Ministers | By Paul Hofmann | RE0000321129 | 1987-01-15 | B00000780075 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/jersey-freeholders-elect.html | Jersey Freeholders Elect | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/jersey-mens-tennis-put-off.html | Jersey Mens Tennis Put Off | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/johanssons-chances-against-patterson-held-improved-by-delay-to.html | Johanssons Chances Against Patterson Held Improved by Delay to Tonight ODDS STILL FAVOR CHAMPION AT 41 | By Joseph C Nichols | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/john-w-cornwell-jr.html | JOHN W CORNWELL JR | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/legislative-procedure-consideration-of-changes-asked-at-forthcoming.html | Legislative Procedure Consideration of Changes Asked at Forthcoming Special Session | M MALDWIN FERTIG | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/levittown-rejects-2d-school-budget.html | LEVITTOWN REJECTS 2D SCHOOL BUDGET | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/long-sues-wife-for-separation-files-action-on-eve-of-court-ruling.html | LONG SUES WIFE FOR SEPARATION Files Action on Eve of Court Ruling on Commitment | By Claude Sitton | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/machine-makes-copies-of-itself-in-brooklyn-college-experiment.html | Machine Makes Copies of Itself In Brooklyn College Experiment | By Harold M Schmeck Jr | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/macmillan-says-west-is-united-attributes-its-flexibility-at-geneva.html | MACMILLAN SAYS WEST IS UNITED Attributes Its Flexibility at Geneva to Joint Stand  Rebuff to Bonn Seen | By Thomas P Ronan | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/many-benefits-on-summer-list-ineasthampton-house-tours-fashion-and.html | Many Benefits On Summer List InEastHampton House Tours Fashion and Pet Shows July Fair on Schedule | SIcIal to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/market-rallies-as-motors-roll-spurting-oils-and-textiles-aid-rise.html | MARKET RALLIES AS MOTORS ROLL Spurting Oils and Textiles Aid Rise of 15 Billion in Stock Values | By Burton Crane | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/marshbanks.html | MarshBanks | Special to Tile Ne York Tlme | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/maugham-work-on-tv-in-autumn-moon-and-sixpence-is-set-by-n-b-c.html | MAUGHAM WORK ON TV IN AUTUMN Moon and Sixpence Is Set by N B C  Person to Person Seeking a Host | By Val Adams | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/miss-gail-p-turner-fiancee1-of-william-pyle-1over-jri.html | Miss Gail P Turner Fiancee1 Of William Pyle 1over JrI | SoecIal tn The Nw Ynrk mes | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/moscow-tribute-is-given-to-poet-anna-akhmatova-66-long-in-disavor.html | MOSCOW TRIBUTE IS GIVEN TO POET Anna Akhmatova 66 Long in Disavor Gets Critical Acclaim for Her Verse | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/mrs-landing-wood-engaged-to-publisher.html | Mrs Landing Wood Engaged to Publisher | SIcIal to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/new-arms-for-nato-polaris-missiles-fixed-to-rail-cars-among.html | New Arms for NATO Polaris Missiles Fixed to Rail Cars Among Projects Urged on Congress | By Hanson W Baldwin | RE0000321129 | 1987-01-15 | B00000780075 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/new-canaan-wins-agreement-provides-for-rail-station-and-parking-lot.html | NEW CANAAN WINS Agreement Provides for Rail Station and Parking Lot | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/new-noise-rules-on-idlewild-jets-industry-group-substitutes-own.html | NEW NOISE RULES ON IDLEWILD JETS Industry Group Substitutes Own Plan for Port Units  To Start Wednesday | By Edward Hudson | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/news-privilege-backed-by-guild-vote-on-torre-case-issue-is-close.html | NEWS PRIVILEGE BACKED BY GUILD Vote on Torre Case Issue Is Close  Printers Leader Asks One Union in Field | By Philip Benjamin | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/nixon-itinerary-in-soviet-settled-u-s-and-soviet-also-agree-on.html | NIXON ITINERARY IN SOVIET SETTLED U S and Soviet Also Agree on Arrangement for Kozlov Visit Starting Sunday | By James Reston | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/olmedo-halts-krishnan-at-wimbledon-peruvian-scores-in-4set-thriller.html | Olmedo Halts Krishnan at Wimbledon PERUVIAN SCORES IN 4SET THRILLER | By Fred Tupper | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/paper-lists-pay-for-labor-peace-pittsburgh-suntelegraph-tells.html | PAPER LISTS PAY FOR LABOR PEACE Pittsburgh SunTelegraph Tells Senators Teamster Got 100000 Since 50 | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/papp-is-assailed-as-show-is-voted-backing-park-shakespeare-lyons.html | PAPP IS ASSAILED AS SHOW IS VOTED Backing Park Shakespeare Lyons Scores Producer  20000 Gifts Accepted | By Charles G Bennett | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/paris-cool-to-italys-idea.html | Paris Cool to Italys Idea | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/part-of-new-kerala-school-law-is-suspended-in-red-peace-bid-kerala.html | Part of New Kerala School Law Is Suspended in Red Peace Bid KERALA RED ACTS TO ATTAIN ACCORD | By Tillman Durdin | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/patricia-stevens-dies-founded-nationwide-modeling-agency-and-school.html | PATRICIA STEVENS DIES Founded Nationwide Modeling Agency and School | Sleclal to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/pennsy-dissidents-lose-court-appeal.html | PENNSY DISSIDENTS LOSE COURT APPEAL | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/pier-agency-aide-defies-its-ruling-lawyer-refuses-to-divulge.html | PIER AGENCY AIDE DEFIES ITS RULING Lawyer Refuses to Divulge Transcript at Hearing on Suspended Dockers | By Jacques Nevard | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/plant-specialist-to-retire.html | Plant Specialist to Retire | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/plion-takes-feature-as-8-of-9-choices-lose-at-belmont-erb-mount.html | Plion Takes Feature as 8 of 9 Choices Lose at Belmont ERB MOUNT WINS DUEL WITH NASCO | By Louis Effrat | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/police-bill-is-signed.html | POLICE BILL IS SIGNED Mayor Acts to Give Social Security to 400 Men | | RE0000321129 | 1987-01-15 | B00000780075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/president-vetoes-wheatprice-bill-and-tobacco-plan-stern-messages.html | PRESIDENT VETOES WHEATPRICE BILL AND TOBACCO PLAN Stern Messages Describe Both Commodity Measures as Backward Steps | By Felix Belair Jr | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/queen-president-at-seaway-today-they-will-lead-ceremonies-near.html | QUEEN PRESIDENT AT SEAWAY TODAY They Will Lead Ceremonies Near Montreal Dedicating U SCanadian Channel | By George Horne | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/rabbis-reviewing-church-and-state-religious-approach-urged-to.html | RABBIS REVIEWING CHURCH AND STATE Religious Approach Urged to Separation Doctrine by Reform Group | By George Dugan | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/rare-disease-and-strange-cult-disturb-new-guinea-territory-fatal.html | Rare Disease and Strange Cult Disturb New Guinea Territory Fatal Laughing Sickness Is Under Study by Medical Experts  Prophets Stir Delusions of Food Arrivals | By Kathleen Teltsch | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/relizabeth-atkins-bride-in-duluth-of-carl-t-cori-vassar-alumna-wed.html | rElizabeth Atkins Bride in Duluth Of Carl T Cori Vassar Alumna Wed to Wisconsin Graduate a Prospective Teacher | Special to Tlle aw York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/removal-of-diseased-trees.html | Removal of Diseased Trees | L O ROTHSCHILD | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/research-path-drawn.html | RESEARCH PATH DRAWN | Areas of Study a Management Problem Accountants Hear | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/riding-instructor-keeps-her-pupils-on-the-jump.html | Riding Instructor Keeps Her Pupils on the Jump | By Thomas Buckley | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/robert-duane-haley.html | ROBERT DUANE HALEY | Sper4l to Tne New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/school-set-for-estate-accord-reached-on-use-of-property-in.html | SCHOOL SET FOR ESTATE Accord Reached on Use of Property in Brookville | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/senate-votes-bill-to-end-most-dividend-tax-relief-action-would-bar.html | Senate Votes Bill to End Most Dividend Tax Relief Action Would Bar a 4 Deduction on Levies From Stock Income  Major Impost Revisions Are Passed | By John D Morris | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/senior-title-golf-postponed.html | Senior Title Golf Postponed | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/separatist-plan-for-congo-aired-tribal-chiefs-proposal-for-a.html | SEPARATIST PLAN FOR CONGO AIRED Tribal Chiefs Proposal for a Leopoldville State Disturbs Belgians | By Harry Gilroy | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/sessions-cost-set-at-5000-per-day.html | SESSIONS COST SET AT 5000 PER DAY | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/shares-in-london-show-small-rises-improvement-follows-wall-st-trend.html | SHARES IN LONDON SHOW SMALL RISES Improvement Follows Wall St Trend and Forecast of Unemployment Drop | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/sicilian-casino-vetoed-government-in-rome-outlaws-planned-gambling.html | SICILIAN CASINO VETOED Government in Rome Outlaws Planned Gambling House | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/sister-maryjust-missioner-author.html | SISTER MARYJUST MISSIONER AUTHOR | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/sixday-trip-takes-8-in-dummy-space-ship.html | SixDay Trip Takes 8 In Dummy Space Ship | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/soviet-accuses-u-s-at-atom-test-talk.html | SOVIET ACCUSES U S AT ATOM TEST TALK | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/soviet-requests-more-u-n-posts-russians-charge-that-they-do-not-get.html | SOVIET REQUESTS MORE U N POSTS Russians Charge That They Do Not Get Their Share of TopLevel Jobs | By Lindesay Parrott | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/sports-of-the-times-the-rains-came.html | Sports of The Times The Rains Came | By Arthur Daley | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/state-bar-prods-senate-on-judge-in-unusual-move-it-scores-delay-of.html | STATE BAR PRODS SENATE ON JUDGE In Unusual Move It Scores Delay of Appeals Court Post for Friendly | By Warren Weaver Jr | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/statement-on-franco-queried.html | Statement on Franco Queried | JOSE MA DE AREILZA | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/study-in-fairfield-finds-city-exports-commuters-also.html | Study in Fairfield Finds City Exports Commuters Also | By Richard H Parke | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/susan-o-feuer-married.html | Susan O Feuer Married | Specia to The New York rimes | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/theatre-griegs-return.html | Theatre Griegs Return | By Louis Calta | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/to-aid-polish-victims-payments-by-bonn-to-women-maimed-in-nazi-camp.html | To Aid Polish Victims Payments by Bonn to Women Maimed in Nazi Camp Urged | CAROLINE FERRIDAY | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/u-n-space-group-votes-work-plan.html | U N SPACE GROUP VOTES WORK PLAN | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/u-s-cautions-rhee-on-unity-by-force.html | U S CAUTIONS RHEE ON UNITY BY FORCE | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/u-s-delegate-says-session-hurt-i-l-o.html | U S DELEGATE SAYS SESSION HURT I L O | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/u-s-discourages-proposal.html | U S Discourages Proposal | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/u-s-eases-ruling-on-tax-exemption-drops-paragraph-involving.html | U S EASES RULING ON TAX EXEMPTION Drops Paragraph Involving Nonprofit Research Units That Stirred Dispute | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/u-s-to-borrow-5-billion-in-cash-3-billion-march-tax-issue-and-2.html | U S TO BORROW 5 BILLION IN CASH 3 Billion March Tax Issue and 2 Billion 1Year Bills Set for Early July | By Richard E Mooney | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archives/university-women-reelect.html | University Women Reelect | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archiv es/uscanada-open-talks-congress-parliament-teams-to-sift-common.html | USCANADA OPEN TALKS Congress Parliament Teams to Sift Common Problems | Special to The New York Times | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archiv es/wagner-and-moses-will-confer-on-title-i-disclosures-today-mayor-and.html | Wagner and Moses Will Confer On Title I Disclosures Today MAYOR AND MOSES TO CONFER TODAY | By Charles Grutzner | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-26 | https://www.nytimes.com/1959/06/26/archiv es/wood-field-and-stream-hard-days-work-produces-a-lonesome-pickerel.html | Wood Field and Stream Hard Days Work Produces a Lonesome Pickerel for Catskill Trout Angler | By Michael Strauss | RE0000321129 | 1987-01-15 | B00000780075 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archiv es/200-films-slated-for-canada-fete-movies-of-20-nations-to-be-seen-in.html | 200 FILMS SLATED FOR CANADA FETE Movies of 20 Nations to Be Seen in Vancouver Aug 3 to 15  Other Events | By Richard Nason | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archiv es/68-dead-in-crash-of-u-s-airliner-in-italy-in-storm-34-are-americans.html | 68 DEAD IN CRASH OF U S AIRLINER IN ITALY IN STORM 34 ARE AMERICANS Plane Breaks Apart Just After TakeOff for Chicago All on Board Die in Crash of Plane Near Milan 68 DEAD IN CRASH OF U S AIRLINER | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archiv es/a-a-blumeyer-banker-72-dies-board-chairman-of-general-bancshares.html | A A BLUMEYER BANKER 72 DIES Board Chairman of General Bancshares  President of St Louis Housing Unit | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archiv es/adolph-lorch.html | ADOLPH LORCH | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archiv es/africans-ban-trade-on-freedom-day.html | AFRICANS BAN TRADE ON FREEDOM DAY | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archiv es/alexander-griffin-a-newsman-author.html | ALEXANDER GRIFFIN A NEWSMAN AUTHOR | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archiv es/all-faiths-join-in-refugee-year-succoring-groups-to-start-effort.html | ALL FAITHS JOIN IN REFUGEE YEAR Succoring Groups to Start Effort Wednesday in Aid of 45000000 in World | By Leo A McGinity | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archiv es/anselme-fortier.html | ANSELME FORTIER | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archiv es/argentine-posts-filled-economic-chief-picks-aides-to-meet-crisis.html | ARGENTINE POSTS FILLED Economic Chief Picks Aides to Meet Crisis Threat | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archiv es/austerity-budget-voted-in-levittown.html | AUSTERITY BUDGET VOTED IN LEVITTOWN | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/bailey-wins-on-5-of-5-belmont-mounts-matching-fators-1925.html | Bailey Wins on 5 of 5 Belmont Mounts Matching Fators 1925 Achievement SPAR MAID SCORE CAPS RIDING FEAT Bailey Pilots Choice to Easy Triumph in Feature Six Run in Sysonby Today | By Louis Effrat | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/bankers-chief-takes-broad-view.html | Bankers Chief Takes Broad View | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/bengurion-defends-sale.html | BenGurion Defends Sale | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/bennett-j-roberts.html | Bennett J Roberts | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/benson-at-swiss-food-fair.html | Benson at Swiss Food Fair | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/bergen-democrats-act-establish-first-headquarters-in-the-county.html | BERGEN DEMOCRATS ACT Establish First Headquarters in the County Since 1940 | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/big-board-stages-adjustment-day-rails-steels-motors-and-metals.html | BIG BOARD STAGES ADJUSTMENT DAY Rails Steels Motors and Metals Softer but Most Other Groups Climb 552 ISSUES UP 433 OFF Volume Declines  American Motors Leads Trading and Falls 1 18 Points Moves Are Mixed on Big Board But the Gains Outnumber Losses | By Burton Crane | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/boston-maine-railway-obtains-u-s-backing-for-3million-loan.html | Boston  Maine Railway Obtains U S Backing for 3Million Loan | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/boy-13-wins-marbles-title.html | Boy 13 Wins Marbles Title | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/britain-cold-to-idea-of-atomfree-zone.html | BRITAIN COLD TO IDEA OF ATOMFREE ZONE | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/britain-rejects-pact-sees-state-intervention-in-world-labor-accord.html | BRITAIN REJECTS PACT Sees State Intervention in World Labor Accord | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/british-dairy-devices-ordered-again-by-reds.html | British Dairy Devices Ordered Again by Reds | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/british-win-order-for-u-s-turbines.html | BRITISH WIN ORDER FOR U S TURBINES | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/canal-jam-ended-panamas-ship-backlog-cut-to-2-as-40-transit-in-day.html | CANAL JAM ENDED Panamas Ship Backlog Cut to 2 as 40 Transit in Day | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/carbo-wins-delay-in-extradition-case.html | CARBO WINS DELAY IN EXTRADITION CASE | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/carolyn-williams-wed-to-edward-easton-3d.html | Carolyn Williams Wed To Edward Easton 3d | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/charles-m-sheafe-jr.html | CHARLES M SHEAFE JR | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/chief-hits-legislator-rio-officer-then-resigns-deputies-are-aroused.html | CHIEF HITS LEGISLATOR Rio Officer Then Resigns  Deputies Are Aroused | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/commuters-face-arrest-for-crossing-the-track.html | Commuters Face Arrest For Crossing the Track | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/conferees-delay-tax-cuts-to-1960-housesenate-panel-retains-dividend.html | CONFEREES DELAY TAX CUTS TO 1960 HouseSenate Panel Retains Dividend Credit Travel Levy Is Put at 5 CONFEREES DELAY TAX CUT TO 1960 | By C P Trussellspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/contracts-let-on-hawk-missile.html | Contracts Let on Hawk Missile | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/crisis-threatens-austrian-system-sharing-of-public-offices-is.html | CRISIS THREATENS AUSTRIAN SYSTEM Sharing of Public Offices Is Difficult When Parties Are Evenly Matched | By M S Handlerspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/cuba-calls-forum-on-land-reform-castro-invites-delegates-from-other.html | CUBA CALLS FORUM ON LAND REFORM Castro Invites Delegates From Other Nations to Havana for Talks | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/cuban-regime-cuts-ties-with-trujillo-cuba-cuts-diplomatic-relations.html | Cuban Regime Cuts Ties With Trujillo Cuba Cuts Diplomatic Relations With Trujillo Dominican Regime | By R Hart Phillipsspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/cubans-seen-preoccupied.html | Cubans Seen Preoccupied | BY Paul P Kennedyspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/dr-erich-friedmann.html | DR ERICH FRIEDMANN | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/dr-s-rothenberg.html | DR S ROTHENBERG | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/economic-fallacies-seen-demands-of-labor-size-of-our-national-debt.html | Economic Fallacies Seen Demands of Labor Size of Our National Debt Criticized | JAMES ROBERTSON | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/edward-f-vitalone.html | EDWARD F VITALONE | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/edwin-s-mayland.html | EDWIN S MAYLAND | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/explorer-to-return-sir-vivian-fuchs-plans-trip-to-antarctic-in.html | EXPLORER TO RETURN Sir Vivian Fuchs Plans Trip to Antarctic in November | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/fall-at-home-fatal-to-woman.html | Fall at Home Fatal to Woman | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/fifth-amendment-declared-abused-congress-forces-witnesses-to-invoke.html | FIFTH AMENDMENT DECLARED ABUSED Congress Forces Witnesses to Invoke It Needlessly State Bar Group Told | By Warren Weaver Jrspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/fights-mark-strike-of-british-printers.html | FIGHTS MARK STRIKE OF BRITISH PRINTERS | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/food-news-letter-box-answers-to-questions-frequently-asked.html | Food News Letter Box Answers to Questions Frequently Asked Concerning Flour and Leavening Agents | By June Owen | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/for-suppression-of-caterpillars.html | For Suppression of Caterpillars | A B FABRI | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/foreign-affairs-a-dialogue-in-the-foothills-of-the-summit.html | Foreign Affairs A Dialogue in the Foothills of the Summit | By C L Sulzberger | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/france-offers-her-taxpayers-lower-rates-for-more-honesty.html | France Offers Her Taxpayers Lower Rates for More Honesty | By Henry Ginigerspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/frederick-l-hautau.html | FREDERICK L HAUTAU | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/george-k-garrett-2d-marries-sandra-buck.html | George K Garrett 2d Marries Sandra Buck | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/germany-confirms-deal.html | Germany Confirms Deal | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/gov-long-is-free-after-dismissing-2-hospital-heads-step-removes.html | GOV LONG IS FREE AFTER DISMISSING 2 HOSPITAL HEADS Step Removes Case Against Governor  Wide Purge Is Under Way in State GOV LONG FREED PURGE IS STARTED | By Claude Sittonspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/group-is-formed-to-acquire-plays-london-company-organized-by-a-h.html | GROUP IS FORMED TO ACQUIRE PLAYS London Company Organized by A H Cohen to Develop Shows Here and Abroad | By Louis Calta | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/hammarskjold-flies-to-europe.html | Hammarskjold Flies to Europe | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/harry-matsil.html | HARRY MATSIL | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/hawaii-votes-today-islands-to-pick-party-slates-and-ballot-on.html | HAWAII VOTES TODAY Islands to Pick Party Slates and Ballot on Statehood | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/henry-w-brandt.html | HENRY W BRANDT | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/henry-w-wessells-jr.html | HENRY W WESSELLS JR | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/herter-will-offer-bohlen-job-as-aide-herter-will-offer-job-to.html | Herter Will Offer Bohlen Job as Aide Herter Will Offer Job to Bohlen As His Adviser on Soviet Affairs | By E W Kenworthyspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/hoad-trabert-capture-doubles-they-set-back-sedgman-rose-in-final.html | HOAD TRABERT CAPTURE DOUBLES They Set Back Sedgman Rose in Final Round of Tennis 75 63 62 | By Allison Danzig | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/hoffa-defends-convicted-aides-teamster-chief-says-union-is-free-to.html | HOFFA DEFENDS CONVICTED AIDES Teamster Chief Says Union Is Free to Elect Anyone Hoffa Defends Convicted Aides Says a Union Can Elect Anyone | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/horse-soldiers-civil-war-drama-has-premiere-at-astor.html | Horse Soldiers Civil War Drama Has Premiere at Astor | By Bosley Crowther | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/illinois.html | ILLINOIS | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/improve-quality-architects-told-educator-urges-emphasis-on-routine.html | IMPROVE QUALITY ARCHITECTS TOLD Educator Urges Emphasis on Routine Projects  Convention Ends | By Glenn Fowlerspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/indonesias-stand-given-stable-representative-government-said-to-be.html | Indonesias Stand Given Stable Representative Government Said to Be Aim of Sukarno | A KAMIL | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/ingemar-shows-he-has-a-right-secret-is-out-and-so-is-floyd.html | Ingemar Shows He Has a Right Secret Is Out and So Is Floyd | By Arthur Daley | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/islands-to-gain-powers-2-west-indies-groups-move-toward.html | ISLANDS TO GAIN POWERS 2 West Indies Groups Move Toward Independence | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/israeli-cowboys-build-beef-herds-they-are-developing-ranges-and.html | ISRAELI COWBOYS BUILD BEEF HERDS They Are Developing Ranges and Breeding Cattle to Live on Sparse Grass | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/israelis-aroused-on-arms-for-bonn-sale-of-haifamade-weapons-to.html | ISRAELIS AROUSED ON ARMS FOR BONN Sale of HaifaMade Weapons to Germany Stirs Uproar ISRAELIS AROUSED ON ARMS FOR BONN | By Seth S Kingspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/jersey-strikers-accept-pact.html | Jersey Strikers Accept Pact | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/jerseyan-robbed-in-his-auto.html | Jerseyan Robbed in His Auto | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/jews-set-up-unit-to-seek-converts-society-enters-missionary-field.html | JEWS SET UP UNIT TO SEEK CONVERTS Society Enters Missionary Field for First Time  Officers Are Listed | By George Duganspecial to the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/jobless-in-jersey-at-19month-low-wages-set-record.html | Jobless in Jersey At 19Month Low Wages Set Record | By George Cable Wrightspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/johansson-crushes-patterson-with-7-knockdowns-in-third-johansson.html | Johansson Crushes Patterson With 7 Knockdowns in Third Johansson Knocks Out Patterson in 3d to Gain World Heavyweight Title SWEDE DROPS FOE 7 TIMES IN ROUND Johansson Scores Surprise Victory Over Patterson  30000 at Stadium | By Joseph C Nichols | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/john-hogg-wins-medal-shoots-74-in-qualifying-for-jersey-junior.html | JOHN HOGG WINS MEDAL Shoots 74 in Qualifying for Jersey Junior Title Golf | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/joseph-franz-76-retired-engineer-supervisor-of-construction-at.html | JOSEPH FRANZ 76 RETIRED ENGINEER Supervisor of Construction at Tanglewood Is Dead  Built Cable Systems | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/kassim-curbs-role-of-prored-militia.html | KASSIM CURBS ROLE OF PRORED MILITIA | Dispatch of The Times London | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/l-i-school-burns-100-firemen-battle-blaze-in-holtsville-for-3-hours.html | L I SCHOOL BURNS 100 Firemen Battle Blaze in Holtsville for 3 Hours | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/lessons-on-nazis-decreed-by-hesse-german-state-orders-stress-by.html | LESSONS ON NAZIS DECREED BY HESSE German State Orders Stress by Schools on Post1918 Era  Others to Follow | By Sydney Grusonspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/librarians-install-b-e-powell-of-duke-seated-urges-group-to-expand.html | LIBRARIANS INSTALL B E Powell of Duke Seated  Urges Group to Expand | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/london-equities-slightly-higher-profit-taking-cuts-prices-of.html | LONDON EQUITIES SLIGHTLY HIGHER Profit  Taking Cuts Prices of Harrods and Bidders for Merger Deals | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/look-irked-him-johansson-says-bad-eye-from-patterson-in-second.html | LOOK IRKED HIM JOHANSSON SAYS Bad Eye From Patterson in Second Round Made Swede Try Harder | By Deane McGowen | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/loser-ruefully-admits-failure-to-see-punch-that-began-end.html | Loser Ruefully Admits Failure To See Punch That Began End | By Joseph M Sheehan | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/luberda-is-fined-100-as-a-drunken-autoist.html | Luberda Is Fined 100 As a Drunken Autoist | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mahr-curtiss.html | Mahr  Curtiss | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/margaret-clarkson-is-married-in-south.html | Margaret Clarkson Is Married in South | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mayor-and-moses-upstate.html | Mayor and Moses Upstate | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mayor-asks-utah-to-excuse-dooley-charlies-poor-in-geography-but-his.html | MAYOR ASKS UTAH TO EXCUSE DOOLEY Charlies Poor in Geography but His Heart Is Pure Wagner Explains | By Charles G Bennett | RE0000321132 | 1987-01-15 | B00000780869 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/metal-workers-striking-in-italy-almost-1000000-called-out-ship-and.html | METAL WORKERS STRIKING IN ITALY Almost 1000000 Called Out  Ship and Bank Walkouts Nearer Settlement | By Paul Hofmannspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/michigan.html | MICHIGAN | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/milk-for-hunger-strikers.html | Milk for Hunger Strikers | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mineola-zoning-hit-apartment-house-proposal-is-scored-at-hearing.html | MINEOLA ZONING HIT Apartment House Proposal Is Scored at Hearing | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/minnesota.html | MINNESOTA | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/miss-jean-f-vosler.html | MISS JEAN F VOSLER | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/miss-valerie-fleitas-bride-of-lieutenant.html | Miss Valerie Fleitas Bride of Lieutenant | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mother-held-in-killing-accused-of-drowning-infant-son-in-jersey.html | MOTHER HELD IN KILLING Accused of Drowning Infant Son in Jersey Brook | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mrs-choate-victor-on-links-with-a-79.html | MRS CHOATE VICTOR ON LINKS WITH A 79 | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mulloy-defeats-buchholz-and-joergen-ulrich-subdues-frost-at.html | Mulloy Defeats Buchholz and Joergen Ulrich Subdues Frost at Wimbledon FLORIDIAN VICTOR IN STRAIGHT SETS Mulloy Dewns Buchholz by 64 75 64  Miss Hopps and Mrs Fleitz Gain | By Fred Tupperspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/mural-in-l-i-home-shows-how-gulls-vanquished-family.html | Mural in L I Home Shows How Gulls Vanquished Family | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/nancy-dubois-becomes-bride-of-c-q-wright-exbryn-mawr-student-wed-in.html | Nancy DuBois Becomes Bride Of C Q Wright ExBryn Mawr Student Wed in Greenwich to Alumnus of Trinity | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/nancy-jo-goggin-married.html | Nancy Jo Goggin Married | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/neil-mfee-skinner.html | NEIL MFEE SKINNER | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/news-guild-asked-to-aid-labor-bill-javits-warns-that-failure-of.html | NEWS GUILD ASKED TO AID LABOR BILL Javits Warns That Failure of KennedyErvin Reform May Bring Stricter One | By Philip Benjamin | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/nilsons-capture-motherson-golf-creek-duo-wins-at-wheatley-hills-by.html | NILSONS CAPTURE MOTHERSON GOLF Creek Duo Wins at Wheatley Hills by Five Strokes With a 37 40  77 | By Lincoln A Werdenspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/norwalk-pushes-housing-plan.html | Norwalk Pushes Housing Plan | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/nuclear-talks-ended-geneva-conference-is-halted-to-speed-experts.html | NUCLEAR TALKS ENDED Geneva Conference Is Halted to Speed Experts Report | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/nurses-praised-for-work.html | Nurses Praised for Work | JEANNETTE HAUPTMAN R N | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/obesity-remedy-rejected-in-test-clinical-study-shows-such-products.html | OBESITY REMEDY REJECTED IN TEST Clinical Study Shows Such Products as Effective as a Sugar Pill POST OFFICE IS SPONSOR 3 Doctors Report to A M A on the Chemical a Proved Drug and a Placebo | By John A Osmundsen | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/ohio.html | OHIO | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/peipings-signal-strong-in-africa-broadcasts-in-american-english-vie.html | PEIPINGS SIGNAL STRONG IN AFRICA Broadcasts In American English Vie With Local Stations in Wide Area | By Milton Brackerspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/pennsylvania.html | PENNSYLVANIA | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/plan-for-big-dike-stirs-controversy-in-fairfield-beach.html | Plan for Big Dike Stirs Controversy In Fairfield Beach | By Richard H Parkespecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/postman-invents-a-dog-defense-his-muzzle-permits-pet-to-do-anything.html | Postman Invents a Dog Defense His Muzzle Permits Pet to Do Anything Except Bite VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/president-enjoys-ceremonious-day-pomp-and-pageantry-mark-his-7-12.html | PRESIDENT ENJOYS CEREMONIOUS DAY Pomp and Pageantry Mark His 7 12 Hours in Canada at Seaway Program | By Felix Belair Jrspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/primary-prices-rose-last-week-index-up-02-to-1196-of-194749-level.html | PRIMARY PRICES ROSE LAST WEEK Index Up 02 to 1196 of 194749 Level  Meat Costs Climb Again | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/promoting-nonobjective-art.html | Promoting NonObjective Art | HAROLD STERNER | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/quality-stressed-in-teacher-hiring-state-aide-asserts-panic-in.html | QUALITY STRESSED IN TEACHER HIRING State Aide Asserts Panic in Shortage Has Ended | By Leonard Buderspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/queen-elizabeth-and-eisenhower-dedicate-seaway-they-cruise-st.html | QUEEN ELIZABETH AND EISENHOWER DEDICATE SEAWAY They Cruise St Lawrence Channel in Royal Yacht After Formal Rites Queen Elizabeth and President Eisenhower Dedicate the St Lawrence Seaway THEY RIDE YACHT ON 5HOUR CRUISE Both Heads of State Praise Long Effort to Bring About U SCanadian Project | By George Hornespecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/queen-is-hostess-at-seaway-rites-she-welcomes-eisenhowers-to-canada.html | QUEEN IS HOSTESS AT SEAWAY RITES She Welcomes Eisenhowers to Canada Defers to the President at Ceremony | By Tania Longspecial to the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/quemoy-duty-is-rewarded.html | Quemoy Duty Is Rewarded | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/quinns-gain-in-tennis-defenders-defeat-blovers-in-eastern-fatherson.html | QUINNS GAIN IN TENNIS Defenders Defeat Blovers in Eastern FatherSon Event | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/reaction-slight-to-u-s-plans-short-bills-gain-longs-depressed.html | Reaction Slight to U S Plans SHORT BILLS GAIN LONGS DEPRESSED Corporates Are Active for a Friday  New Issues Generally Up 14 | By Paul Heffernan | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/red-chinas-farm-goals-upset-by-its-worst-floods-on-record.html | Red Chinas Farm Goals Upset By Its Worst Floods on Record | By Greg MacGregorspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/red-revises-view-about-capitalism-economist-concedes-ability-to-red.html | RED REVISES VIEW ABOUT CAPITALISM Economist Concedes Ability to Reduce the Impact of Business Recessions | By Harry Schwartz | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/rites-for-mrs-clark-mother-in-law-of-governor-rockefeller-is-buried.html | RITES FOR MRS CLARK Mother in  Law of Governor Rockefeller Is Buried | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/rockefeller-bids-legislature-end-monaghans-job-in-special-message.html | ROCKEFELLER BIDS LEGISLATURE END MONAGHANS JOB In Special Message He Asks Harness Chief Be Replaced by 3Man Commission TRACK FUND IS ASSAILED Request Made for Abolition of Modernization Aid Tax Change Backed SPAIN TO DEVALUE PESETA IN REFORM | By Layhmond Robinsonspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/saving-of-water-urged-in-bergen-planning-chief-asks-steps-to.html | SAVING OF WATER URGED IN BERGEN Planning Chief Asks Steps to Control Artesian Supply | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/scarsdale-team-wins-dee-and-miss-bowen-finish-with-66-in-prolady.html | SCARSDALE TEAM WINS Dee and Miss Bowen Finish With 66 in ProLady Golf | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/seoul-bars-newspaper-opposition-journal-is-kept-closed-despite.html | SEOUL BARS NEWSPAPER Opposition Journal Is Kept Closed Despite Injunction | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/show-business-exhausting-one-for-young-cast.html | Show Business Exhausting One For Young Cast | By Martin Tolchin | RE0000321132 | 1987-01-15 | B00000780869 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/site-of-lost-palace-of-nonsuch-believed-found-in-english-park-henry.html | Site of Lost Palace of Nonsuch Believed Found in English Park Henry VIIIs Most Grandiose Edifice Was Demolished for Building Materials | By John Hillabyspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/six-end-space-test-sailors-cheerful-after-week-in-simulated-craft.html | SIX END SPACE TEST Sailors Cheerful After Week in Simulated Craft | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/snow-man-takes-horse-show-blue-de-leyer-jumper-victor-in-second.html | SNOW MAN TAKES HORSE SHOW BLUE De Leyer Jumper Victor in Second Extra Test in New Brunswick Competition | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/spain-to-devalue-peseta-in-reform-agrees-with-world-bodies-to-cut.html | SPAIN TO DEVALUE PESETA IN REFORM Agrees With World Bodies to Cut Spending and Take Other Austerity Steps ROCKEFELLER ASKS MONAGHAN ACTION | By Benjamin Wellesspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/state-code-urged-on-bank-mergers-decision-needed-on-number-and.html | STATE CODE URGED ON BANK MERGERS Decision Needed on Number and Types of Institutions Clark Tells Meeting ALBANY DEADLOCK CITED Official Calls on the Industry to Weed Out Manifestly Unfair Proposals STATE CODE URGED ON BANK MERGERS | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/steel-talks-break-down-strike-is-set-for-tuesday-steel-talks-end-no.html | Steel Talks Break Down Strike Is Set for Tuesday STEEL TALKS END NO PACT IN SIGHT | By A H Raskin | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/struck-hospital-gets-offer-of-aid-brooklyn-facility-supported-by.html | STRUCK HOSPITAL GETS OFFER OF AID Brooklyn Facility Supported by Association  Disputes Union on Number Out | By Ralph Katz | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/stuyvesant-high-hails-100th-class-794-boys-graduated-win-750000-in.html | STUYVESANT HIGH HAILS 100TH CLASS 794 Boys Graduated Win 750000 in Scholarships and Other Awards | By Murray Illson | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/swedish-editor-a-thorn-to-reds-he-attacks-foes-strong-in-north-with.html | SWEDISH EDITOR A THORN TO REDS He Attacks Foes Strong in North With Press and Speech Campaign | By Werner Wiskarispecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/tankers-in-crash-outside-harbor-u-s-ship-rams-swedish-vessel.html | TANKERS IN CRASH OUTSIDE HARBOR U S Ship Rams Swedish Vessel Anchored While Waiting for Fog to Lift | By Werner Bamberger | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/team-study-irks-spanish-parents-joint-cramming-for-exams-is-hard-on.html | TEAM STUDY IRKS SPANISH PARENTS Joint Cramming for Exams Is Hard on the Furniture and the Refreshments | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/text-of-message-governor-will-submit-to-the-legislature-next-week.html | Text of Message Governor Will Submit to the Legislature Next Week | Special to The New York TimesNELSON A ROCKEFELLER | RE0000321132 | 1987-01-15 | B00000780869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/texts-of-remarks-by-queen-and-president-at-seaway-dedication.html | Texts of Remarks by Queen and President at Seaway Dedication | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/thrift-unit-trouble-deplored-by-clark.html | THRIFT UNIT TROUBLE DEPLORED BY CLARK | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/tiger-jones-wins-before-2000-fans-who-like-garden.html | Tiger Jones Wins Before 2000 Fans Who Like Garden | By Howard M Tuckner | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/torres-displays-prowess-in-ring-puerto-rican-middleweight-floors.html | TORRES DISPLAYS PROWESS IN RING Puerto Rican Middleweight Floors Andrews 3 Times in SemiFinal Knockout | By Frank M Blunk | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/trouble-conceded-in-indonesian-navy.html | TROUBLE CONCEDED IN INDONESIAN NAVY | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/tv-seaway-dedication-major-u-s-outlets-and-c-b-c-cover-ceremony-at.html | TV Seaway Dedication Major U S Outlets and C B C Cover Ceremony at St Lawrence Artery | By Jack Gould | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/u-n-chief-seeks-aid-for-homeless-hammarskjold-issues-plea-to.html | U N CHIEF SEEKS AID FOR HOMELESS Hammarskjold Issues Plea to Nations  World Refugee Year Opens Tomorrow | By Kathleen Teltschspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/u-s-blocks-funds-on-bronx-project-soundview-housing-delay-is-laid.html | U S BLOCKS FUNDS ON BRONX PROJECT Soundview Housing Delay Is Laid to Uncertainties Mayor and Moses Talk U S BLOCKS FUNDS ON BRONX PROJECT | By Charles Grutzner | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/village-planned-by-jewish-sect-hasidim-an-ultraorthodox-group-going.html | VILLAGE PLANNED BY JEWISH SECT Hasidim an UltraOrthodox Group Going to Jersey From Williamsburg | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/villanova-names-head-director-of-admissions-is-elected-23d.html | VILLANOVA NAMES HEAD Director of Admissions Is Elected 23d President | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/wang-chingwei-widow-dies.html | Wang Chingwei Widow Dies | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/wd-direct-beats-speedy-pick-by-nose-in-rich-yonkers-pace-zeinfelds.html | WD Direct Beats Speedy Pick By Nose in Rich Yonkers Pace Zeinfelds Entry Overtakes Choice at Wire for 3050 Return in 25000 Test | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/wendy-stone-beaten-oyster-bay-girl-is-defeated-by-tory-fretz-in.html | WENDY STONE BEATEN Oyster Bay Girl Is Defeated by Tory Fretz in Tennis | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/westchester-parkway-transfer-to-state-is-near-moses-reports.html | Westchester Parkway Transfer To State Is Near Moses Reports Westchester Parkway Transfer To State Is Near Moses Reports | By Leo Eganspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/westchester-pleased.html | Westchester Pleased | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/what-2-hbombs-would-do-to-city-estimate-of-6-million-dead-here.html | WHAT 2 HBOMBS WOULD DO TO CITY Estimate of 6 Million Dead Here Given to Congress in Civil Defense Report | By John W Finneyspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/williams-widnall.html | Williams  Widnall | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/wisconsin.html | WISCONSIN | Special to The New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/with-a-rematch-coming-up-rosensohns-500000-gamble-pays-off-big.html | With a Rematch Coming Up Rosensohns 500000 Gamble Pays Off BIG PROFIT IS SURE NEXT TIME AROUND Promoter Elated at Result Shouts Lets Arrange a Party for Ingemar | By James Tuite | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/wood-field-and-stream-willowemoc-trout-learn-to-stay-alive-by.html | Wood Field and Stream Willowemoc Trout Learn to Stay Alive by Keeping Their Mouths Shut | By Michael Straussspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-27 | https://www.nytimes.com/1959/06/27/archives/yankees-rally-to-rout-pierce-and-down-white-sox-before-crowd-of.html | Yankees Rally to Rout Pierce and Down White Sox Before Crowd of 37909 BOMBERS WIN 84 TIE FOR 3D PLACE Duren of Yanks Fans Eight in Three Innings of Relief Against White Sox | By John Drebingerspecial To the New York Times | RE0000321132 | 1987-01-15 | B00000780869 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/16-reported-held-in-algeria.html | 16 Reported Held in Algeria | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/18-debutantes-bow-to-society-in-west__chester-country-club-in-ryei.html | 18 Debutantes Bow to Society In Westchester Country Club in Ryei Is Scene of Seventh Annual Cotillion | Special to lt NLvr York Tlmes | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/1929-gave-start-to-frozen-foods-big-modern-industry-stems-from.html | 1929 GAVE START TO FROZEN FOODS Big Modern Industry Stems From Clarence Birdseyes Work in Labrador | By James J Nagle | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/195859-season-in-retrospect-in-retrospect.html | 195859 SEASON IN RETROSPECT IN RETROSPECT | By Louis Calta | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/42-to-bow-at-fall-cotillion.html | 42 to Bow at Fall Cotillion | pecial to The Iqew York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/58-registrations-set-truck-record-total-is-up-despite-slump-but.html | 58 REGISTRATIONS SET TRUCK RECORD Total Is Up Despite Slump but Rise in Imports Is Cited as a Factor | By Bernard Stengren | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/a-civic-crusader-in-new-fight-at-77-r-s-childs-leads-drive-to-have.html | A CIVIC CRUSADER IN NEW FIGHT AT 77 R S Childs Leads Drive to Have Medical Examiners Replace Elected Coroners | By Peter Kihss | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/a-handy-communications-system.html | A HANDY COMMUNICATIONS SYSTEM | By Oscar Godbout | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/a-hope-fulfilled-for-alfred-noyes-princeton-inscribes-name-of-late.html | A HOPE FULFILLED FOR ALFRED NOYES Princeton Inscribes Name of Late Poet Under Lines He Wrote for Monument | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/a-spanish-prince-is-jet-pilot-at-72-alfonso-who-is-in-vigorous.html | A SPANISH PRINCE IS JET PILOT AT 72 Alfonso Who Is in Vigorous Retirement Is Openly Critical of Regime | By Benjamin Welles | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/aaron-first-unanimous-allstar-selection-braves-outfielder-gets.html | Aaron First Unanimous AllStar Selection Braves Outfielder Gets Maximum 208 Votes in Poll | By Roscoe McGowen | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ab-flag-is-sailing-past-40th-year-american-banners-ensign-first.html | AB Flag Is Sailing Past 40th Year American Banners Ensign First Flew on Coastal Ship | By Arthur H Richter | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/advertising-lark-gears-for-quick-shifts-tactics-mapped-to-cope-with.html | Advertising Lark Gears for Quick Shifts Tactics Mapped to Cope With Rapidly Changing Market | By Alexander R Hammer | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/against-curbs-on-criticism.html | Against Curbs on Criticism | MARVIN E GETTLEMAN | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/against-latinamerican-dictators.html | Against LatinAmerican Dictators | ANDRES G MONZE | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/agencies-uniting-to-aid-refugees-geneva-is-headquarters-for-various.html | AGENCIES UNITING TO AID REFUGEES Geneva Is Headquarters for Various Groups Assisting in Year for Homeless | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/alice-gould-wilson-becomes-affianced.html | Alice Gould Wilson Becomes Affianced | ecla to The New York TImel | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/allied-unity-firmer-than-before-geneva-but-there-are-still.html | ALLIED UNITY FIRMER THAN BEFORE GENEVA But There Are Still Differences On Attitude Toward Summit | By William J Jorden | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ann-louise-cuff-bride-of-vine___-___yry-jrl.html | Ann Louise Cuff Bride  of vine yry Jrl | Special to The New York Times J | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ants-back-theory-of-muscle-action-the-hotter-it-is-the-faster-they.html | ANTS BACK THEORY OF MUSCLE ACTION The Hotter It Is the Faster They Go Just as Enzyme Study Hints They Should | by Harold M Scmeck Jr | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/arab-prince-dead-of-burns-in-miami.html | ARAB PRINCE DEAD OF BURNS IN MIAMI | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/around-the-world-going-all-the-way-costs-little-more-than-a-round.html | AROUND THE WORLD Going All the Way Costs Little More Than a Round Trip to Hong Kong | By Raymond Walters Jr | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/asherhoffman-i.html | AsherHoffman I | Special to The New York TAme | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/at-the-trails-end-was-manhood-conquering-horse-by-frederick-manfred.html | At the Trails End Was Manhood CONQUERING HORSE By Frederick Manfred 353 pp New York McDowell Obolensky 495 | By Paul Engle | RE0000321130 | 1987-01-15 | B00000780076 |

| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/audrey-birmingham-wed.html | Audrey Birmingham Wed | Soeclal to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
|---|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/authors-query-89215492.html | Authors Query | Clm8 CAU0LL DAVIS | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/authors-query.html | Authors Query | IRVING MASSEY | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/authors-reply.html | AUTHORS REPLY | LORRAINE HANSBERRY | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bagdad-15-scores-in-hollywood-derby-bagdad-15-takes-hollywood-derby.html | Bagdad 15 Scores In Hollywood Derby BAGDAD 15 TAKES HOLLYWOOD DERBY | By United Press International | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/baghdad-offers-amity-to-nasser-iraq-ends-boycott-of-arab-league.html | BAGHDAD OFFERS AMITY TO NASSER Iraq Ends Boycott of Arab League Meetings Invites Cairo Aides to Fete | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bakerwaddell.html | BakerWaddell | 8pecl to Lle Hew Tork Tmel | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bar-called-lax-on-state-affairs-rockefeller-aide-declares-lawyers.html | BAR CALLED LAX ON STATE AFFAIRS Rockefeller Aide Declares Lawyers Should Learn More of Legislature | By Warren Weaver Jr | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/baseball-starts-at-8-am-for-shea-from-morning-on-hes-at-work-on.html | Baseball Starts at 8 AM for Shea From Morning On Hes at Work on Third League | By Howard M Tuckner | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/behavior-good-and-bad-a-history-of-western-morals-by-crane-brinton.html | Behavior Good and Bad A HISTORY OF WESTERN MORALS By Crane Brinton 502 pp New York Harcourt Brace Co 750 | By T V Smith | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/betsy-a-palmer-david-v-burgett-marry-in-jersey-u-of-michigan-alumna.html | Betsy A Palmer David V Burgett Marry in Jersey U of Michigan Alumna Is Bride in Madison of a Kansas Graduate | veclal Io The New York lmc | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/between-book-and-boards-recorded-shakespeare-catches-the-music-of.html | BETWEEN BOOK AND BOARDS Recorded Shakespeare Catches the Music Of the Poetry | By Thomas Lask | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/big-girls-in-pinafores.html | Big Girls In Pinafores | By Patricia Peterson | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/birkholz-yacht-first-jersey-skipper-scores-twice-in-jet-14.html | BIRKHOLZ YACHT FIRST Jersey Skipper Scores Twice in Jet 14 Championship | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bishop-and-chicago-sued-in-school-fire.html | BISHOP AND CHICAGO SUED IN SCHOOL FIRE | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/blue-cross-rise-of-265-granted-in-state-ruling-cut-from-the-342.html | BLUE CROSS RISE OF 265 GRANTED IN STATE RULING Cut From the 342 That Was Asked Is Protested but Acceptance Is Seen | By Murray Illson | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/boat-from-basel-romantic-past-and-industrial-present-mingle-on.html | BOAT FROM BASEL Romantic Past and Industrial Present Mingle on Rhine River Trip | By Harry Gilroy | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bonn-leadership-rift-mended-for-elections-but-adenauererhard-fight.html | BONN LEADERSHIP RIFT MENDED FOR ELECTIONS But AdenauerErhard Fight Leaves Wake of Basic Disagreements | By Sydney Gruson | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/boston.html | Boston | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/boxings-new-hero-eager-for-september-bout-johansson-eager-for.html | Boxings New Hero Eager for September Bout JOHANSSON EAGER FOR RETURN BOUT | By Joseph C Nichols | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/brazil-is-of-age-her-president-says.html | BRAZIL IS OF AGE HER PRESIDENT SAYS | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/brian-j-dunn-jr-wedsi-ethel-wynne-claydonl.html | Brian J Dunn Jr WedsI Ethel Wynne Claydonl | Special to The New York Ttmes | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/bridge-signaling-a-weak-suit-jacobys-new-system-may-be-the-next-to.html | BRIDGE SIGNALING A WEAK SUIT Jacobys New System May Be the Next To Win Favor | By Albert H Morehead | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/budapest-to-lose-some-of-industry-hungary-plans-to-relieve.html | BUDAPEST TO LOSE SOME OF INDUSTRY Hungary Plans to Relieve Overcrowding of Capital by Transferring Plants | By M S Handler | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/caracas-tries-former-police.html | Caracas Tries Former Police | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/carol-treiber-bride-of-bernard-c-young.html | Carol Treiber Bride Of Bernard C Young | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/caroline-cutting-is-bride.html | Caroline Cutting Is Bride | Special tO The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/catherine-b-farr-is-bride-in-toronto.html | Catherine B Farr Is Bride in Toronto | Dial to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/charles-haldeman-3d-weds-miss-stephenson.html | Charles Haldeman 3d Weds Miss Stephenson | eial I lh e New Tork Thn | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/chicago.html | Chicago | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/chicagos-plans-fit-for-a-queen-city-takes-its-irish-tempers-and.html | CHICAGOS PLANS FIT FOR A QUEEN City Takes Its Irish Tempers and Protocol in Stride for Elizabeths Visit | By Austin C Wehrwein | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/clues-to-iraqs-mystery-man-premier-kassim-is-something-of-an-oddity.html | Clues to Iraqs Mystery Man Premier Kassim is something of an oddity in the Arab world a quiet visionary rather than a flamboyant leader | By Richard P Hunt | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/coin-boxes-turning-over-a-pretty-penny-versatile-devices-a-far-cry.html | Coin Boxes Turning Over a Pretty Penny Versatile Devices a Far Cry From Old Fare Collectors | By J E McMahon | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/college-receives-land-25-acres-is-given-to-nasson-for-industrial.html | COLLEGE RECEIVES LAND 25 Acres Is Given to Nasson for Industrial Park | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/congress-to-get-atom-talk-role-bipartisan-group-of-5-going-to.html | CONGRESS TO GET ATOM TALK ROLE Bipartisan Group of 5 Going to Geneva to Bolster U S Stand on Test Safeguards | By John W Finney | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/corsairs-fancy-blackbeards-bride-by-jeramie-price-253-pp-new-york.html | Corsairs Fancy BLACKBEARDS BRIDE By Jeramie Price 253 pp New York Crown Publishers 350 | HENRY CAVENDISH | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/council-ends-parley-long-islander-is-reelected-by-state-citizens.html | COUNCIL ENDS PARLEY Long Islander Is ReElected By State Citizens Unit | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/court-rulings-ease-pressure-by-congress.html | COURT RULINGS EASE PRESSURE BY CONGRESS | By Anthony Lewis | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/critic-on-algeria-beaten-in-france-editor-attacked-by-rightist.html | CRITIC ON ALGERIA BEATEN IN FRANCE Editor Attacked by Rightist Veterans  Protest Made Over Police Brutality | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cruising-on-the-connecticut-river-is-exciting-thames-housatonic.html | Cruising on the Connecticut River Is Exciting Thames Housatonic Also Offer Good Fun for Sailors | By Clarence E Lovejoy | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cuba-to-ask-u-n-to-support-rebels-opposing-trujillo-un-action-urged.html | Cuba to Ask U N To Support Rebels Opposing Trujillo UN ACTION URGED AGAINST TRUJILLO | By Sam Pope Brewer | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cubs-with-hobbie-check-braves-71-righthander-hurls-6hitter-for.html | CUBS WITH HOBBIE CHECK BRAVES 71 RightHander Hurls 6Hitter for Chicago Banks Gets 21st Homer of Season | By United Press International | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cynthia-van-law-bride-of-instructor.html | Cynthia Van Law Bride of Instructor | Spee lal to e New York meIL | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/cynthia-vodrey-engaged-to-wed-jonathan-dodge-briarclif-alumna-and.html | Cynthia Vodrey Engaged to Wed Jonathan Dodge Briarclif Alumna and Investment Aide Here Become Affianced | Special to he New Ymk Timel | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/dallas.html | Dallas | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/dance-hayden-thoughts-in-gratitude-to-a-ballerina-of-new-yorks-home.html | DANCE HAYDEN Thoughts in Gratitude to a Ballerina Of New Yorks Home Team | By John Martin | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/dean-named-by-indiana-u.html | Dean Named by Indiana U | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/death-took-a-cruise-only-four-escaped-the-sinking-of-the-submarine.html | Death Took A Cruise ONLY FOUR ESCAPED The Sinking of the Submarine Thetis By C E T Warren and James Benson Illustrated 219 pp New York William Sloane Associates 450 | By E B Garside | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/deborah-kirkbright-wed.html | Deborah Kirkbright Wed | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/democrats-divided-on-partys-image-for-60-out-group-has-high-hopes.html | DEMOCRATS DIVIDED ON PARTYS IMAGE FOR 60  Out Group Has High Hopes but Rival Factions Vie for a Voice | By Cabell Phillips | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/democrats-plan-fight-for-state-prendergast-names-group-to-direct.html | DEMOCRATS PLAN FIGHT FOR STATE Prendergast Names Group to Direct Drive Invites Lehman to Join It | By Douglas Dales | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/dirvinburnett.html | DirvinBurnett | peclltl to The ew York Itmts | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/divided-loyalties-communism-in-india-by-gene-d-overstreet-and.html | Divided Loyalties COMMUNISM IN INDIA By Gene D Overstreet and Marshall Windmiller 603 pp Berkeley and Los Angeles University of California Press 10 | By Elie Abel | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/dora-gurney-married-to-john-f-campbell.html | Dora Gurney Married To John F Campbell | Special to The New York T1mew | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/dr-e-d-bransome-jr-weds-janet-williams.html | Dr E D Bransome Jr Weds Janet Williams | prcia to The New ork Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/du-monts-score-is-best-in-cruise-he-has-9883-percentage-of-accuracy.html | DU MONTS SCORE IS BEST IN CRUISE He Has 9883 Percentage of Accuracy in Predicted Log Test Off Jersey | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/easterners-wing-westward-changing-bird-habits-mean-much-study-for.html | EASTERNERS WING WESTWARD Changing Bird Habits Mean Much Study For the Watchers | By Thompson Marsh | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/economic-strands-in-our-national-fabric-the-economic-mind-in.html | Economic Strands in Our National Fabric THE ECONOMIC MIND IN AMERICAN CIVILIZATION Vols IV and V 19181933 By Joseph Dorfman 776 pp New York The Viking Press 2 vols 1250 | By Seymour E Harris | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/edelstein-takes-cruising-test.html | Edelstein Takes Cruising Test | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/education-courses-questioned.html | Education Courses Questioned | LEO L ROCKWELL | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/education-in-review-college-reunions-find-alumni-showing-more.html | EDUCATION IN REVIEW College Reunions Find Alumni Showing More Intellectual Interests | By Gene Currivan | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/egypt-asks-men-to-try-trousers-campaign-aims-to-replace-traditional.html | EGYPT ASKS MEN TO TRY TROUSERS Campaign Aims to Replace Traditional Robes  Prices Low as Inducement | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/eisenhower-is-taking-foreign-policy-lead-his-statements-in-recent.html | EISENHOWER IS TAKING FOREIGN POLICY LEAD His Statements in Recent Months Show He Is Now More Directly In Charge of Operations | By Arthur Krock | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/elizabeth-stevenson-wed.html | Elizabeth Stevenson Wed | SleClal to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/emergency-psychiatric-care-is-provided-by-clinic-in-bronx.html | Emergency Psychiatric Care Is Provided by Clinic in Bronx | By Emma Harrison | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/essex-hospital-under-way.html | Essex Hospital Under Way | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/exaides-assail-us-policy-abroad-defensive-posture-is-focus-of.html | EXAIDES ASSAIL US POLICY ABROAD Defensive Posture Is Focus of Attack in Opinions Told to Senate Unit | By E W Kenworthy | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/excavations-begun-on-delos.html | Excavations Begun on Delos | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/famous-soccer-feet-to-twinkle-again-matthews-45-will-start-season.html | Famous Soccer Feet to Twinkle Again Matthews 45 Will Start Season for Blackpool Club | By William R Conklin | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/fatal-trend.html | FATAL TREND | J THOMAS FRASER | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/father-escorts-joanl-walters-athermarriac-simmons-alumna-wad-to.html | Father Escorts JoanL Walters  AtHerMarriae Simmons Alumna Wad to Leendert van Beek in Wallingford Corm | Spial to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/father-escorts-lillian-h-meyer-at-her-wedding-alumna-of-smith-bride.html | Father Escorts Lillian H Meyer At Her Wedding Alumna of Smith Bride in Scarsdale Church of Daniel B Hoik | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/fete-in-souchampon-for-sanera-kmith.html | Fete in Souchampon For SanEra Kmith | Bpecial to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/fine-fare.html | FINE FARE | FREDERICK LAING | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/fitness-of-folk-opera-a-rare-form-in-films-is-exalted-by-goldwyns.html | FITNESS OF FOLK OPERA A Rare Form in Films Is Exalted By Goldwyns Porgy and Bess | By Bosley Crowther | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/flame-takes-lead-in-sailing-series.html | FLAME TAKES LEAD IN SAILING SERIES | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/florence-berner-married.html | Florence Berner Married | Slclal to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/flying-doctor-back-of-sunset-by-jon-cleary-274-pp-new-york-william.html | Flying Doctor BACK OF SUNSET By Jon Cleary 274 pp New York William Morrow Co 395 | FRANK G SLAUGHTER | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/for-freedom-fourth-of-july-raid-by-wilma-pitchford-hayes.html | For Freedom FOURTH OF JULY RAID By Wilma Pitchford Hayes Illustrated by Peter Burchard 64 pp New York CowardMcCann 250 For Ages 8 to 11 | ELLEN LEWIS BUELL | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/for-the-passenger-pennsylvania-railroad-begins-project-to-improve.html | FOR THE PASSENGER Pennsylvania Railroad Begins Project To Improve And Redecorate Cars | By Ward Allan Howe | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/forest-highway-new-hampshire-route-near-completion.html | FOREST HIGHWAY New Hampshire Route Near Completion | By Mitchell Goodman | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/four-deans-named-by-south-florida-u.html | FOUR DEANS NAMED BY SOUTH FLORIDA U | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/french-bike-star-a-question-mark-anquetil-has-speed-but-fans-ask-if.html | French Bike Star a Question Mark Anquetil Has Speed but Fans Ask if He Also Has Heart | By Robert Daley | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/gadgets-unlimited-doityourself-trend-at-music-trade-show.html | GADGETS UNLIMITED DoItYourself Trend At Music Trade Show | By John Briggs | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/gale-robb-53-debutante-married-to-henry-guild-jr.html | Gale Robb 53 Debutante Married to Henry Guild Jr | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/garage-under-park-in-newark-gets-fiscal-backing-of-4-banks.html | Garage Under Park in Newark Gets Fiscal Backing of 4 Banks | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/gen-frank-warner.html | GEN FRANK WARNER | I Spcia to me New York Tmes | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/german-political-crisis-effect-of-chancellors-decision-on.html | German Political Crisis Effect of Chancellors Decision on Democratic Institutions Evaluated | KARL LOEWENSTEIN | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/germanys-hope.html | GERMANYS HOPE | ELAINE G LYTEL | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ghanains-speed-volta-dam-plan-river-site-busy-with-start-on.html | GHANAINS SPEED VOLTA DAM PLAN River Site Busy With Start on 300000000 Project  Financing Still Open | By Henry Tanner | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/giant-telescope-the-worlds-largest-can-be-seen-but-not-seen-through.html | GIANT TELESCOPE The Worlds Largest Can Be Seen But Not Seen Through Near San Diego | By Gladwin Hill | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/giulia-p-roosevelt-wed-to-lieut-james-creel-jr.html | Giulia P Roosevelt Wed To Lieut James Creel Jr | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/gonzales-and-hoad-reach-final-round-of-pro-tennis-here-gonzales.html | Gonzales and Hoad Reach Final Round Of Pro Tennis Here GONZALES HOAD REACH PRO FINAL | By Allison Danzig | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/good-catch-for-a-cold-buffet.html | Good Catch For a Cold Buffet | By Craig Claiborne | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/gori-tops-george-ball-gains-final-in-jersey-tennis-rubell-upsets.html | GORI TOPS GEORGE BALL Gains Final in Jersey Tennis  Rubell Upsets Barker | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/gossip-of-the-rialto-sound-of-music-nearing-record-sale-robert.html | GOSSIP OF THE RIALTO  Sound of Music Nearing Record Sale  Robert Whitehead Reports  Items | By Lewis Funke | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/gov-long-drives-to-country-home-with-a-psychiatrist-in-car-he.html | GOV LONG DRIVES TO COUNTRY HOME With a Psychiatrist in Car He Speeds to His Farm  Impeachment Urged | By Claude Sitton | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hanna-fund-gives-20000000-to-medical-units-in-cleveland.html | Hanna Fund Gives 20000000 To Medical Units in Cleveland | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hawaiian-youths-ahead-in-fitness-islands-physical-training.html | HAWAIIAN YOUTHS AHEAD IN FITNESS Islands Physical Training Directors Seek to Widen Edge on Mainlanders | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hazenhenderson.html | HazenHenderson | Special o 1 le N w No k rims | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/health-bill-backed-contribution-to-world-peace-seen-in-its.html | Health Bill Backed Contribution to World Peace Seen in Its International Provisions | LYTT I GARDNER M D | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/health-research-needs-study-of-congressional-action-on-funds-finds.html | Health Research Needs Study of Congressional Action on Funds Finds Delay on Health for Peace Bill | By Howard A Rusk Md | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hechtbricker-gain-new-yorkers-win-61-63-in-l-i-senior-tennis.html | HECHTBRICKER GAIN New Yorkers Win 61 63 in L I Senior Tennis Doubles | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/helen-keller-is-79-she-spends-day-quietly-at-her-home-in.html | HELEN KELLER IS 79 She Spends Day Quietly at Her Home in Connecticut | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hendersonusher.html | HendersonUsher | SpeCial toThe Nw York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/herbert-w-salus-sr.html | HERBERT W SALUS SR | I Sp ectl to The New York Ttmes | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hill-takes-boys-title-he-triumphs-over-altman-in-nassausuffolk.html | HILL TAKES BOYS TITLE He Triumphs Over Altman in NassauSuffolk Tennis | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hillel-director-resigns.html | Hillel Director Resigns | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/his-gift-was-a-nature-brimful-of-melody-mozart-and-his-music-by.html | His Gift Was a Nature Brimful of Melody MOZART AND HIS MUSIC By John N Burk 453 pp New York Random House 475 | By Howard Taubman | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/hofstra-aids-67-students.html | Hofstra Aids 67 Students | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/holiday-captures-horse-show-prize-petersens-gelding-takes-working.html | HOLIDAY CAPTURES HORSE SHOW PRIZE Petersens Gelding Takes Working Hunter Laurels at Helping Hand Event | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/homer-in-chicago-lion-at-my-heart-by-harry-mark-petrakis-238-pp.html | Homer In Chicago LION AT MY HEART By Harry Mark Petrakis 238 pp Boston Little Brown  Co 395 | FLORENCE CROWTHER | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/i-benjamin-t-smith.html | I BENJAMIN T SMITH | I I pecIal t The cw York T338S | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ill-haitian-chief-to-take-up-reins-officials-relieved-by-news-rumor.html | ILL HAITIAN CHIEF TO TAKE UP REINS Officials Relieved by News  Rumor of Invasion Had Increased Tension | By Paul P Kennedy | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/impact-minimized-for-steel-strike-onemonth-walkout-would-have.html | IMPACT MINIMIZED FOR STEEL STRIKE OneMonth Walkout Would Have Little Effect on U S Economy Experts Hold | By Jack R Ryan | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/in-divers-tongues-berlitz-french-for-children-berlitz-spanish-for.html | In Divers Tongues BERLITZ FRENCH FOR CHILDREN BERLITZ SPANISH FOR CHILDREN BERLITZ ITALIAN FOR CHILDREN The Three Bears and Little Red Riding Hood Edited by the Staff of The Berlitz Schools of Languages under the direction of Robert StrumpenDarrie and Charles F Berlitz Illustrated by Dagmar Wilson 58 pp each New York Grosset Dunlap 250 each For Ages 7 to 10 | ELAINE ELLIOT | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/industries-plan-for-labeling-act-stiffer-rules-mostly-for-soft.html | INDUSTRIES PLAN FOR LABELING ACT Stiffer Rules Mostly for Soft Goods to Take Effect in March | By William M Freeman | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/integration-sought-20-north-carolina-negroes-would-enter-white.html | INTEGRATION SOUGHT 20 North Carolina Negroes Would Enter White Schools | Special To The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/is-french-knockoute-gangster-grill-room-groggy-business-man.html | Is French Knockoute Gangster grill room groggy business man bestseller party pipeline weekend  voila la nouvelle langue francaise | By Joseph Wechsberg | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/italy-tightening-curbs-on-traffic-offenders-face-jail-terms-for-the.html | ITALY TIGHTENING CURBS ON TRAFFIC Offenders Face Jail Terms for the First Time Under New Highway Code | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/jaffe-is-winner-in-race-on-sound-he-triumphs-aboard-envy-in.html | JAFFE IS WINNER IN RACE ON SOUND He Triumphs Aboard Envy in Lightning Class  Renown Paces Raven Fleet | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/japanese-plan-exchanges.html | Japanese Plan Exchanges | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/japans-car-output-up-production-in-may-of-21709-vehicles-sets-a.html | JAPANS CAR OUTPUT UP Production in May of 21709 Vehicles Sets a Record | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/jazzmans-blow-up-a-storm-by-garson-kanin-337-pp-new-york-random.html | Jazzmans BLOW UP A STORM By Garson Kanin 337 pp New York Random House 395 | ARNOLD SHAW | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/jersey-vfw-elects-dunn.html | Jersey VFW Elects Dunn | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/joan-halloran-bride-i-o-lieut-s-b-ensley.html | Joan Halloran Bride I O Lieut S B Ensley | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/john-b-bezazian.html | JOHN B BEZAZIAN | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/john-maynard-keynes-he-casts-a-long-shadow-but-was-he-right-the.html | John Maynard Keynes He Casts a Long Shadow but Was He Right THE FAILURE OF THE NEW ECONOMICS An Analysis of the Keynesian Fallacies By Henry Hazlitt 458 pp Princeton and New York D Van Nostrand Company 750 | By Louis M Hacker | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/joseph-gentile.html | JOSEPH GENTILE | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/judith-wolfinger-wed.html | Judith Wolfinger Wed | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/june-m-meinch-is-married.html | June M Meinch Is Married | special to The Nmw York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/key-questions-for-awakening-africa-a-leader-of-thc-nationalist.html | Key Questions for Awakening Africa A leader of the nationalist movement and recent visitor to the United States takes up the problems that most trouble Americans about the drive for African freedom | By Tom Mboya | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/khrushchevs-tactics-reappraised-by-west-he-appears-to-want-summit.html | KHRUSHCHEVS TACTICS REAPPRAISED BY WEST He Appears to Want Summit Talks But Refuses Major Concessions | By Harry Schwartz | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/kozlov-pays-visit-to-u-s-fair-site-in-sokolniki-park.html | Kozlov Pays Visit To U S Fair Site In Sokolniki Park | By Osgood Caruthers | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/kozlov-will-woo-american-opinion-soviet-aide-arriving-today-on.html | KOZLOV WILL WOO AMERICAN OPINION Soviet Aide Arriving Today on Wings of Showmanship That Rival Mikoyans | By Harry Schwartz | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/l-i-band-concerts-set.html | L I Band Concerts Set | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/laborites-chided-on-nuclear-arms-proposal-to-limit-weapons-to-u-s.html | LABORITES CHIDED ON NUCLEAR ARMS Proposal to Limit Weapons to U S and Soviet Draws Wide British Criticism | By Walter H Waggoner | RE0000321130 | 1987-01-15 | B00000780076 |

| Date | URL | Title | Author/Source | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/last-days-of-a-mountain-man-chant-of-the-hawk-by-john-and-margaret.html | Last Days of a Mountain Man CHANT OF THE HAWK By John and Margaret Harris 308 pp New York Random House 395 | By Lewis Nordyke | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lavinia-l-davis-is-attended-by-4-at-her-wedding-smith-alumna-bride.html | Lavinia L Davis Is Attended by 4 At Her Wedding Smith Alumna Bride of Ray Farnham Downs Graduate of Oberlin | Special to The New York TImes | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/law-aide-weds-patricia-keeler-trinity-alumna-albert-x-bader-jr-and.html | Law Aide Weds Patricia Keeler Trinity Alumna Albert X Bader Jr and Chappaqua Teacher Marry in Valhalla | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lean-e-croker-married.html | lean E Croker Married | seJ to The New Yark TImeL | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/letters-by-mcdonald-and-eisenhower.html | Letters by McDonald and Eisenhower | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/licalzicribarl-.html | LiCalziCribarl | pecial to The Ne York Tlm | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lichard-dam-marries-miss-lois-reed-papel.html | lichard Dam Marries Miss Lois Reed Papel | Splal to The New York TIme i | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lieut-c-l-williams-3d-marries-mary-a-curtis.html | Lieut C L Williams 3d  Marries Mary A Curtis | Ipeelal to The New York Time1 I | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lieutenant-marries-kate-k-van-winkle.html | Lieutenant Marries Kate K Van Winkle | special to The New York Timel | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/linda-dougall-becomes-bride-of-miles-seifert-exwells-student-wed-in.html | Linda Dougall Becomes Bride Of Miles Seifert ExWells Student Wed in New Rochelle to Princeton Alumnus | IBpecl to The low York Tlms | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/linda-h-miller-becomes-bride-of-alan-l-bain-wheaton-alumna-wed-in.html | Linda H Miller Becomes Bride Of Alan L Bain Wheaton Alumna Wed in Greenwich Church to a British Student | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/linda-jackman-bride-of-a-navy-lieutenant.html | Linda Jackman Bride Of a Navy Lieutenant | Special to The New York Ttmel | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/linda-lane-is-bride-of-army-lieutenant.html | Linda Lane Is Bride Of Army Lieutenant | Spectal to lhe New York u | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/linda-prichard-is-wed-at-home-to-an-instructor-senior-at-wellesley.html | Linda Prichard Is Wed at Home To an Instructor Senior at Wellesley and Benjamin Labaree of Harvard Married | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/live-polio-virus-hailed-at-parley-but-international-scientific.html | LIVE POLIO VIRUS HAILED AT PARLEY But International Scientific Panel Also Urges Salk Shots Be Continued | By Bess Furman | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lives-seen-in-a-flash-i-knew-a-phoenix-sketches-for-an.html | Lives Seen in a Flash I KNEW A PHOENIX Sketches for an Autobiography By May Sarton 222 pp New York Rinehart  Co 375 | By Aileen Pippett | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/local-film-views-return-to-the-lost-world-planned-new-indian-drama.html | LOCAL FILM VIEWS Return To The Lost World Planned  New Indian Drama  Other Items | By A H Weiler | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/longer-training-due-for-teachers-conference-reports-stress-need-for.html | LONGER TRAINING DUE FOR TEACHERS Conference Reports Stress Need for a Fifth Year of Study in College | By Leonard Buder | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lower-air-fare-to-florida-economy-rate-begins-in-july-is-cheaper.html | LOWER AIR FARE TO FLORIDA Economy Rate Begins In July Is Cheaper Than Coach Fare | By John Wilcock | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lure-leads-yachts-in-resolute-class.html | LURE LEADS YACHTS IN RESOLUTE CLASS | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lyall-ritchie-is-married.html | Lyall Ritchie Is Married | pcal Io llle New Ynrk Time | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/lynch-wins-jersey-net-title.html | Lynch Wins Jersey Net Title | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/man-of-vision-isaac-mayer-wise-pioneer-of-american-judaism-by.html | Man of Vision ISAAC MAYER WISE Pioneer of American Judaism By Joseph H Gumbiner Illustrated 187 pp New York Union of American Hebrew Congregations 350 For Ages 14 to 17 | HAROLD U RIBALOW | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/marcia-sue-kenney-i-zs-wd-to-z__it___i.html | Marcia Sue Kenney I zs wd to zitI | Special to The New York Tlrmel | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/market-capacity-for-bills-cloudy-continuing-absorptiveness-for.html | MARKET CAPACITY FOR BILLS CLOUDY Continuing Absorptiveness for Short U S Securities Poses a Big Question | By Paul Heffernan | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mary-ann-french-wed-to-a-navy-lieutenant.html | Mary Ann French Wed To a Navy Lieutenant | Special to The New York Timem | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/matthews-blitzen-defeats-bartons-aries-by-100-yards-in-y-r-a.html | Matthews Blitzen Defeats Bartons Aries by 100 Yards in Y R A Regatta KEESHANS ALOHA SCORES IN S CLASS | By Gordon S White Jr | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mayor-indicates-moses-will-stay-aides-resignation-was-not-discussed.html | MAYOR INDICATES MOSES WILL STAY Aides Resignation Was Not Discussed at Parley on Title I Wagner Says | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/melroy-reports-u-s-and-russians-lag-on-missiles-announces-a-60day.html | MELROY REPORTS U S AND RUSSIANS LAG ON MISSILES Announces a 60Day Delay for Atlas ICBM  5 Test Failures Are a Factor | By Jack Raymond | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/merriamangottt.html | MerriamAngottt | Special to lilt Hew York Tlmel | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/micheners-pacific-on-television.html | MICHENERS PACIFIC ON TELEVISION | By John P Shanley | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mine-union-faces-14-suits-in-south.html | MINE UNION FACES 14 SUITS IN SOUTH | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |

| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
|---|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/minnesota-sets-vote-on-tax-rise-income-and-excise-levies-increased.html | MINNESOTA SETS VOTE ON TAX RISE Income and Excise Levies Increased by 45 Million  Withholding Barred | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miraculous-ribbon-of-tv-a-way-of-prerecording-programs-on-tape-that.html | Miraculous Ribbon of TV A way of prerecording programs on tape that makes them indistinguishable from live shows is working a revolution technical and artistic in the industry | By Jack Gould | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-anne-baker-new-canaan-bride.html | Miss Anne Baker New Canaan Bride | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-barbara-walsh-married-tolaw-aide.html | Miss Barbara Walsh Married toLaw Aide | Special to The New York Times I | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-brook-is-bride-of-michael-e-pierce.html | Miss Brook Is Bride Of Michael E Pierce | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-carol-kuser-prospective-bride.html | Miss Carol Kuser Prospective Bride | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-coumbe-in-front-defeats-miss-maroshick-to-gain-state-tennis.html | MISS COUMBE IN FRONT Defeats Miss Maroshick to Gain State Tennis Final | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-eckfeldt-smith-graduate-bride-of-marine-married-to-lieut.html | Miss Eckfeldt Smith Graduate Bride of Marine Married to Lieut Philip Bishop Cowles Jr in Philadelphia Church | Special to the New York limes | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-fretz-wins-final-sets-back-miss-kellmeyer-in-middle-states.html | MISS FRETZ WINS FINAL Sets Back Miss Kellmeyer in Middle States Tennis | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-mary-mills-and-richard-dill-married-in-south-1954-debutante-is.html | Miss Mary Mills And Richard Dill Married in South 1954 Debutante Is Wed in Virginia to Major in British Army | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-netter-victor-in-tennis.html | Miss Netter Victor in Tennis | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-orestes-4860-beats-favored-mlle-dianne-by-head-in-molly.html | Miss Orestes 4860 Beats Favored Mlle Dianne by Head in Molly Pitcher GILLIGANS MOUNT WINS 29250 TEST | By Frank M Blunk | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-susanne-klejman-wed-to-d-j-bennet-jr.html | Miss Susanne Klejman Wed to D J Bennet Jr | Special to The New York llmes | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/miss-wilkinson-delaware-bride-of-john-friede-wed-in-seaford-church.html | Miss Wilkinson Delaware Bride Of John Friede Wed in Seaford Church to Dartmouth Senior Wears Lace Gown | Spezal to lne w York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/more-aid-coming-l-i-schools-told-javits-and-assemblyman-say-u-s-and.html | MORE AID COMING L I SCHOOLS TOLD Javits and Assemblyman Say U S and State Plan to Revise Programs | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/moroccans-acclaim-new-bank-of-issue.html | MOROCCANS ACCLAIM NEW BANK OF ISSUE | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/movie-log-on-a-luxury-liners-last-voyage.html | MOVIE LOG ON A LUXURY LINERS LAST VOYAGE | By Ray Falk | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mrs-alfred-j-beecm.html | MRS ALFRED J BEECM | Special t The e Yrk Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mrs-aline-fisher-rewed.html | Mrs Aline Fisher Rewed | seclal to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/mrs-william-stewart.html | MRS WILLIAM STEWART | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/names-the-same-love-apples-refers-to-several-plants.html | NAMES THE SAME  Love Apples Refers To Several Plants | By R R Thomasson | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/nancy-pardue-married-on-l-i-by-her-father-daughter-of-pittsburgh.html | Nancy Pardue Married on L I By Her Father Daughter of Pittsburgh Episcopal Bishop Wed to J D Scheerer Jr | SpecIRl to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/nancyl-melson-becomes-bride-of-a-lieutenant-daughter-of-admiral-is.html | NancyL Melson Becomes Bride Of a Lieutenant Daughter of Admiral Is Wed at Annapolis to Robert McHugh Jr | Special to The New York lmes | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/nantucket-at-300-a-huge-clambake-will-top-the-roster-of-activities.html | NANTUCKET AT 300 A Huge Clambake Will Top the Roster Of Activities for Islands Birthday | By James Durwood | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/narcissists-lido-muscle-beach-by-ira-wallach-236-pp-boston-little.html | Narcissists Lido MUSCLE BEACH By Ira Wallach 236 pp Boston Little Brown  Co 350 | MARTIN LEVIN | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/national-safe-boating-week-launched-president-backs-water-program.html | National Safe Boating Week Launched PRESIDENT BACKS WATER PROGRAM | Week to Last Until July 5  Coast Guard Auxiliary and Other Groups Act | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-banner-for-francis-scott-keys-grave.html | NEW BANNER FOR FRANCIS SCOTT KEYS GRAVE | By Charles Koehler | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-haven-festival-display-of-the-arts-in-civic-venture.html | NEW HAVEN FESTIVAL Display of the Arts In Civic Venture | By Stuart Preston | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-humanism-in-art.html | NEW HUMANISM IN ART | By Aline B Saarinen | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-mexico-sets-incometax-trap-seeks-to-catch-delinquents-with-the.html | NEW MEXICO SETS INCOMETAX TRAP Seeks to Catch Delinquents With the Aid of Federal Revenue Employes | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-minister-sees-a-sound-argentina.html | NEW MINISTER SEES A SOUND ARGENTINA | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/new-probation-plan-expected-to-ease-indiana-prison-jam.html | New Probation Plan Expected To Ease Indiana Prison Jam | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/newark-fills-post-insurance-executive-to-head-city-economic-agency.html | NEWARK FILLS POST Insurance Executive to Head City Economic Agency | Special In The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/newark-schools-may-revise-study-overhaul-of-curriculum-is-proposed.html | NEWARK SCHOOLS MAY REVISE STUDY Overhaul of Curriculum Is Proposed to Put Accent on OverAll Education | By Milton Honig | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/news-of-the-world-of-stamps-issue-set-for-august-will-commemorate.html | NEWS OF THE WORLD OF STAMPS Issue Set for August Will Commemorate Pan American Games | By Kent B Stiles | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/news-of-tv-and-radio-godfrey-makes-plans-to-resume-work-this-fall.html | NEWS OF TV AND RADIO Godfrey Makes Plans to Resume Work This Fall  Assorted Items | By Val Adams | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/nine-u-s-masters-get-canal-offer-potter-also-seeks-6-more-pilot.html | NINE U S MASTERS GET CANAL OFFER Potter Also Seeks 6 More Pilot Trainees to Help Avert Ship Jams | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/norwich-to-mark-its-300th-year-lord-mayor-coming-for-a-visit.html | Norwich to Mark Its 300th Year Lord Mayor Coming for a Visit | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ocaseyhansberry.html | OCASEYHANSBERRY | A BOYLE | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/officers-get-awards.html | Officers Get Awards | By Tad Szulc | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/olmedo-mkay-gain-mrs-fleitz-bows.html | OLMEDO MKAY GAIN MRS FLEITZ BOWS | By Fred Tupper | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/outlook-for-large-crop-means-price-rise-is-unlikely-coffee-growers.html | Outlook for Large Crop Means Price Rise Is Unlikely COFFEE GROWERS FRET ABOUT PRICE | By George Auerbach | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/parley-stresses-science-in-army-100-research-reports-are-discussed.html | PARLEY STRESSES SCIENCE IN ARMY 100 Research Reports Are Discussed at a Secret West Point Session | By Robert K Plumb | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/paxsons-hunter-scores-in-jersey-hands-off-ridden-by-king-is-victor.html | PAXSONS HUNTER SCORES IN JERSEY Hands Off Ridden by King Is Victor in HackOff With Cookie Emlens Goblin | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/penelope-bryanti-bay-state-bride-of-hale-h-carey-former-smith.html | Penelope BryantI Bay State Bride Of Hale H Carey Former Smith Student Wed in Foxboro to a i Former Lieutenant I 1 | DrCI IO Th Ne York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/peoples-man.html | PEOPLES MAN | PETER C WILLIAMSON | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/peron-said-to-ask-churchs-pardon-his-possible-move-to-europe-seen.html | PERON SAID TO ASK CHURCHS PARDON His Possible Move to Europe Seen in Reported Plea to Lift Excommunication | By Juan de Onis | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/peron-still-a-force-in-argentina-frondizi-relies-on-military.html | PERON STILL A FORCE IN ARGENTINA Frondizi Relies on Military Support | By Juan de Onis | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/perry-tll-bride-o-richard-kurtz.html | Perry tll Bride O Richard Kurtz | SOeclal tn The New ork Time | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/personality-pioneer-on-top-of-the-world-former-bush-pilot-head-of.html | Personality Pioneer on Top of the World Former Bush Pilot Head of Alaskas No 1 Airline | By Robert E Bedingfield | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/philadelphia-road-link.html | Philadelphia Road Link | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/physician-heads-for-quiet-congo-medical-missionary-calls-his.html | PHYSICIAN HEADS FOR QUIET CONGO Medical Missionary Calls His African Home of 23 Years Safer Than City | By John C Devlin | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/pictures-on-view-moscow-show-others-in-galleries-here.html | PICTURES ON VIEW Moscow Show Others In Galleries Here | By Jacob Deschin | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/polished-starlet-presenting-lee-remick-en-route-to-the-top.html | POLISHED STARLET Presenting Lee Remick En Route to the Top | By Richard Nason | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/pope-john-backs-de-gaulles-rule-gives-audience-to-general-hails.html | POPE JOHN BACKS DE GAULLES RULE Gives Audience to General  Hails Visitors Policy and French Recovery | By Paul Hofmann | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/population-lag-seen-in-newark-present-level-expected-to-hold-for-15.html | POPULATION LAG SEEN IN NEWARK Present Level Expected to Hold for 15 Years Report on Transportation Notes | By George Cable Wright | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/portrait-of-a-poet-as-his-mothers-son-yes-mrs-williams-a-personal.html | Portrait of a Poet as His Mothers Son YES MRS WILLIAMS A Personal Record of My Mother By William Carlos Williams 143 pp New York McDowell Obolensky 350 | By John C Thirwall | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/pro-william-and-mary-the-first-law-school-in-america-an-early-woman.html | PRO WILLIAM AND MARY The First Law School In America  An Early Woman Motorist | IRA BERNARD DWORKIN | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/profile-of-a-political-paradox-richard-nixon-a-political-and.html | PROFILE OF A POLITICAL PARADOX RICHARD NIXON A Political and Personal Portrait By Earl Mazo 309 pp New York Harper  Bros 395 | By Cabell Phillips | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/project-second-in-power-output-st-lawrence-capacity-less-than-the.html | PROJECT SECOND IN POWER OUTPUT St Lawrence Capacity Less Than the Grand Coulee  Niagara to Top All | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/prune-now-to-rejuvenate-the-springblooming-shrubbery.html | PRUNE NOW TO REJUVENATE THE SPRINGBLOOMING SHRUBBERY | W S | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/puzzle.html | PUZZLE | STEPHEN KABAK | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/qiss-hawkins-i-smith-57-wed-to-h-c-judd-jr-53-debutante-bride-of-a.html | qiss Hawkins i Smith 57 Wed To H C Judd Jr 53 Debutante Bride of a Lehigh Alumnus in New Canaan Church | Special to rile New York TImes | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/queen-and-nixon-jointly-dedicate-power-facility-hail-st-lawrence.html | QUEEN AND NIXON JOINTLY DEDICATE POWER FACILITY Hail St Lawrence Project as Symbol of Cooperation Rockefeller in Tribute | By Leo Egan | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/rabbi-advocates-stress-on-ritual-dr-seligson-warns-reform.html | RABBI ADVOCATES STRESS ON RITUAL Dr Seligson Warns Reform Colleagues Not to Place Sociology Before Religion | By George Dugan | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/raceway-scores-governors-plan-calls-the-proposal-to-force-track-to.html | RACEWAY SCORES GOVERNORS PLAN Calls the Proposal to Force Track to Pay U S Tax a Betrayal by State | By Emanuel Perlmutter | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/readers-offer-opinions-on-movie-matters.html | READERS OFFER OPINIONS ON MOVIE MATTERS | JOHN BARKHAM | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/records-staples-stereophonic-versions-of-basic-symphonies.html | RECORDS STAPLES Stereophonic Versions Of Basic Symphonies | By Eric Salzman | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/review-of-roses-the-floribunda-group-offers-fine-varieties.html | REVIEW OF ROSES The Floribunda Group Offers Fine Varieties | By Mary C Beckman | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/reviving-a-road-vermont-restores-part-of-historic-highway.html | REVIVING A ROAD Vermont Restores Part Of Historic Highway | By John Fenton | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/richmond.html | Richmond | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/rocket-unit-acts-to-stop-amateurs-society-to-attempt-to-cut-high.html | ROCKET UNIT ACTS TO STOP AMATEURS Society to Attempt to Cut High Accident Rate With Ban on Ingredients | By Richard Witkin | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/rome-host-to-i-s-c-m-serial-techniques-dominate-the-works-offered.html | ROME HOST TO I S C M Serial Techniques Dominate the Works Offered at Contemporary Festival | By Edward Downes | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/rutgers-official-quits-smith-resigns-as-chairman-of-board-of.html | RUTGERS OFFICIAL QUITS Smith Resigns as Chairman of Board of Governors | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/sally-wilson-gains-in-tennis.html | Sally Wilson Gains in Tennis | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/schmidt-hoffa-foe-resigns-as-monitor-schmidt-resigns-post-as.html | Schmidt Hoffa Foe Resigns as Monitor SCHMIDT RESIGNS POST AS MONITOR | By Robert Alden | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/science-in-review-polio-vaccine-composed-of-live-virus-is-reported.html | SCIENCE IN REVIEW Polio Vaccine Composed of Live Virus Is Reported to Be Successful | By William L Laurence | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/season-appraised-lack-of-freshness-and-enthusiasm-is-noted.html | SEASON APPRAISED Lack of Freshness And Enthusiasm Is Noted | By Brooks Atkinson | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/seaway-too-small-an-analysis-of-its-congestion-problems-indicates.html | Seaway Too Small An Analysis of Its Congestion Problems Indicates Possible Need for Expansion | By George Horne | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/shift-foreseen-in-savings-flow-congress-interest-rate-moves-may.html | SHIFT FORESEEN IN SAVINGS FLOW Congress Interest Rate Moves May Distort the Capital Markets | By Albert L Kraus | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/shirlee-taylor-wed-in-chapel-at-yale.html | Shirlee Taylor Wed In Chapel at Yale | Special to Tile New York Tlmel | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/shots-that-set-off-a-powder-keg-sarajevo-the-story-of-a-political.html | Shots That Set Off a Powder Keg SARAJEVO The Story of a Political Murder By Joachim Remak Illustrated 301 pp New York Criterion Books 5 | By A J P Taylor | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/shriber-gains-on-links-davies-dore-and-dubin-also-reach-jersey.html | SHRIBER GAINS ON LINKS Davies Dore and Dubin Also Reach Jersey Semifinals | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/simone-m-smith-attended-by-five-at-her-marriage-bride-inwestport-ny.html | Simone M Smith Attended by Five At Her Marriage Bride inWestport NY o Clay Stephens 3d Graduate o Trinity | pecla to The New York Tlmel | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/slum-clearance-hard-to-control-providing-incentive-while-preventing.html | SLUM CLEARANCE HARD TO CONTROL Providing Incentive While Preventing Profiteering Poses a Problem | By Richard E Mooney | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/smithholden.html | SmithHolden | Special Io The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/smog-foes-accuse-auto-makers-of-lagging-in-pollution-battle.html | Smog Foes Accuse Auto Makers Of Lagging in Pollution Battle | By Gladwin Hill | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/spanish-prelate-praises-u-s-ban-bishop-of-malaga-lauds-the-post.html | SPANISH PRELATE PRAISES U S BAN Bishop of Malaga Lauds the Post Office Prohibition on Goyas Naked Maja | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Malcolm Cowley | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/sports-of-the-times-according-to-plan.html | Sports Of The Times According to Plan | By Arthur Daley | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/st-lawrence-fog-upsets-ceremony-queen-is-delayed-on-yacht.html | ST LAWRENCE FOG UPSETS CEREMONY Queen Is Delayed on Yacht Rockefeller in Air on Way to Dedication | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/st-louis.html | St Louis | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/state-auto-unit-grants-columbia-15000-for-safe-driving-course.html | State Auto Unit Grants Columbia 15000 for Safe Driving Course | By Joseph C Ingraham | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/steel-price-effects-loom-large-in-talks-presidents-warning-on.html | STEEL PRICE EFFECTS LOOM LARGE IN TALKS Presidents Warning on Inflation Major Factor in Negotiations | By A H Raskin | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/steel-talks-held-vital-as-symbol-presidential-adviser-tells-bank.html | STEEL TALKS HELD VITAL AS SYMBOL Presidential Adviser Tells Bank Parley Public Has Magnified Their Role | By Albert L Kraus | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/stephanie-h-kearley-bride-of-bart-jacob.html | Stephanie H Kearley Bride of Bart Jacob | Special to The Iqew York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/still-on-the-road.html | STILL ON THE ROAD | Mrs R S BRUNS Jr | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/strange-vessels-planned-by-navy-airplane-propellers-would-drive-one.html | STRANGE VESSELS PLANNED BY NAVY Airplane Propellers Would Drive One  Hydrofoil Craft Scheduled | By Hanson W Baldwin | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/sue-dillingham-bride-of-john-n-wheeler-jr.html | Sue Dillingham Bride Of John N Wheeler Jr | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/summer-art-fare-an-american-survey-modern-prints.html | SUMMER ART FARE An American Survey Modern Prints | By Howard Devree | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/summer-job-looking-toward-a-career.html | Summer Job Looking Toward a Career | By Dorothy Barclay | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/summer-show-butterfly-weeds-supply-carefree-blossoms.html | SUMMER SHOW Butterfly Weeds Supply Carefree Blossoms | By R R Thomasson | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/susan-cummings-smith-brideof-ja___-me_s_s-henry.html | Susan Cummings Smith Brideof Ja mess Henry | Special to The New York Times I | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/swedes-progress-threatens-lapps-erection-of-electric-plants-is-said.html | SWEDES PROGRESS THREATENS LAPPS Erection of Electric Plants Is Said to Interfere With Herders Way of Life | By Werner Wiskari | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/sykes-dixie-leads-lightning-regatta.html | SYKES DIXIE LEADS LIGHTNING REGATTA | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/talks-to-resume-both-sides-heed-plea-in-eisenhower-note-to-mcdonald.html | TALKS TO RESUME Both Sides Heed Plea in Eisenhower Note to McDonald | By A H Raskin | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/teenagers-mirror-their-parents-if-we-want-to-know-what-the-growing.html | TeenAgers Mirror Their Parents If we want to know what the growing population of juveniles will do to our world a father suggests we look at ourselves | By Russell Lynes | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/tevensmetz.html | tevensMetz | Declal I0 The Iqew York Times | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-basic-aim-of-the-kremlin-marxist-dreams-of-global-revolution.html | The Basic Aim of the Kremlin Marxist dreams of global revolution have failed to materialize Now says a commentator the Soviet rulers subordinate ideological communism to Russias national interests | By Louis J Halle | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-frustrations-of-a-traveler-in-russia-tourist-who-goes-alone.html | THE FRUSTRATIONS OF A TRAVELER IN RUSSIA Tourist Who Goes Alone Likely to See Less Than Those Who Go in Groups | By John B Oakes | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-hero-is-serbia-the-bridge-on-the-drina-by-ivo-andric-translated.html | The Hero Is Serbia THE BRIDGE ON THE DRINA By Ivo Andric Translated by Lovett F Edwards from the SerboCroat Na Drina Cuprija 314 pp New York The Macmillan Company 350 | By Stoyan Christowe | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-irishman-takes-sysonby-favorite-is-first.html | THE IRISHMAN TAKES SYSONBY FAVORITE IS FIRST | By Louis Effrat | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-merchants-view-a-survey-of-the-continuing-recovery-in-retailing.html | The Merchants View A Survey of the Continuing Recovery In Retailing and a Look at the Future | By Herbert Koshetz | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-porch-comes-home-again.html | The Porch Comes Home Again | By Cynthia Kellogg | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-rhine-castles-a-tourist-makes-the-rounds-of-some-historic.html | THE RHINE CASTLES A Tourist Makes the Rounds of Some Historic German Strongholds | By Charles Grutzner | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-week-in-finance-stocks-advance-but-dip-at-close-steel-deadlock.html | The Week in Finance Stocks Advance but Dip at Close  Steel Deadlock Causes Uncertainty | By Thomas E Mullaney | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-wondrous-ways-of-genius-in-the-making-of-music-composers-eleven.html | The Wondrous Ways of Genius in the Making of Music COMPOSERS ELEVEN By Neville Cardus Drawings by Milein Cosman 255 pp New York George Brariller 4 | By John Briggs | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/the-world-of-music-a-fire-escape-stands-between-opening-and-closing.html | THE WORLD OF MUSIC A Fire Escape Stands Between Opening And Closing of DillerQuaile School | By Ross Parmenter | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/their-school-of-art-and-our-diversity.html | Their School of Art  And Our Diversity | STUART PRESTON | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/thompson-gains-in-clay-court-test.html | THOMPSON GAINS IN CLAY COURT TEST | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/tigers-trip-orioles-with-4-homers-122-tigers-4-homers-trip-orioles.html | Tigers Trip Orioles With 4 Homers 122 TIGERS 4 HOMERS TRIP ORIOLES 122 | By United Press International | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/time-blurred-their-trail-on-the-track-of-unknown-animals-by-bernard.html | Time Blurred Their Trail ON THE TRACK OF UNKNOWN ANIMALS By Bernard Heuvelmans Translated by Richard Garnett from the French Sur la Piste des Betes Ignorees Illustrated by Monique Watteau 558 pp New York Hill  Wang 695 | By Raymond Holden | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/to-launch-mutual-aid-changes-in-bill-said-to-reflect-bipartisan.html | To Launch Mutual Aid Changes in Bill Said to Reflect Bipartisan Thinking | GEORGE D AIKEN | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/tramp-printers-climb-to-california-street-by-niven-busch-377-pp-new.html | Tramp Printers Climb to CALIFORNIA STREET By Niven Busch 377 pp New York Simon  Schuster 450 | GLADWIN HILL | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/trujillo-now-center-of-caribbean-unrest.html | TRUJILLO NOW CENTER OF CARIBBEAN UNREST | By Herbert L Matthews | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/two-explorers.html | TWO EXPLORERS | LUCIUS R BOLEY | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/u-n-space-committee-acts-despite-boycott-progress-made-in.html | U N SPACE COMMITTEE ACTS DESPITE BOYCOTT Progress Made in Procedural Area But Soviet Absence Precludes Work on the Basic Issues | By Thomas J Hamilton | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/u-s-map-service-helps-asia-grow-americans-get-military-data-and-aid.html | U S MAP SERVICE HELPS ASIA GROW Americans Get Military Data and Aid Friendly Lands in Economic Projects | By Robert Trumbull | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/u-s-record-sales-humming-abroad-returns-top-100-million-as.html | U S RECORD SALES HUMMING ABROAD Returns Top 100 Million as Licensing Arrangements Increase Volume | By Alfred R Zipser | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/ulbricht-urges-pacts-asks-scandinavian-ties-to-east-germans-and.html | ULBRICHT URGES PACTS Asks Scandinavian Ties to East Germans and Others | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/uncle-dave-first-in-pace-in-202-15-irish-next-duane-hanover-third.html | UNCLE DAVE FIRST IN PACE IN 202 15 Irish Next Duane Hanover Third in Mile at Yonkers Before 32749 Fans | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/underground-lake-blocks-soviet-ore.html | UNDERGROUND LAKE BLOCKS SOVIET ORE | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/unfair-to-nero.html | UNFAIR TO NERO | STELLA HERSHAN | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/union-and-mitchell-sought-steel-truce-union-mitchell-aimed-at-a.html | Union and Mitchell Sought Steel Truce UNION MITCHELL AIMED AT A TRUCE | By Joseph A Loftus | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/union-in-100th-year-molders-70000-strong-had-start-in-philadelphia.html | UNION IN 100TH YEAR Molders 70000 Strong Had Start in Philadelphia | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/upriver-to-albany-landlocked-pursuit-of-hudsons-route-reveals-some.html | UPRIVER TO ALBANY Landlocked Pursuit of Hudsons Route Reveals Some Changes Since 1609 | By George S Zimbel | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/vice-president-named-by-st-johns-college.html | Vice President Named By St Johns College | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/w-h-leachman-it-weds-miss-kitchel.html | W H Leachman It Weds Miss Kitchel | Special to The Nev York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/war-brought-a-glorious-eras-end-1914-by-james-cameron-278-pp-new.html | War Brought a Glorious Eras End 1914 By James Cameron 278 pp New York Rinchart Co 395 | By A L Rowse | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/waste-disposal-facts-about-cesspools-and-septic-tanks.html | WASTE DISPOSAL Facts About Cesspools And Septic Tanks | By Bernard Gladstone | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/weber-bowling-victor-takes-eastern-open-with-204-average-in-64.html | WEBER BOWLING VICTOR Takes Eastern Open With 204 Average in 64 Games | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/what-is-greatness-the-question-of-value-judgment-raised-anew.html | WHAT IS GREATNESS The Question of Value Judgment Raised Anew | By Howard Taubman | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/white-sox-top-yanks-54-on-simpsons-grand-slam-blow-in-8th-wins.html | WHITE SOX TOP YANKS 54 ON SIMPSONS GRAND SLAM BLOW IN 8TH WINS | By John Drebinger | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/whites-in-africa-suspect-u-s-aims-america-and-soviet-union-both.html | WHITES IN AFRICA SUSPECT U S AIMS America and Soviet Union Both Viewed as Seeking to End British Influence | By Milton Bracker | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/widow-5-married-to-a-beau-of-1890s.html | Widow 5 Married To a Beau of 1890s | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/wild-geraniums-for-the-garden.html | WILD GERANIUMS FOR THE GARDEN | By JudithEllen Brown | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/william-betsch-credit-man-dies-retired-vice-president-ofi-selin.html | WILLIAM BETSCH CREDIT MAN DIES Retired Vice President ofl selin Company Here 77 Activein Textile Field | SDC11 In The New York TIme | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/wood-field-and-stream-fish-stories-are-more-plentiful-than-fish-in.html | Wood Field and Stream Fish Stories Are More Plentiful Than Fish in Sullivan County Area | By Michael Strauss | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/work-begins-on-atomsmasher-first-of-its-size-in-the-midwest.html | Work Begins on AtomSmasher First of Its Size in the Midwest | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/world-clerics-to-meet-church-council-synod-to-hold-conference-on.html | WORLD CLERICS TO MEET Church Council Synod to Hold Conference on Rhodes | Special to The New York Times | RE0000321130 | 1987-01-15 | B00000780076 |
| 1959-06-28 | https://www.nytimes.com/1959/06/28/archives/youth-looks-at-television-research-by-bronxville-students-yields.html | YOUTH LOOKS AT TELEVISION Research by Bronxville Students Yields Candid Opinions About Programs Commercials and Other Matters | By Jack Gould | RE0000321130 | 1987-01-15 | B00000780076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/a-constant-reader-builds-boat-with-advertised-odds-and-ends.html | A Constant Reader Builds Boat With Advertised Odds and Ends | By Michael James | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/a-new-breed-of-farmer-darrel-dean-ancell.html | A New Breed of Farmer Darrel Dean Ancell | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/advertising-richards-houston-merging.html | Advertising Richards Houston Merging | By Alexander R Hammer | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/alan-winkelstein-weds-miss-ann-janet-polak.html | Alan Winkelstein Weds Miss Ann Janet Polak | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/algerian-summer-aids-french-army-successes-against-rebels-raise.html | ALGERIAN SUMMER AIDS FRENCH ARMY Successes Against Rebels Raise Question Whether Gains Are Seasonal | By Thomas F Brady | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/angela-cicciari-married.html | Angela Cicciari Married | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/antibias-committee-gets-new-executive.html | AntiBias Committee Gets New Executive | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/argentine-stocks-active-in-zurich-cabinet-shift-toward-free-market.html | ARGENTINE STOCKS ACTIVE IN ZURICH Cabinet Shift Toward Free Market Rouses Interest Swiss Change Seen | By George H Morison | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/argentines-focus-hope-on-new-aide-alsogaray-whom-electorate-spurned.html | ARGENTINES FOCUS HOPE ON NEW AIDE Alsogaray Whom Electorate Spurned Gets Job to Save Leader He Opposed | By Juan de Onis | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/arnold-m-matheson.html | ARNOLD M MATHESON | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/bamberger-head-of-reform-rabbis-central-conference-elects-new.html | BAMBERGER HEAD OF REFORM RABBIS Central Conference Elects New Yorker President as Convention Ends | By George Dugan | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/belgium-aims-to-double-exports-to-the-u-s-trade-official-eyes.html | Belgium Aims to Double Exports to the U S Trade Official Eyes Consumer Goods Field in U S | By Brendan M Jones | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/bengurion-move-perils-coalition-he-says-he-will-resign-if-leftists.html | BENGURION MOVE PERILS COALITION He Says He Will Resign if Leftists Continue Attack on Bonn Arms Deal | By Seth S King | RE0000321131 | 1987-01-15 | B00000780077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/bermuda-hotels-drop-a-local-color-barrier.html | Bermuda Hotels Drop A Local Color Barrier | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/birkholz-takes-series-jersey-skipper-gains-atlantic-coast-jet-14.html | BIRKHOLZ TAKES SERIES Jersey Skipper Gains Atlantic Coast Jet 14 Championship | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/board-may-seek-to-depose-hoffa-monitors-head-maps-step-soon-if.html | BOARD MAY SEEK TO DEPOSE HOFFA Monitors Head Maps Step Soon if Several Legal Hurdles Are Cleared | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/bonn-widens-aid-for-nazi-victims-new-pledge-covers-those-from-east.html | BONN WIDENS AID FOR NAZI VICTIMS New Pledge Covers Those From East Germany Speed Is Promised | By Sydney Gruson | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/boomtown-ussr-is-proud-of-its-coal-soviet-boomtown-is-proud-of-coal.html | Boomtown USSR Is Proud of Its Coal SOVIET BOOMTOWN IS PROUD OF COAL | By Osgood Caruthers | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/brazil-increases-aid-for-coffee-industry.html | Brazil Increases Aid For Coffee Industry | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/britain-says-she-got-note.html | Britain Says She Got Note | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/british-sculptors-bronze-figure-given-to-yale.html | British Sculptors Bronze Figure Given to Yale | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/broadway-debut-for-ann-sheridan-she-takes-role-in-odd-man-in-play.html | BROADWAY DEBUT FOR ANN SHERIDAN She Takes Role in Odd Man In Play Due Next Year  17th Doll Scheduled | By Sam Zolotow | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/capital-not-surprised.html | Capital Not Surprised | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/ceylon-port-strike-still-on.html | Ceylon Port Strike Still On | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/chinese-find-fossil-elephants-skeleton-thought-to-be-1000000-years.html | CHINESE FIND FOSSIL Elephants Skeleton Thought to Be 1000000 Years Old | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/clearing-new-york-slums-attack-on-procedures-under-title-i-program.html | Clearing New York Slums Attack on Procedures Under Title I Program Is Questioned | BERNARD G WALPIN | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/concert-series-ends-long-island-orchestra-and-chorus-heard-in.html | CONCERT SERIES ENDS Long Island Orchestra and Chorus Heard in Westbury | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/congress-presses-fiscal-measures-two-houses-likely-to-vote-fund.html | CONGRESS PRESSES FISCAL MEASURES Two Houses Likely to Vote Fund Bills in a Drive for Early Start on Holiday | By Allen Drury | RE0000321131 | 1987-01-15 | B00000780077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/cubans-going-to-rally-150-youths-expected-to-visit-red-festival-in.html | CUBANS GOING TO RALLY 150 Youths Expected to Visit Red Festival in Vienna | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/dior-models-held-in-awe-by-russians.html | Dior Models Held in Awe By Russians | By Gloria Emerson | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/dr-jay-f-barth-dead-former-police-commissioner-of-mount-vernon-was.html | DR JAY F BARTH DEAD Former Police Commissioner of Mount Vernon Was Dentist | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/dunlaevys-international-first-in-sheldrake-y-c-competition.html | Dunlaevys International First In Sheldrake Y C Competition | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/evening-of-dance-given-at-stadium-igor-youskevitch-and-alicia.html | EVENING OF DANCE GIVEN AT STADIUM Igor Youskevitch and Alicia Alonso Star on American Ballet Theatre Program | ERIC SALZMAN | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/felix-g-matonti.html | FELIX G MATONTI | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/ferdinand-c-kolbe.html | FERDINAND C KOLBE | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/flint-hill-takes-horse-show-title.html | FLINT HILL TAKES HORSE SHOW TITLE | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/foreign-affairs-has-nato-been-extended-by-2000-miles.html | Foreign Affairs Has NATO Been Extended by 2000 Miles | By C L Sulzberger | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/franco-and-the-communists.html | Franco and the Communists | SALVADOR DE MADARIAGA | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/gas-train-blast-kills-14-at-camp-on-georgia-river-many-swimmers-are.html | GAS TRAIN BLAST KILLS 14 AT CAMP ON GEORGIA RIVER Many Swimmers Are Burned When Tank Cars Explode While Crossing Trestle | By United Press International | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/grand-union-president-heads-world-food-unit.html | Grand Union President Heads World Food Unit | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/harriman-finds-tadzhiks-gaining-reports-social-and-economic.html | HARRIMAN FINDS TADZHIKS GAINING Reports Social and Economic Progress in Recent Visit to Central Asian Area | By W Averell Harriman | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/hawaiians-hail-statehood-vote-governor-quinn-thrilled-by-181.html | HAWAIIANS HAIL STATEHOOD VOTE Governor Quinn Thrilled by 181 Victory Democrats Totals Top Republicans | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/hechtbricker-score-beat-tarangioli-mendel-in-tennis-final-at-quogue.html | HECHTBRICKER SCORE Beat Tarangioli Mendel in Tennis Final at Quogue | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/heck-memorial-set-union-college-scholarships-to-honor-exspeaker.html | HECK MEMORIAL SET Union College Scholarships to Honor ExSpeaker | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/hoad-fourset-victor-over-gonzales-in-pro-tennis-final-australian.html | Hoad FourSet Victor Over Gonzales in Pro Tennis Final AUSTRALIAN WINS BY 61 57 62 61 | By Allison Danzig | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/hoffmans-hother-scores-in-sailing.html | HOFFMANS HOTHER SCORES IN SAILING | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/huge-moving-job-completed-here-general-telephone-deploys-2500-items.html | HUGE MOVING JOB COMPLETED HERE General Telephone Deploys 2500 Items of Furniture to 3d Avenue Office | By Richard J H Johnston | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/india-reds-rule-out-new-kerala-voting.html | INDIA REDS RULE OUT NEW KERALA VOTING | Dispatch of The Times London | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/ink-strike-feared-for-british-papers.html | INK STRIKE FEARED FOR BRITISH PAPERS | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/institute-head-named-iona-college-president.html | Institute Head Named Iona College President | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/jean-g-lincoln-is-bride-on-l-i-of-thomas-clark-smith-alumna-and.html | Jean G Lincoln Is Bride on L I Of Thomas Clark Smith Alumna and Aide of Museum Married at Cold Spring Harbor | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/jeanne-k-roberts-bride.html | Jeanne K Roberts Bride | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/jericho-gets-jewish-center.html | Jericho Gets Jewish Center | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/jordan-arrests-14-reds.html | Jordan Arrests 14 Reds | Dispatch of The Times London | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/kay-tremper-wins-on-hunter-ashland.html | KAY TREMPER WINS ON HUNTER ASHLAND | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/kozlov-flies-to-new-york-from-moscow-in-11-hours-kozlov-wings-in.html | Kozlov Flies to New York From Moscow in 11 Hours Kozlov Wings in From Moscow on Worlds Biggest Commercial Airliner | By Harry Schwartz | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/kozlov-hop-sets-nonstop-record-tu114-covers-5092-miles-from-moscow.html | KOZLOV HOP SETS NONSTOP RECORD TU114 Covers 5092 Miles From Moscow in 11 Hours  3 Americans Aboard | By Edward Hudson | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/lois-greenwald-wed.html | Lois Greenwald Wed | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/malayan-alliance-wins-9-of-11-states.html | MALAYAN ALLIANCE WINS 9 OF 11 STATES | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mallon-duo-wins-on-66-dr-anziano-shares-playoff-triumph-in.html | MALLON DUO WINS ON 66 Dr Anziano Shares PlayOff Triumph in ProAmateur | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/marriage-is-held-for-miss-felber-and-joseph-field-1958-barnard.html | Marriage Is Held For Miss Felber And Joseph Field 1958 Barnard Alumna and an Assistant U S Attorney Are Wed | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/marsha-okane-is-wed-in-capital-to-a-c-allen-jr-graduates-of-cornell.html | Marsha OKane Is Wed in Capital To A C Allen Jr Graduates of Cornell Married in Chapel 2 Attend Bride | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/marvin-dropped-by-godfrey-show-announcer-was-the-last-of-stars.html | MARVIN DROPPED BY GODFREY SHOW Announcer Was the Last of Stars Original Aides  Gitlin Gets News Post | By Val Adams | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mboya-to-confer-on-new-kenya-plan.html | MBOYA TO CONFER ON NEW KENYA PLAN | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/miss-coumbe-takes-state-title-beating-mrs-de-lord-in-tennis.html | Miss Coumbe Takes State Title Beating Mrs De Lord in Tennis | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/miss-judy-feldman-bride-in-cambridge.html | Miss Judy Feldman Bride in Cambridge | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/miss-shaver-dead-led-lord-taylor-dorothy-shaver-is-dead-at-66.html | Miss Shaver Dead Led Lord  Taylor Dorothy Shaver Is Dead at 66 Headed Lord  Taylor Since 45 | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/miss-silverstone-scarsdale-bride-of-stanley-darer-exwellesley.html | Miss Silverstone Scarsdale Bride Of Stanley Darer ExWellesley Student and Wharton School Graduate Married | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/moores-yacht-scores-schaffer-and-rugg-also-lead-classes-on.html | MOORES YACHT SCORES Schaffer and Rugg Also Lead Classes on Manhasset Bay | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mrs-heman-redfield.html | MRS HEMAN REDFIELD | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mufti-urges-aid-for-rebels.html | Mufti Urges Aid for Rebels | Dispatch of The Times London | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/mutual-funds-a-surge-shown-in-australia-its-young-industry-has.html | Mutual Funds A Surge Shown in Australia Its Young Industry Has Investments of 100 Million | By Gene Smith | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/new-policy-urged-for-u-s-in-africa-senator-kennedy-speaking-here.html | NEW POLICY URGED FOR U S IN AFRICA Senator Kennedy Speaking Here Asks Economic Aid Not Keyed to Cold War | By Michael Clark | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/news-of-food-herbs-fresh-variety-available-here-now-they-add-extra.html | News of Food Herbs Fresh Variety Available Here Now  They Add Extra Zest to Green Salads | By June Owen | RE0000321131 | 1987-01-15 | B00000780077 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/nixon-committee-asks-u-s-action-to-bar-inflation-cabinetlevel-group.html | NIXON COMMITTEE ASKS U S ACTION TO BAR INFLATION CabinetLevel Group Backs Moves President Asked in Messages to Congress | By Richard E Mooney | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/offerings-ease-in-dutch-market-stock-prices-firm-despite-small.html | OFFERINGS EASE IN DUTCH MARKET Stock Prices Firm Despite Small Turnover Yields Remain Above Bonds | By Paul Catz | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/ogilvys-boat-scores-captures-star-class-regatta-at-rocky-point-y-c.html | OGILVYS BOAT SCORES Captures Star Class Regatta at Rocky Point Y C | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/oil-move-blocked-by-chilean-party.html | OIL MOVE BLOCKED BY CHILEAN PARTY | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/output-of-steel-tops-estimates-strike-deadline-postponed-in-time-to.html | OUTPUT OF STEEL TOPS ESTIMATES Strike Deadline Postponed in Time to Prevent Costly Shutdowns at Plants | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/papal-encyclical-ready.html | Papal Encyclical Ready | By Paul Hofmann | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/pioneer-club-takes-nine-events-and-wins-junior-track-honors.html | Pioneer Club Takes Nine Events And Wins Junior Track Honors | By Joseph M Sheehan | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/police-rush-security-measures-president-due-here-in-copter-city.html | Police Rush Security Measures President Due Here in Copter City Receives 25Hour Notice of Visit Shuttle Flight From Newark to Heliport Slated in Afternoon | By Peter Khiss | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/polo-tourney-postponed.html | Polo Tourney Postponed | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/pope-issues-plea-for-refugee-aid-asks-nations-to-open-their-borders.html | POPE ISSUES PLEA FOR REFUGEE AID Asks Nations to Open Their Borders to the Homeless World Program Begins | By Lindesay Parrott | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/population-rise-slows-in-bergen-planners-report-decline-of.html | POPULATION RISE SLOWS IN BERGEN Planners Report Decline of Subdivision Building Zoning Laws Stiffer | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/president-flying-here-today-to-go-to-soviet-exhibit-surprise.html | PRESIDENT FLYING HERE TODAY TO GO TO SOVIET EXHIBIT Surprise Decision Is Viewed as a Friendly Gesture Tour to Last an Hour | By Robert F Whitney | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/pretv-film-sages-had-trouble-too-magnates-of-30s-who-also-looked.html | PRETV FILM SAGES HAD TROUBLE TOO Magnates of 30s Who Also Looked Back Decried Art Gave Depression Cures | By Murray Schumach | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/quality-of-surgical-care-statement-regarding-operations-made-by.html | Quality of Surgical Care Statement Regarding Operations Made by Surgeon Defended | JAMES H SPENCER M D | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/rally-assails-hbomb-gathering-in-london-protests-also-over-u-s.html | RALLY ASSAILS HBOMB Gathering in London Protests Also Over U S Bases | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/random-notes-in-washington-fight-fails-to-move-pentagon-strategists.html | Random Notes in Washington Fight Fails to Move Pentagon Strategists Follow Johansson to a NoDecision Finish in a Static Situation | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/rebecca-stout-w-w-bradbury-wed-in-brewster-daughter-of-writer-and.html | Rebecca Stout W W Bradbury Wed in Brewster Daughter of Writer and Graduate of Bates Marry in Her Home | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/report-called-speculation.html | Report Called Speculation | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/republicans-key-in-rights-battle-hold-a-controlling-position-in.html | REPUBLICANS KEY IN RIGHTS BATTLE Hold a Controlling Position in Tests for Legislation Pending in Committees | By Russell Baker | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/roberta-reiss-married-to-a-medical-student.html | Roberta Reiss Married To a Medical Student | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/rockland-to-open-hudson-festival-pageant-begins-tonight-in-valley.html | ROCKLAND TO OPEN HUDSON FESTIVAL Pageant Begins Tonight in Valley Commemoration | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/room-in-colleges-3300-openings-for-freshmen-found-in-new-england.html | ROOM IN COLLEGES 3300 Openings for Freshmen Found in New England | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/russia-sees-gain-for-german-reds-gromyko-says-geneva-led-to-de.html | RUSSIA SEES GAIN FOR GERMAN REDS Gromyko Says Geneva Led to De Facto Recognition by Western Powers | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/san-francisco-trains-halted.html | San Francisco Trains Halted | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/sarah-grace-roden-engaged-to-marry.html | Sarah Grace Roden Engaged to Marry | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/schwartz-coss-score-thompson-also-advances-in-clay-court-tournament.html | SCHWARTZ COSS SCORE Thompson Also Advances in Clay Court Tournament | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/soccer-fans-riot-and-injure-three-officials-and-patrolman-at-ebbets.html | Soccer Fans Riot and Injure Three Officials and Patrolman at Ebbets Field MELEE FOLLOWS 10 NAPOLI LOSS | By Gordon S White Jr | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/sports-of-the-times-where-do-we-go-from-here-.html | Sports of The Times Where Do We Go From Here | By Arthur Daley | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/state-faces-suit-by-yonkers-track-raceway-insists-monaghan-approved.html | STATE FACES SUIT BY YONKERS TRACK Raceway Insists Monaghan Approved Use of Capital Fund for New Stands | By Emanuel Perlmutter | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/status-of-seaway-urged-for-t-v-a.html | STATUS OF SEAWAY URGED FOR T V A | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/steel-adamant-on-wages-as-negotiations-resume-steel-is-adamant-on.html | Steel Adamant on Wages As Negotiations Resume STEEL IS ADAMANT ON WAGE FREEZE | By A H Raskin | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/stocks-in-london-show-firm-tone-index-inched-up-04-point-in-week.html | STOCKS IN LONDON SHOW FIRM TONE Index Inched Up 04 Point in Week Market Aided by a Brighter Outlook | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/sukarno-arrives-in-jakarta-today-indonesian-president-facing-many.html | SUKARNO ARRIVES IN JAKARTA TODAY Indonesian President Facing Many Problems on Return From His World Tour | By Bernard Kalb | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/sykes-wins-sea-cliff-sail.html | Sykes Wins Sea Cliff Sail | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/teachers-to-map-education-goals-nea-plans-comprehensive-study-of.html | TEACHERS TO MAP EDUCATION GOALS NEA Plans Comprehensive Study of School Needs Over 3 to 4 Years | By Leonard Buder | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/text-of-cabinet-committees-report-on-u-s-price-stability-and.html | Text of Cabinet Committees Report on U S Price Stability and Economic Growth | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/tisobranca-64-is-best-pair-scores-by-one-stroke-in-promember-golf.html | TISOBRANCA 64 IS BEST Pair Scores by One Stroke in ProMember Golf at Rye | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/title-i-and-slum-clearance-a-decade-of-controversy-partnership-of.html | Title I and Slum Clearance A Decade of Controversy Partnership of City and U S Has Built 8000 Apartments  Disputes Involve Moses and Aims of Program | By Wayne Phillips | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/tobacco-men-open-convention-today.html | TOBACCO MEN OPEN CONVENTION TODAY | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/trujillo-shows-armed-strength-dominican-republic-dictator-and-son.html | TRUJILLO SHOWS ARMED STRENGTH Dominican Republic Dictator and Son Display Forces to Stop an Invasion | By Tad Szulc | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/tully-gains-in-tennis-geller-and-botts-also-win-in-martin-memorial.html | TULLY GAINS IN TENNIS Geller and Botts Also Win in Martin Memorial Play | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/turkeys-economy-studied-by-oecc.html | TURKEYS ECONOMY STUDIED BY OEEC | Dispatch of The Times London | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/tv-the-record-years-dick-clark-is-host-on-onehour-show-of-popular.html | TV The Record Years Dick Clark Is Host on OneHour Show of Popular Disks of Last Decade | By John P Shanley | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/upsurge-of-the-western-nations-expected-to-continue-this-year.html | Upsurge of the Western Nations Expected to Continue This Year CONTINUED SURGE IN WEST FORECAST | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archives/us-upholds-bonn-on-vote-in-berlin-rejects-soviets-protest-on-plan.html | US UPHOLDS BONN ON VOTE IN BERLIN Rejects Soviets Protest on Plan to Elect West German President in the City | By William J Jorden | RE0000321131 | 1987-01-15 | B00000780077 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archiv es/vacancies-found-in-99-of-garages-manhattan-bronx-canvass-shows.html | VACANCIES FOUND IN 99 OF GARAGES Manhattan  Bronx Canvass Shows Trade Is Suffering From Competing Factors | By Joseph C Ingraham | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archiv es/wagner-renews-bid-for-bet-tax-urges-that-special-session-of.html | WAGNER RENEWS BID FOR BET TAX Urges That Special Session of Legislature Take Up OffTrack Proposal | By Douglas Dales | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archiv es/weakened-french-reds-seeking-unified-opposition-to-de-gaulle.html | Weakened French Reds Seeking Unified Opposition to de Gaulle | By Henry Giniger | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archiv es/wheat-yielding-crop-of-worries-farmers-of-plains-baffled-by.html | WHEAT YIELDING CROP OF WORRIES Farmers of Plains Baffled by Unending Surplus Problem | By William M Blair | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archiv es/white-sox-beat-yanks-twice-getting-5-homers-ford-and-larsen-lose-92.html | White Sox Beat Yanks Twice Getting 5 Homers FORD AND LARSEN LOSE 92 AND 42 | By John Drebinger | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archiv es/william-lyle.html | WILLIAM LYLE | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archiv es/work-starts-on-l-i-church.html | Work Starts on L I Church | Special to The New York Times | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-29 | https://www.nytimes.com/1959/06/29/archiv es/young-race-car-builder-hits-top-1-2-finish-of-watson-autos-in-500.html | Young Race Car Builder Hits Top 1 2 Finish of Watson Autos in 500 Caps 10Year Career | By Frank M Blunk | RE0000321131 | 1987-01-15 | B00000780077 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archiv es/-mrs-frank-w-kidd-i.html | MRs FRANK W KIDD I | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archiv es/18-billion-urged-in-school-funds-n-e-asponsored-group-says-nations.html | 18 BILLION URGED IN SCHOOL FUNDS N E ASponsored Group Says Nations Survival Hinges on More Aid | By Leonard Buderspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archiv es/182day-bill-rate-sets-record-that-on-91day-issue-declines.html | 182Day Bill Rate Sets Record That on 91Day Issue Declines | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archiv es/3-apalachin-men-lose-plea-to-u-s-supreme-court-refuses-to-review.html | 3 APALACHIN MEN LOSE PLEA TO U S Supreme Court Refuses to Review Sentences Given Balky State Witnesses | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archiv es/7-printers-arrested-british-strikers-seized-after-clash-with.html | 7 PRINTERS ARRESTED British Strikers Seized After Clash With Policemen | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archiv es/abraha-colche-1-radiologist-was-65.html | ABRAHA COLCHE 1 RADIOLOGIST WAS 65 | Seclal to The Hew York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archiv es/acolsnrobr-s2-pwrro-rco____rlsri.html | ACoLSNrOBR S2 PWRrO RCO RlSrl | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archiv es/adenauer-party-woos-electors-its-candidate-for-president-needs-more.html | ADENAUER PARTY WOOS ELECTORS Its Candidate for President Needs More Votes to Win on the First Ballot | By Sydney Grusonspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/advertising-outlays-for-marketing-research-studied.html | Advertising Outlays for Marketing Research Studied | By Carl Spielvogel | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/africans-expect-rhodesian-gains-encouraged-by-prediction-of-prime.html | AFRICANS EXPECT RHODESIAN GAINS Encouraged by Prediction of Prime Minister That They Will Enter Parliament | Special To The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/air-force-aide-to-quit-texan-to-succeed-macintyre-as-under.html | AIR FORCE AIDE TO QUIT Texan to Succeed MacIntyre as Under Secretary | Special To The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/allies-held-ready-to-defend-koreans.html | ALLIES HELD READY TO DEFEND KOREANS | Special To The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/anastasia-to-run-against-bradley-brooklyn-pier-leader-says-its.html | ANASTASIA TO RUN AGAINST BRADLEY Brooklyn Pier Leader Says Its Impossible to Live Under I L A Chief | By Jacques Nevard | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/another-patterson-seeks-champion-city-official-unable-to-find.html | Another Patterson Seeks Champion City Official Unable to Find Johansson Who Flies South | By James Tuite | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/art-soviet-presentation-selection-of-paintings-and-sculpture-of.html | Art Soviet Presentation Selection of Paintings and Sculpture of Last Forty Years at Coliseum Fair | By Howard Devree | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/article-2-no-title.html | Article 2  No Title | Special To The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/bank-robber-repents-confesses-3000-haul.html | Bank Robber Repents Confesses 3000 Haul | Special To The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/belgium-presses-for-nato-parley-u-s-britain-and-france-urged-to.html | BELGIUM PRESSES FOR NATO PARLEY U S Britain and France Urged to Accept Before Resumption in Geneva | Special To The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/belgrade-expecting-record-wheat-crop-to-suspend-imports.html | Belgrade Expecting Record Wheat Crop To Suspend Imports | Special To The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/better-than-perfect-lubanski-joins-select-list-with-two-300-games.html | Better Than Perfect Lubanski Joins Select List With Two 300 Games in Row  and on TV Too | By Gordon S White Jr | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/bike-tour-enormous-everything-about-french-race-is-huge-field.html | Bike Tour Enormous Everything About French Race Is Huge Field Crowds and Even Caravan | By Robert Daleyspecial To The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/bondrate-plan-gaining-in-house-committee-democrats-said-to-support.html | BONDRATE PLAN GAINING IN HOUSE Committee Democrats Said to Support Move to Lift Ceiling on Interest BONDRATE PLAN GAINING IN HOUSE | By Edwin L Dale Jrspecial To The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/bonds-pricing-talk-on-new-u-s-issues-occupies-market-rise-is.html | Bonds Pricing Talk on New U S Issues Occupies Market RISE IS FORESEEN FOR SHORT RATES Long Bills Give Ground EarlierDated Ones Gain  Corporates Slow | By Paul Heffernan | RE0000321133 | 1987-01-15 | B00000780870 |

| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000321133 | 1987-01-15 | B00000780870 |
|---|---|---|---|---|---|---|
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/braves-3-runs-in-7th-and-3-in-8th-beat-yanks-milwaukee-wins-charity.html | Braves 3 Runs in 7th and 3 in 8th Beat Yanks MILWAUKEE WINS CHARITY GAME 83 Yanks Bronstad and Coates Are Victims of Uprisings Before 30554 Fans | By John Drebingerspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/british-cool-to-plan.html | British Cool to Plan | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/british-jobless-show-a-big-drop-percentage-of-unemployed-down-to-19.html | BRITISH JOBLESS SHOW A BIG DROP Percentage of Unemployed Down to 19 Commons Is Told of Prosperity | By Thomas P Ronanspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/cabinet-in-haiti-warns-senators-says-it-acts-for-president-and-will.html | CABINET IN HAITI WARNS SENATORS Says It Acts for President and Will Act to Quell Organized Sabotage | By Paul P Kennedyspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/castro-to-spend-134500000-on-public-works-to-aid-jobless.html | Castro to Spend 134500000 On Public Works to Aid Jobless | By R Hart Phillipsspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/city-challenged-on-title-i-land-penn-station-south-tenants-seek-to.html | CITY CHALLENGED ON TITLE I LAND Penn Station South Tenants Seek to Block Sale  Court to Act Today | By Charles Grutzner | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/computer-center-opened-by-r-c-a-company-hopes-to-service-30000.html | COMPUTER CENTER OPENED BY R C A Company Hopes to Service 30000 Concerns With Series of Stations | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/congress-party-urges-vote.html | Congress Party Urges Vote | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/congress-passes-tax-compromise-to-beat-deadline-president-expected.html | CONGRESS PASSES TAX COMPROMISE TO BEAT DEADLINE President Expected to Sign Bill on Corporate Income and Excise Levies Today CONGRESS PASSES TAX COMPROMISE | By C P Trussellspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/constancelden-engaged-to-wed-oxford-student-septembeinuptials-set.html | ConstanceLDeN Engaged to Wed Oxford Student SeptembeiNuptials Set by Short Hills Girl and William Fortenbaugh | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/cuba-and-japan-extend-pact.html | Cuba and Japan Extend Pact | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/cuba-asks-breaks-by-others.html | Cuba Asks Breaks by Others | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/de-gaulles-aims-supported-by-u-s-information-chief-in-paris-speech.html | DE GAULLES AIMS SUPPORTED BY U S Information Chief in Paris Speech Approves Moves for Peace in Algeria | By Robert C Dotyspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/debre-urges-refugee-aid.html | Debre Urges Refugee Aid | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/dominicans-link-castro-and-reds-un-delegate-in-statement-says-cuban.html | DOMINICANS LINK CASTRO AND REDS UN Delegate in Statement Says Cuban Leader Has a Role in Conspiracy | By Thomas J Hamiltonspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/drivers-cautioned-safety-council-appeals-for-care-over-the-holiday.html | DRIVERS CAUTIONED Safety Council Appeals for Care Over the Holiday | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/dublin-mayor-named-brady-64yearold-druggist-succeeds-mrs-byrne.html | DUBLIN MAYOR NAMED Brady 64YearOld Druggist Succeeds Mrs Byrne | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/durban-has-new-strife-41-africans-held-in-disorder-at-city-beer.html | DURBAN HAS NEW STRIFE 41 Africans Held in Disorder at City Beer Hall | Dispatch of The Times London | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/earl-s-hewitt-66-iditorpijblisher-ead-of-hanovernhpaper-diesexstate.html | EARL S HEWITT 66 iDITORPIJBLISHER ead of HanoverNHPaper DiesExState Senator Offered U N Resolution | SpLClal to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/edward-v-ingels-i.html | EDWARD V INGELS I | Soeclal to The New York Times I | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/electors-fly-to-berlin.html | Electors Fly to Berlin | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/film-aide-denies-charge-on-reds-kahane-says-academy-does-not.html | FILM AIDE DENIES CHARGE ON REDS Kahane Says Academy Does Not Condone Communism as American Legion Says | By Murray Schumachspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/food-news-eggplant-small-versions-now-available-here-can-be.html | Food News Eggplant Small Versions Now Available Here Can Be Presented in Numerous Ways | By June Owen | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/france-and-the-atom-her-request-to-join-the-nuclear-club-raises-a-s.html | France and the Atom Her Request to Join the Nuclear Club Raises a Serious Problem for the U S | By Hanson W Baldwin | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/france-is-opposed.html | France Is Opposed | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/free-unions-convene-i-c-f-t-u-board-meets-in-berlin-meany-attends.html | FREE UNIONS CONVENE I C F T U Board Meets in Berlin Meany Attends | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/gaspar-turtur-i.html | GASPAR TURTUR I | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/governor-curbs-session-agenda-no-hope-for-offtrack-bets-and-other.html | GOVERNOR CURBS SESSION AGENDA No Hope for OffTrack Bets and Other Proposals at Legislature Meeting GOVERNOR CURBS SESSION AGENDA | By Warren Weaver Jrspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/heads-marine-corps-unit.html | Heads Marine Corps Unit | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/high-court-voids-checks-on-risks-in-arms-industry-8to1-decision.html | HIGH COURT VOIDS CHECKS ON RISKS IN ARMS INDUSTRY 8to1 Decision Cites Denial of Right to Confront and CrossExamine Accusers JUSTICES CLOSE TERM Ruling Gives Most Federal Officials Libel Immunity in Line of Duty HIGH COURT VOIDS A RISK PROGRAM | By Anthony Lewisspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/i-child-to-the-thomas-cralgs.html | I Child to the Thomas Cralgs | Special to The ew Nor umes i | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/i-i-thomas-m-scott-i.html | I i THOMAS M SCOTT I | Special to The New York Times I | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/idaughter-to-mrs-rosenthali.html | iDaughter to Mrs Rosenthali | Special to The New York Times I | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/imary-paui-foskett-engage___-d__-marry.html | iMary Paul Foskett  Engage d Marry | Special to The Nev York Tlm | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/in-the-nation-interim-is-the-right-name-for-it.html | In The Nation  Interim Is the Right Name for It | By Arthur Krock | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/increased-size-of-classes-move-held-result-of-shortage-of-teachers.html | Increased Size of Classes Move Held Result of Shortage of Teachers Caused by Low Pay | CHARLES COGEN | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/israeli-conflict-on-bonn-persists-cabinet-makes-no-decision-on-arms.html | ISRAELI CONFLICT ON BONN PERSISTS Cabinet Makes No Decision on Arms Sale  BenGurion Walks Out of Meeting | By Seth S Kingspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/japan-wont-leave-whale-convention.html | JAPAN WONT LEAVE WHALE CONVENTION | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/jersey-charges-3-in-fraud-on-piers-grand-jury-says-dockers-worked.html | JERSEY CHARGES 3 IN FRAUD ON PIERS Grand Jury Says Dockers Worked on Union Mans House on Lines Pay | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/joan-g-mag-married-to-rabbi-s-e-karff.html | Joan G Mag Married To Rabbi S E Karff | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/joint-billing-goes-on-psc-order-delays-con-ed-rate-rise-to-aug-1.html | JOINT BILLING GOES ON PSC Order Delays Con Ed Rate Rise to Aug 1 | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/jordan-arrests-nine-reds.html | Jordan Arrests Nine Reds | Dispatch of The Times London | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/judd-is-critical-over-cold-war-must-win-or-be-subjugated-minnesota.html | JUDD IS CRITICAL OVER COLD WAR Must Win or Be Subjugated Minnesota Declares at Colgate Conference | By Sam Pope Brewerspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/july-14-fete-will-help-improvement-society.html | July 14 Fete Will Help Improvement Society | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/june-havoc-signs-for-steel-hour-actress-will-star-in-pink-burro.html | JUNE HAVOC SIGNS FOR STEEL HOUR Actress Will Star in Pink Burro  Attlee and David Low Listed for Wisdom | By Val Adams | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/kennedy-presses-loyalty-oath-curb.html | KENNEDY PRESSES LOYALTY OATH CURB | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/kenneth-w-wolcott-i.html | KENNETH W WOLCOTT I | Special to The New York Times I | RE0000321133 | 1987-01-15 | B00000780870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/kozlov-to-seek-more-u-s-trade-russian-informs-business-men-of-need.html | KOZLOV TO SEEK MORE U S TRADE Russian Informs Business Men of Need for Chemical Equipment and Turbines Kozlov Asks Greater SovietU S Trade at Luncheon With Business Leaders RUSSIAN OUTLINES CHEMICAL NEEDS Turbines Also Wanted He Says  He and Party Visit Exposition at Coliseum | By Harry Schwartz | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/libel-protection-given-to-us-aides-high-court-backs-immunity-for.html | LIBEL PROTECTION GIVEN TO US AIDES High Court Backs Immunity for Many Official Acts of Civil and Military Heads | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/liberals-to-back-own-queens-man-move-widens-split-with-two-major.html | LIBERALS TO BACK OWN QUEENS MAN Move Widens Split With Two Major Parties  Pierce Endorsed for Bench | By Douglas Dales | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/library-is-joining-lincoln-arts-center-library-to-join-lincoln.html | Library Is Joining Lincoln Arts Center LIBRARY TO JOIN LINCOLN CENTER | By Ross Parmenter | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/london-auction-of-chinese-jade-brings-135528.html | London Auction of Chinese Jade Brings 135528 | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/long-had-a-stroke-3-doctors-report-long-had-stroke-3-doctors-report.html | Long Had a Stroke 3 Doctors Report LONG HAD STROKE 3 DOCTORS REPORT | By Claude Sittonspecial to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/mackay-olmedo-laver-and-emerson-reach-semifinals-at-wimbledon.html | MacKay Olmedo Laver and Emerson Reach SemiFinals at Wimbledon OHIOAN OUTLASTS FRASER IN UPSET MacKay Wins 57 108 06 63 61  Ayala Molinari and Wilson Are Losers | By Fred Tupperspecial to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/market-scores-strong-advance-average-climbs-230-points-to-show-gain.html | MARKET SCORES STRONG ADVANCE Average Climbs 230 Points to Show Gain for June  Volume 3000000 669 ISSUES UP 336 OFF Steels Electronics Drugs Are Strong American Motors Rises 1 78 MARKET SCORES STRONG ADVANCE | By Burton Crane | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/marsha-lee-smith-betrothed-to-ensigni.html | Marsha Lee Smith Betrothed to EnsignI | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/maxwellgelb-67-wins-century-team-triumphs-by-a-stroke-on-wykagyl.html | MAXWELLGELB 67 WINS Century Team Triumphs by a Stroke on Wykagyl Links | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/mcone-impatient-over-atom-talks-deplores-lack-of-progress-as-he-and.html | MCONE IMPATIENT OVER ATOM TALKS Deplores Lack of Progress as He and Congressional Group Reach Geneva MCONE IMPATIENT OVER ATOM TALKS | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/mdonald-prods-steel-industry-union-head-bids-companies-display.html | MDONALD PRODS STEEL INDUSTRY Union Head Bids Companies Display Statesmanship in Talks During Truce | By A H Raskin | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/modifications-made-in-aswan-dam-plans.html | MODIFICATIONS MADE IN ASWAN DAM PLANS | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/morocco-curbs-news-starts-censoring-broadcasts-by-private-radio.html | MOROCCO CURBS NEWS Starts Censoring Broadcasts by Private Radio Stations | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/mrs-arris-role-to-thelma-ritter-actress-gets-part-in-musical-based.html | MRS ARRIS ROLE TO THELMA RITTER Actress Gets Part in Musical Based on Gallicos Book  Perkins Services Sought | By Sam Zolotow | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/mrs-john-w-noble-.html | MRS JOHN W NOBLE | Special to The New York Times J | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/mrs-richman-has-child.html | Mrs Richman Has Child | Specle l to The ew York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/music-opera-at-stadium-tales-of-hoffmann-is-given-in-concert-form.html | Music Opera at Stadium  Tales of Hoffmann Is Given in Concert Form | By John Briggs | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/n-y-central-asks-loan-guarantee-railroad-seeks-us-backing-for-40.html | N Y CENTRAL ASKS LOAN GUARANTEE Railroad Seeks US Backing for 40 Million Advance From 8 Insurers WOULD PLEDGE BONDS 3 Electronically Controlled Freight Yards 9 Traffic Projects Are Planned | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/nassau-doctors-set-up-call-plan-24hour-emergency-service-to-start.html | NASSAU DOCTORS SET UP CALL PLAN 24Hour Emergency Service to Start Next April 15 Throughout County SAVING IN TIME IS CITED One Call to Central Office Will Bring Physician  Criticism in Suffolk | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/new-studies-see-universe-as-hot-hoyle-and-gold-calculations-give-a.html | NEW STUDIES SEE UNIVERSE AS HOT Hoyle and Gold Calculations Give a 100MillionDegree Temperature for Space STEADY STATE BACKED Earlier Theories Postulated a Cold Void Between Retreating Galaxies | By Robert K Plumb | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/no-italian-reaction.html | No Italian Reaction | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/nyasaland-inquiry-asked.html | Nyasaland Inquiry Asked | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/opposition-leader-may-leave-ghana.html | OPPOSITION LEADER MAY LEAVE GHANA | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/politics-delaying-renewal-project-west-side-leadership-race-called.html | POLITICS DELAYING RENEWAL PROJECT West Side Leadership Race Called Reason for Holding Up 100000000 Plans | By Charles G Bennett | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/pope-says-reds-martyr-church-pontiff-likens-persecution-of-iron.html | POPE SAYS REDS MARTYR CHURCH Pontiff Likens Persecution of Iron Curtain Catholics to Trials of St Peter | By Paul Hofmannspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/president-at-fair-for-hour-lauds-many-of-the-exhibits-president.html | President at Fair for Hour Lauds Many of the Exhibits PRESIDENT LAUDS EXHIBITS AT FAIR | By Clayton Knowles | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/president-signs-airportaid-bill-indicates-entire-126-million-will.html | PRESIDENT SIGNS AIRPORTAID BILL Indicates Entire 126 Million Will Go for Projects to Increase Safety | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/rabbi-asks-unity-by-religious-mode-orthodox-leader-says-study-of.html | RABBI ASKS UNITY BY RELIGIOUS MODE Orthodox Leader Says Study of Hebrew Wont Suffice to Link Worlds Jews | By Irving Spiegelspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/range-is-narrow-on-london-board-changes-in-industrials-are-mixed.html | RANGE IS NARROW ON LONDON BOARD Changes in Industrials Are Mixed and Small  Store Shares in Limelight | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/raymond-j-bennell-i-i.html | RAYMOND J BENNELL I I | Spooll to Zhe New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/repeated-relocating-of-families.html | Repeated Relocating of Families | BYArd Williams | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/report-on-tv-quiz-shows.html | Report on TV Quiz Shows | PHILIP CORTNEY | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/rev-michael-rausch.html | REV MICHAEL RAUSCH | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/robert-w-mcleery.html | ROBERT W MCLEERY | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/rockefeller-names-coyle-as-a-justice.html | ROCKEFELLER NAMES COYLE AS A JUSTICE | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/sharing-nuclear-weapons-public-discussion-is-urged-before-entering.html | Sharing Nuclear Weapons Public Discussion Is Urged Before Entering Into Agreements | JAMES P WARBURG | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/soviet-ballet-tour-off-visit-to-new-zealand-was-to-have-begun.html | SOVIET BALLET TOUR OFF Visit to New Zealand Was to Have Begun Wednesday | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/soviet-fair-open-kozlov-and-nixon-stress-peace-aim-khrushchev-sends.html | SOVIET FAIR OPEN KOZLOV AND NIXON STRESS PEACE AIM Khrushchev Sends Message  Vice President Refers to Basic Conflicts RUSSIAN LIFE DEPICTED Displays at Coliseum Cover Science Industry Sports Homes and Fashions Soviet Fair Opens at the Coliseum With Kuzlov and Nixon Stressing Peace Aims DISPLAYS INCLUDE FULL APARTMENT 3Room Flat Described as Reality  Lectures Given in English Over Phones | By Peter Kihss | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/soviet-plane-put-on-display-here-tu114-is-open-to-public-at.html | SOVIET PLANE PUT ON DISPLAY HERE TU114 Is Open to Public at Idlewild Tomorrow  It Accommodates 170 | By Richard Witkin | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/soviets-hopes-on-view-coliseum-exhibition-depicts-nation-not-as-it.html | Soviets Hopes on View Coliseum Exhibition Depicts Nation Not as It Is but as It Wishes to Be | by Max Frankel | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/sports-of-the-times-stellar-speculation.html | Sports of The Times Stellar Speculation | By Arthur Daley | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/stamps-are-stolen-part-of-spellman-collection-missing-at-regis.html | STAMPS ARE STOLEN Part of Spellman Collection Missing at Regis College | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/stronger-liaison-on-space-planned-committee-to-get-broader-power-to.html | STRONGER LIAISON ON SPACE PLANNED Committee to Get Broader Power to Coordinate Civil and Military Programs | By John W Finneyspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/student-nurse-is-future-bride-of-yale-senior-constance-seelybrown.html | Student Nurse Is Future Bride  Of Yale Senior Constance SeelyBrown Becomes Affianced to Anthony McClellan | Special to The New Yerk Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/suffolk-approves-moriches-bypass.html | SUFFOLK APPROVES MORICHES BYPASS | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/suffolk-trouble-charged.html | Suffolk Trouble Charged | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/sukarno-returns-from-world-trip-promises-indonesians-early-decision.html | SUKARNO RETURNS FROM WORLD TRIP Promises Indonesians Early Decision on Restoration of 1945 Charter | By Bernard Kalbspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/summary-of-actions-by-supreme-court.html | Summary of Actions by Supreme Court | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/taiwan-shuffles-aides-four-military-commanders-involved-in-changes.html | TAIWAN SHUFFLES AIDES Four Military Commanders Involved in Changes | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/thompson-with-77-gains-junior-medal.html | THOMPSON WITH 77 GAINS JUNIOR MEDAL | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/tobacco-veto-assailed-kentucky-lawmaker-attacks-jennings-bills.html | TOBACCO VETO ASSAILED Kentucky Lawmaker Attacks Jennings Bills Defeat | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/tom-strafaci-duo-win-zinno-helps-post-64-in-lon-island-amateurpro.html | TOM STRAFACI DUO WIN Zinno Helps Post 64 in Lon Island AmateurPro Golf | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/toronto-gives-the-queen-a-tickertape-greeting.html | Toronto Gives the Queen a TickerTape Greeting | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/tribunal-upsets-ban-on-chatterley-film-high-court-voids-chatterley.html | Tribunal Upsets Ban On Chatterley Film HIGH COURT VOIDS CHATTERLEY BAN | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/tv-safeguarded-in-political-libel-high-court-holds-stations-immune.html | TV SAFEGUARDED IN POLITICAL LIBEL High Court Holds Stations Immune Under EqualTime Law and Censoring Ban | By Allen Druryspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/unorthodox-title-i-procedures-used-by-moses-create-disputes-title-i.html | Unorthodox Title I Procedures Used by Moses Create Disputes Title I Procedures Here Are Disputed CRITICS SAY MOSES FLOUTS U S INTENT Defenders of Methods Point to Results  Slum Body Uses City Personnel | By Wayne Phillips | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/westinpew.html | WestinPew | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/witkowski-names-3-to-board.html | Witkowski Names 3 to Board | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/wood-field-and-stream-forest-project-aids-quali-protection-river.html | Wood Field and Stream Forest Project Aids Quali Protection  River Improvements Help Shad | By Michael Strauss | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/ycaza-rides-4-winners-and-ussery-3-baileys-mounts-triumph-on-turf.html | Ycaza Rides 4 Winners and Ussery 3 BAILEYS MOUNTS TRIUMPH ON TURF Harbor View Farms Loyal Lady II Quiz Star Sweep Split Belmont Feature | By Frank M Blunk | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/yonkers-bettors-need-new-system-favorite-way-of-trying-to-pick.html | YONKERS BETTORS NEED NEW SYSTEM Favorite Way of Trying to Pick Daily Double Wont Work After Tonight | By Louis Effratspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/yugoslav-traders-in-mexico.html | Yugoslav Traders in Mexico | Special to The New York Times | RE0000321133 | 1987-01-15 | B00000780870 |
| 1959-06-30 | https://www.nytimes.com/1959/06/30/archives/yugoslavs-wary-of-soviet-switch-belgrade-ponders-reasons-for-sudden.html | YUGOSLAVS WARY OF SOVIET SWITCH Belgrade Ponders Reasons for Sudden Diminishing of Hostile Propaganda | By Paul Underwoodspecial To the New York Times | RE0000321133 | 1987-01-15 | B00000780870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/2-parties-in-israeli-cabinet-vote-against-bengurion-crisis-over.html | 2 Parties in Israeli Cabinet Vote Against BenGurion Crisis Over Arms Sale to Bonn Nears Climax  Premier May Quit Despite Action Upholding German Deal COALITION GROUPS FIGHT BENGURION | By Seth S Kingspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/2-press-aides-end-service.html | 2 Press Aides End Service | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/30000-job-open-on-transit-board-governor-urged-to-rename-curtayne-a.html | 30000 JOB OPEN ON TRANSIT BOARD Governor Urged to Rename Curtayne a Democrat Whose Term Expires | By Stanley Levey | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/a-norman-bennett.html | A NORMAN BENNETT | Special toThe New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/acheson-assails-gop-on-defense-urges-7-billionayear-rise-in.html | ACHESON ASSAILS GOP ON DEFENSE Urges 7 BillionaYear Rise in Spending to Redress Shift in World Power | By Sam Pope Brewerspecial to the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/advertising-underwood-is-won-by-mathes.html | Advertising Underwood Is Won by Mathes | By Carl Spielvogel | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/albert-h-simons.html | ALBERT H SIMONS | SpeclaLI to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/algerian-writer-turns-on-french-intermediary-between-paris-and.html | ALGERIAN WRITER TURNS ON FRENCH Intermediary Between Paris and Rebels Says Army Still Dictates Policy | By Robert C Dotyspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/allan-c-rowe.html | ALLAN C ROWE | SpecJa to he New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/americans-wed-in-soviet-church-couple-is-believed-first-from-us-to.html | Americans Wed in Soviet Church Couple Is Believed First From US to Marry There | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/an-alloy-of-steel-views-washington-united-against-price-rise-but.html | An Alloy of Steel Views Washington United Against Price Rise But Not So Clear About Freeze on Pay | By A H Raskin | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/ann-joan-ingersoll-becomes-aitianced.html | Ann Joan Ingersoll Becomes Aitianced | Specltltl to The New York Time3 | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/arthur-f-brincherhoff-isdead-retired-landscape-architect-79.html | Arthur F Brincherhoff IsDead Retired Landscape Architect 79 | Soectal to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archiv es/auto-insurance-up-99-in-jersey-state-permits-increases-in-liability.html | AUTO INSURANCE UP 99 IN JERSEY State Permits Increases in Liability and Collision Rates Starting Today FEE IN SOME AREAS CUT Jersey Has Allowed Total Rises of 17 in 7 Years  More Claims Are Cited | By George Cable Wrightspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archiv es/berlin-vote-at-issue-in-west-german-election-today-counting-berlin.html | Berlin Vote at Issue in West German Election Today Counting Berlin Votes Is Issue In Presidential Election Today | By Sydney Grusonspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archiv es/beverly-louise-bettsi-betrothed-to-_-d_-j-terp.html | Beverly Louise BettsI Betrothed to D j Terp | qpPcIal In The New York WimPs | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archiv es/big-board-stocks-scale-a-new-peak-index-advances-076-led-by.html | BIG BOARD STOCKS SCALE A NEW PEAK Index Advances 076 Led by Business Machines but the Steels Ease 61 NEW HIGHS 17 LOWS Outboard Marine Up 3 38 Is Most Active  Motorola Soars by 5 14 to 114 BIG BOARD STOCKS SCALE A NEW PEAK | By Burton Crane | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archiv es/big-day-at-lime-rock-eightrace-card-at-connecticut-track-on.html | Big Day at Lime Rock EightRace Card at Connecticut Track on Saturday Draws 125 Sports Cars | By Frank M Blunk | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archiv es/bonds-most-treasury-securities-and-corporates-decline-changes-small.html | Bonds Most Treasury Securities and Corporates Decline CHANGES SMALL FOR U S ISSUES But Many of Them Approach Their Record Lows  Bill Yields Advance | By Paul Heffernan | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archiv es/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archiv es/britain-intervenes-in-printers-strike.html | BRITAIN INTERVENES IN PRINTERS STRIKE | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archiv es/bumper-crop-of-talent-on-links-local-officials-reap-reward-in.html | Bumper Crop of Talent on Links Local Officials Reap Reward in Harvest of Junior Stars | By Lincoln A Werden | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archiv es/canadas-doctors-hail-philip.html | Canadas Doctors Hail Philip | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archiv es/carol-louise-millar-is-wed-in-montclair.html | Carol Louise Millar Is Wed in Montclair | Soeclal to The New York Times I | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archiv es/ceylon-session-opens-in-tension-parliament-convenes-amid-fears-of.html | CEYLON SESSION OPENS IN TENSION Parliament Convenes Amid Fears of Cabinet Crisis and Continued Strike | By Tillman Durdinspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archiv es/child-to-mrs-joseph-rubu.html | Child to Mrs Joseph Rubu | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/city-fiscal-year-ends-with-income-far-above-hopes-sales-levy-rise.html | CITY FISCAL YEAR ENDS WITH INCOME FAR ABOVE HOPES Sales Levy Rise Alone for Period Ended Yesterday Is Put at 12000000 NEW TAXES BEGIN TODAY They Include One of 10c on Cab Rides  Taxpayer Suit to Halt Impost Fails City Completes Its Fiscal Year With Income Far Above Hopes | By Charles G Bennett | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/citys-lack-of-summer-facilities.html | Citys Lack of Summer Facilities | ELENA SHAMBERGH | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/civil-rights-action-delayed-in-senate.html | CIVIL RIGHTS ACTION DELAYED IN SENATE | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/congress-passes-farm-fund-bill-limits-supports-46billion-measure.html | CONGRESS PASSES FARM FUND BILL LIMITS SUPPORTS 46Billion Measure Provides 50000 Ceiling on Benefits but Permits Exceptions CONGRESS PASSES FARM FUND BILL | By William M Blairspecial To The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/cuban-air-chief-resigns-charging-red-influence-cubas-air-chief-an.html | Cuban Air Chief Resigns Charging Red Influence CUBAS AIR CHIEF AN ANTIRED QUITS | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/dalai-lamas-claim-disavowed-by-india.html | DALAI LAMAS CLAIM DISAVOWED BY INDIA | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/death-by-boat-charged-jerseyan-accused-in-killing-of-lake-hopatcong.html | DEATH BY BOAT CHARGED Jerseyan Accused in Killing of Lake Hopatcong Swimmer | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/decision-is-assessed-us-aides-study-high-courts-ruling-on-defense.html | DECISION IS ASSESSED US Aides Study High Courts Ruling on Defense Plants | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/dominican-beach-tells-fight-tale-scattered-debris-of-battle-marks.html | DOMINICAN BEACH TELLS FIGHT TALE Scattered Debris of Battle Marks Site of Invasion  Some Rebels Escaped | By Tad Szulcspecial To The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/dominicans-accuse-castro.html | Dominicans Accuse Castro | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/donald-w-davis-dead-j-l-professor-at-penn-state-led-advertising.html | DONALD W DAVIS DEAD j l Professor at Penn State Led Advertising Fraternity in 47 | pecta to The New York Times i | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/economists-warn-on-gold-outflow-4-tell-committee-that-u-s-now-must.html | ECONOMISTS WARN ON GOLD OUTFLOW 4 Tell Committee That U S Now Must Worry About Deficits in Payments | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/educators-open-drive-for-u-s-aid-nea-to-prod-congress-for-salary.html | EDUCATORS OPEN DRIVE FOR U S AID NEA to Prod Congress for Salary and Building Help  Warns of Action in 60 | By Leonard Buderspecial To The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/envoys-active-in-london.html | Envoys Active in London | By Thomas P Ronanspecial To The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/foreign-affairs-untying-the-hand-behind-our-back.html | Foreign Affairs Untying the Hand Behind Our Back | By C L Sulzberger | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/france-to-induct-algerian-rightist.html | FRANCE TO INDUCT ALGERIAN RIGHTIST | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/geller-advances-in-eastern-tennis-defeats-eisenberg-in-3-sets-in.html | GELLER ADVANCES IN EASTERN TENNIS Defeats Eisenberg in 3 Sets in ClayCourt Tourney  Coss and Gori Gain | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/glen-cove-seeks-slumaid-funds-40-acres-of-old-houses-will-be-razed.html | GLEN COVE SEEKS SLUMAID FUNDS 40 Acres of Old Houses Will Be Razed in 2556000 HousingPark Plan | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/gratification-in-italy.html | Gratification in Italy | By Paul Hofmannspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/greenbaumpaltrowitz.html | GreenbaumPaltrowitz | 31eclal to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/harriman-finds-soviet-food-gains-says-khrushchevs-virgin-land.html | HARRIMAN FINDS SOVIET FOOD GAINS Says Khrushchevs Virgin Land Program Is Easing the Grain Shortage | By W Averell Harriman | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/hidden-word-in-goya-portrait-links-him-to-duchess-of-alba.html | Hidden Word in Goya Portrait Links Him to Duchess of Alba | By Sanka Knox | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/high-court-hews-close-to-its-line-latest-decision-on-security-shows.html | HIGH COURT HEWS CLOSE TO ITS LINE Latest Decision on Security Shows Reluctance to Pass on Constitutional Issues | By Anthony Lewisspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/house-in-debate-on-reserves-bill.html | HOUSE IN DEBATE ON RESERVES BILL | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/increased-telephone-charge.html | Increased Telephone Charge | ROBERT C HUNSICKER | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/inquiry-ordered-on-title-i-award-mayor-acts-on-selection-of.html | INQUIRY ORDERED ON TITLE I AWARD Mayor Acts on Selection of ExCostello Associate as Sponsor of Housing Inquiry Ordered on Title I Job Given to ExCostello Associate | By Emanuel Perlmutter | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/isidor-fine-80-head-of-shirt-company.html | ISIDOR FINE 80 HEAD OF SHIRT COMPANY | Soecial to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/issues-in-london-generally-slide-endaccount-sales-called-major.html | ISSUES IN LONDON GENERALLY SLIDE EndAccount Sales Called Major Influence  Most Store Shares Weaken | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/ivy-leaguer-is-first-on-belmont-turf-favorite-scores-with-cole.html | Ivy Leaguer Is First on Belmont Turf FAVORITE SCORES WITH COLE RIDING Ivy Leaguer Wins by a Neck From Hannahs Hill After Setting Pace Throughout | By Louis Effrat | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/jersey-school-loses-demarest-area-unit-is-voted-down-dumont-job.html | JERSEY SCHOOL LOSES Demarest Area Unit Is Voted Down  Dumont Job Wins | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |

| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/joseph-ehrbar.html | JOSEPH EHRBAR | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
|---|---|---|---|---|---|---|
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/joseph-p-woodlock.html | JOSEPH P WOODLOCK | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/korean-u-n-command-shift.html | Korean U N Command Shift | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/kozlov-appeals-for-amity-of-past-in-capital-he-asks-return-of.html | KOZLOV APPEALS FOR AMITY OF PAST In Capital He Asks Return of Wartime Comradeship  Visits Atomic Ship | By Harry Schwartzspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/l-i-town-to-teach-sea-safety.html | L I Town to Teach Sea Safety | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/lawyer-will-wed-miss-adele-alper-i.html | Lawyer Will Wed Miss Adele Alper  i | Special In ThP NW Nrk Timps | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/lieutenant-fiance-oi-phyllis-jackson.html | Lieutenant Fiance Oi Phyllis Jackson | Special to rile New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/macmillian-still-confident.html | Macmillian Still Confident | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/martha-smith-married-to-al_xand___e-ava.html | Martha Smith Married To AlxandE ava | Spacll to The New York TIms | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/mayor-forecasts-city-center-move-tells-lions-it-will-shift-to.html | MAYOR FORECASTS CITY CENTER MOVE Tells Lions It Will Shift to Lincoln Center but Office Denies Issue Is Settled POSITIVENESS MISTAKE Leaders of Both Groups Say Action Has Been Subject of Talks Since December | By Ross Parmenter | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/military-leader-leaves-frondizi-argentine-secretary-of-war-resigns.html | MILITARY LEADER LEAVES FRONDIZI Argentine Secretary of War Resigns Rather Than Face Showdown With Rebels | By Juan de Onisspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/miss-pepins-trio-in-front-with-77-team-takes-bestball-event-as.html | MISS PEPINS TRIO IN FRONT WITH 77 Team Takes BestBall Event as Junior Girls Tune Up for Intercity Match | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/miss-talmadge-auction-held.html | Miss Talmadge Auction Held | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/misses-moore-hard-and-reynolds-and-senhorita-bueno-gain-at.html | Misses Moore Hard and Reynolds and Senhorita Bueno Gain at Wimbledon JUNIOR CHAMPION SCORES BY 63 62 Sally Moore Triumphs Over Yola Ramirez to Advance to Tennis SemiFinals | By Fred Tupperspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/morocco-gets-u-s-aid-40000000-accord-signed-for-1959-program.html | MOROCCO GETS U S AID 40000000 Accord Signed for 1959 Program | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/moscow-demands-modern-industry-party-meeting-calls-for-end-of.html | MOSCOW DEMANDS MODERN INDUSTRY Party Meeting Calls for End of Shortcomings  Urges Greater Efficiency | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |

| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/mrs-a-j-rummler-exnorwal-aide.html | MRS A J RUMMLER  EXNORWAL AIDE | i Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
|---|---|---|---|---|---|---|
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/mrs-clci-first-with-79-leads-22-qualifiers-here-for-state-golf.html | MRS CICI FIRST WITH 79 Leads 22 Qualifiers Here for State Golf Championship | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/mrs-goodman-duo-wins.html | Mrs Goodman Duo Wins | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/mrs-lucy-cumming-oyster-bay-leader.html | MRS LUCY CUMMING OYSTER BAY LEADER | Slclal to The New York Tlme | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/mrs-olin-l-brooks.html | MRS OLIN L BROOKS | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/music-fine-mendelssohn-jeanne-mitchell-plays-concerto-at-stadium.html | Music Fine Mendelssohn Jeanne Mitchell Plays Concerto at Stadium | By John Briggs | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/nasser-assails-israel-on-canal-accuses-her-of-aggressive-acts-in.html | NASSER ASSAILS ISRAEL ON CANAL Accuses Her of Aggressive Acts in Chartering Ships to Sail Through Suez | By Richard P Huntspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/new-canaan-upheld-on-rule-requiring-4acre-building-lots.html | New Canaan Upheld on Rule Requiring 4Acre Building Lots | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/new-haven-closes-commuter-division.html | NEW HAVEN CLOSES COMMUTER DIVISION | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/new-haven-fare-rises-approved-for-commuters-in-westchester-new.html | New Haven Fare Rises Approved For Commuters in Westchester NEW HAVEN RISES IN FARES BACKED | By Warren Weaver Jrspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/newcomer-to-act-la-guardia-role-tom-bosley-signed-for-lead-in.html | NEWCOMER TO ACT LA GUARDIA ROLE Tom Bosley Signed for Lead in Musical Fiorello  Van Druten Comedy Eyed | By Louis Calta | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/offbroadway-bible-tale-cave-at-machpelah-is-story-of-abraham.html | OffBroadway Bible Tale  Cave at Machpelah Is Story of Abraham | By Lewis Funke | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/pakistani-reliance-on-u-s-aid-goes-on.html | PAKISTANI RELIANCE ON U S AID GOES ON | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/paris-lavishly-adorned-to-greet-tourist-influx.html | Paris Lavishly Adorned To Greet Tourist Influx | Special to The New York TimesPARIS | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/parking-program-upheld-is-said-to-be-well-balanced-to-meet-citys.html | Parking Program Upheld Is Said to Be Well Balanced to Meet Citys Needs | RICHARD I KAHL | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/part-of-phipps-estate-dedicated-as-public-garden.html | Part of Phipps Estate Dedicated as Public Garden | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/patrick-j-fortunato.html | PATRICK J FORTUNATO | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/plan-to-hear-rites-thwarted.html | Plan to Hear Rites Thwarted | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/play-in-premiere-at-bermuda-fete-this-island-is-mine-by-an-american.html | PLAY IN PREMIERE AT BERMUDA FETE  This Island Is Mine by an American Resident Offers a Story of The Tempest | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/polish-tourism-gets-cupids-aid-american-bachelors-return-to-old.html | POLISH TOURISM GETS CUPIDS AID American Bachelors Return to Old Country for Brides  200 Weddings Foreseen | By A M Rosenthalspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/rabbi-acclaims-gains-in-science-decries-attempts-of-clergy-to.html | RABBI ACCLAIMS GAINS IN SCIENCE Decries Attempts of Clergy to Belittle Importance of Space Discoveries | By Irving Spiegelspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/red-china-cities-to-produce-food-big-urban-centers-will-use-annexed.html | RED CHINA CITIES TO PRODUCE FOOD Big Urban Centers Will Use Annexed Countryside to Overcome Shortages | By Greg MacGregorspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/rockefeller-quiets-presidential-boom-by-the-lions-rockefeller-nips.html | Rockefeller Quiets Presidential Boom by the Lions ROCKEFELLER NIPS 1960 BOOM IN BUD | By Edmond J Bartnett | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/rowayton-library-expanding.html | Rowayton Library Expanding | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/scandal-charges-buffet-title-i-projects-in-city-program-avoided-by.html | Scandal Charges Buffet Title I Projects in City PROGRAM AVOIDED BY SOME BUILDERS Pattern of Political Links Cited as the Reason for Lag in Interest Here | By Wayne Phillips | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/schary-accepts-bid-by-n-b-ctv-to-produce-hour-drama-for-sunday.html | SCHARY ACCEPTS BID BY N B CTV To Produce Hour Drama for Sunday Showcase Price to Be Keep Talking Host | By Val Adams | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/soviet-adamant-on-test-checks-insists-number-of-onsite-nuclear.html | SOVIET ADAMANT ON TEST CHECKS Insists Number of OnSite Nuclear Inspections Is Solely Political Issue | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/soviet-fair-here-draws-big-crowd-official-puts-attendance-at-40000.html | SOVIET FAIR HERE DRAWS BIG CROWD Official Puts Attendance at 40000 on First Day  Exporters In for Talks SOVIET FAIR HERE DRAWS BIG CROWD | By Peter Kihss | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/space-telescope-planned-by-u-s-satellite-expected-to-bring.html | SPACE TELESCOPE PLANNED BY U S Satellite Expected to Bring Astronomical Advances  Completion 5 Years Off | By John W Finneyspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/sports-of-the-times-how-about-the-next-time.html | Sports of The Times How About the Next Time | By Arthur Daley | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/stand-of-legislators-following-will-of-majority-exactly-deemed.html | Stand of Legislators Following Will of Majority Exactly Deemed Undesirable | GEORGE L TRIGG | RE0000329709 | 1987-03-09 | B00000780871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/state-acts-today-in-monaghan-case-session-is-expected-to-alter.html | STATE ACTS TODAY IN MONAGHAN CASE Session Is Expected to Alter Harness Racing Code  Carlino Set as Speaker State Acts on Monaghan Today Session Is Set to Pick Carlino | By Leo Eganspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/state-names-unit-on-traffic-control.html | STATE NAMES UNIT ON TRAFFIC CONTROL | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/strauss-resigns-commerce-post-acceptance-by-eisenhower-cites.html | STRAUSS RESIGNS COMMERCE POST Acceptance by Eisenhower Cites Personal Sadness  No Successor Is Named | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/stuarts-of-winged-foot-retain-fatherson-golf-title-with-73.html | Stuarts of Winged Foot Retain FatherSon Golf Title With 73 | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/sumerian-clay-inscriptions.html | Sumerian Clay Inscriptions | SAMUEL NOAH KRAMER | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/susan-homans-clark-heath-jr-plan-marriage-internesjohnshopkins.html | Susan Homans Clark Heath Jr Plan Marriage InternesJohnsHopkins Medical Graduates Become Engaged | Spacial to The Nw York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/taxpayers-purse-is-squeezed-again-levies-begun-here-today-are.html | TAXPAYERS PURSE IS SQUEEZED AGAIN Levies Begun Here Today  Are Latest in Long Series of Emergency Measures | By Robert Alden | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/terms-end-today-on-harbor-board-speculation-grows-on-posts-of-2.html | TERMS END TODAY ON HARBOR BOARD Speculation Grows on Posts of 2 Commissioners  Change Is Indicated | By Arthur H Richter | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/texts-of-strauss-resignation-and-eisenhower-reply.html | Texts of Strauss Resignation and Eisenhower Reply | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/thailand-bans-opium.html | Thailand Bans Opium | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/theatre-as-you-like-it-opens-stratford-fete-ontario-performance.html | Theatre As You Like It Opens Stratford Fete Ontario Performance Called Desperate Irene Worth Is Seen in Rosalind Role | By Brooks Atkinsonspecial To The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/thruway-lifts-ban-on-tandemtrailer.html | THRUWAY LIFTS BAN ON TANDEMTRAILER | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/to-the-victor-go-the-queens-coins-canadian-colt-earns-gift-of-50.html | To the Victor Go the Queens Coins Canadian Colt Earns Gift of 50 Guineas From Elizabeth | By Tania Longspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/u-s-agents-check-gov-longs-funds-us-checking-longs-finances.html | U S Agents Check Gov Longs Funds US Checking Longs Finances Dismissed Chauffeur Questioned | By Claude Sittonspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/u-s-bars-license-for-live-vaccine-burney-says-polio-findings-are.html | U S BARS LICENSE FOR LIVE VACCINE Burney Says Polio Findings Are Not Complete Yet  Urges Salk Shots | By Bess Furmanspecial to the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/u-s-closes-fiscal-year-with-125-billion-deficit-fiscal-year-ends.html | U S Closes Fiscal Year With 125 Billion Deficit FISCAL YEAR ENDS WITH A BIG DEFICIT | By Edwin L Dale Jrspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/u-s-wants-italy-in-parley-to-plan-for-geneva-talk-expected-to.html | U S WANTS ITALY IN PARLEY TO PLAN FOR GENEVA TALK Rome Expected to Join the Western Foreign Ministers on Eve of Resumption SEGNI IS INVITED HERE Italian Premier Accepts Bid by Eisenhower for 3Day Visit in the Autumn U S WANTS ITALY IN 5POWER TALK | By William J Jordenspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/us-jazz-duo-rocks-staid-moscow-hall-jazz-duo-rocks-staid-soviet.html | US Jazz Duo Rocks Staid Moscow Hall JAZZ DUO ROCKS STAID SOVIET HALL | By Osgood Caruthersspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/warner-attacks-charge-on-reds-film-studio-head-is-second-to-deny.html | WARNER ATTACKS CHARGE ON REDS Film Studio Head Is Second to Deny American Legion Accusation on Communists | By Murray Schumachspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/westchester-pops-series-on.html | Westchester Pops Series On | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/william-g-arnold.html | WILLIAM G ARNOLD | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/woman-heads-school-board.html | Woman Heads School Board | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/wood-field-and-stream-convention-of-sharks-can-be-nuisance-when-you.html | Wood Field and Stream Convention of Sharks Can Be Nuisance When You Want to Meet Swordfish | By Michael Straussspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/writer-indicated-on-red-hearings-oconnor-faces-contempt-of-congress.html | WRITER INDICATED ON RED HEARINGS OConnor Faces Contempt of Congress Trial Snubbed Inquiry in Newark | Special to The New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-01 | https://www.nytimes.com/1959/07/01/archives/yanks-beat-orioles-3run-third-win-for-bombers-41-berras-single.html | Yanks Beat Orioles 3RUN THIRD WIN FOR BOMBERS 41 Berras Single Drives Home 2 Tallies Wilhelm Again Fails to Take No 10 | By John Drebingerspecial To the New York Times | RE0000329709 | 1987-03-09 | B00000780871 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/4acre-zoning-fought-appeal-to-us-supreme-court-planned-in-new.html | 4ACRE ZONING FOUGHT Appeal to US Supreme Court Planned in New Canaan Case | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/admiral-w_-fdietrich-guadalcanal-hero-dies-at-65-holder-of-navy.html | ADMIRAL W FDIETRICH Guadalcanal Hero Dies at 65 Holder of Navy Cross I | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/agent-for-2-harlem-tenements-is-fined-75-for-99-violations.html | Agent for 2 Harlem Tenements Is Fined 75 for 99 Violations | By Edith Evans Asbury | RE0000329710 | 1987-03-09 | B00000780872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/alfred-mc0ker-0f-w0r-diesat-72-former-president-and-board.html | ALFRED MC0KER 0F W0R DIESAT 72 Former President and Board ChaimanDgvised Sttnt to Promote Radio Field | Special to Tnu le ork Tlmel | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/algeria-move-voted-asianafrican-group-plans-u-n-agenda-item.html | ALGERIA MOVE VOTED AsianAfrican Group Plans U N Agenda Item | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/american-on-atoll-to-rebut-atom-risk.html | AMERICAN ON ATOLL TO REBUT ATOM RISK | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/argentine-war-post-to-retired-general.html | ARGENTINE WAR POST TO RETIRED GENERAL | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/ballets-for-children.html | BALLETS FOR CHILDREN | MerryGoRounders Schedule Series of Free Shows | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/belgium-is-spurred-on-congo-selfrule.html | BELGIUM IS SPURRED ON CONGO SELFRULE | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/berry-h-horne-63-a-court-reporteri.html | BERRY H HORNE 63 A COURT REPORTERi | Special to The New Yorl Tlme I | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/big-dnieper-power-dam-rises-on-site-of-former-cossack-camp.html | Big Dnieper Power Dam Rises On Site of Former Cossack Camp Residents of Zaporozhe Proud of Stormy Origins  Now Make Steel and Aluminum | By Osgood Caruthers | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/birth-control-talk-approved-for-bbc.html | BIRTH CONTROL TALK APPROVED FOR BBC | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/bloomfield-college-picks-clee.html | Bloomfield College Picks Clee | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/bonds-treasury-securities-slide-again-corporates-firm-24-issues-of.html | Bonds Treasury Securities Slide Again Corporates Firm 24 ISSUES OF U S TOP 4 14 YIELDS | By Paul Heffernan | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/boston-golfers-score-take-junior-girls-intercity-championship-first.html | BOSTON GOLFERS SCORE Take Junior Girls Intercity Championship First Time | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/brazilians-seek-submarine.html | Brazilians Seek Submarine | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/business-lending-eased-last-week-37-million-drop-recorded-in-total.html | BUSINESS LENDING EASED LAST WEEK 37 Million Drop Recorded in Total Borrowingss by Member Banks | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/cabbies-find-tips-cut-as-10c-tax-begins-cabbies-complain-as-10c-tax.html | Cabbies Find Tips Cut as 10c Tax Begins CABBIES COMPLAIN AS 10C TAX BEGINS | By Robert Alden | RE0000329710 | 1987-03-09 | B00000780872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/carlino-is-elected-speaker-upsetting-some-traditions-carlino.html | Carlino Is Elected Speaker Upsetting Some Traditions CARLINO ELECTED ASSEMBLYS HEAD | By Warren Weaver Jr | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/carmen-lombardi-civil-defense-aidei.html | CARMEN LOMBARDI  CIVIL DEFENSE AIDEI | Sct to The w York mes | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/cecelia-bergin-is-betrofhed-toensign-berton-robbins-3d.html | Cecelia Bergin Is Betrofhed ToEnsign Berton Robbins 3d | Sct81 to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/cedar-brook-takes-shevlin-ycaza-wins-on-5-seven-corners-2d-in.html | Cedar Brook Takes Shevlin Ycaza Wins on 5 SEVEN CORNERS 2D IN BELMONT RACE | By Louis Effrat | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/circle-f-poloists-win-texans-defeat-aiken-96-in-us-20goal.html | CIRCLE F POLOISTS WIN Texans Defeat Aiken 96 in US 20Goal SemiFinals | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/college-troupe-to-tour-pacific-11-north-carolina-actresses-to-do.html | COLLEGE TROUPE TO TOUR PACIFIC 11 North Carolina Actresses to Do The Women at Far Eastern Bases | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/concern-to-make-live-polio-doses-lederle-indicates-tests-in-costa.html | CONCERN TO MAKE LIVE POLIO DOSES Lederle Indicates Tests in Costa Rica May Pave Way for U S Licensing | By John A Osmundsen | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/conditions-on-west-side.html | Conditions on West Side | FREDRIC NEUMARK | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/country-picnic-can-be-a-festive-delight-for-the-gourmet-burgess.html | Country Picnic Can Be a Festive Delight for the Gourmet Burgess Meredith Earns Plaudits as Amateur Chef | By Craig Claiborne | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/court-stays-sun-oil-injunction-bars-accords-with-service-stations.html | COURT STAYS SUN OIL Injunction Bars Accords With Service Stations | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/curb-on-parliament-is-upheld-in-france.html | CURB ON PARLIAMENT IS UPHELD IN FRANCE | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/czechs-produce-beatnik-crop-prague-cafes-flourish-on-jazz.html | Czechs Produce Beatnik Crop Prague Cafes Flourish on Jazz | By M S Handler | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/daniel-whalen-73-of-military-family.html | DANIEL WHALEN 73 OF MILITARY FAMILY | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/death-of-jimenes-denied.html | Death of Jimenes Denied | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/dominicans-hunt-rebel-survivors-band-of-20-invaders-eluding-troops.html | DOMINICANS HUNT REBEL SURVIVORS Band of 20 Invaders Eluding Troops and Peasants in Wooded Mountain Area | By Tad Szulo | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/dunnemartin.html | DunneMartin | SDIal to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/duvalier-takes-senate-control-haitis-president-despite-illness.html | DUVALIER TAKES SENATE CONTROL Haitis President Despite Illness Quells a Revolt  Rebuke to Aide Shelved | By Paul P Kennedy | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/eisenhower-vows-neutrality-on-60-also-denies-nixon-trip-has.html | EISENHOWER VOWS NEUTRALITY ON 60 Also Denies Nixon Trip Has Political Implications | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/every-pinball-machine-in-italy-is-outlawed.html | Every Pinball Machine In Italy Is Outlawed | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/faubus-to-appeal-ruling.html | Faubus to Appeal Ruling | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/fire-island-bridge-to-open-saturday.html | FIRE ISLAND BRIDGE TO OPEN SATURDAY | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/first-cash-register-in-museum-smithsonian-is-given-the-early-device.html | First Cash Register in Museum Smithsonian Is Given the Early Device of James Ritty | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/former-air-chief-hunted-by-cubans-major-who-quit-with-attack-on.html | FORMER AIR CHIEF HUNTED BY CUBANS Major Who Quit With Attack on Reds Called Deserter | By R Hart Phillips | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/fox-buys-concern-in-johannesburg-film-company-in-africa-acquired.html | FOX BUYS CONCERN IN JOHANNESBURG Film Company in Africa Acquired for 1125000  Anatomy of Murder Here | By Howard Thompson | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/freight-train-derailed-in-jersey.html | Freight Train Derailed in Jersey | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/g-o-p-aims-to-cut-aid-loan-fund-60-gop-aims-to-cut-loans-in-aid.html | G O P Aims to Cut Aid Loan Fund 60 GOP AIMS TO CUT LOANS IN AID BILL | By Russel Baker | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/gov-long-suffers-a-heart-seizure-gov-long-suffers-a-heart-attack.html | Gov Long Suffers A Heart Seizure GOV LONG SUFFERS A HEART ATTACK | By Claude Sitton | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/governor-shifts-aide-promotes-terry-to-the-post-of-assistant.html | GOVERNOR SHIFTS AIDE Promotes Terry to the Post of Assistant Secretary | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/guild-to-import-british-comedy-the-grass-is-greener-to-open-here-in.html | GUILD TO IMPORT BRITISH COMEDY The Grass Is Greener to Open Here in Late Fall  Guys and Dolls Slated | By Sam Zolotow | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/harvard-wins-but-andover-is-defeated-in-henley-rowing-four-u-s.html | Harvard Wins but Andover Is Defeated in Henley Rowing FOUR U S CREWS TRIUMPH IN HEATS | By Thomas P Ronan | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/heavy-traffic-expected-over-long-holiday-seasonable-weather-due-on.html | Heavy Traffic Expected Over Long Holiday Seasonable Weather Due on Weekend Bottlenecks Listed | By Bernard Stengren | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/heburt-a-spaeth.html | HEBuRT A SPAETH | Sct to The w York mes | RE0000329710 | 1987-03-09 | B00000780872 |

| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/help-by-thruway-up-for-courttest-garageman-challenges-plan-that.html | HELP BY THRUWAY UP FOR COURTTEST Garageman Challenges Plan That Gives Stalled Cars Free Fuel and Tools | By Merrill Folsom | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/house-hunting-goes-on-sunday-ban-on-realty-sales-upset-in-port.html | HOUSE HUNTING GOES ON Sunday Ban on Realty Sales Upset in Port Washington | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/house-votes-to-equalize-level-of-bank-reserves-in-big-cities-change.html | House Votes to Equalize Level Of Bank Reserves in Big Cities CHANGE IS VOTED IN BANK RESERVES | By Richard E Mooney | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/in-the-nation-a-congenital-builtin-mutual-opposition.html | In The Nation  A Congenital BuiltIn Mutual Opposition | By Arthur Krock | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/integration-campaign-in-nea-falters-after-new-york-vote.html | Integration Campaign in NEA Falters After New York Vote | By Leonard Buder | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/italian-reds-see-favorable-trend-plan-a-distinct-way-toward.html | ITALIAN REDS SEE FAVORABLE TREND Plan a Distinct Way Toward Socialism and Drive to Conquer Middle Classes | By Paul Hofmann | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/jersey-official-sworn-dr-r-p-kandle-takes-office-as-health.html | JERSEY OFFICIAL SWORN Dr R P Kandle Takes Office as Health Commissioner | Special to The New York TImes | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/justice-resigns-to-aid-tammany-mulcahys-departure-from-city-court.html | JUSTICE RESIGNS TO AID TAMMANY Mulcahys Departure From City Court Will Let Party Mend Harlem Fences | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/kelly-and-mance-golf-partners-for-first-time-triumph-at-darien-card.html | Kelly and Mance Golf Partners for First Time Triumph at Darien CARD OF 67 GAINS 2STROKE VICTORY | By Lincoln A Werden | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/khrushchev-was-rough-in-talks-with-harriman-khrushchev-firm-in.html | Khrushchev Was Rough In Talks With Harriman KHRUSHCHEV FIRM IN HARRIMAN TALK | By Harry Schwartz | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/knesset-upholds-bonn-arms-sale-but-2-coalition-parties-vote-against.html | KNESSET UPHOLDS BONN ARMS SALE But 2 Coalition Parties Vote Against It BenGurion Will Resign Later | By Seth S King | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/kozlov-confers-with-eisenhower-on-berlin-crisis-summit-also.html | KOZLOV CONFERS WITH EISENHOWER ON BERLIN CRISIS Summit Also Discussed  Positions Are Unchanged in 70Minute Meeting | By William J Jorden | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/kudner-wins-arnold-cookies.html | Kudner Wins Arnold Cookies | By Carl Spielvogel | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/laver-upsets-mackay-olmedo-defeats-emerson-at-wimbledon-unseeded.html | Laver Upsets MacKay Olmedo Defeats Emerson at Wimbledon UNSEEDED PLAYER GAINS FINAL ROUND | By Fred Tupper | RE0000329710 | 1987-03-09 | B00000780872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/lazare-sam1nsky-cooser-isdei-music-director-emeritus-of-temple.html | LAZARE SAM1NSKY COOSER ISDEI Music Director Emeritus of Temple EmanuEI Wrote Ballets Orchestral Worts | SectlLl to lle tew Yrk Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/legislature-ends-monaghans-rule-of-harness-races-rockefeller-signs.html | LEGISLATURE ENDS MONAGHANS RULE OF HARNESS RACES Rockefeller Signs Measure Creating 3Member Panel to Take Over Duties | By Leo Egan | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/li-schools-irked-over-austerity-taxpayers-revolt-causing-many.html | LI SCHOOLS IRKED OVER AUSTERITY Taxpayers Revolt Causing Many Budget Problems and Cutting Services | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/liberals-choose-man-hogan-backs-party-endorses-sarafite-for-bench.html | LIBERALS CHOOSE MAN HOGAN BACKS Party Endorses Sarafite for Bench After Hearing Prosecutors Plea | By Emanuel Perlmutter | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/life-term-upheld-for-brinks-bandits.html | LIFE TERM UPHELD FOR BRINKS BANDITS | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/london-market-in-a-slight-rise-industrial-stock-index-up-13-points.html | LONDON MARKET IN A SLIGHT RISE Industrial Stock Index Up 13 Points  Stores and Shipping Strong | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/london-sale-of-29-art-works-yields-613256-for-chrysler-money-to-go.html | London Sale of 29 Art Works Yields 613256 for Chrysler Money to Go to His Cape Cod Museum  Cezannes Portrait of Wife Brings Auctions Top Figure of 112000 | By Kennett Love | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/luebke-elected-bonn-president-christian-democrat-named-on-2d-ballot.html | LUEBKE ELECTED BONN PRESIDENT Christian Democrat Named on 2d Ballot in Berlin  A Victory for Adenauer | By Sydney Gruson | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/mayor-chides-title-i-body-bars-architect-in-scandal-dissatisfied.html | Mayor Chides Title I Body Bars Architect in Scandal  Dissatisfied With Check on Former Associate of Costello  A Sponsor of Manhattantown Is Blacklisted | By Charles Grutzner | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/meyner-overruled-in-case-over-veto.html | MEYNER OVERRULED IN CASE OVER VETO | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/miss-susan-haigh-prospective-bride.html | Miss Susan Haigh  prospective Bride | edal to The New York TImem I | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/modest-presidentelect-heinrich-luebke.html | Modest PresidentElect Heinrich Luebke | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/murphypugsley.html | MurphyPugsley | Spedal to llxe New York Imes | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/music-puccini-concert-licia-albanese-tucker-sing-at-lewisohn.html | Music Puccini Concert Licia Albanese Tucker Sing at Lewisohn | By John Briggs | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/mutual-network-3-million-in-debt-files-petition-in-us-court-seeking.html | MUTUAL NETWORK 3 MILLION IN DEBT Files Petition in US Court Seeking Settlement While Continuing in Control | By Val Adams | RE0000329710 | 1987-03-09 | B00000780872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/nascongelos-77-1-philosopherter-dis-of-heart-attaoksought.html | NASCONGELOS 77 1 Philosopherter Dis of Heart AttaokSought Presidencyof Repuhli | I spcxaz to lxe fewYoln  1 | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/nato-group-delays-decision-on-parley.html | NATO GROUP DELAYS DECISION ON PARLEY | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/neu-and-wife-win-beat-roy-and-kramer-teams-in-playoff-on-links.html | NEU AND WIFE WIN Beat Roy and Kramer Teams in PlayOff on Links | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/new-latin-refinery-esso-proposes-an-8000000-facility-in-nicaragua.html | NEW LATIN REFINERY Esso Proposes an 8000000 Facility in Nicaragua | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/new-raytheon-plant-transistor-production-set-for-lewiston-me.html | NEW RAYTHEON PLANT Transistor Production Set for Lewiston Me | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/nigeria-issues-new-money.html | Nigeria Issues New Money | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/norwalk-high-names-coach.html | Norwalk High Names Coach | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/nuclear-parley-is-in-second-year-delegates-of-three-powers-mark.html | NUCLEAR PARLEY IS IN SECOND YEAR Delegates of Three Powers Mark Anniversary With Expressions of Hope | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/orchestra-names-manager.html | Orchestra Names Manager | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/panama-canal-sets-a-traffic-record-liberte-brings-in-ailing-collier.html | Panama Canal Sets a Traffic Record  Liberte Brings in Ailing Collier Skipper | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/pier-board-halts-hearing-for-ten-will-examine-two-rulings-by.html | PIER BOARD HALTS HEARING FOR TEN Will Examine Two Rulings by Officer in Conspiracy Case Against Dockers | By Jacques Nevard | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/port-body-opens-pier-in-brooklyn-6400000-terminal-to-be.html | PORT BODY OPENS PIER IN BROOKLYN 6400000 Terminal to Be Grancolombianas Base Under 5Year Lease | By Werner Bamberger | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/president-calls-inflation-issue-for-60-campaign-says-voters-revise.html | PRESIDENT CALLS INFLATION ISSUE FOR 60 CAMPAIGN Says Voters Revise Thinking on Spending  Rayburn Maps Bond Rate Action | By Edwin L Dale Jr | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/president-favors-art-liked-by-u-s-gives-view-on-works-sent-to.html | PRESIDENT FAVORS ART LIKED BY U S Gives View on Works Sent to Moscow Exhibition  Calls One Lampoon | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/princeton-science-unit-begun.html | Princeton Science Unit Begun | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/printers-reject-contract-offer-unofficial-returns-in-vote-bar.html | PRINTERS REJECT CONTRACT OFFER Unofficial Returns in Vote Bar Publishers Pact Union Chiefs to Meet | By Russell Porter | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/queen-hails-canada-on-dominion-day.html | QUEEN HAILS CANADA ON DOMINION DAY | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/r-c-schindler-detectives-dies-had-worked-on-oakes-case-and-other.html | R C SCHINDLER DETECTIVES DIES Had Worked on Oakes Case and Other Noted Mysteries  53 Years in Field | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/rabbis-planning-center-in-israel-orthodox-group-envisions.html | RABBIS PLANNING CENTER IN ISRAEL Orthodox Group Envisions Institution as Cultural Bridge to the U S | By Irving Spiegel | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/rapid-and-napoli-play-a-placid-tie-only-one-chair-is-thrown-in-1to1.html | RAPID AND NAPOLI PLAY A PLACID TIE Only One Chair Is Thrown in 1to1 Soccer Deadlock at Ebbets Field | By Joseph M Sheehan | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/rate-on-tax-bills-sets-2year-peak-3-billion-u-s-issue-is-sold-at.html | RATE ON TAX BILLS SETS 2YEAR PEAK 3 Billion U S Issue Is Sold at Prices Averaging a Yield of 4075 | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/rio-halls-us-musicians-national-symphony-takes-7-curtain-calls.html | RIO HALLS US MUSICIANS National Symphony Takes 7 Curtain Calls Before 2000 | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/role-of-police-force.html | Role of Police Force | THOMAS G MORGANSEN | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/rubell-defeats-ball-gains-in-eastern-claycourt-play-gottlieb-victor.html | RUBELL DEFEATS BALL Gains in Eastern ClayCourt Play  Gottlieb Victor | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/russian-reports-big-tu114-output-designer-of-huge-airliner-says-12.html | RUSSIAN REPORTS BIG TU114 OUTPUT Designer of Huge Airliner Says 12 to 15 Are Ready  Regular Service Due | BY Richard Witkin | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/sara-j-simon-bride-of-teacher-in-denver.html | Sara J Simon Bride Of Teacher in Denver | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/scientists-hope-to-orbit-clock-test-with-atomic-device-is-expected.html | SCIENTISTS HOPE TO ORBIT CLOCK Test With Atomic Device Is Expected to Provide Check of Relativity Theory | By Robert K Plumb | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/secret-manager-receives-2-years-gabriel-genovese-sentenced-to.html | SECRET MANAGER RECEIVES 2 YEARS Gabriel Genovese Sentenced to Maximum Term for Undercover Ring Role | By Jack Roth | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/see-man-or-machine-about-a-horse-in-eire-you-can-bet-with-a-bookie.html | See Man or Machine about a Horse In Eire You Can Bet With a Bookie or Put Coin in Slot | By William R Conklin | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/shea-declines-kefauver-offer-of-bill-to-aid-3d-major-league-mayors.html | Shea Declines Kefauver Offer Of Bill to Aid 3d Major League Mayors Aide Reveals Senate Hearings Were Put Off at His Request  Frick Condemns Proposed Legislation | By Roscoe McGowen | RE0000329710 | 1987-03-09 | B00000780872 |

| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/soldier-and-bride-1959-and-1916-president-remarks-a-happy-marriage.html | Soldier and Bride 1959 and 1916 President Remarks a Happy Marriage Grows Happier | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
|---|---|---|---|---|---|---|
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/son-to-mrs-c-s-sperryi.html | Son to Mrs c s SperryI | Sleclal to The New York Times I | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/sports-of-the-times-pitch-and-putt.html | Sports of The Times Pitch and Putt | By Arthur Daley | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/status-of-soviet-jews-survey-quoted-on-suppression-and.html | Status of Soviet Jews Survey Quoted on Suppression and Discriminatory Practices | DONALD HARRINGTON | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/stocks-set-high-in-wide-advance-industrials-soar-by-95-and-combined.html | STOCKS SET HIGH IN WIDE ADVANCE Industrials Soar by 95 and Combined Average 506 but Volume Declines | By Burton Crane | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/style-show-sro-at-soviet-exhibit-sputnik-models-prove-poor-match.html | STYLE SHOW SRO AT SOVIET EXHIBIT Sputnik Models Prove Poor Match for Fashion Models in Attracting Crowds | By Murray Illson | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/sukarno-to-decree-1945-constitution.html | SUKARNO TO DECREE 1945 CONSTITUTION | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/terry-of-yankees-hurls-fourhitter-and-drops-orioles-to-second.html | Terry of Yankees Hurls FourHitter and Drops Orioles to Second Division HOME RUNS HELP BOMBERS WIN 40 | By John Drebinger | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/thalia-hanover-wins-23122-trot-lulu-hanover-is-second-in-hudson.html | THALIA HANOVER WINS 23122 TROT Lulu Hanover Is Second in Hudson Filly Futurity at Yonkers Before 22414 | By Deane McGowen | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/the-theatre-othello.html | The Theatre Othello | By Brooks Atkinson | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/thrift-units-to-pay-45-in-san-diego.html | THRIFT UNITS TO PAY 45 IN SAN DIEGO | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/title-i-slum-clearance-proves-spur-to-cooperative-housing-in-city.html | Title I Slum Clearance Proves Spur to Cooperative Housing in City DEVELOPERS USE U S AND STATE AID | By Wayne Phillips | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/to-study-blue-cross-rates-reconsideration-of-contract-as-to-cost.html | To Study Blue Cross Rates Reconsideration of Contract as to Cost and Benefits Is Urged | ETHEL E WORTIS | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/turk-calls-africa-target-of-soviet-policy-session-is-warned-of.html | TURK CALLS AFRICA TARGET OF SOVIET Policy Session Is Warned of Summit Tactics  Allied Unity Urged | By Sam Pope Brewer | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/u-n-chief-assailed-lebanon-rejects-his-report-on-palestinian.html | U N CHIEF ASSAILED Lebanon Rejects His Report on Palestinian Refugees | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/uewenhan-1953-debutante-is-future-bride-engaged-to-john-j-w-alden-a.html | UewenHan 1953 Debutante Is Future Bride Engaged to John J W Alden a Graduate of Harv ard Divinity | gecial to The New York limes | RE0000329710 | 1987-03-09 | B00000780872 |

| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/us-aide-rejoining-harvard.html | US Aide Rejoining Harvard | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
|---|---|---|---|---|---|---|
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/us-cool-to-shift-in-atomdata-law-state-department-disclaims-plan.html | US COOL TO SHIFT IN ATOMDATA LAW State Department Disclaims Plan for Nuclear Sharing Despite French Bids | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/us-to-renew-help-to-nasser-regime-first-technicalaid-pact-since.html | US TO RENEW HELP TO NASSER REGIME First TechnicalAid Pact Since Suez Crisis Signed  Total Put at 8000000 | By Richard P Hunt | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/wealthy-kansan-dies-in-car-crash-r-h-garvey-owned-grain-storage.html | WEALTHY KANSAN DIES IN CAR CRASH R H Garvey Owned Grain Storage Facilities Farms and Many Oil Wells | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/wildcat-strikes-mar-steel-truce-union-orders-30000-back-to-work.html | WILDCAT STRIKES MAR STEEL TRUCE Union Orders 30000 Back to Work After Walkouts Delay Contract Talks | By A H Raskin | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/women-gaining-as-dog-handlers-mrs-hardy-among-ace-distaff-pros.html | Women Gaining as Dog Handlers Mrs Hardy Among Ace Distaff Pros Keeping Busy | By Walter R Fletcher | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/wood-field-and-stream-cruising-from-montauk-to-block-island-for.html | Wood Field and Stream Cruising From Montauk to Block Island for Coffee Wasnt Part of the Plan | By Michael Strauss | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/workers-for-bases-u-s-base-workers.html | WORKERS FOR BASES U S BASE WORKERS | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-02 | https://www.nytimes.com/1959/07/02/archives/world-court-ruling-on-suez-freighter-urged-by-un-head.html | World Court Ruling On Suez Freighter Urged by UN Head | Special to The New York Times | RE0000329710 | 1987-03-09 | B00000780872 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/49star-flag-will-be-run-up-over-white-house-tomorrow.html | 49Star Flag Will Be Run Up Over White House Tomorrow | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/alan-herzig-yale-55-to-wed-alison-cragin.html | Alan Herzig Yale 55 To Wed Alison Cragin | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/annual-jazz-fete-opens-in-newport-4day-program-begins-with-speech.html | ANNUAL JAZZ FETE OPENS IN NEWPORT 4Day Program Begins With Speech by Senator Green  10000 Attend Concert | By John S Wilsonspecial To The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/anticastro-acts-spreading-in-cuba-anticastro-acts-spreads-in-cuba.html | AntiCastro Acts Spreading in Cuba ANTICASTRO ACTS SPREADS IN CUBA | By R Hart Phillipsspecial to the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/assessing-relocation-scientific-inquiry-into-effect-of-shift-on.html | Assessing Relocation Scientific Inquiry Into Effect of Shift on Population Urged | SYLVAN S FURMAN | RE0000329711 | 1987-03-09 | B00000780873 |

| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/backstage-in-housing.html | Backstage in Housing | Thomas Joseph Shanahan | RE0000329711 | 1987-03-09 | B00000780873 |
|---|---|---|---|---|---|---|
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/belgian-heir-presumptive-marries-italian-princess-belgian-heir.html | Belgian Heir Presumptive Marries Italian Princess Belgian Heir Presumptive Wed To Italian Princess in Brussels | By Harry Gilroyspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/big-union-facing-action-over-raid-a-f-lc-i-o-must-decide-on-ousting.html | BIG UNION FACING ACTION OVER RAID A F LC I O Must Decide on Ousting IUE in Fight With Metal Workers | By A H Raskin | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/bonds-long-bills-and-intermediate-governments-decline-13-issues-of.html | Bonds Long Bills and Intermediate Governments Decline 13 ISSUES OF U S REACH NEW LOWS Six Treasury Bonds Selling at Prices to Yield 4 12  Corporates Firm | By Paul Heffernan | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/boyle-takes-oneday-golf.html | Boyle Takes OneDay Golf | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/burrows-signed-by-new-tv-series-will-be-dialogue-director-for.html | BURROWS SIGNED BY NEW TV SERIES Will Be Dialogue Director for Revlon Variety Shows Over CBS Next Season | By Val Adams | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/canada-will-buy-u-s-interceptor.html | CANADA WILL BUY U S INTERCEPTOR | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/captain-la-belle-appeals-suspension-in-crash-sea-unions-to-confer.html | Captain La Belle Appeals Suspension in Crash  Sea Unions to Confer in Geneva | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/ceylon-beset-by-labor-strife-expects-more-political-unrest.html | Ceylon Beset by Labor Strife Expects More Political Unrest | By Tillman Durdinspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/channel-lines-set-for-saw-mill-river-to-avert-flooding.html | Channel Lines Set For Saw Mill River To Avert Flooding | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/child-to-mrs-john-carver.html | Child to Mrs John Carver | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/china-communes-get-finance-aides-national-program-to-train.html | CHINA COMMUNES GET FINANCE AIDES National Program to Train Accountants for New Production Units | By Greg MacGregorspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/city-seeking-law-on-overcrowding-family-with-child-could-not-rent-a.html | CITY SEEKING LAW ON OVERCROWDING Family With Child Could Not Rent a Single in Rooming House Under Proposal | By Charles G Bennett | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/committee-continues-fight.html | Committee Continues Fight | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/congress-group-doubts-test-ban-back-from-geneva-nuclear-parley-it.html | CONGRESS GROUP DOUBTS TEST BAN Back From Geneva Nuclear Parley It Finds Accord Is Still Not in Sight | By John W Finneyspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/creature-comfort-abound-at-county-kildare-track.html | Creature Comfort Abound at County Kildare Track | By William R Conklinspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/darlene-hard-of-u-s-and-maria-bueno-of-brazil-reach-wimbledon-final.html | Darlene Hard of U S and Maria Bueno of Brazil Reach Wimbledon Final COAST STAR BEATS SANDRA REYNOLDS Miss Hard Is 64 64 Victor  Maria Bueno Sets Back Sally Moore by 62 64 | By Fred Tupperspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/de-gaulle-leaves-for-madagascar.html | DE GAULLE LEAVES FOR MADAGASCAR | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/defense-equipment-for-state-is-shown.html | DEFENSE EQUIPMENT FOR STATE IS SHOWN | Special to the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/dominican-force-is-guarding-haiti-joint-defense-effort-against.html | DOMINICAN FORCE IS GUARDING HAITI Joint Defense Effort Against Rebel Invasion Reported  Planes and Ships Active  Dominicans Reported Guarding Haitis Coast Against Invaders | By Tad Szulcspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/dr-george-k-abbott.html | DR GEORGE K ABBOTT | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/eisenhower-cites-educators-role-message-to-n-e-a-urges-active.html | EISENHOWER CITES EDUCATORS ROLE Message to N E A Urges Active Political Life by Nations Teachers GROUP SESSIONS HELD Delegates Told to Argue for More School Money  Science Is Stressed | By Leonard Buderspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/elizabeth-brown-and-a-u-s-aide-to-be-wed-aug-8-duke-alumna-engaged.html | Elizabeth Brown And a U S Aide To Be Wed Aug 8 Duke Alumna Engaged to Minot B Nettleton of State Department | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/excostello-aide-barred-by-mayor-on-slum-projects-pokrass.html | EXCOSTELLO AIDE BARRED BY MAYOR ON SLUM PROJECTS Pokrass Blacklisting Is 2d Act by Wagner in 2 Days Against Moses Group SHANAHAN QUESTIONED Lindsay and 4 Other GOP Congressmen in Call for Title 1 Inquiry Here  EXCOSTELLO AIDE BARRED BY MAYOR | By Charles Grutzner | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/fair-code-urged-in-security-cases-rauh-bids-congress-enact.html | FAIR CODE URGED IN SECURITY CASES Rauh Bids Congress Enact Procedure Giving Accused Confrontation Rights | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/film-curb-voided-in-pennsylvania-states-last-obscenity-law-on-shows.html | FILM CURB VOIDED IN PENNSYLVANIA States Last Obscenity Law on Shows Invalidated in 52 Decision | By William G Weartspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/finerman-stein.html | Finerman  Stein | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |

| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/finnish-fire-toll-at-16.html | Finnish Fire Toll at 16 | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
|---|---|---|---|---|---|---|
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/first-frank-lloyd-wright-house-in-city-to-go-on-view-on-staten.html | First Frank Lloyd Wright House in City to Go On View on Staten Island Prefabricated Home Costing 55000 Opens Today | By Cynthia Kellogg | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/food-blueberries-season-for-fruit-from-jersey-to-open-tomorrow-good.html | Food Blueberries Season for Fruit From Jersey to Open Tomorrow  Good Crop Is Anticipated | By June Owen | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/g-m-expert-backs-its-rearengine-car.html | G M EXPERT BACKS ITS REARENGINE CAR | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/garbage-strike-ends-nassau-collection-resumed-by-private-concern.html | GARBAGE STRIKE ENDS Nassau Collection Resumed by Private Concern | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/governor-seeks-aid-of-banks-in-housing-rockefeller-asks-help-of.html | Governor Seeks Aid Of Banks in Housing ROCKEFELLER ASKS HELP OF BANKERS | By Leo Egan | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/harriman-gives-account-of-talk-with-khrushchev-khrushchev-sees.html | Harriman Gives Account Of Talk With Khrushchev KHRUSHCHEV SEES SOVIET SUPREME | By W Averell Harriman | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/harvard-eights-score-at-henley-belmont-hill-union-b-c-parker-also.html | HARVARD EIGHTS SCORE AT HENLEY Belmont Hill Union B C Parker Also Gain One U S Crew Is Beaten | By Walter H Waggonerspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/home-for-statuary-suggested.html | Home for Statuary Suggested | L MILLER | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/hope-is-eternal-wins-at-belwlont-usserys-mount-takes-mile-race-by.html | HOPE IS ETERNAL WINS AT BELWIONT Usserys Mount Takes Mile Race by Length and Half  Shirley Jones Is 2d | By Frank M Blunk | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/in-the-nation-issues-in-the-development-loans-fight.html | In The Nation Issues in the Development Loans Fight | By Arthur Krock | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/index-in-london-returns-to-peak-industrial-share-level-is-at-mark.html | INDEX IN LONDON RETURNS TO PEAK Industrial Share Level Is at Mark Set June 2 Stores Steels Fall | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/italian-strikers-near-stay-limit-1000-seamen-here-close-to-end-of.html | ITALIAN STRIKERS NEAR STAY LIMIT 1000 Seamen Here Close to End of 29 Days U S Law Gives Them in Port | By Werner Bamberger | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/jet-sets-mark-to-australia.html | Jet Sets Mark to Australia | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/kathryn-leland-fiancee.html | Kathryn Leland Fiancee | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/kirk-says-isolationism-remains-a-potent-force-in-united-states.html | Kirk Says Isolationism Remains A Potent Force in United States Columbias President Tells Geneva Group Feeling Is Not to Be Disregarded | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/kozlov-affirms-unyielding-stand-on-berlin-crisis-tells-press-club.html | KOZLOV AFFIRMS UNYIELDING STAND ON BERLIN CRISIS Tells Press Club Soviet Will Sign East German Pact if No Accord Is Reached WEST WARNED ON FORCE Russian Says Moscow Would Resist Allied Attempt to Stay in Disputed City Kozlov Affirms Moscows Stand In Proposals on the Berlin Crisis | By William J Jordenspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/kozlov-on-a-sightseeing-tour-visits-store-selling-to-workers-soviet.html | Kozlov on a Sightseeing Tour Visits Store Selling to Workers Soviet Official Tells Nixon at Reception How He Walked Into Woolworths Upsetting Trip to Elegant Shop | By Harry Schwartzspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/legal-mergerset-for-2-field-papers.html | LEGAL MERGERSET FOR 2 FIELD PAPERS | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/legion-is-listing-hollywood-reds-says-it-knows-of-five-who-work-in.html | LEGION IS LISTING HOLLYWOOD REDS Says It Knows of Five Who Work in Film Industry  Names Are Withheld | By Murray Schumachspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/li-school-to-ease-pupils-assignment-on-basis-of-ability.html | LI School to Ease Pupils Assignment On Basis of Ability | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/little-boats-carry-big-weights-dinghies-are-useful-in-ponds-brooks.html | Little Boats Carry Big Weights Dinghies Are Useful in Ponds Brooks Lakes and Pools | By Clarence E Lovejoy | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/long-is-examined-by-heart-expert-governor-is-in-new-orleans-a.html | LONG IS EXAMINED BY HEART EXPERT Governor Is in New Orleans  A Psychiatrist Declares Hes in Bad Shape | By Claude Sittonspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/louis-weiner.html | LOUIS WEINER | Special to the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/margaret-giffin-bride-of-henry-g-ellsworth.html | Margaret Giffin Bride Of Henry G Ellsworth | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/miss-anna-odea-to-be-wed-in-august-to-frank-jacobs.html | Miss Anna ODea to Be Wed In August to Frank Jacobs | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/miss-diane-draddy-becomes-affianced.html | Miss Diane Draddy Becomes Affianced | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/morans-duo-is-victor.html | Morans Duo Is Victor | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/moroccos-trading-hit-by-franc-curb.html | MOROCCOS TRADING HIT BY FRANC CURB | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/moscow-criticizes-article-on-exhibit.html | MOSCOW CRITICIZES ARTICLE ON EXHIBIT | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/mrs-john-l-keller.html | MRS JOHN L KELLER | Special to the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/mrs-moore-at-par-shows-way-on-links.html | MRS MOORE AT PAR SHOWS WAY ON LINKS | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/mrs-philip-eisen.html | MRS PHILIP EISEN | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/mrs-rudnick-ties-with-82.html | Mrs Rudnick Ties With 82 | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/music-alltchaikovsky-michael-rabin-violin-soloist-at-stadium.html | Music AllTchaikovsky Michael Rabin Violin Soloist at Stadium | By Eric Salzman | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/nasser-promises-major-social-gain-says-united-arab-republic-faces.html | NASSER PROMISES MAJOR SOCIAL GAIN Says United Arab Republic Faces New Era of Equal Opportunity for All NASSER PREDICTS RADICAL CHANGE | By Richard P Huntspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/new-life-in-heart-of-minneapolis-growth-around-city-spurred-it-to.html | New Life in Heart of Minneapolis Growth Around City Spurred It to Give Core a FaceLift 115 Million Poured Into Rehabilitation  Boom Continues | By Clayton Knowlesspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/no-lull-in-space-race-both-u-s-and-soviet-union-pressing-research.html | No Lull in Space Race Both U S and Soviet Union Pressing Research and Development Work | By Hanson W Baldwin | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/norwalk-rejects-restoration-funds.html | NORWALK REJECTS RESTORATION FUNDS | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/orioles-check-yanks-as-walker-scatters-6-hits-and-fans-10-before.html | Orioles Check Yanks as Walker Scatters 6 Hits and Fans 10 Before 18487 NIEMAN CONNECTS IN 3TO1 TRIUMPH Orioles Top Yankees on His 2Run Homer in First Stengel Is Ejected | By John Drebingerspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/patrick-to-adapt-novel-by-norman-robert-lewis-to-be-director-of.html | PATRICK TO ADAPT NOVEL BY NORMAN Robert Lewis to Be Director of Juniper and the Pagans  Jack Pearl Gets Role | By Sam Zolotow | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/pentagon-fire-destroys-air-records-and-computers-area-of-pentagon.html | Pentagon Fire Destroys Air Records and Computers AREA OF PENTAGON IS SWEPT BY FIRE | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/pope-in-first-encyclical-asks-fullest-peace-effort-john-xxiiis.html | Pope in First Encyclical Asks Fullest Peace Effort John XXIIIs Appeal to Statesmen of World Is Regarded as Approval of EastWest Negotiation Popes First Encyclical Urges Continued Efforts to Gain Peace | By Paul Hofmannspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/president-hailed-in-dispute-on-art-refusal-to-censor-exhibit-at.html | PRESIDENT HAILED IN DISPUTE ON ART Refusal to Censor Exhibit at Moscow Fair Praised by Selection Panel | By Sanka Knox | RE0000329711 | 1987-03-09 | B00000780873 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/printers-refer-dispute-to-i-t-u-contract-defeat-puts-next-step-up-t.html | PRINTERS REFER DISPUTE TO I T U Contract Defeat Puts Next Step Up to Union Chiefs  Three Courses Open | By Russell Porter | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/professors-promoted-douglass-college-appoints-2-as-department-heads.html | PROFESSORS PROMOTED Douglass College Appoints 2 as Department Heads | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/purchases-are-noted.html | Purchases Are Noted | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/rabbis-ask-all-faiths-to-score-russian-oppressions-of-jews.html | Rabbis Ask All Faiths to Score Russian Oppressions of Jews | By Irving Spiegelspecial To The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/rail-carloadings-maintain-margin-over-the-58-level.html | Rail Carloadings Maintain Margin Over the 58 Level | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/ralph-sturges-88-a-retired-lawyer.html | RALPH STURGES 88 A RETIRED LAWYER | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/rayburn-assails-gop-on-spending-charges-president-and-party-chiefs.html | RAYBURN ASSAILS GOP ON SPENDING Charges President and Party Chiefs Mislead People on Democratic Congress | By United Press International | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/rockefeller-drive-on-crime-enlists-city-state-and-u-s-rockefeller.html | Rockefeller Drive on Crime Enlists City State and U S ROCKEFELLER HOLDS PARLEY ON CRIME | By Douglas Dales | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/roland-elliott-church-aide-dies-immigration-official-here-for-world.html | ROLAND ELLIOTT CHURCH AIDE DIES Immigration Official Here for World Service Helped Settle 106000 Refugees | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/rudolph-j-winthrop.html | RUDOLPH J WINTHROP | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/russian-dancers-off-for-new-york-first-part-of-troupe-of-200-leaves.html | RUSSIAN DANCERS OFF FOR NEW YORK First Part of Troupe of 200 Leaves Moscow  Show Opens Here Tuesday | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/sally-j-pattullo-married.html | Sally J Pattullo Married | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/savings-grew-at-slower-pace-in-first-quarter-than-in-1958-home-loan.html | Savings Grew at Slower Pace In First Quarter Than in 1958 Home Loan Bank Board Reports Increase of 3565000000 Was Less Than in Any Period of Last Year | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/scientists-hold-own-arms-talks-private-pugwash-meeting-near-vienna.html | SCIENTISTS HOLD OWN ARMS TALKS Private Pugwash Meeting Near Vienna Draws Men From East and West | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/senate-coalition-backs-president-on-aid-loan-fund-votes-for-a.html | SENATE COALITION BACKS PRESIDENT ON AID LOAN FUND Votes for a Yearly Review by Congress After Barring Fulbrights Treasury Plan PRESIDENT VICTOR ON AID LOAN FUND | By Russell Bakerspecial To The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/silver-song-triumphs-in-fourhorse-photo-in-25000-trot-at-yonkers.html | Silver Song Triumphs in FourHorse Photo in 25000 Trot at Yonkers 4YEAROLD TAKES MILE TEST IN 2022 Silver Song 1270 Beats Trader Horn by Head Steamin Demon Third | By Louis Effratspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/soviet-exhibit-called-propaganda.html | Soviet Exhibit Called Propaganda | M J LOVELL | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/sports-of-the-times-three-cheers-for-sentiment.html | Sports of the Times Three Cheers for Sentiment | By Arthur Daley | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/sterling-area-reserves-of-gold-and-currencies-climbed-in-june.html | Sterling Area Reserves of Gold And Currencies Climbed in June BRITISH RESERVES CLIMBED IN JUNE | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/stocks-set-peak-as-trading-rises-average-climbs-243-points-642.html | STOCKS SET PEAK AS TRADING RISES Average Climbs 243 Points  642 Issues Advance and 371 Show a Drop VOLUME AT 3604100 Glen Alden Is Most Active Up 1 18  General Motors Closes at Historic High STOCKS SET PEAK AS VOLUME RISES | By Burton Crane | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/tenement-owner-admits-84-counts-one-of-two-most-sordid-places.html | TENEMENT OWNER ADMITS 84 COUNTS One of Two Most Sordid Places Recently Found Is Denounced in Court | By Edith Evans Asbury | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/to-deny-nuclear-weapons-sharing-arms-considered-obstacle-in.html | To Deny Nuclear Weapons Sharing Arms Considered Obstacle in Negotiating Disarmament | J D SINGER | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/town-bans-plastic-bags.html | Town Bans Plastic Bags | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/trade-held-vital-to-u-s-security-protectionism-poses-threat.html | TRADE HELD VITAL TO U S SECURITY Protectionism Poses Threat Commerce Aide Warns at Colgate Parley | By Sam Pope Brewerspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/truck-loading-rise-122.html | Truck Loading Rise 122 | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/tv-review-who-pays-in-debut-with-panel-of-3.html | TV Review  Who Pays in Debut With Panel of 3 | RICHARD F SHEPARD | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/u-n-chief-balked-on-suez-in-cairo.html | U N CHIEF BALKED ON SUEZ IN CAIRO | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/u-s-accepts-egg-bids-buys-output-of-five-states-in-west-for-1130193.html | U S ACCEPTS EGG BIDS Buys Output of Five States in West for 1130193 | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/u-s-store-trade-7-above-58-rate-but-sales-in-metropolitan-area-in.html | U S STORE TRADE 7 ABOVE 58 RATE But Sales in Metropolitan Area in Week Remained at YearAgo Level | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives-us-not-alarmed-by-khrushchev-official-discounts-reported-threats-by.html | US NOT ALARMED BY KHRUSHCHEV Official Discounts Reported Threats by Premier in Talk With Harriman | By Dana Adams Schmidtspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/ventura-incident-criticized.html | Ventura Incident Criticized | J DIXON EDWARDS | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/veterans-bureau-sets-5-14-gi-mortgage.html | Veterans Bureau Sets 5 14 GI Mortgage | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/viscount-weir-dies-in-scotland-served-government-in-2-wars.html | Viscount Weir Dies in Scotland Served Government in 2 Wars | Special to The New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/washington-sq-children-enchanted-by-storyteller.html | Washington Sq Children Enchanted by Storyteller | By Martin Tolchin | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/wide-arms-deals-laid-to-trujillo-cuban-says-agents-abroad-also.html | WIDE ARMS DEALS LAID TO TRUJILLO Cuban Says Agents Abroad Also Recruit Mercenaries for CounterRevolutions | By Kennett Lovespecial to the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-03 | https://www.nytimes.com/1959/07/03/archives/wood-field-and-stream-man-lured-from-desk-by-fishing-party-finds.html | Wood Field and Stream Man Lured From Desk by Fishing Party Finds Tuna in No Mood for Lures | By Michael Straussspecial To the New York Times | RE0000329711 | 1987-03-09 | B00000780873 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/2-big-jazz-bands-play-at-newport-groups-of-johnny-dankworth-and.html | 2 BIG JAZZ BANDS PLAY AT NEWPORT Groups of Johnny Dankworth and Maynard Ferguson Add Zest to Festival | By John S Wilsonspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/2-boys-found-safe-in-rockland-swamp.html | 2 BOYS FOUND SAFE IN ROCKLAND SWAMP | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/2-harvard-eights-score-at-henley-union-boat-club-and-parker-also.html | 2 HARVARD EIGHTS SCORE AT HENLEY Union Boat Club and Parker Also Advance in Rowing  Belmont Hill Four Bows | By Walter H Waggonerspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/2-slain-in-kerala-in-new-flareup-police-in-indian-state-run-by-reds.html | 2 SLAIN IN KERALA IN NEW FLAREUP Police in Indian State Run by Reds Fire on Crowd  Intervention Held Sure | By Tillman Durdinspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/48000-is-ordered-paid-for-a-trotter.html | 48000 IS ORDERED PAID FOR A TROTTER | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/5-lost-in-caribbean-ship-fire.html | 5 Lost in Caribbean Ship Fire | Special to the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/8418000-u-s-aid-to-cairo-detailed.html | 8418000 U S AID TO CAIRO DETAILED | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/a-leader-of-educators-walter-witmer-eshelman.html | A Leader of Educators Walter Witmer Eshelman | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |

| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/a-miniature-portrait-in-ivory-may-be-earliest-of-jefferson.html | A Miniature Portrait in Ivory May Be Earliest of Jefferson Historian Offers Evidence Showing That Painting Was Executed in 1776 Two Experts Support Him | Special to the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/a-run-on-bank-at-dublin-track-arena-where-elliott-set-mile-mark-is.html | A Run on Bank at Dublin Track Arena Where Elliott Set Mile Mark Is 40000 in Debt | By William R Conklinspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/albert-e-yates.html | ALBERT E YATES | Special to the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/american-y-c-first-takes-flag-officers-sailing-race-from-larchmont.html | AMERICAN Y C FIRST Takes Flag Officers Sailing Race From Larchmont | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/apartment-trend-gaining-in-nassau-county-report-finds-bigger.html | APARTMENT TREND GAINING IN NASSAU County Report Finds Bigger Housing Is on Increase as Land Costs Rise PRIVATE BUILDING DOWN Lack of Desirable Acreage for Small Homes Cited by Planning Commission | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/auto-race-driver-is-killed-in-drill-lazar-fatally-injured-when.html | AUTO RACE DRIVER IS KILLED IN DRILL Lazar Fatally Injured When Sports Car Fails to Make Turn at Lime Rock | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/ban-on-anatomy-in-chicago-fought-lawyer-for-preminger-seeks-to-lift.html | BAN ON ANATOMY IN CHICAGO FOUGHT Lawyer for Preminger Seeks to Lift Censorship Decree  2 Scenes Objectionable | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/barbara-pinet-bogart-to-be-bride-sept-26.html | Barbara Pinet Bogart To Be Bride Sept 26 | pecIal to The New York Timel | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/batistas-entry-aired-capehart-says-u-s-might-aid-caribbean-peace-by.html | BATISTAS ENTRY AIRED Capehart Says U S Might Aid Caribbean Peace by Step | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/beliport-to-show-art-today.html | Beliport to Show Art Today | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/big-clifty-creek-power-plant-tops-in-efficiency-clifty-creek-tops.html | Big Clifty Creek Power Plant Tops in Efficiency CLIFTY CREEK TOPS AS POWER PLANT | By Gene Smith | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/bonn-fails-in-bid-for-trade-unity-unable-to-head-off-western.html | BONN FAILS IN BID FOR TRADE UNITY Unable to Head Off Western European Economic Split in Talks With Pinay | By Sydney Grusonspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000329712 | 1987-03-09 | B00000781833 |

| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/brother-camillus.html | BROTHER CAMILLUS | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/carsonnason.html | CarsonNason | Special to The New York TlmeJc | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/castro-rules-out-any-foreign-hand-in-cuban-affairs-bars-u-s-or-group-to-determine-if-levy.html | CASTRO RULES OUT ANY FOREIGN HAND IN CUBAN AFFAIRS Bars U S or International Action  OAS to Look Into Dominican Charge CASTRO RULES OUT U S INTERVENTION | By R Hart Phillipsspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/chicago-prepares-for-queens-visit-rehearsal-for-elizabeths-arrival.html | CHICAGO PREPARES FOR QUEENS VISIT Rehearsal for Elizabeths Arrival Usurped by Dog Mower and Car Jam | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/churches-in-area-aiding-columbia-riverside-and-st-johns-join-in.html | CHURCHES IN AREA AIDING COLUMBIA Riverside and St Johns Join in Religious Program for Summer Session Students | By John Wicklein | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/city-names-panel-to-study-cab-tax-5man-group-to-determine-if-levy.html | CITY NAMES PANEL TO STUDY CAB TAX 5Man Group to Determine If Levy Hurts Industry CITY NAMES PANEL TO STUDY CAB TAX | By Paul Crowell | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/cold-foot-after-surgery-called-a-clue-to-silent-heart-attack.html | Cold Foot After Surgery Called A Clue to Silent Heart Attack | By Harold M Schmeck Jr | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/cuba-driving-out-u-s-cattle-men-expropriation-of-land-cuts-ranches.html | CUBA DRIVING OUT U S CATTLE MEN Expropriation of Land Cuts Ranches to Unprofitable Size Their Owners Say | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/dallas-rejects-u-s-aid-for-vast-building-program-mistrust-of.html | Dallas Rejects U S Aid for Vast Building Program Mistrust of Subsidy Has Led to Lavish Local Spending Civic Planning Fails to Keep Pace With Rapid Growth | By Clayton Knowlesspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/de-gaulle-in-djibouti-declares-france-wont-leave-somaliland-asserts.html | De Gaulle in Djibouti Declares France Wont Leave Somaliland Asserts She Will Not Abdicate Her Responsibilities There No Matter What Others Do | By Thomas F Bradyspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/device-handicaps-harness-race-brakes-for-sulkies-can-be-regulated.html | Device Handicaps Harness Race Brakes for Sulkies Can Be Regulated to Slow Horses Invention Also Has a Spokes Cover for Safety VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/dome-of-atom-power-plant-on-hudson-takes-shape.html | Dome of Atom Power Plant on Hudson Takes Shape | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/dr-ruth-kid-dies-physician-teacher.html | DR RUTH KID DIES PHYSICIAN TEACHER | Special to the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/eisenhower-bids-americans-tell-freedoms-story-july-4-talk-to-us.html | EISENHOWER BIDS AMERICANS TELL FREEDOMS STORY July 4 Talk to US Citizens Overseas Is Recorded and Filmed for Radio and TV HOLIDAY HAILS ALASKA The 49Star Flag Unfurled at Fort McHenry and at Capitols New Facade EISENHOWER CITES FREEDOMS STORY | By William M Blairspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/eisenhower-wins-more-art-backing-leaders-support-his-stand-on.html | EISENHOWER WINS MORE ART BACKING Leaders Support His Stand on Exhibit  Criticism by Jury Member Is Noted | By Sanka Knox | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/emily-s-ridgway-introduced-at-fete.html | Emily S Ridgway Introduced at Fete | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/fleet-visits-chicago-acting-governor-of-illinois-piped-aboard-the.html | FLEET VISITS CHICAGO Acting Governor of Illinois Piped Aboard the Flagship | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/foreign-affairs-conventional-negotiations-succeed.html | Foreign Affairs Conventional Negotiations Succeed | By C L Sulzberger | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/france-predicts-atom-test-soon-defense-minister-declares-nation.html | FRANCE PREDICTS ATOM TEST SOON Defense Minister Declares Nation Will Be Fourth Nuclear Power | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/frondizi-is-praised-by-u-s-ambassador.html | FRONDIZI IS PRAISED BY U S AMBASSADOR | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/ghana-is-divided-on-type-of-rule-young-intellectuals-oppose.html | GHANA IS DIVIDED ON TYPE OF RULE Young Intellectuals Oppose Authoritarian State but Politicians Favor One | By Henry Tannerspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/giant-trade-fair-opens-in-chicago-show-occupies-navy-pier-with-27.html | GIANT TRADE FAIR OPENS IN CHICAGO Show Occupies Navy Pier With 27 Lands Exhibits and Entertainment MARKS SEAWAY OPENING Queen Elizabeth II to Visit Event on Monday  Japan Has Largest Display | By Austin C Wehrweinspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/government-and-the-arts.html | Government and the Arts | ELIHU WINER | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/greenwaldkaplan.html | GreenwaldKaplan | Speela to the Nevz York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/greenwich-budget-for-schools-asks-a-record-7-million.html | Greenwich Budget For Schools Asks A Record 7 Million | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archiv es/holiday-rush-on-sunny-skies-due-bus-terminal-record-set-traffic.html | HOLIDAY RUSH ON SUNNY SKIES DUE Bus Terminal Record Set Traffic Lighter as Many Get an Early Start HOLIDAY RUSH ON SUNNY SKIES DUE | By Russell Porter | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archiv es/inconsistent-winds-mark-start-of-yra-threeday-regatta.html | Inconsistent Winds Mark Start Of YRA ThreeDay Regatta | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archiv es/informal-talks-held.html | Informal Talks Held | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archiv es/italians-to-build-atom-submarine-reported-seeking-us-data-as-rome.html | ITALIANS TO BUILD ATOM SUBMARINE Reported Seeking US Data as Rome Plans a Major Expansion of Navy ITALIANS TO BUILD ATOM SUBMARINE | By Arnaldo Cortesispecial To The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archiv es/j-alexander-webb-a-dairy-official-68.html | J ALEXANDER WEBB A DAIRY OFFICIAL 68 | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archiv es/jail-escape-penalized-bergen-head-keeper-and-two-guards-fined-3.html | JAIL ESCAPE PENALIZED Bergen Head Keeper and Two Guards Fined 3 Days Pay | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archiv es/jersey-city-urges-sewerage-inquiry.html | JERSEY CITY URGES SEWERAGE INQUIRY | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archiv es/joan-couig-engagedl-to-robert-armstront.html | Joan Couig Engagedl To Robert Armstront | SpeCial to The New York Times I | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archiv es/john-f-murphy-sr.html | JOHN F MURPHY SR | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archiv es/keating-discerns-a-cold-war-peak-tells-colgate-parley-failure-of.html | KEATING DISCERNS A COLD WAR PEAK Tells Colgate Parley Failure of Geneva Talks Points Up New Communist Offensive | By Sam Pope Brewerspecial To The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archiv es/kozlov-offers-to-support-even-pope-to-gain-peace-kozlov-in.html | Kozlov Offers to Support Even Pope to Gain Peace Kozlov in California Says He Would Back Pope to Gain Peace | By Harry Schwartzspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archiv es/long-will-campaign-despite-physicians-long-to-begin-campaign-today.html | Long Will Campaign Despite Physicians Long to Begin Campaign Today Despite Warning by 6 Doctors | By Claude Sittonspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archiv es/longdistance-customer-no-problem-to-designer.html | LongDistance Customer No Problem to Designer | By Rita Reif | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archiv es/manila-shifts-ratio-of-peso-and-dollar.html | MANILA SHIFTS RATIO OF PESO AND DOLLAR | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archiv es/marguerite-carson-bride-of-lieutenant.html | Marguerite Carson Bride of Lieutenant | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |

| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/michael-forastiere.html | MICHAEL FORASTIERE | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/miss-an-seymour-i-becomes_aiui_anced.html | Miss An Seymour I BecomesAiuianced | Special to The New York Times I | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/miss-martha-wilson-aufianced-to-newsman.html | Miss Martha Wilson Aufianced to Newsman | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/model-of-constellation-fires-but-the-navy-keeps-its-peace.html | Model of Constellation Fires But the Navy Keeps Its Peace | By Michael James | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/moses-says-title-i-is-a-dead-duck-decries-charges-ruinous-attacks.html | MOSES SAYS TITLE I IS A DEAD DUCK DECRIES CHARGES Ruinous Attacks Kill All but Union SlumClearing Jobs for Future He Asserts MAYOR STANDING FIRM He Repeats His Opposition to Any Project That Uses Kessler as Architect MOSES SAYS TITLE I IS A DEAD DUCK | By Charles Grutzner | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/mrs-daniel-r-wylie.html | MRS DANIEL R WYLIE | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/music-berkshire-fete-bach-program-opens-tanglewood-season.html | Music Berkshire Fete Bach Program Opens Tanglewood Season | By Ross Parmenterspecial To The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/n-e-a-bars-shift-on-segregation-again-approves-a-call-for-goodwill.html | N E A BARS SHIFT ON SEGREGATION Again Approves a Call for Goodwill  Rejects Pleas for Stronger Position | By Leonard Buderspecial To The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/navy-blimp-for-sale-bids-are-invited-on-surplus-airship-at.html | NAVY BLIMP FOR SALE Bids Are Invited on Surplus Airship at Lakehurst | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/new-redding-school-named.html | New Redding School Named | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/nigerian-official-will-seek-us-aid-regional-leader-to-request-help.html | NIGERIAN OFFICIAL WILL SEEK US AID Regional Leader to Request Help for Education and Economy During Visit | By Kennett Lovespecial To The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/nixon-inspects-park-at-cumberland-gap.html | NIXON INSPECTS PARK AT CUMBERLAND GAP | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/nortonlinclstrom.html | NortonLinclstrom | Special to The New York Tlmel | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/olmedo-beats-laver-in-straight-sets-and-takes-wimbledon.html | Olmedo Beats Laver in Straight Sets and Takes Wimbledon Championship PERUVIAN PUZZLES AUSSIE WITH LOB AllEngland Tennis Laurels Go to America as Olmedo Scores at 64 63 64 | By Fred Tupperspecial To The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/parking-at-schools-importance-of-problem-to-teachers-and-children.html | Parking at Schools Importance of Problem to Teachers and Children Pointed Out | NATHAN POPIEL | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/paula-r-swaebe-and-cleric-wed-in-belmont-mass-northwestern-alumna.html | Paula R Swaebe And Cleric Wed In Belmont Mass Northwestern Alumna Married to Rev John Michael Kettlewell | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/philadelphia-hit-by-port-walkout-dispute-over-unloading-of-sugar.html | PHILADELPHIA HIT BY PORT WALKOUT Dispute Over Unloading of Sugar Ship Ties Up Dry Cargo Operations | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/presidents-july-4-message.html | Presidents July 4 Message | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/r-earl-barrett.html | R EARL BARRETT | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/red-china-orders-changes-in-tibet-program-for-redistributing-land.html | RED CHINA ORDERS CHANGES IN TIBET Program for Redistributing Land and Freeing Serfs Announced at Lhasa RED CHINA ORDERS REFORMS IN TIBET | By Greg MacGregorspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/rev-c-schweikert.html | REV C SCHWEIKERT | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/robert-kemp-74-dead-drama-critic-le-monde-in-paris-was-academy.html | ROBERT KEMP 74 DEAD Drama Critic Le Monde in Paris Was Academy Member | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/rubell-gains-net-final-beats-dr-raskind-in-eastern-clay-court.html | RUBELL GAINS NET FINAL Beats Dr Raskind in Eastern Clay Court Championships | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/senator-smith-defended-stand-on-stewart-promotion-said-to-be-shared.html | Senator Smith Defended Stand on Stewart Promotion Said to Be Shared by Reserve Groups | RICHARD H WELS | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/silver-ship-wins-dash-at-belmont-sorrentino-rides-14-choice-to.html | SILVER SHIP WINS DASH AT BELMONT Sorrentino Rides 14 Choice to SixLength Triumph Jimmer Placed Last | By Joseph C Nichols | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/speedy-pick-triumphs-in-50000-national-championship-pace-at-yonkers.html | Speedy Pick Triumphs in 50000 National Championship Pace at Yonkers 32444 SEE VICTOR RECORD 1598 MILE Speedy Pick 1320 Choice Defeats Bye Bye Byrd by Length and a Quarter | By Louis Effratspecial to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/sprawling-factories-dominate-in-drab-but-dynamic-kharkov.html | Sprawling Factories Dominate In Drab but Dynamic Kharkov | By Osgood Caruthersspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/state-strike-ban-facing-new-test-oswego-authoritys-ouster-of-pier.html | STATE STRIKE BAN FACING NEW TEST Oswego Authoritys Ouster of Pier Men Is Expected to Be Taken to Court | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/steel-negotiations-halt-for-weekend-steel-talks-halt-for-the.html | Steel Negotiations Halt for WeekEnd STEEL TALKS HALT FOR THE WEEKEND | By Stanley Levey | RE0000329712 | 1987-03-09 | B00000781833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/stocks-in-london-set-a-new-record-average-rises-04-point-to-2414.html | STOCKS IN LONDON SET A NEW RECORD Average Rises 04 Point to 2414 Shipping Brewery Textiles in the Lead TORONTO ISSUES AT HIGH Most Gains in Montreal in Fractions  West German Shares at Peaks | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/striking-italian-crewmen-loaf-but-keep-2-liners-shipshape.html | Striking Italian Crewmen Loaf But Keep 2 Liners Shipshape | By Michael Clark | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/suez-issue-studied.html | Suez Issue Studied | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/survey-reveals-fears-of-drivers-many-found-apprehensive-on-modern.html | SURVEY REVEALS FEARS OF DRIVERS Many Found Apprehensive on Modern Highways | By Joseph C Ingrahamspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/talks-called-useful.html | Talks Called Useful | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/to-support-world-law.html | To Support World Law | JOHN KHANLIAN | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/tom-murphy-takes-880-victor-runs-1513-in-white-plains-kattermann.html | TOM MURPHY TAKES 880 Victor Runs 1513 in White Plains  Kattermann Next | Special to The New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/trujillos-dictatorship.html | Trujillos Dictatorship | WAYNE ALLEN HALL | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/u-s-doubts-war-is-soviets-goal-top-officials-hew-to-belief-despite.html | U S DOUBTS WAR IS SOVIETS GOAL Top Officials Hew to Belief Despite Tough Talk by Kozlov About Berlin | By William J Jordenspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/u-s-ready-to-fire-bigger-satellite-915pound-vehicle-to-open-an-era.html | U S READY TO FIRE BIGGER SATELLITE 915Pound Vehicle to Open an Era of More Advanced Research This Month U S Set to Fire Bigger Satellite As Start of Advanced Research | By John W Finneyspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/wood-field-and-stream-jersey-tuna-pull-a-disappearing-act-but-our.html | Wood Field and Stream Jersey Tuna Pull a Disappearing Act but Our Man Finds Many Excuses | By Michael Straussspecial To the New York Times | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/yanks-down-senators-on-kubeks-single-in-sixth-and-regain-fourth.html | Yanks Down Senators on Kubeks Single in Sixth and Regain Fourth Place DUREN HELPS FORD GAIN A 43 VICTORY Yankees Relief Star Gets Nine Senators in Order and Strikes Out Six | By Joseph M Sheehan | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-04 | https://www.nytimes.com/1959/07/04/archives/youths-briefed-on-red-festival-codirectors-of-group-here-pose-as.html | YOUTHS BRIEFED ON RED FESTIVAL CoDirectors of Group Here Pose as Foreign Students Who Criticize the US | By Philip Benjamin | RE0000329712 | 1987-03-09 | B00000781833 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/1000-may-go-to-private-classes-even-if-little-rock-schools-open.html | 1000 May Go to Private Classes Even if Little Rock Schools Open | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/2-harvard-crews-win-crimson-eights-first-at-henley-harvard.html | 2 HARVARD CREWS WIN CRIMSON EIGHTS FIRST AT HENLEY Harvard Heavyweights Win Regattas Major Award Lightweights Keep Cup HARVARD CREWS WIN HENLEY CUPS | By Walter H Waggonerspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/2-share-chess-lead-benko-and-byrne-post-50-scores-in-western-open.html | 2 SHARE CHESS LEAD Benko and Byrne Post 50 Scores in Western Open | Special To The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/25000-in-sweden-cheer-johansson-los-angeles-will-get-fight.html | 25000 IN SWEDEN CHEER JOHANSSON Los Angeles Will Get Fight Returning Champion Says 25000 IN SWEDEN CHEER JOHANSSON | By United Press International | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/38-yachts-start-overnight-event-campbells-sloop-is-largest-entry-in.html | 38 YACHTS START OVERNIGHT EVENT Campbells Sloop Is Largest Entry in Stratford Shoal Race of Riverside Club | Special To The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/4-bills-would-aid-oyster-industry.html | 4 BILLS WOULD AID OYSTER INDUSTRY | Special To The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/4-volumes-planned-for-lincoln-series.html | 4 VOLUMES PLANNED FOR LINCOLN SERIES | Special To The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/a-bit-60-awaits-wagner-on-coast-mayor-agrees-to-democrats-plans-to.html | A BIT 60 AWAITS WAGNER ON COAST Mayor Agrees to Democrats Plans to Treat Him Like Other Aspiring Visitors | By Leo Egan | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/a-mayors-reactions-to-kozlov.html | A Mayors Reactions to Kozlov | Special To The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/a-new-kind-of-fourth-scarsdales-celebration-goes-to-help-struggling.html | A New Kind of Fourth Scarsdales Celebration Goes to Help Struggling Koreans Retain Freedom | By Howard A Rusk Mdspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/a-plan-to-better-tv-it-has-many-flaws-but-underscores-a-need.html | A PLAN TO BETTER TV It Has Many Flaws but Underscores a Need | By Jack Gould | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/a-roman-vaudeville-the-satyricon-of-petronius-translated-with-an.html | A Roman Vaudeville THE SATYRICON OF PETRONIUS Translated with an Introduction by William Arrowsmith 218 pp Ann Arbor The University of Michigan Press 395 A Roman Vaudeville | By Dudley Fitts | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/a-story-of-crime-at-sea-fire-at-sea-the-story-of-the-morro-castle.html | A Story of Crime at Sea FIRE AT SEA The Story of the Morro Castle By Thomas Gallagher Illustrated 280 pp New York Rhinehart  Co 4 | By Walter Magnes Teller | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/a-wright-design-divides-arizona-regents-of-state-university-wary-of.html | A WRIGHT DESIGN DIVIDES ARIZONA Regents of State University Wary of Plans He Left for Fine Arts Center | Special To The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/advertising-boom-along-madison-avenue-billings-surge-but-mergers.html | Advertising Boom Along Madison Avenue Billings Surge but Mergers Leave Many Jobless | By Carl Spielvogel | RE0000329713 | 1987-03-09 | B00000781834 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/american-home-in-moscow.html | American Home in Moscow | By Cynthia Kellogg | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/and-now-the-pallid-look-white-lipstick-already-popular-abroad-is-a.html | And Now the Pallid Look White lipstick already popular abroad is a growing fad in America What exactly is the attraction makeup holds for a woman SOME LOOKS THROUGH THE AGES The Pallid Look | By Marybeth Weston | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/animal-books-for-younger-readers.html | Animal Books for Younger Readers | BY Ann McGovern | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ann-lichty-engaged-to-aide-of-c-b-s.html | Ann Lichty Engaged  To Aide of C B S | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/another-company-met-ponders-idea-of-young-troupe-to-tour-and-do.html | ANOTHER COMPANY  Met Ponders Idea of Young Troupe To Tour and Do Unusual Works | By Howard Taubman | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/armstrong-back-after-illness-plays-and-sings-at-the-stadium.html | Armstrong Back After Illness Plays and Sings at the Stadium | By Eric Salzman | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/art-from-the-heart-and-the-head-fauvism-by-jean-leymaric-translated.html | Art From the Heart and the Head FAUVISM By Jean Leymaric Translated from the French by James Emmons Illustrated 163 pp New York Skira 650 CUBISM By Guy Habasque Translated from the French by Stuart Gilbert Illustrated 169 pp New York Skira 650 ROUAULT By Lionello Venturi Translated from the Italian by James Emmons Illustrated 141 pp New York Skira 575 | By Stuart Preston | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ashe-junior-champion-upsets-fitzgibbon-in-jersey-tennis-in-5set.html | ASHE JUNIOR CHAMPION Upsets Fitzgibbon in Jersey Tennis in 5Set Match | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/backing-our-berlin-stand-circulation-among-soviet-people-of-ashley.html | Backing Our Berlin Stand Circulation Among Soviet People of Ashley Resolution Text Urged | HS WEAVER | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bald-eagle-takes-suburban-talent-show-is-2d-bald-eagle-scores-by.html | BALD EAGLE TAKES SUBURBAN TALENT SHOW IS 2D Bald Eagle Scores by Length and Half in 111900 Race BALD EAGLE FIRST IN 111900 RACE | By Joseph C Nichols | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/barbara-terry-betrothed.html | Barbara Terry Betrothed | Special tO Tile New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bard-will-offer-half-semesters-added-to-regular-sessions-they-will.html | BARD WILL OFFER HALF SEMESTERS Added to Regular Sessions They Will Let School Expand Enrollment | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bathing-pavilion-dedicated.html | Bathing Pavilion Dedicated | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |

| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bay-shore-church-lays-cornerstone.html | BAY SHORE CHURCH LAYS CORNERSTONE | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/before-darkest-night-the-light-of-a-false-dawn-in-budapest-thirteen.html | Before Darkest Night the Light of a False Dawn in Budapest THIRTEEN DAYS THAT SHOOK THE KREMLIN By Tibor Meray Translated from the French by Howard Katzander 290 pp New York Frederick A Praeger5 | By Louis Fischer | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ben-lambe-dead-us-chamber-aide-exchief-of-groups-editorial-and-news.html | BEN LAMBE DEAD US CHAMBER AIDE ExChlef of Groups Editorial and News Division Helped Found International Unit | Special to The ew York me | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bengurion-ready-to-resign-office-israeli-premier-plans-to-quit.html | BENGURION READY TO RESIGN OFFICE Israeli Premier Plans to Quit Tonight or Tomorrow Unless 4 Ministers Go | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bengurions-leadership-remains-firm-in-israel-victory-on-issue-of.html | BENGURIONS LEADERSHIP REMAINS FIRM IN ISRAEL Victory on Issue of Arms Sale to Bonn Indicates the Extent of His Power | By Seth S Kingspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bernard-dorn-fiance-i-of-sandra-l-leldman.html | Bernard Dorn Fiance I Of Sandra L leldman | Special to The New York leJ | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bette-shorr-married-to-dr-melvyn-tiger.html | Bette Shorr Married To Dr Melvyn Tiger | Spial to The New York Tlmelt | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/boston.html | Boston | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bostons-new-arts-center-opens-thursday.html | BOSTONS NEW ARTS CENTER OPENS THURSDAY | By Victor Lawnboston | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/brick-patio-terrace-floor-is-built-without-cement.html | BRICK PATIO Terrace Floor Is Built Without Cement | By Bernard Gladstone | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bridge-what-system-to-use.html | BRIDGE WHAT SYSTEM TO USE | By Albert H Morehead | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/brother-escorts-laura-chandler-at-her-wedding-bride-of-samuel-swan.html | Brother Escorts Laura Chandler At Her Wedding Bride of Samuel Swan Marshall 3d Banker in Shaker Heights Ohio | Spial to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/brown-compiles-notable-record-once-indecisive-california-governor.html | BROWN COMPILES NOTABLE RECORD Once Indecisive California Governor Sticks to Policy and Avoids Any Traps | By Lawrence E Daviesspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/bruce-l-hoins-weds-norma-l-watters.html | Bruce L Hoins Weds Norma L Watters | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/business-and-union-chiefs-seek-ways-to-aid-jobless-flint-is-plagued.html | Business and Union Chiefs Seek Ways to Aid Jobless FLINT IS PLAGUED BY JOBLESSNESS | By Damon Stetsonspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/by-way-of-report-on-the-foreign-movie-list-other-items.html | BY WAY OF REPORT On the Foreign Movie List  Other Items | By A H Weiler | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/camilla-soeong-is-future-bride-of-lawyer-here-stanuord-alumna-and.html | Camilla Soeong Is Future Bride Of Lawyer Here Stanuord Alumna and Gavin Miller Engaged August Wedding | Special To The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/canada-is-in-red-on-sponsored-tv-inquiry-shows-advertisers-do-not.html | CANADA IS IN RED ON SPONSORED TV Inquiry Shows Advertisers Do Not Pay the Costs on State Network | By Raymond Daniellspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/canadas-finest-shakespeare-festivals-growth-is-cited-as-season.html | CANADAS FINEST Shakespeare Festivals Growth is Cited As Season Opens With Two Plays | By Brooks Atkinsonstratford Ont | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/car-buyer-to-get-wide-size-choice-big-threes-offering-in-60-to.html | CAR BUYER TO GET WIDE SIZE CHOICE Big Threes Offering in 60 to Include Both Larger and Smaller Models Car Buyer to Get Widest Choice of Sizes SOME AUTOS GROW OTHERS TO SHRINK Industry Aims to Maintain Wide Gap Between Low and High Price Lines | By Joseph C Ingrahamspecial To the new York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/catlin-triumphs-in-babylon-racing-leads-star-class-in-opening-day.html | CATLIN TRIUMPHS IN BABYLON RACING Leads Star Class in Opening Day of Regatta  Record Fleet of 200 Competes | Special To The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/catskills-awake-the-aftershow-shows-now-are-the-vogue.html | CATSKILLS AWAKE The AfterShow Shows Now Are the Vogue | By Michael Strauss | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/charterplane-bargains-passengers-and-travel-agents-renew-criticism.html | CHARTERPLANE BARGAINS Passengers and Travel Agents Renew Criticism that CAB Rules Are Discriminatory Inspire Bootleg Joiners | By Paul J C Friedlander | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/chicago.html | Chicago | Special To The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/china-is-their-motherland-the-dragons-seed-peking-and-the-overseas.html | China Is Their Motherland THE DRAGONS SEED Peking and the Overseas Chinese By Robert S Elegant 319 pp New York St Martins Press 495 | By Robert Aura Smith | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/churches-of-south-beset-by-segregation-dilemma-churches-of-south.html | Churches of South Beset By Segregation Dilemma Churches of South Are Facing Integration Dilemma PROBLEM LIKENED TO THAT OF 1860S Difficult Question Is Posed for Clergy and Laymen Is Segregation Christian | By John Wicklein | RE0000329713 | 1987-03-09 | B00000781834 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/city-accelerates-job-recruitment-stenographers-interviewed-tested.html | CITY ACCELERATES JOB RECRUITMENT Stenographers Interviewed Tested and Hired Within Hours in Reform Move | By Layhmond Robinson | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/city-housing-unit-bars-race-quotas-integration-in-projects-is.html | CITY HOUSING UNIT BARS RACE QUOTAS Integration in Projects Is Fostered by Civic Drives Aided by Social Experts | By Charles Grutzner | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/college-anticipation-plan.html | College Anticipation Plan | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/committee-to-push-righttowork-bid.html | COMMITTEE TO PUSH RIGHTTOWORK BID | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/conflict-growing-in-supreme-court-tribunals-critics-pleased-by.html | CONFLICT GROWING IN SUPREME COURT Tribunals Critics Pleased by Rulings but Justices Differences Increase Conflicts Within High Court Grow as Controversy on Rulings Wanes | By Anthony Lewisspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/conroysturge.html | ConroySturge | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/conservation-roads-and-land-choice-of-routes-poses-serious-problems.html | CONSERVATION ROADS AND LAND Choice of Routes Poses Serious Problems For the Future | By Dr Paul B Sears | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/constantine-averages-8004-miles-an-hour-in-winning-lime-rock-auto.html | Constantine Averages 8004 Miles an Hour in Winning Lime Rock Auto Race SESSLAR FINISHES A DISTANT SECOND Constantine Takes Feature in AstonMartin Before 7500 at Lime Rock | By Frank M Blunkspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/coughlin-teams-59-best.html | Coughlin Teams 59 Best | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/cruise-to-montauk-among-early-summer-trips-fourday-weekend-at-least.html | Cruise to Montauk Among Early Summer Trips FourDay WeekEnd at Least Needed for Voyage | By Clarence E Lovejoy | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/cunard-line-starts-120th-year-of-transatlantic-ship-service-its.html | Cunard Line Starts 120th Year Of TransAtlantic Ship Service Its First Vessel to Cross Ocean Was the Britannia a Tiny Wooden Paddle Boat Carrying 63 Passengers and a Cow | By Arthur H Richter | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/customs-receipts-at-peak-in-virginia.html | CUSTOMS RECEIPTS AT PEAK IN VIRGINIA | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/cynthia-ann-perez-becornes-betrothed.html | Cynthia Ann Perez Becornes Betrothed | peclal to The New York Ttmes | RE0000329713 | 1987-03-09 | B00000781834 |

| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/cynthia-h-moore-student-s-fiancee.html | Cynthia H Moore Student s Fiancee | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
|---|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/czechs-predict-rich-grain-crop-countryside-found-relaxed-and.html | CZECHS PREDICT RICH GRAIN CROP Countryside Found Relaxed and Prosperous More Westerners Arrive | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/dance-ballet-rambert-visits-jacobs-pillow.html | DANCE BALLET RAMBERT VISITS JACOBS PILLOW | By John Martin | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/day-mental-care-set-for-children-ittleson-center-in-riverdale-to.html | DAY MENTAL CARE SET FOR CHILDREN Ittleson Center in Riverdale to Provide Psychiatric Service This Fall | By Emma Harrison | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/daylily-progress-finer-color-and-form-mark-new-varieties.html | DAYLILY PROGRESS Finer Color and Form Mark New Varieties | By Mary C Seckman | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/deception.html | DECEPTION | J B MILGRAM | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/detroit-bus-fare-now-25c.html | Detroit Bus Fare Now 25c | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/deus-ex-machina.html | DEUS EX MACHINA | NORBERT M BIKALES | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/discord.html | DISCORD | MORTON L MOSKOWITZ | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/dr-linus-root-fiance-0u-mi_ssmary-l-nolan.html | Dr Linus Root Fiance 0u MissMary JL Nolan | Spelal to The New York Ttmes | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/duane-hanover-captures-pace-at-yonkers-following-pileup-of-3.html | Duane Hanover Captures Pace at Yonkers Following PileUp of 3 Sulkies HORSES DRIVERS ESCAPE INJURIES Three Entries Fail to Finish Pace at Yonkers Captured by Duane Hanover | By Louis Effratspecial To The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/dublin-has-one-too-first-summer-festival-held-in-irish-city.html | DUBLIN HAS ONE TOO First Summer Festival Held in Irish City | By Isolde Farrelldublin | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/eastwest-exchanges-no-easy-way-to-peace-program-is-having-little.html | EASTWEST EXCHANGES NO EASY WAY TO PEACE Program Is Having Little Effect On U SSoviet Relations | By William J Jordenspecial To The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/education-a-help-during-recession.html | EDUCATION A HELP DURING RECESSION | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/education-in-review-backers-of-federal-aid-may-compromise-to-avoid.html | EDUCATION IN REVIEW Backers of Federal Aid May Compromise To Avoid an Eisenhower Veto | By Gene Currivan | RE0000329713 | 1987-03-09 | B00000781834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/elegant-novelist-rebuts-beatniks-brooks-brothers-salesman-with-63.html | ELEGANT NOVELIST REBUTS BEATNIKS Brooks Brothers Salesman With 63 Shirts Writes a Book Rejecting Drifting | By Gay Talese | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/elizabeth-busch-plans-wedding-next-saturdan-daughter-of-brewery.html | Elizabeth Busch Plans Wedding Next SaturdaN Daughter of Brewery Head to Be the Bride of Robert J Burke | Specll to The New York TIt | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/elliott-captures-midget-car-title-florida-driver-beats-coy-in.html | ELLIOTT CAPTURES MIDGET CAR TITLE Florida Driver Beats Coy in Northeastern Test Before 20000 at Polo Grounds | By Deane McGowen | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/estrinhousman.html | EstrinHousman | Specll to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ethel-negomb-piist-83-dead-teacher-had-been-a-soloist-here-and.html | ETHEL NEGOMB PIIST 83 DEAD Teacher Had Been a Soloist Here and AbroadWas Student of Leschetizky | qoecial to The Sew York TImel | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ethiopia-lacking-5yearplan-aid-addis-ababa-sees-prospect-emperors.html | ETHIOPIA LACKING 5YEARPLAN AID Addis Ababa Sees Prospect Emperors Trip May Lead to Communist Grants | Special to the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/florida-revives-1821-canal-plan-waterway-across-the-state-to-gulf.html | FLORIDA REVIVES 1821 CANAL PLAN Waterway Across the State to Gulf Now Envisioned as LockType Project | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/florida-verdict-praised-stride-toward-equal-justice-seen-in-white.html | Florida Verdict Praised Stride Toward Equal Justice Seen in White Youths Conviction | ALLAN KNIGHT CHALMERS | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/for-separation-of-art-and-state.html | For Separation of Art and State | HOWARD N MEYER | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/frances-needharn-prospective-bride.html | Frances Needharn Prospective Bride | SPecial to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/french-mix-champagne-and-fast-cars-today-thats-the-formula-for.html | French Mix Champagne and Fast Cars Today Thats the Formula for Grand Prix  21 Will Start | By Robert Daleyspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/french-see-gains-in-algerian-fight-rebels-back-to-1954-status.html | FRENCH SEE GAINS IN ALGERIAN FIGHT Rebels Back to 1954 Status Military Spokesman Says  Forces Splitting Up | By Robert C Dotyspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/fugitive-is-shot-williams-drama-stars-transform-small-town.html | FUGITIVE IS SHOT Williams Drama Stars Transform Small Town | By Richard Nasonmilton N Y | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/galiancollimore.html | GalianCollimore | Speeltl to e New York TImes | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/gallaudetsturges.html | GallaudetSturges | Specia to The New York TImes | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/gentzlinger-takes-2-star-class-races.html | GENTZLINGER TAKES 2 STAR CLASS RACES | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/george-w-pe-ck-and-fayesmith-planning-to-wed-graduates-of-priuceton.html | George W Pe ck And Fayesmith Planning tO Wed Graduates of Priuceton and North Carolina Become Affianced | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/giants-top-cards-and-lead-league-spencers-2-homers-mark-10to3.html | GIANTS TOP CARDS AND LEAD LEAGUE Spencers 2 Homers Mark 10to3 Contest Victory Is McCormicks 8th GIANTS TOP CARDS AND LEAD LEAGUE | By United Press International | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/hannevig-appeal-asked-of-norway-plaintiffs-brotherinlaw-an-american.html | HANNEVIG APPEAL ASKED OF NORWAY Plaintiffs BrotherinLaw an American Offers to Pay Further Expenses | By Edward A Morrow | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/he-plucked-a-different-lyre-hesiod-translated-by-richmond-lattimore.html | He Plucked a Different Lyre HESIOD Translated by Richmond Lattimore Illustrated by Richard Wilt 241 pp Ann Arbor The University of Michigan Press 395 | By Moses Hadas | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/helen-waterman-engaged-to-wed-ned-k-buckman-bennington-alumna-to-be.html | Helen Waterman Engaged to Wed Ned K Buckman Bennington Alumna to Be Bride Next Month of Williams Graduate | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/hercules-work.html | HERCULES WORK | ERNEST HERZOG | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/heres-morgan-on-off-and-about-television.html | HERES MORGAN ON OFF AND ABOUT TELEVISION | By John P Shanley | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/hifi-the-battle-of-the-stereo-tapes.html | HIFI THE BATTLE OF THE STEREO TAPES | By R S Lanier | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/high-handsome-remote-montana-an-uncommon-land-by-k-ross-toole.html | High Handsome Remote MONTANA An Uncommon Land By K Ross Toole Illustrated 278 pp Norman University of Oklahoma Press 495 | By Stewart Holbrook | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/hollywood-protests-film-industry-officials-strike-back-at-american.html | HOLLYWOOD PROTESTS Film Industry Officials Strike Back At American Legions Red Charges | By Murray Schumachhollywood | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/hope-aldrich-rockefeller-ismarried-smith-alumna-bride-in-irvington.html | Hope Aldrich Rockefeller IsMarried Smith Alumna Bride in Irvington N Y of John Spencer | Special 10 The New york TIme | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/house-space-cuts-called-crippling-glennan-says-reductions-would.html | HOUSE SPACE CUTS CALLED CRIPPLING Glennan Says Reductions Would Mean Slowing of U S Programs | By John W Finneyspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/houston-port-sets-customs-records.html | HOUSTON PORT SETS CUSTOMS RECORDS | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/how-should-you-tell-a-mans-story-a-look-at-past-fashions-in.html | HOW SHOULD YOU TELL A MANS STORY A Look at Past Fashions in Biography And Some Speculations on Its Future How Should You Tell a Mans Story | By John A Garraty | RE0000329713 | 1987-03-09 | B00000781834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/hudson-valley-aglow-as-area-stages-patriotic-celebrations.html | Hudson Valley Aglow as Area Stages Patriotic Celebrations | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/hudsteds-craft-wins-he-triumphs-with-rumour-ii-in-indian-harbor-race.html | HUSTEDS CRAFT WINS He Triumphs With Rumour II in Indian Harbor Race | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/indian-red-party-maps-retaliation-plans-to-stress-failures-of.html | INDIAN RED PARTY MAPS RETALIATION Plans to Stress Failures of Andhra Regime to Offset Agitation in Kerala | By Tillman Durdinspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/indians-set-back-tigers-61-129-francona-and-baxes-clout-homers-in.html | INDIANS SET BACK TIGERS 61 129 Francona and Baxes Clout Homers in 11th of Finale  McLish Wins Opener INDIANS SET BACK TIGERS 61 129 | By United Press International | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/individual-merit.html | INDIVIDUAL MERIT | PETER PINDAR STEARNS | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/inflation-issue-sharpened-by-nixon-report-symptoms-are-acknowledged.html | INFLATION ISSUE SHARPENED BY NIXON REPORT Symptoms Are Acknowledged but The Emphasis Is Disputed | By Edwin L Dale Jrspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/informal-french-art-collectors.html | INFORMAL FRENCH ART COLLECTORS | By Pierre Schneiderparis | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/investment-spur-gains-in-congress-bill-to-reduce-or-defer-tax-on.html | INVESTMENT SPUR GAINS IN CONGRESS Bill to Reduce or Defer Tax on Foreign Income Shows Revival of Interest INVESTMENT SPUR GAINS IN CONGRESS | By Brendan M Jones | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/isotopes-combat-insects-in-turkey.html | ISOTOPES COMBAT INSECTS IN TURKEY | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/israels-rising-star-haya-harareet-benhurs-unsung-heroine-faces-a.html | ISRAELS RISING STAR Haya Harareet BenHurs Unsung Heroine Faces a Bright Future | By Morgan Hudginshollywood | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/james-clifford-koon.html | JAMES CLIFFORD KOON | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/janet-alison-norton-pros__pectiv___ebride.html | Janet Alison Norton ProspectiveBride | pecia fo The New York TIme | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/jazz-ballet-no-1-given-in-newport-sandberg-work-in-premiere-at-high.html | JAZZ BALLET NO 1 GIVEN IN NEWPORT Sandberg Work in Premiere at High School While Fete Offers Music Lectures | By John S Wilsonspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/jean-a-schlegel-bride-in-jersey-of-law-student-married-in-montclair.html | Jean A Schlegel Bride in Jersey Of Law Student Married in Montclair to Phillip Bostwick Who Attends Harvard | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |

| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/joan-r-holra-upstate-nurse-to-be-mar3ded-aiianced-to-dr-robert-n.html | Joan R Holra Upstate Nurse To Be Mar3ded Aiianced to Dr Robert N IenneyanBoth at Hospital in Rochester | SIXClal to The New York Tlmes | RE0000329713 | 1987-03-09 | B00000781834 |
|---|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/john-j-osullivan.html | JOHN J OSULLIVAN | SpecJLI to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/joyce-k-evans-becomes-a-bride-in-garden-city-graduate-nurse-wed-in.html | Joyce K Evans Becomes a Bride In Garden City Graduate Nurse Wed in Resurrection Church to Robert N Erode | Slx ctl to Tbe lew York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/katharinesmith-is-attended-by-7-at-her-marriage-she-is-wed-to.html | KatharineSmith Is Attended by 7 At Her Marriage She Is Wed to Robert M Stevenson Jr an Alumnus of Trinity | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/kookie-fans.html | KOOKIE FANS | SHERRY WYNN LILLIAN JONES | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/kozlov-gambols-among-coast-rich-receives-gold-pen-during-barbecue.html | KOZLOV GAMBOLS AMONG COAST RICH Receives Gold Pen During Barbecue Party on Magnin Estate  Hails the 4th | By Harry Schwartzspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/kozlovs-cheer-wanes-as-tour-progresses-impression-grows-that-his.html | KOZLOVS CHEER WANES AS TOUR PROGRESSES Impression Grows That His Trip Is Not Up to Expectations | By Harry Schwartzspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/labor-a-new-era-of-bad-feeling-the-steel-situation-raises-the.html | Labor A New Era Of Bad Feeling The steel situation raises the question whether labor and industry must again meet headon A Mew Era of Bad Feeling | By A H Raskin | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/labor-in-california-fights-water-plan.html | LABOR IN CALIFORNIA FIGHTS WATER PLAN | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/lands-wild-unspoiled-the-national-forests-by-arthur-h-carhart.html | Lands Wild Unspoiled THE NATIONAL FORESTS By Arthur H Carhart Illustrated 289 pp New York Alfred A Knopf 475 | By Russell Lord | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/language-issue-annoys-swedes-most-of-those-in-the-torne-valley.html | LANGUAGE ISSUE ANNOYS SWEDES Most of Those in the Torne Valley Along the Frontier Still Speak Finnish | By Werner Wiskarispecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Mrs ARLENE HALBRIECH | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/london-papers-win-reprieve-in-dispute.html | LONDON PAPERS WIN REPRIEVE IN DISPUTE | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/long-attacks-foes-in-campaign-swing-long-hits-rivals-in-campaign.html | Long Attacks Foes In Campaign Swing LONG HITS RIVALS IN CAMPAIGN TOUR | By Claude Sittonspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/long-island-air-service-flights-from-airfield-in-suburban-section.html | LONG ISLAND AIR SERVICE Flights From Airfield In Suburban Section Begin Tomorrow | By Byron Porterfield | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/madagascar-crowd-greets-de-gaulle.html | MADAGASCAR CROWD GREETS DE GAULLE | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/maria-bueno-tennis-victor-miss-hard-loses-bows-to-maria-bueno-64-63.html | MARIA BUENO TENNIS VICTOR MISS HARD LOSES Bows to Maria Bueno 64 63 in Final of Wimbledon Tennis SENHORITA BUENO VICTOR IN TENNIS | By Fred Tupperspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/mary-benedict-wellesley-1958-is-future-bride-betrothed-to-myran-c.html | Mary Benedict Wellesley 1958 Is Future Bride Betrothed to Myran C Sauer Jr a Chernist Nuptials in Fall | Special to TI New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/mary-goodman-jg-t-aylor-jr-engaged-to-wed-daughter-of-president-of.html | Mary Goodman JG T aylor Jr Engaged to Wed Daughter of President of Bergdorf Goodman Becomes Affianced | Special to Tlaelew York Times i | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/max-n-kroloff-51-a-bna-brith-aide.html | MAX N KROLOFF 51 A BNA BRITH AIDE | SpefiL1 to The New York Ilme | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/met-show-a-success-public-approves-photo-magazines-critical.html | MET SHOW A SUCCESS Public Approves Photo Magazines Critical | By Jacob Deschin | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/meta-fooks-is-wed-to-4-rmy-lieutenant.html | Meta Fooks Is Wed To 4 rmy Lieutenant | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-cavallon-wed-to-erich-everbach-i-html | Miss Cavallon Wed To Erich Everbach I | Sperl la The Ntw York Tlmes | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-clemeniina-r-brown-wed-to-harrison-gardner-jr.html | Miss Clemeniina R Brown Wed to Harrison Gardner Jr | Speclzl to Theqew York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-heminway-james-s-dineen-will-be-married-masters-school-alumna.html | Miss Heminway James S Dineen Will Be Married Masters School Alumna Becomes Engaged to lordham Graduate | llal to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-hester-stover-bride-in-princetor.html | Miss Hester Stover Bride in Princetor | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-hitchcock-briarcliff-1958-becomes-brid-married-at-her-hor-in.html | Miss Hitchcock Briarcliff 1958 Becomes Brid Married at Her Hor in Pound Ridge tc Matthew Milan Jr | Slecial to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-jean-lord-engaged-to-wed-arnold-c-cooper-daughter-of-methodist.html | Miss Jean Lord Engaged tO Wed Arnold C Cooper Daughter of Methodist Bishop Betrothed to Student at Harvard | Special to the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-karen-fitkin-veterans-fiancee.html | Miss Karen Fitkin Veterans Fiancee | Spytill to The New York rlmel | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-phyllis-kreutzer-to-b_e_married____in-fall.html | Miss Phyllis Kreutzer To BeMarriedin Fall | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/miss-wanning-vassar-alumna-bride-in-maine-married-in-blue-hill-to.html | Miss Wanning Vassar Alumna Bride in Maine Married in Blue Hill to Karsten Harries 58 Graduate of Yale | SPecial to the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/moores-boat-wins-in-resolute-class-on-manhasset-bay.html | Moores Boat Wins In Resolute Class On Manhasset Bay | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/morris-jacob.html | MORRIS JACOB | Special to The ew York Tlmm | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/morris-puts-out-barker-in-4-sets-forest-hills-player-wins-by-61-75.html | MORRIS PUTS OUT BARKER IN 4 SETS Forest Hills Player Wins by 61 75 46 62 to Gain Clay Court Final | By Allison Danzigspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/motorcade-opens-fire-island-span-700-cars-ride-smith-point-bridge.html | MOTORCADE OPENS FIRE ISLAND SPAN 700 Cars Ride Smith Point Bridge to Parking Lot After L I Dedication | By Bernard Stengrenspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/mrs-kolleenn-has-son.html | Mrs KolleenN Has Son | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/mrs-lois-s-peltz-rewed.html | Mrs Lois S Peltz Rewed | Special to Toe New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/mrs-milton-blackmari.html | MRS MILTON BLACKMARi | SpeCial to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/n-e-a-stands-pat-delegates-shun-stronger-stand-on-integration-issue.html | N E A Stands Pat Delegates Shun Stronger Stand On Integration Issue | leonar buder | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/naacp-wont-appeal-norfolks-pupil-assignment-program-will-stand.html | NAACP WONT APPEAL Norfolks Pupil Assignment Program Will Stand | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/nation-unfurls-its-49star-flag-to-salute-july-4-alaskan-statehood.html | NATION UNFURLS ITS 49STAR FLAG TO SALUTE JULY 4 Alaskan Statehood Stressed in Celebrations in This Country and Abroad AUTO TOLL LOW SO FAR Safety Officials See Danger at Peak Tonight  Roads and Resorts Clogged NATION UNFURLS ITS 49STAR FLAG | By Sam Pope Brewer | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/nature-and-culture-in-new-jersey.html | NATURE AND CULTURE IN NEW JERSEY | By Robert MacPherson | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/new-flag-flown-at-liberty-shrine-original-49star-banner-focus-of.html | NEW FLAG FLOWN AT LIBERTY SHRINE Original 49Star Banner Focus of Ceremony at Independence Hall | By William G Weartspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/new-flag-raised-in-trenton.html | New Flag Raised in Trenton | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/new-head-of-library-system.html | New Head of Library System | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/new-l-i-flights-set-regular-runs-to-washington-boston-and-newark.html | NEW L I FLIGHTS SET Regular Runs to Washington Boston and Newark Due | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/new-park-area-near-nyack-facilities-for-bathing-and-picnicking-open.html | NEW PARK AREA NEAR NYACK Facilities for Bathing And Picnicking Open At Rockland Lake | By Charles Grutzner | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/newportfacing-a-quiet-season-charity-ball-set-event-at-breakers-on.html | NewportFacing A Quiet Season Charity Ball Set Event at Breakers on Aug 1 to Aid Work of Preservation Groups | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/news-and-gossip-gathered-on-the-rialto-mrs-reiner-loads-her-larder.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Mrs Reiner Loads Her Larder for New Season  Producing Firm Formed | By Lewis Funke | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/news-of-the-world-of-stamps-postal-service-answers-complaints-about.html | NEWS OF THE WORLD OF STAMPS Postal Service Answers Complaints About Its Missile Project | By Kent B Stiles | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/news-of-tv-and-radio-garry-moore-to-use-candid-camera-as-sporadic.html | NEWS OF TV AND RADIO Garry Moore To Use Candid Camera As Sporadic Feature in Fall  Items | By Val Adams | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/nlrb-aide-retains-her-job-after-white-house-intervenes.html | NLRB Aide Retains Her Job After White House Intervenes | By Joseph A Loftusspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/norwich-to-mark-300th-year-today-weeklong-celebration-will-go-on.html | NORWICH TO MARK 300TH YEAR TODAY WeekLong Celebration Will Go on Despite Strike by 150 Municipal Aides | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/nursing-director-appointed.html | Nursing Director Appointed | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/o-tempora.html | O TEMPORA | Miss MARY L SWARTZBAUGH | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/open-windows-for-the-blind-textbooks-on-records-bring-hope-and.html | Open Windows For the Blind Textbooks on records bring hope and invaluable help to sightless students Open Windows For the Blind | By Gertrude Samuels | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/opera-for-piano-liszt-transcriptions-once-popular-are-revived-in.html | OPERA FOR PIANO Liszt Transcriptions Once Popular Are Revived In New LP Recording | By John Briggs | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/orders-increase-for-tv-receivers-makers-of-home-electronic-products.html | ORDERS INCREASE FOR TV RECEIVERS Makers of Home Electronic Products Note Gains ORDERS INCREASE FOR TV RECEIVERS | By Alfred R Zipser | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/orthodox-clerics-to-meet.html | Orthodox Clerics to Meet | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/outlook-remains-spotty-for-rails-picture-described-as-rich-get-rich.html | OUTLOOK REMAINS SPOTTY FOR RAILS Picture Described as Rich Get Richer and the Poor Get Commuters EASTERN LINES AILING But Western and Southern Roads Prosper  Buying of Steel Lifts Loadings OUTLOOK REMAINS SPOTTY FOR RAILS | By Robert E Bedingfield | RE0000329713 | 1987-03-09 | B00000781834 |

| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/painting-in-vatican-found-to-be-fraud-vatican-painting-deemed-a.html | Painting in Vatican Found to Be Fraud VATICAN PAINTING DEEMED A FRAUD | By Paul Hofmannspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
|---|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/paris-the-glorious-fourth-in-paris.html | Paris The Glorious Fourth in Paris | By James Reston | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/pattersons-pride-still-feels-sting-of-punch-exchampion-contends.html | Pattersons Pride Still Feels Sting of Punch ExChampion Contends Biggest Injury Is Psychological  Learning to Be Without Title Is Bitter Lesson | By Gay Talesespecial To The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/peggy-jo-morton-ved-to-pfc-stuart-oleson.html | Peggy Jo Morton Ved To Pfc Stuart Oleson | oecial To the ew York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/peggy-oconnor-bride-of-capt-h-e-r_amsay.html | Peggy OConnor Bride Of Capt H E Ramsay | I soecial to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/penkethmanmoran.html | PenkethmanMoran | Slal to The New York Tnes | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/personality-a-country-boy-goes-to-town-simmonds-is-head-of-the.html | Personality A Country Boy Goes to Town Simmonds Is Head of the Oldest Bank in Biggest City | By Albert L Kraus | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/peru-confirms-cabinet-quit.html | Peru Confirms Cabinet Quit | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/poles-are-chided-on-farm-horses-government-urges-peasants-to-use.html | POLES ARE CHIDED ON FARM HORSES Government Urges Peasants to Use Collective Tractors Not Private Animals | By A M Rosenthalspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/politics-added-to-hawaiis-sights-campaign-tactics-serve-as-extra.html | POLITICS ADDED TO HAWAIIS SIGHTS Campaign Tactics Serve As Extra Attraction This Summer | By Sanford Zalburg | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/politics-clouds-redevelopment-in-kansas-city-end-of-nonpartisan.html | Politics Clouds Redevelopment in Kansas City End of Nonpartisan Rule May Affect Ambitious Plans Voters Apprehensive As Planner Quits After 19 Years | By Clayton Knowlesspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/polly-wittenberg-to-wed.html | Polly Wittenberg to Wed | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/possible-strike-clouds-outlook-for-steel-aluminum-and-copper-metals.html | Possible Strike Clouds Outlook For Steel Aluminum and Copper METALS OUTLOOK TERMED CLOUDY | By Jack R Ryan | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/president-lays-stone-at-capitol-opens-work-on-new-east-front-leaves.html | PRESIDENT LAYS STONE AT CAPITOL Opens Work on New East Front  Leaves Before Masonic Ceremony EISENHOWER LAYS STONE AT CAPITOL | By William M Blairspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/president-now-holds-strong-fiscal-power-splits-in-the-democratic.html | PRESIDENT NOW HOLDS STRONG FISCAL POWER Splits in the Democratic Majority And His Personal Popularity Bolster His Veto Power OVERRULING IS DIFFICULT | By Arthur Krock | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/pride-recovers-from-restart-and-takes-210-class-race-in-yra-regatta.html | Pride Recovers From Restart and Takes 210 Class Race in YRA Regatta BECKERS TRIUMPH AMONG 30 SLOOPS Pride First by 1 Minute 13 Seconds  Twister Wins Laurels in Class S | By Gordon S White Jrspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/professor-is-fiance-of-dr-lois-d-lyon.html | Professor Is Fiance Of Dr Lois D Lyon | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/progress-noted-on-safety-in-air-traffic-control-however-is-still.html | PROGRESS NOTED ON SAFETY IN AIR Traffic Control However Is Still Major Problem  FAA Role Is Hailed | By Edward Hudson | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/public-funds.html | PUBLIC FUNDS | CHARLES LICHTER | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/rabat-answers-franc-zone-ban-morocco-puts-controls-on-capital.html | RABAT ANSWERS FRANC ZONE BAN Morocco Puts Controls on Capital Transfers With French Bloc Lands | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/record-output-rate-for-rambler-cars-sparks-upturn-rambler-sparks.html | Record Output Rate for Rambler Cars Sparks Upturn RAMBLER SPARKS BOOM IN KENOSHA | By Austin C Wehrweinspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/records-rameau-baroque-olympians-frolic-in-satiric-opera-written.html | RECORDS RAMEAU Baroque Olympians Frolic in Satiric Opera Written for Versailles | By Edward Downes | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/reds-back-caracas-rector.html | Reds Back Caracas Rector | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/reds-show-vigor-in-ailing-lapland-unemployment-grips-areas-in.html | REDS SHOW VIGOR IN AILING LAPLAND Unemployment Grips Areas in Finland and Sweden of a Vanishing People | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/report-criticizes-newark-hospital-faulty-collection-practices-at.html | REPORT CRITICIZES NEWARK HOSPITAL Faulty Collection Practices at Martland Said to Cost City 400000 a Year | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/rita-mae-martin-to-be-bride-aug-8.html | Rita Mae Martin To Be Bride Aug 8 | Slecial to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/robert-mayer-to-wed-miss-caro____l-silv____ersmith.html | Robert Mayer to Wed Miss Carol Silversmith | Special to The ew York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archiv es/rockefellers-record-and-1960-he-forms-an-image-but-stays-aloof.html | ROCKEFELLERS RECORD  AND 1960 He Forms an Image But Stays Aloof | By Leo Egan | RE0000329713 | 1987-03-09 | B00000781834 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/role-of-joint-chiefs-under-debate-again-taylors-criticisms-raise.html | ROLE OF JOINT CHIEFS UNDER DEBATE AGAIN Taylors Criticisms Raise Issue Of Pentagon DecisionMaking | By Hanson W Baldwin | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/saar-to-achieve-economic-linkup-to-bonn-tonight-step-is-hailed-as.html | SAAR TO ACHIEVE ECONOMIC LINKUP TO BONN TONIGHT Step Is Hailed as Removing Last Burden of FrenchGerman Relations SAAR COMPLETES BONN TIE TONIGHT | By Sydney Grusonspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/scholars-being-ousted-by-phd-composers.html | Scholars Being Ousted By PhD Composers | A SCHOLAR | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/science-in-review-atomic-clock-in-satellite-will-check-the-theory.html | SCIENCE IN REVIEW Atomic Clock in Satellite Will Check The Theory of Relativity | By William L Laurence | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/science-institute-set-98-teachers-to-attend-course-at-adelphi.html | SCIENCE INSTITUTE SET 98 Teachers to Attend Course at Adelphi College | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/sealyham-takes-dog-show-honors-ch-high-orchard-cortland-triumphs-in.html | SEALYHAM TAKES DOG SHOW HONORS Ch High Orchard Cortland Triumphs in Farmington Valley K Cs Event | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/security-procedures-are-limited-by-court-ruling-on-lack-of.html | SECURITY PROCEDURES ARE LIMITED BY COURT Ruling on Lack of Confrontation Hits Hard at the Program | By Anthony Lewisspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/service-ballots-ready-military-personnel-should-apply-to-state-by.html | SERVICE BALLOTS READY Military Personnel Should Apply to State by Oct 22 | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/short-memories.html | SHORT MEMORIES | BARBARA E ABRAHAMS | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/shots-exchanged-at-havana.html | Shots Exchanged at Havana | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/shriners-convening-in-jersey.html | Shriners Convening in Jersey | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/singerbright.html | SingerBright | SlClftl to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/ski-coach-never-sees-summer-clifford-winters-in-vermont-and-then-in.html | Ski Coach Never Sees Summer Clifford Winters in Vermont and Then in New Zealand | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/slow-motion.html | SLOW MOTION | JEAN THORP | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/soup-on-ice.html | Soup On Ice | By Craig Claiborne | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/soviet-artistry-illustrative-realism-in-coliseum-show.html | SOVIET ARTISTRY Illustrative Realism in Coliseum Show | By Howard Devree | RE0000329713 | 1987-03-09 | B00000781834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/soviet-is-accused-anew-on-the-jews-group-here-exhibits-photos-said.html | SOVIET IS ACCUSED ANEW ON THE JEWS Group Here Exhibits Photos Said to Show Desecration of Synagogues Graves | By Irving Spiegel | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/soviet-plans-role-in-fair.html | Soviet Plans Role in Fair | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/soviet-seeks-to-open-doors-of-u-s-trade-but-washington-officials.html | SOVIET SEEKS TO OPEN DOORS OF U S TRADE But Washington Officials Balk At Bids for Increased Commerce | By Richard E Mooneyspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Halsband | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/sports-of-the-times-keeper-of-the-keys.html | Sports of The Times Keeper of the Keys | By Arthur Daley | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/st-louis.html | St Louis | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/steel-magazine-chides-industry-current-stand-in-pay-talks-invites.html | STEEL MAGAZINE CHIDES INDUSTRY Current Stand in Pay Talks Invites Labor Troubles Galore Iron Age Says | By A H Raskin | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/steel-mill-begun-in-east-slovakia-project-near-kosice-is-part-of.html | STEEL MILL BEGUN IN EAST SLOVAKIA Project Near Kosice Is Part of Plan to Industrialize Czechoslovak Region | By M S Handlerspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/stonecoonln.html | StoneCoonln | Special to The New York Timef | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/stores-ask-to-pay-for-parking.html | Stores Ask to Pay for Parking | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/suez-ban-victory-claimed-in-cairo-paper-reports-danish-ship-will.html | SUEZ BAN VICTORY CLAIMED IN CAIRO Paper Reports Danish Ship Will Unload Israeli Cargo Held Since May 21 | By Richard P Huntspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/sukarno-becree-due-1945-indonesian-constitution-to-be-restored.html | SUKARNO BECREE DUE 1945 Indonesian Constitution to Be Restored Today | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/sukarno-comes-home-to-mounting-crisis-in-indonesia.html | SUKARNO COMES HOME TO MOUNTING CRISIS IN INDONESIA | By Bernard Kalbspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/supreme-court-breaks-a-record-with-2062-cases-on-its-docket.html | Supreme Court Breaks a Record With 2062 Cases on Its Docket | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/susan-a-herzog-attended-by-six-at-her-marriage-bride-in-st-josephsi.html | Susan A Herzog Attended by Six At Her Marriage Bride in St Josephsi Kingston ou Paul H Jordan Jr Yale 52 | Sleclal to The Ne ork Timez | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/t-v-a-lists-projects-five-now-under-way-at-total-cost-of-296000000.html | T V A LISTS PROJECTS Five Now Under Way at Total Cost of 296000000 | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/teaching-problem.html | TEACHING PROBLEM | MARSHALL KNAPPEN | RE0000329713 | 1987-03-09 | B00000781834 |

| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/teen-tunes.html | TEEN TUNES | ARTHUR HLAVATY | RE0000329713 | 1987-03-09 | B00000781834 |
|---|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-77th-division-passes-in-review-camp-drum-exercise-held-at-end.html | THE 77TH DIVISION PASSES IN REVIEW Camp Drum Exercise Held at End of Infantry Reserves First Week of Training | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-friends-of-childhood.html | The Friends of Childhood | By Dorothy Barclay | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-great-black-gold-rush-the-greatest-gamblers-the-epic-of.html | The Great Black Gold Rush THE GREATEST GAMBLERS The Epic of American Oil Exploration By Ruth Sheldon Knowles Illustrated 346 pp New York McGrawHill Book Company 6 | By Angie Debo | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-merchants-view-a-study-of-rise-in-sales-and-drop-in-stores.html | The Merchants View A Study of Rise in Sales and Drop In Stores Stocks of Summer Goods | By Herbert Koshetz | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-quickest-sell-film-commercials-are-bread-butter-for-some-actors.html | THE QUICKEST SELL Film Commercials are Bread Butter For Some Actors Gravy for Others | By George McNickle | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/the-week-in-finance-market-hits-new-highs-with-average-up-1055-auto.html | The Week in Finance Market Hits New Highs With Average Up 1055  Auto Production Is Soaring | By John G Forrest | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/to-span-the-seasons.html | To Span the Seasons | By Patricia Peterson | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/tour-for-khrushchev-the-real-america-if-the-soviet-leader-ever.html | Tour for Khrushchev  The Real America If the Soviet leader ever comes here for a visit what should he see Mr Stevenson proposes eight sights that might open his eyes about America Tour for Khrushchev  The Real America Continued | By Adlai E Stevensonby Adlai E Stevenson | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/town-and-country-the-hamptons-present-american-shows.html | TOWN AND COUNTRY The Hamptons Present American Shows | By Stuart Preston | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/transit-head-retiring-boston-manager-has-worked-52-years-for-system.html | TRANSIT HEAD RETIRING Boston Manager Has Worked 52 Years for System | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/trip-to-lake-champlain.html | Trip to Lake Champlain | JE HALE | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/trujillo-faces-biggest-threat-of-his-30year-dictatorship-greatest.html | Trujillo Faces Biggest Threat Of His 30Year Dictatorship Greatest Immediate Danger Is of Fresh Invasions of Dominican Republic TRUJILLO CAREER UNDER A THREAT | By Tad Szulcspecial To The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/tully-defeats-wilson-geller-also-reaches-tennis-final-beating-botts.html | TULLY DEFEATS WILSON Geller Also Reaches Tennis Final Beating Botts | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |

| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/tully-is-birthplace-of-horse-racing-champions-president-de-valera.html | Tully Is Birthplace of Horse Racing Champions President De Valera Leases Colts and Fillies From Irish Stud and Will Run Them in County Kildare | By William R Conklinspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
|---|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/twinbill-choice-requires-science-stengel-and-lavagetto-use.html | TWINBILL CHOICE REQUIRES SCIENCE Stengel and Lavagetto Use Geography Meteorology to Determine Hurlers | By Joseph M Sheehan | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/two-argentine-leaders-miss-in-20pace-duel.html | Two Argentine Leaders Miss in 20Pace Duel | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/u-s-aid-on-continuing-basis.html | U S Aid on Continuing Basis | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/u-s-economy-appears-poised-for-a-record-second-half-if-economy.html | U S Economy Appears Poised For a Record Second Half if   ECONOMY NEARS THE BOOM LEVEL | By Richard Rutter | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/u-s-envoy-talks-on-tv-in-moscow-thompson-regrets-progress-in.html | U S ENVOY TALKS ON TV IN MOSCOW Thompson Regrets Progress in Healing Rifts Does Not Match Exchanges U S ENVOY TALKS ON TV IN MOSCOW | By Osgood Caruthersspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/uganda-boycott-raises-tensions-kings-position-disputed-in-africans.html | UGANDA BOYCOTT RAISES TENSIONS Kings Position Disputed in Africans Move Against Asian Merchants | By Milton Brackerspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/un-algeria-question-has-pitfalls-for-u-s-stand-supporting-france.html | UN ALGERIA QUESTION HAS PITFALLS FOR U S Stand Supporting France Would Antagonize the AntiColonial Nations and Vice Versa NEW DE GAULLE PRESSURE | By Thomas J Hamilton | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/us-doubts-value-of-russian-trade-foresees-no-rise-policy-is-set-for.html | US DOUBTS VALUE OF RUSSIAN TRADE FORESEES NO RISE Policy Is Set Forth by State Department in Answer to Query From Fulbright TENSE RELATIONS NOTED Report Amounts to a Belated Reply to Khrushchevs Bid for Closer Economic Tie US DOUBTS VALUE OF RUSSIAN TRADE | By Richard E Mooneyspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/victory-for-ideas-supreme-court-frees-the-screen-of-cant.html | VICTORY FOR IDEAS Supreme Court Frees the Screen of Cant | By Bosley Crowther | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/visit-to-belsen.html | VISIT TO BELSEN | JOSEPH KASKELL | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/visiting-judges-cut-u-s-docket-11-in-brooklyn-court-close-675-of.html | VISITING JUDGES CUT U S DOCKET 11 in Brooklyn Court Close 675 of 1038 Cases on Its Congested Calendar | By James P McCaffrey | RE0000329713 | 1987-03-09 | B00000781834 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/warning-sounded-on-stock-trading-five-of-six-market-analysts-urge.html | WARNING SOUNDED ON STOCK TRADING Five of Six Market Analysts Urge Caution for Rest of Year  One Optimistic COMPULSION IS CITED Institutions Held Required to Invest Their Funds Despite the Outlook WARNING SOUNDED ON STOCK TRADING | By Burton Crane | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/water-for-yonkers-1000000gallon-tower-will-supply-two-high-areas.html | WATER FOR YONKERS 1000000Gallon Tower Will Supply Two High Areas | Special To The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/weavers-at-the-loom-of-language-on-translation-edited-by-reuben-a.html | Weavers at the Loom of Language ON TRANSLATION Edited by Reuben A Brower 297 pp Cambridge Harvard University Press 650 | By Wallace Fowlie | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/weeks-is-elected.html | Weeks Is Elected | Special to The New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/western-roundup.html | Western Roundup | By Nelson Nye | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/where-god-wears-a-homburg-where-god-wears-a-homburg.html | Where God Wears a Homburg Where God Wears a Homburg | CHARLES LEE | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/widows-progress-widows-progress.html | Widows Progress Widows Progress | MARTIN LEVIN | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/with-the-advice-and-consent-this-phrase-from-the-constitution.html | With the Advice and Consent  This phrase from the Constitution describes the Senates part in the Presidents selection of Cabinet aides the debate on how much latitude it allows him still goes on  With Advice and Consent | By Sidney Hymanwashington | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/wood-field-and-stream-surf-anglers-in-south-jersey-find-swim.html | Wood Field and Stream Surf Anglers in South Jersey Find Swim Offshore Brings More and Bigger Fish | By Michael Straussspecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/world-of-music-new-champion-delaware-congressman-joins-campaigners.html | WORLD OF MUSIC NEW CHAMPION Delaware Congressman Joins Campaigners To Aid Fine Arts | By Ross Parmenter | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/yankees-split-pair-turley-gives-1-hit-he-blanks-senators-70-after.html | YANKEES SPLIT PAIR TURLEY GIVES 1 HIT He Blanks Senators 70 After Yanks Lose by 106 YANKEES WIN 70 AFTER 106 LOSS | By John Drebinger | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-05 | https://www.nytimes.com/1959/07/05/archives/zoning-decision-stirs-fairfield-county-divided-over-ruling-new.html | ZONING DECISION STIRS FAIRFIELD County Divided Over Ruling New Canaans 4Acre Regulation Is Legal | By Richard H Parkespecial To the New York Times | RE0000329713 | 1987-03-09 | B00000781834 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/265-c-a-p-cadets-open-12day-camp.html | 265 C A P CADETS OPEN 12DAY CAMP | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/6-skippers-post-babylon-sweeps-westin-zorovich-ludlum-miligi-orr.html | 6 SKIPPERS POST BABYLON SWEEPS Westin Zorovich Ludlum Miligi Orr Kasin Pace 2Day Invitation Sail | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/80lb-racing-cars-are-childs-play-boy-12-takes-junior-event-as-100.html | 80LB RACING CARS ARE CHILDS PLAY Boy 12 Takes Junior Event as 100 Tiny Autos Buzz Around Allentown Oval | By Frank M Blunk | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/a-marguerite-smith.html | A MARGUERITE SMITH | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/advertising-norman-craig-lands-hertz.html | Advertising Norman Craig Lands Hertz | By Carl Spielvogel | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/air-force-major-marian-woolston-marry-in-seattle-randolph-catlin-jr.html | Air Force Major Marian Woolston Marry in Seattle Randolph Catlin Jr of Medical Corps Weds Physician Teacher | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/alton-barnard.html | ALTON BARNARD | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/argentines-said-to-lack-drive-to-combat-discord-and-decay.html | Argentines Said to Lack Drive To Combat Discord and Decay | By Juan de Onis | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/atlanta-leading-in-negroes-gains-citys-clerics-most-moderate-in.html | ATLANTA LEADING IN NEGROES GAINS Citys Clerics Most Moderate in Area on Segregation | By John Wicklein | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/bengurion-quits-in-israeli-crisis-over-arms-sale-resignation-ends.html | BENGURION QUITS IN ISRAELI CRISIS OVER ARMS SALE Resignation Ends Coalition  Premier Is Asked to Try to Form New Cabinet | By Seth S King | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/bing-crosby-show-listed-by-abctv-stars-4-sons-may-appear-with-him.html | BING CROSBY SHOW LISTED BY ABCTV Stars 4 Sons May Appear With Him on Sept 29  Cyd Charisse Is Sought | By Val Adams | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/blind-brook-bows-to-meadow-brook-coreys-five-goals-pace-97-polo.html | BLIND BROOK BOWS TO MEADOW BROOK Coreys Five Goals Pace 97 Polo Victory  Jericho and Travelers Are Victors | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/bomb-wrecks-auto-of-tunisian-in-rome.html | BOMB WRECKS AUTO OF TUNISIAN IN ROME | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/book-on-nato-wins-prize.html | Book on NATO Wins Prize | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000329714 | 1987-03-09 | B00000781835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/brooks-in-ferrari-leads-from-start-in-capturing-grand-prix-at.html | Brooks in Ferrari Leads From Start in Capturing Grand Prix at Rheims PHIL HILL SECOND BRABHAM IS THIRD | By Robert Daley | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/c-h-collins-baker-dies-art-historian-was-keeper-of-londons-national.html | C H COLLINS BAKER DIES Art Historian Was Keeper of Londons National Gallery | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/carol-v-park-married.html | Carol V Park Married | Special to the New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/charles-reiss.html | CHARLES REISS | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/charter-debated-by-merged-sects-welding-2-divergent-bodies-poses-a.html | CHARTER DEBATED BY MERGED SECTS Welding 2 Divergent Bodies Poses a Big Task for the United Church of Christ | By George Dugan | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/city-says-suburbs-bar-factory-hands-city-says-suburbs-bar-its.html | City Says Suburbs Bar Factory Hands CITY SAYS SUBURBS BAR ITS WORKERS | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/clearing-new-yorks-slums.html | Clearing New Yorks Slums | ROSEMARY VANCE | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/coal-and-steel-pool-termed-premature-by-french-leader.html | Coal and Steel Pool Termed Premature By French Leader | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/congress-yields-to-white-house-in-economy-drive-democrats-strive-to.html | CONGRESS YIELDS TO WHITE HOUSE IN ECONOMY DRIVE Democrats Strive to Outdo Eisenhower in Fund Cuts as Session Nears End | By Russell Baker | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/conservationists-score-fund-cut-for-alaska-forest-fire-control.html | Conservationists Score Fund Cut For Alaska Forest Fire Control | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/contract-bridge-upstate-tournament-produces-a-hand-requiring-an.html | Contract Bridge Upstate Tournament Produces a Hand Requiring an Unusual Play for Victory | By Albert H Morehead | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/corinne-griffith-hails-her-town-recalls-beverly-hills-fight-to.html | CORINNE GRIFFITH HAILS HER TOWN Recalls Beverly Hills Fight to Retain Its Independence From Los Angeles in 23 | By Murray Schumach | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/couderts-yacht-first-takes-luders16-laurels-in-indian-harbor.html | COUDERTS YACHT FIRST Takes Luders16 Laurels in Indian Harbor Regatta | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/dominican-stand-angers-haitians-they-resent-demands-made-by.html | DOMINICAN STAND ANGERS HAITIANS They Resent Demands Made by Neighbor  Army Chief Denies It Interferes | By Paul P Kennedy | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/dr-charles-s-sirken.html | DR CHARLES S SIRKEN | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/educators-scan-regional-pacts-aides-review-development-of-3.html | EDUCATORS SCAN REGIONAL PACTS Aides Review Development of 3 Interstate Agencies During Last 10 Years | By Edith Evans Asbury | RE0000329714 | 1987-03-09 | B00000781835 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/elizabeth-to-spend-13-hours-in-chicago.html | ELIZABETH TO SPEND 13 HOURS IN CHICAGO | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/essolh-is-assured-lebanese-official-promises-to-guard-returned.html | ESSOLH IS ASSURED Lebanese Official Promises to Guard Returned ExPremier | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/fire-volunteers-resist-dispersal-rowayton-company-active-57-years.html | FIRE VOLUNTEERS RESIST DISPERSAL Rowayton Company Active 57 Years Wont Yield Its House to Norwalk City | By Richard H Parke | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/foreign-affairs-the-most-important-display-we-have.html | Foreign Affairs The Most Important Display We Have | By C L Sulzberger | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/francois-villon-inspires-musical-marya-mannes-and-george-voskovec.html | FRANCOIS VILLON INSPIRES MUSICAL Marya Mannes and George Voskovec Writing Show  Wadleigh Adapting Novel | By Sam Zolotow | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/furry-fury-attacks-l-i-man-and-police.html | FURRY FURY ATTACKS L I MAN AND POLICE | Special to the New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/geller-upsets-tully-takes-final-with-a-fourset-victory-at.html | GELLER UPSETS TULLY Takes Final With a FourSet Victory at Bronxville | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/george-brill-93-engineer-is-dead-exchief-at-solvay-process-and.html | GEORGE BRILL 93 ENGINEER IS DEAD ExChief at Solvay Process and Swift  Co Led Chicago SmokeAbatement Board | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/ghanaian-denied-leave-but-opposition-party-leader-is-on-tour-of.html | GHANAIAN DENIED LEAVE But Opposition Party Leader Is on Tour of Europe | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/guest-books-attract-strong-opinions-on-prices-and-policy-visitors.html | Guest Books Attract Strong Opinions on Prices and Policy VISITORS OFFER OPINIONS ON FAIR | By Homer Bigart | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/harrice-joan-bernstein-bride-of-frank-rudes.html | Harrice Joan Bernstein Bride of Frank Rudes | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/harry-staton-79-newspaper-aide-manager-of-herald-tribune-syndicate.html | HARRY STATON 79 NEWSPAPER AIDE Manager of Herald Tribune Syndicate 192447 Dies Was Book Reviewer | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/harvard-units-raise-tuition.html | Harvard Units Raise Tuition | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/henry-m-strout.html | HENRY M STROUT | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/holiday-crowds-set-season-mark-independence-day-weekend-closes-with.html | HOLIDAY CROWDS SET SEASON MARK Independence Day WeekEnd Closes With the Death Toll on Roads Rising Slowly | By Peter Kihss | RE0000329714 | 1987-03-09 | B00000781835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/house-bill-backs-police-detention-seeks-to-end-supreme-court.html | HOUSE BILL BACKS POLICE DETENTION Seeks to End Supreme Court Curbing of Arraignment Delays in U S Cases | By Anthony Lewis | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/howard-c-shurter.html | HOWARD C SHURTER | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/indian-aide-appeals-for-private-capital.html | INDIAN AIDE APPEALS FOR PRIVATE CAPITAL | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/inverness-mcculloughs-yawl-takes-60mile-overnight-event-38foot.html | Inverness McCulloughs Yawl Takes 60Mile Overnight Event 38Foot Craft in First Start Wins Riversides Annual Stratford Shoal Race | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/jazz-fete-closes-in-strange-fields-folk-singers-and-pat-suzuki.html | JAZZ FETE CLOSES IN STRANGE FIELDS Folk Singers and Pat Suzuki Perform at Newport  Armstrong Gets Tribute | By John S Wilson | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/joanne-f-burrows-becomes-affianced.html | Joanne F Burrows Becomes Affianced | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/keyserling-hits-inflation-fight-economist-in-study-group-report.html | KEYSERLING HITS INFLATION FIGHT Economist in Study Group Report Says U S Steps Are Retarding Growth | By Edwin L Dale Jr | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/kozlov-is-feted-at-coast-resort-is-guest-at-bohemian-grove-in-area.html | KOZLOV IS FETED AT COAST RESORT Is Guest at Bohemian Grove in Area Once Russian  He Inspects Winery | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/kozlovs-technique-soviet-official-is-out-to-win-friends-by-a.html | Kozlovs Technique Soviet Official Is Out to Win Friends By a Grassroots Politicians Methods | By Harry Schwartz | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/land-for-yonkers-school.html | Land for Yonkers School | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/leaping-russians-try-garden-stage-soviet-dancers-and-singers.html | LEAPING RUSSIANS TRY GARDEN STAGE Soviet Dancers and Singers Practice for Premiere in City Tomorrow | By Sam Pope Brewer | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/louisville-tackles-downtown-decay-apathy-on-renewal-ended-when-city.html | Louisville Tackles Downtown Decay Apathy on Renewal Ended When City Felt Recession | By Clayton Knowles | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/lower-saxony-seeking-to-block-bonn-sale-of-volkswagen-stock.html | Lower Saxony Seeking to Block Bonn Sale of Volkswagen Stock | By Sydney Gruson | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/lure-shows-way-4th-time-in-row-in-interclub-races.html | Lure Shows Way 4th Time in Row In Interclub Races | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/making-nuclear-decisions-right-of-specialists-to-determine-fate-of.html | Making Nuclear Decisions Right of Specialists to Determine Fate of Populations Challenged | LEWIS MUMFORD | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/minister-escapes-assassin.html | Minister Escapes Assassin | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/miss-cherney-becomes-bride-in-white-plains-smith-alumna-is-wed-to.html | Miss Cherney Becomes Bride In White Plains Smith Alumna Is Wed to Howard R Gordon a Medical Student | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/miss-critikos-attended-by-5-is-wed-upstate-graduate-of-smith-and.html | Miss Critikos Attended by 5 Is Wed Upstate Graduate of Smith and Graham S Jones 2d Marry in Rochester | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/morris-captures-clay-court-final-overpowers-rubell-in-four-sets-60.html | MORRIS CAPTURES CLAY COURT FINAL Overpowers Rubell in Four Sets 60 57 62 62 in Eastern Tournament | By Allison Danzig | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/music-bach-weekend-new-tanglewood-shell-previewed-at-concert.html | Music Bach WeekEnd New Tanglewood Shell Previewed at Concert | By Ross Parmenter | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/mutual-funds-youth-is-a-rarity-20year-men-occupy-most-top-posts-in.html | Mutual Funds Youth Is a Rarity 20Year Men Occupy Most Top Posts in Fledgling Field | By Gene Smith | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/namiot-laub.html | Namiot  Laub | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/nancy-homer-married.html | Nancy Homer Married | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/netherlands-plans-to-curb-subsidies-for-milk-and-rent.html | Netherlands Plans To Curb Subsidies For Milk and Rent | By Paul Catz | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/new-drive-on-tito-laid-to-red-bloc-yugoslavs-say-months-lull-was.html | NEW DRIVE ON TITO LAID TO RED BLOC Yugoslavs Say Months Lull Was Tactical Move Made for Political Reasons | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/new-taiwan-crisis-seen-as-jets-clash-taiwan-foresees-new-strait.html | New Taiwan Crisis Seen as Jets Clash TAIWAN FORESEES NEW STRAIT CRISIS | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/news-of-food-honey-east-side-store-offers-350-varieties-cooks.html | News of Food Honey East Side Store Offers 350 Varieties  Cooks WeightWatchers Cautioned | By June Owen | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/norma-greschler-wed.html | Norma Greschler Wed | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/old-kiev-is-found-a-city-of-light-and-beauty-handsome-buildings-are.html | Old Kiev Is Found a City of Light and Beauty Handsome Buildings Are Restored From Wartime Ruins | By Osgood Caruthers | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/parents-said-to-follow-girls-to-favored-shops.html | Parents Said to Follow Girls to Favored Shops | By Joan Cook | RE0000329714 | 1987-03-09 | B00000781835 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/race-track-passes-to-be-given-charily-by-a-state-official-state.html | Race Track Passes To Be Given Charily By a State Official STATE PUTS CURB ON RACING PASSES | By Douglas Dales | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/random-notes-in-washington-mundt-hires-a-new-farm-hand-gets-seaton.html | Random Notes in Washington Mundt Hires a New Farm Hand Gets Seaton for Talk to Corn Pickers on Irrigated Land  Benson the 58 Speaker | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/reception-of-kozlov-decried.html | Reception of Kozlov Decried | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/recession-in-retrospect-a-review-of-the-1958-business-slump-finds.html | Recession in Retrospect A Review of the 1958 Business Slump Finds Little Action Was Taken by US | By Edward H Collins | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/reds-planes-believed-new.html | Reds Planes Believed New | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/rex-f-schoder.html | REX F SCHODER | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/robert-campbell-dead-public-welfare-commissioner-of-nassau-county.html | ROBERT CAMPBELL DEAD Public Welfare Commissioner of Nassau County Was 63 | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/rutgers-alumni-pick-head.html | Rutgers Alumni Pick Head | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/sari-l-jacobus-bride-in-jersey-of-stanley-sabin-skidmore-alumna-and.html | Sari L Jacobus Bride in Jersey Of Stanley Sabin Skidmore Alumna and Graduate of Rutgers Marry in Teaneck | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/science-for-youths-60-high-school-seniors-start-program-at-rutgers.html | SCIENCE FOR YOUTHS 60 High School Seniors Start Program at Rutgers Today | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/senators-pascual-blanks-yankees-on-4hitter-three-home-runs-mark-70.html | Senators Pascual Blanks Yankees on 4Hitter THREE HOME RUNS MARK 70 CONTEST | By John Drebinger | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/soviet-war-loss-put-at-15-million-men.html | SOVIET WAR LOSS PUT AT 15 MILLION MEN | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/sports-of-the-times-facts-and-figures.html | Sports of The Times Facts and Figures | By Arthur Daley | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/stephen-rudin-marries-gail-s-gifford-on-l-i.html | Stephen Rudin Marries Gail S Gifford on L I | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/stock-sales-boom-in-zurich-market-german-issues-are-popular-as.html | STOCK SALES BOOM IN ZURICH MARKET German Issues Are Popular as Investors Seek a Hedge on Inflationary Trend | By George H Morison | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/stocks-in-london-at-record-height-index-of-industrials-climbed-33.html | STOCKS IN LONDON AT RECORD HEIGHT Index of Industrials Climbed 33 Points During Week of Brisk Trading | By Kennett Love | RE0000329714 | 1987-03-09 | B00000781835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/sukarno-resumes-dictators-power-over-indonesians-president-acting.html | SUKARNO RESUMES DICTATORS POWER OVER INDONESIANS President Acting to Save Country Reinstates the Constitution of 1945 | By Bernard Kalb | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives-sunday-realty-deals-allowed.html | Sunday Realty Deals Allowed | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/taub-alcott.html | Taub  Alcott | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/the-saar-erases-its-german-line-thousands-of-bonn-trucks-surge-into.html | THE SAAR ERASES ITS GERMAN LINE Thousands of Bonn Trucks Surge Into Newly United Area After Midnight | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/transfer-of-pupils-community-efforts-urged-now-to-aid-peaceful.html | Transfer of Pupils Community Efforts Urged Now to Aid Peaceful Adjustment in Fall | MURIEL I SYMINGTON | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives-u-s-asks-details-of-de-gaulle-aim-resumption-of-policy-talks-with.html | U S ASKS DETAILS OF DE GAULLE AIM Resumption of Policy Talks With France and Britain Tied to Paris Reply | By Dana Adams Schmidt | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/u-s-will-speed-up-weather-prediction-through-computers-weather.html | U S Will Speed Up Weather Prediction Through Computers WEATHER SYSTEM TO USE COMPUTER | By John W Finney | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/unrest-troubles-trujillo-regime-but-no-organized-opposition-faces.html | UNREST TROUBLES TRUJILLO REGIME But No Organized Opposition Faces Dominican Dictator  Economic Decline Noted | By Tad Szulc | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/vengeance-first-in-3race-series-gentzlingers-yacht-earns-honors-in.html | VENGEANCE FIRST IN 3RACE SERIES Gentzlingers Yacht Earns Honors in Star Class  Mavourneen Second | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/wildcat-strikes-bring-steel-loss-but-most-producers-keep-operations.html | WILDCAT STRIKES BRING STEEL LOSS But Most Producers Keep Operations at High Level  Carryovers Heavy | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/winning-margins-as-low-as-10-and-11-seconds-mark-huguenot-yc.html | Winning Margins as Low as 10 and 11 Seconds Mark Huguenot YC Regatta ANN AN ATLANTIC HAS CLOSEST EDGE | By Gordon S White Jr | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/workers-to-ride-to-jobs-on-buses-facility-will-lift-their-time-at.html | WORKERS TO RIDE TO JOBS ON BUSES Facility Will Lift Their Time at Duties and Free More Men for Actual Mining | By Werner Wiskari | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/yale-adds-british-professor.html | Yale Adds British Professor | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/yields-of-bonds-forging-ahead-traditional-picture-upset-as-stocks.html | Yields of Bonds Forging Ahead Traditional Picture Upset as Stocks Fall Behind | By Paul Heffernan | RE0000329714 | 1987-03-09 | B00000781835 |
| 1959-07-06 | https://www.nytimes.com/1959/07/06/archives/youths-rape-li-woman-band-drags-her-from-car-in-hempstead-park-at.html | YOUTHS RAPE LI WOMAN Band Drags Her From Car in Hempstead Park at Night | Special to The New York Times | RE0000329714 | 1987-03-09 | B00000781835 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/keen-sightseers-receive-warm-folksy-welcome-millions-hail-keen.html | Keen SightSeers Receive Warm Folksy Welcome Millions Hail Keen Royal Sightseers on Their Visit to Chicago | By Austin C Wehrwein | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/0-dr-stolqe-praisbd-at-fijlter-here.html | 0 DR STOlqE PRAISBD AT FIJltER HERE | Birth Control at Rites in Wise Free Synagogue | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/27000-strike-in-canada-lumber-industry-in-british-columbia-is-asked.html | 27000 STRIKE IN CANADA Lumber Industry in British Columbia Is Asked for 20 | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/3-british-unions-in-nuclear-talks-resolutions-on-disarmament-could.html | 3 BRITISH UNIONS IN NUCLEAR TALKS Resolutions on Disarmament Could Split Laborites in Next Election | By Thomas P Ronan | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/4-die-in-private-plane.html | 4 DIE IN PRIVATE PLANE | New York State Men Killed in Holiday Crash in Ohio | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/accord-on-hawaii-is-cited-by-hoffa-he-reveals-an-agreement-with.html | ACCORD ON HAWAII IS CITED BY HOFFA He Reveals an Agreement With Bridges Group on Lines of Jurisdiction | By Lawrence E Davies | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/advertising-vexed-commuter-takes-flight.html | Advertising Vexed Commuter Takes Flight | By Carl Spielvogel | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/african-coppers-climb-in-london-nchanga-and-rhokana-mines-lead.html | AFRICAN COPPERS CLIMB IN LONDON Nchanga and Rhokana Mines Lead Rises Industrial Index at a New High | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/african-is-barred-rhodesia-drops-plan-to-move-official-to-white.html | AFRICAN IS BARRED Rhodesia Drops Plan to Move Official to White Area | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/argentina-opposes-plan.html | Argentina Opposes Plan | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/argentine-outlines-wageprice-policy.html | ARGENTINE OUTLINES WAGEPRICE POLICY | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/atomtest-fallout-called-past-peak.html | ATOMTEST FALLOUT CALLED PAST PEAK | | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/baltimore-is-rebuilding-from-inside-out-downtown-renewal-focused-on.html | Baltimore Is Rebuilding From Inside Out Downtown Renewal Focused on 22Acre Charles Center | By Clayton Knowles | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/beissinger-wins-4-yonkers-races-total-includes-triumph-with-chuck.html | BEISSINGER WINS 4 YONKERS RACES Total Includes Triumph With Chuck Counsel in Feature Before Crowd of 22814 | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/benko-wins-again-in-western-chess-new-yorker-finishes-with-score-of.html | BENKO WINS AGAIN IN WESTERN CHESS New Yorker Finishes With Score of 7 1212  Byrne Second Harrow Next | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |

| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/bernard-j-hayden.html | BERNARD J HAYDEN | SICJaI to he ew york mes | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/birmingham-resists-church-integration-citizens-groups-harass.html | Birmingham Resists Church Integration CITIZENS GROUPS HARASS LIBERALS | By John Wicklein | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/bonns-socialists-divided-on-soviet-partys-executive-council-debates.html | BONNS SOCIALISTS DIVIDED ON SOVIET Partys Executive Council Debates LeftRight Split Over Foreign Policy | By Sydney Gruson | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/burma-tells-u-s-she-will-accept-37000000-gift-reverses-sixyear.html | BURMA TELLS U S SHE WILL ACCEPT 37000000 GIFT Reverses SixYear Refusal to Take Grants  Highway and College Aid Planned | By Dana Adams Schmidt | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/buses-rerouted-in-washington-sq-5th-ave-lines-test-change-frees.html | BUSES REROUTED IN WASHINGTON SQ 5th Ave Lines Test Change Frees Park of Traffic  Riders Are Confused | By Farnsworth Fowle | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/byrnes-team-scores-he-and-funseth-post-64-in-westchester-bestball.html | BYRNES TEAM SCORES He and Funseth Post 64 in Westchester BestBall Golf | Special to the New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/california-court-upsets-oath-law.html | CALIFORNIA COURT UPSETS OATH LAW | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/cambridge-view-of-life-in-u-s-indicates-good-outweighs-bad.html | Cambridge View of Life in U S Indicates Good Outweighs Bad CAMBRIDGE LOOKS AT AMERICAN LIFE | By Walter H Waggoner | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/change-of-pilots-by-reds-is-likely-mayo-smiths-job-regarded-in.html | CHANGE OF PILOTS BY REDS IS LIKELY Mayo Smiths Job Regarded in Jeopardy  Hutchinson a Possible Successor | By Roscoe McGowen | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/church-receives-faith-statement-merged-congregational-and.html | CHURCH RECEIVES FAITH STATEMENT Merged Congregational and Evangelical Group Also Studies Constitution | By George Dugan | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/city-gop-forms-planning-group-governors-son-appointed-to-70member.html | CITY GOP FORMS PLANNING GROUP Governors Son Appointed to 70Member Panel That Will Act to Strengthen Party | By Douglas Dales | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/ciudad-trujillo-full-of-rumors-bomb-explosions-reported-government.html | CIUDAD TRUJILLO FULL OF RUMORS Bomb Explosions Reported  Government Calls One Kitchen Stove Accident | By Tad Szulc | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/congress-chiefs-reprove-butler-johnson-likens-chairman-to-morton.html | CONGRESS CHIEFS REPROVE BUTLER Johnson Likens Chairman to Morton Resignation Asked by Southerner | By Allen Drury | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/contract-bridge-tie-of-new-yorkers-ends-upstate-match-city-teams.html | Contract Bridge Tie of New Yorkers Ends Upstate Match  City Teams Lose in Philadelphia | By Albert H Morehead | RE0000329715 | 1987-03-09 | B00000781836 |

| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/court-reaffirms-china-travel-ban-author-loses-passport-plea-appeals.html | COURT REAFFIRMS CHINA TRAVEL BAN Author Loses Passport Plea  Appeals Judge Holds Curb Beyond Review | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/daniel-osh-ea.html | DANIEL OSH EA | Si3ecial to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/diabetic-clinic-open-norwalk-hospital-adds-service-for-those-who.html | DIABETIC CLINIC OPEN Norwalk Hospital Adds Service for Those Who Cant Pay | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/dr-john-s-taub-weds-miss-martha-j-cowan.html | Dr John S Taub Weds Miss Martha J Cowan | Speciml to The lYew York Tlme | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/drec-hessertsr-hospital-official.html | DREC HESSERTSR HOSPITAL OFFICIAL | SDee lal to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/educators-open-talks-geneva-parley-to-discuss-use-of-textbooks.html | EDUCATORS OPEN TALKS Geneva Parley to Discuss Use of Textbooks | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/educators-urged-to-assist-states-governor-underwood-holds-school.html | EDUCATORS URGED TO ASSIST STATES Governor Underwood Holds School Regional Planners Can Aid in Many Fields | By Edith Evans Asbury | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/eleanor-j-zurn-will-be-married-to-peter-b-hutt-wellesley-graduate.html | Eleanor J Zurn Will Be Married To Peter B Hutt Wellesley Graduate and Alumnus of Harvard Law Are Engaged | Special to The New Yorg Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/elmer-roden-jr-dies.html | ELMER RODEN JR DIES | Film Producer Had Headed I Midwest Theatre Chain | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/emergence-of-nazis-seen-their-positions-of-influence-held-a-factor.html | Emergence of Nazis Seen Their Positions of Influence Held a Factor in Youths Ignorance | FREDERICK WALLACH | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/favored-girls-win-in-state-tourney.html | FAVORED GIRLS WIN IN STATE TOURNEY | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/felt-challenges-moses-on-death-of-slum-program-title-i-has-great.html | FELT CHALLENGES MOSES ON DEATH OF SLUM PROGRAM Title I Has Great Future Plan Chief Says  OKeefe Reports to Mayor Today | By Charles Grutzner | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/fighting-l-i-animal-found-to-be-a-mink.html | FIGHTING L I ANIMAL FOUND TO BE A MINK | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/frnchfrankel.html | FrnchFrankel | Special toThe New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/funds-are-asked-to-aid-alcoholics-supervisors-in-westchester-urge.html | FUNDS ARE ASKED TO AID ALCOHOLICS Supervisors in Westchester Urge Integrated Plan for 20000 County Victims | By John W Stevens | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/george-m-black-83i.html | GEORGE M BLACK 83I | Special to Tne New York Tlmez I | RE0000329715 | 1987-03-09 | B00000781836 |

| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/george-trosz-65-notedptist-dies-germanamerican-painter-baited.html | GEORGE tROSZ 65 NOTEDPTIST DIES GermanAmerican Painter Baited NazisTaught at Art StudBnts League | ectal to Thl New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
|---|---|---|---|---|---|---|
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/ghanas-villages-gain-by-selfaid-community-development-is-encouraged.html | GHANAS VILLAGES GAIN BY SELFAID Community Development Is Encouraged Roads and Schools Among Projects | By Henry Tanner | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/guatemalan-repeats-defeats-government-candidate-for-capital.html | GUATEMALAN REPEATS Defeats Government Candidate for Capital Mayoralty | Special To The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/idun-captures-27250-liberty-belle-at-belmont-by-length-and-a.html | Idun Captures 27250 Liberty Belle at Belmont by Length and a Quarter HARTACK HANDLES WINNER IN SPRINT | By Frank M Blunk | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/imrs-clarence-e-casei-i.html | iMRS CLARENCE E CASEI I | Special To The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/in-the-nation-the-executives-rights-in-security-clearances.html | In The Nation The Executives Rights in Security Clearances | By Arthur Krock | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/inflation-fears-held-growth-bar-hammarskjold-at-economic-parley.html | INFLATION FEARS HELD GROWTH BAR Hammarskjold at Economic Parley Cites Dangers of Overstressing Stability | Special To The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/israel-seeks-diamonds-she-studies-imports-from-tanganyika-mines.html | ISRAEL SEEKS DIAMONDS She Studies Imports From Tanganyika Mines | Dispatch of The Times London | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/javits-calls-on-u-s-to-match-reds-zeal.html | JAVITS CALLS ON U S TO MATCH REDS ZEAL | Special To The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/jersey-watchman-slain.html | Jersey Watchman Slain | Special To The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/jes-c-wn-aide-of-a-m-kidder-dedmvice-president-of-knickerbocker.html | JES C WN Aide of A M Kidder  DedmVice President of Knickerbocker Hospital | Sgecial To The lfew York limes | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/judge-to-view-film-ruling-delayed-on-chicagos-ban-on-anatomy-of.html | JUDGE TO VIEW FILM Ruling Delayed on Chicagos Ban on Anatomy of Murder | Special To The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/knight-to-support-nixon.html | Knight to Support Nixon | Special To The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/kozlov-reaches-a-quiet-detroit-no-protests-mark-arrival-from.html | KOZLOV REACHES A QUIET DETROIT No Protests Mark Arrival From California Mayor Absent From Welcome | By Harry Schwartz | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/l-i-nature-course-begins.html | L I Nature Course Begins | Special To The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/labor-housing-plea-goes-to-president.html | LABOR HOUSING PLEA GOES TO PRESIDENT | Special To The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/lawyer-got-14000-at-teamster-bidding-truckers-testify-to-union.html | Lawyer Got 14000 At Teamster Bidding TRUCKERS TESTIFY TO UNION PAYOFFS | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/levittown-school-parley.html | Levittown School Parley | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/li-airline-opens-scheduled-runs-2-small-british-planes-used-on.html | LI AIRLINE OPENS SCHEDULED RUNS 2 Small British Planes Used on Flights to Washington Boston and Newark | By Byron Porterfield | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/lines-jets-to-get-turbofan-engine-american-to-convert-entire-fleet.html | LINES JETS TO GET TURBOFAN ENGINE American to Convert Entire Fleet Added Power and Economy Are Indicated | By Edward Hudson | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/long-in-his-capital-after-rest-on-farm.html | LONG IN HIS CAPITAL AFTER REST ON FARM | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/lonnquistdavls.html | LonnquistDavls | Speela to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/lucky-lefthanders-alley-conditions-often-favor-southpaws-says.html | Lucky LeftHanders Alley Conditions Often Favor Southpaws Says Member of Jersey League | By Gordon S White Jr | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mallon-celebrates-day-for-ciuci-with-a-65-card-one-of-his-best.html | Mallon Celebrates Day for Ciuci With a 65 Card One of His Best Shoots NearRecord Score at Garden City in Event Honoring Fellow Pro | By Lincoln A Werden | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/marguerite-anne-clark-wed-to-ira-b-grudberg.html | Marguerite Anne Clark Wed to Ira B Grudberg | Special to The Ne York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/matsu-air-defeat-denied-by-peiping-reds-admit-a-jet-crashed-but.html | MATSU AIR DEFEAT DENIED BY PEIPING Reds Admit a Jet Crashed but Reject Taiwan Claim That 5 Were Downed | By Greg MacGregor | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/merrick-is-victor-in-bidding-for-hit-to-produce-irma-la-douce.html | MERRICK IS VICTOR IN BIDDING FOR HIT To Produce Irma La Douce MuchSought London and Paris Musical Here in 59 | By Louis Calta | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mexico-rightists-in-election-national-action-party-bid-for-revival.html | MEXICO RIGHTISTS IN ELECTION National Action Party Bid for Revival as a Power Appears Doomed | By Paul P Kennedy | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/michael-m-linden.html | MICHAEL M LINDEN | Specl to e New York lmes | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/miss-susan-m-obrien.html | MISS SUSAN M OBRIEN | Special to The New ork Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/morris-and-thompson-score-as-state-claycourt-tennis-opens-eastern.html | Morris and Thompson Score as State ClayCourt Tennis Opens EASTERN WINNER TRIUMPHS 60 61 | By Allison Danzig | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/moscow-charges-stalling-on-atom-accuses-west-of-delaying-progress.html | MOSCOW CHARGES STALLING ON ATOM Accuses West of Delaying Progress at Nuclear Ban Parley in Geneva | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |

| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mrs-camille-a-giroudi.html | MRS CAMILLE A GIROUDI | Special to he New York ThneL i | RE0000329715 | 1987-03-09 | B00000781836 |
|---|---|---|---|---|---|---|
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mrs-frank-a-morey.html | MRS FRANK A MOREY | Special to The New York TlmeJ | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mrs-william-collier.html | MRS WILLIAM COLLIER | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/mrs-winburn-thomasi.html | MRS WINBURN THOMASI | Sveclal to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/national-leaguers-6to5-favorites-over-american-in-allstar-game.html | National Leaguers 6to5 Favorites Over American in AllStar Game Today DRYSDALE CHOSEN TO OPPOSE WYNN | By John Drebinger | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/nato-parley-barred-council-rejects-ministers-conference-before.html | NATO PARLEY BARRED Council Rejects Ministers Conference Before Geneva | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/new-government-sought-in-israel-president-begins-consulting-with.html | NEW GOVERNMENT SOUGHT IN ISRAEL President Begins Consulting With Parties  BenGurion Adopts Caretaker Role | By Seth S King | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/news-of-food-a-specialist-on-italy-hails-romes-choice-of.html | News of Food A Specialist on Italy Hails Romes Choice of Restaurants | By Craig Claiborne | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/nixon-addresses-allstar-dinner-1200-attend-in-pittsburgh-musial.html | NIXON ADDRESSES ALLSTAR DINNER 1200 Attend in Pittsburgh  Musial Williams and Haddix Get Awards | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/no-end-to-29day-strike-seen-premiers-help-sought.html | No End to 29Day Strike Seen Premiers Help Sought | By Arnaldo Cortesi | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/o-a-s-postpones-dominican-action-vote-expected-thursday-on-foreign.html | O A S POSTPONES DOMINICAN ACTION Vote Expected Thursday on Foreign Ministers Session on Caribbean Unrest | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/old-volume-given-cornell.html | Old Volume Given Cornell | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/our-spiritual-force.html | Our Spiritual Force | ARTHUR WILLIAM ROW | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/oyce-zena-gelberman-to-b__ee-b__r-i-deaug-30i.html | oyce Zena Gelberman  To Bee Br i deAug 30I | Special to The Ne York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/peru-mutiny-quelled-police-unit-revolts-former-officer-gets-asylum.html | PERU MUTINY QUELLED Police Unit Revolts  Former Officer Gets Asylum | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/philadelphia-port-idle-dispute-over-unloading-of-ships-goes-into.html | PHILADELPHIA PORT IDLE Dispute Over Unloading of Ships Goes Into 4th Day | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/players-proposal-on-pensions-would-let-managers-join-plan.html | Players Proposal on Pensions Would Let Managers Join Plan | By Louis Effrat | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/primary-prices-off-03-in-week-a-28-fall-in-meat-costs-is-a.html | PRIMARY PRICES OFF 03 IN WEEK A 28 Fall in Meat Costs Is a Principal Cause Scrap Quoted Higher | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/prof-william-mccarter-dead-directed-athletics-at-dartmouth.html | Prof William McCarter Dead Directed Athletics at Dartmouth | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/professor-fiance-of-mary-patton-wedding-in-fall-dr-louis-g-welt-to.html | Professor Fiance Of Mary Patton Wedding in Fall Dr Louis G Welt to Marry a Rep0rter or The Raleigh Times o | special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/r-crowley-lived-iio-donald-c-oreie-.html | r Crowley lived iio Donald C Orele | Splal to The New York I | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/rate-sets-a-mark-for-182day-bills.html | RATE SETS A MARK FOR 182DAY BILLS | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/red-planes-listed.html | Red Planes Listed | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/revue-scheduled-for-pontiac-show-robert-saudek-is-slated-to-produce.html | REVUE SCHEDULED FOR PONTIAC SHOW Robert Saudek Is Slated to Produce OneHour Program  Teresa Brewer Out | By Val Adams | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/russian-camera-shoots-in-bursts-leningrad-model-displayed-at.html | RUSSIAN CAMERA SHOOTS IN BURSTS Leningrad Model Displayed at Coliseum  IT Takes 18 Pictures in Sequence | By Michael James | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/s-harold-sargent.html | S HAROLD SARGENT | Sa to Tile NeW York TIm | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/sharp-rise-noted-for-u-s-spending-but-cash-receipts-fell-only.html | SHARP RISE NOTED FOR U S SPENDING But Cash Receipts Fell Only Slightly in Fiscal 1959 Despite Recession | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/size-of-classes-graphs-said-to-emphasize-situation-facing-schools.html | Size of Classes Graphs Said to Emphasize Situation Facing Schools in Fall | ROSE RUSSELL | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/soda-pop-and-soccer-his-feats-in-madrid-dont-help-sales-in-rheims.html | Soda Pop and Soccer His Feats in Madrid Dont Help Sales in Rheims Top Player Discovers | By Robert Daley | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/soviet-recovers-3-space-animals-2-dogs-and-a-rabbit-ride-into-upper.html | SOVIET RECOVERS 3 SPACE ANIMALS 2 Dogs and a Rabbit Ride Into Upper Atmosphere  4400Pound Payload | By Osgood Caruthers | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/sports-of-the-times-awaiting-twinkling-stars.html | Sports of The Times Awaiting Twinkling Stars | By Arthur Daley | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/spotlight-on-exofficers-house-inquiry-into-munitions-lobby-expected.html | Spotlight on ExOfficers House Inquiry Into Munitions Lobby Expected to Focus on Jobs in Defense | By Hanson W Baldwin | RE0000329715 | 1987-03-09 | B00000781836 |

| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/state-education-aide-named.html | State Education Aide Named | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/state-plan-asks-fallout-shelter-in-every-building-seeks-protection.html | STATE PLAN ASKS FALLOUT SHELTER IN EVERY BUILDING Seeks Protection in Homes and Survival Kits to Save Millions in Atomic War | By Layhmond Robinson | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/steel-pact-talks-enter-new-round-no-fresh-offers-reported-after.html | STEEL PACT TALKS ENTER NEW ROUND No Fresh Offers Reported After WeekEnd Recess  Strikes Cut Output | By A H Raskin | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/stock-prices-set-4th-straight-high-markets-volume-expands-to.html | STOCK PRICES SET 4TH STRAIGHT HIGH Markets Volume Expands to 3720000 Shares Largest Since May 8 | By Burton Crane | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/sukarno-denies-hell-be-dictator-indonesian-leader-asserts-he-plans.html | SUKARNO DENIES HELL BE DICTATOR Indonesiun Leader Asserts He Plans Consultations on Government Affairs | By Bernard Kalb | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/sulphur-works-open-texas-international-starts-operations-in-mexico.html | SULPHUR WORKS OPEN Texas International Starts Operations in Mexico | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/summary-of-report-to-governor-on-protection-from-fallout.html | Summary of Report to Governor on Protection From FallOut | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/thais-execute-red-cabinet-authorizes-action-unusual-in-buddhist.html | THAIS EXECUTE RED Cabinet Authorizes Action Unusual in Buddhist Land | Dispatch of The Times London | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/to-aid-vacation-fund-for-blind.html | To Aid Vacation Fund for Blind | ALLAN W SHERMAN | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/tokyo-delays-move-on-u-s-arms-pact.html | TOKYO DELAYS MOVE ON U S ARMS PACT | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/u-n-survey-finds-drop-in-farmers-percentages-of-populations-tilling.html | U N SURVEY FINDS DROP IN FARMERS Percentages of Populations Tilling Soil Off in 12Year Period | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/u-s-legionnaires-to-hear-red-issue-california-unit-will-take.html | U S LEGIONNAIRES TO HEAR RED ISSUE California Unit Will Take Resolution Criticizing Film Industry to Conventon | By Murray Schumach | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/u-s-reprisal-foreseen.html | U S Reprisal Foreseen | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/uganda-is-hostile-to-labor-college-regime-apparently-seeks-to.html | UGANDA IS HOSTILE TO LABOR COLLEGE Regime Apparently Seeks to Curtail Role of CoEd School for Africans | By Milton Bracker | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archives/us-orders-italian-seamen-out-526-on-cesare-affected.html | US Orders Italian Seamen Out 526 on Cesare Affected | By Werner Bamberger | RE0000329715 | 1987-03-09 | B00000781836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archiv es/vatican-workers-to-get-pay-rises-pope-john-is-credited-with-working.html | VATICAN WORKERS TO GET PAY RISES Pope John Is Credited With Working Out Increases for 5000 Employes | By Paul Hofmann | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archiv es/westchester-picks-park-aide.html | Westchester Picks Park Aide | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archiv es/widows-son-queried-gets-truth-serum-in-inquiry-on-mothers-slaying.html | WIDOWS SON QUERIED Gets Truth Serum in Inquiry on Mothers Slaying | Special to The New York Times | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-07 | https://www.nytimes.com/1959/07/07/archiv es/wood-field-and-stream-steady-decrease-in-cape-cod-stripers-worries.html | Wood Field and Stream Steady Decrease in Cape Cod Stripers Worries Septuagenarian Enthusiast | By Michael Strauss | RE0000329715 | 1987-03-09 | B00000781836 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/-robert-w-gifford.html | ROBERT W GIFFORD | Special to The New York nes  I | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/13-qualify-for-golf-mandeville-and-malara-head-field-in-state.html | 13 QUALIFY FOR GOLF Mandeville and Malara Head Field in State Trials | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/2500-equity-gift-will-aid-theatre-north-jersey-playhouse-plans-to.html | 2500 EQUITY GIFT WILL AID THEATRE North Jersey Playhouse Plans to Continue Operation  June Havoc Gets Role | By Louis Calta | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/5hour-parade-held-by-10000-shriners.html | 5HOUR PARADE HELD BY 10000 SHRINERS | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/9-latin-countries-support-venezuela.html | 9 LATIN COUNTRIES SUPPORT VENEZUELA | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/a-p-strike-laid-to-teamster-feud-company-says-it-cant-end-dispute.html | A  P STRIKE LAID TO TEAMSTER FEUD Company Says It Cant End Dispute Till Rival Locals Agree on Jurisdiction | By Ralph Hatz | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/abrawl-claudf78-retired-gia-former-navy-officer-dies-destroyer.html | ABRAWI CLAUDF78 RETIRED GIA Former Navy Officer Dies Destroyer Commander Was Cited in World War I | IglLt to TAt New YOr | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/admiral-yptnell-i-dies-at-age-of-85-commander-of-asiatic-fleet-in.html | ADMIRAL YPtNELL I DIES AT AGE OF 85 Commander of Asiatic Fleet in 193639 m Demanded Indemnity for the Panay | SperJt to The lqew York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/antonelli-victor-in-5to4-contest-giants-southpaw-wins-for-national.html | ANTONELLI VICTOR IN 5TO4 CONTEST Giants Southpaw Wins for National Leaguers After Face Is Routed in 8th | By John Drebingerspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/bates-goes-abroad.html | Bates Goes Abroad | By Carl Spielvogel | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/bellini-brings-43502-three-studies-for-apostle-drawing-sold-in.html | BELLINI BRINGS 43502  Three Studies for Apostle Drawing Sold in London | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/beman-in-tourney-at-winged-foot-buppert-will-help-defend-anderson.html | Beman in Tourney at Winged Foot Buppert Will Help Defend Anderson Golf Laurels | By Lincoln A Werden | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/bolivian-suicides-confirm.html | Bolivian Suicides Confirm | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/bonds-government-issues-decline-with-the-longterms-hardest-hit.html | Bonds Government Issues Decline With the LongTerms Hardest Hit DEALERS PREPARE FOR BILLS TODAY Most Activity Described as Professional  Easing Noted in Corporates | By Albert L Kraus | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/bonn-gives-arabs-stand-on-arms-willing-to-purchase-from-them-as.html | BONN GIVES ARABS STAND ON ARMS Willing to Purchase From Them as Well as Israel if Conditions Are Met | By Sydney Grusonspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/boy-in-gang-fight-dies-of-shooting-youth-fired-on-from-car-is.html | BOY IN GANG FIGHT DIES OF SHOOTING Youth Fired On From Car Is Second Fatality  Many Questioned by Police | By Philip Benjamin | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/british-voice-confidence.html | British Voice Confidence | By Thomas P Ronanspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/brown-asserts-kozlov-feels-u-s-intends-war.html | Brown Asserts Kozlov Feels U S Intends War | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/builder-assails-veto.html | Builder Assails Veto | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/carbo-gains-delay-in-extradition-case.html | CARBO GAINS DELAY IN EXTRADITION CASE | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/carrollbristol.html | CarrollBristol | SpeCial to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/catholic-archbishop-backs-new-orleans-integration-rummel-will-act.html | Catholic Archbishop Backs New Orleans Integration RUMMEL WILL ACT DESPITE PROTESTS Calls Segregation Morally Wrong and Sinful  Says Schools Must Conform | By John Wicklein | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/changes-sought-in-investing-bill-3-u-s-aides-back-spur-to-private.html | CHANGES SOUGHT IN INVESTING BILL 3 U S Aides Back Spur to Private Activity Abroad With Modifications BUDGET FACTORS CITED Hearing Told Incentives Should Cover Only Poorer Nations | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/chemical-concern-to-expand.html | Chemical Concern to Expand | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |

| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/chinese-reds-free-12-release-nationalist-soldiers-under-new.html | CHINESE REDS FREE 12 Release Nationalist Soldiers Under New Leniency Policy | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
|---|---|---|---|---|---|---|
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/church-puts-off-charter-action-merged-group-allows-year-for-study.html | CHURCH PUTS OFF CHARTER ACTION Merged Group Allows Year for Study and Evaluation of Constitution Draft | By George Duganspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/coast-furnishes-brightest-stars-giants-mays-and-drysdale-of-dodgers.html | COAST FURNISHES BRIGHTEST STARS Giants Mays and Drysdale of Dodgers Are Hailed on Roles in AllStar Test | By Roscoe McGowenspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/contract-bridge-chicago-scoring-method-gains-favor-an-example-of.html | Contract Bridge Chicago Scoring Method Gains Favor  An Example of Conservative Bidding | By Albert H Morehead | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/council-directed-to-act-on-ethics-sharkey-warns-he-will-bar-summer.html | COUNCIL DIRECTED TO ACT ON ETHICS Sharkey Warns He Will Bar Summer Adjournment if Code Is Not Voted On | By Charles G Bennett | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/czech-curbs-reported.html | Czech Curbs Reported | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/dance-russian-festival-at-the-garden-building-fairly-shakes-with.html | Dance Russian Festival at the Garden Building Fairly Shakes With Troupes Vitality | By John Martin | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/disputed-art-going-back-to-li-museum.html | DISPUTED ART GOING BACK TO LI MUSEUM | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/duvalier-tours-haiti-capital.html | Duvalier Tours Haiti Capital | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/epest-ne-sic-critio-dies-british-authority-on-wagner1-was-90wrote.html | EPEST NE SIC CRiTIO DIES British Authority on Wagnerl Was 90Wrote 4Volume Biography of Composer | Special to The lew ork Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/fairy-tale-listed-by-united-artists-edward-small-will-produce-jack.html | FAIRY TALE LISTED BY UNITED ARTISTS Edward Small Will Produce Jack the Giant Killer  3 Films Open Here Today | By Howard Thompson | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/financier-hunted-in-14million-loss-l-m-birrell-indicted-here-in.html | FINANCIER HUNTED IN 14MILLION LOSS L M Birrell Indicted Here in Theft of Stocks From 2 Concerns He Controlled FINANCIER HUNTED IN 14MILLION LOSS | By Russell Porter | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/fiscal-new-years-day-u-s-spent-225-million.html | Fiscal New Years Day U S Spent 225 Million | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/flemming-offers-us-education-aid-says-the-time-has-come-for-federal.html | FLEMMING OFFERS US EDUCATION AID Says the Time Has Come for Federal Partnership  Cites Rising Enrollment | By Edith Evans Asburyspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/foes-of-bengurion-block-minority-rule-minority-regime-in-israel.html | Foes of BenGurion Block Minority Rule MINORITY REGIME IN ISRAEL BARRED | By Seth S Kingspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/food-news-box-lunch-rock-cornish-hen-cold-boiled-lobster-and-salads.html | Food News Box Lunch Rock Cornish Hen Cold Boiled Lobster And Salads Are Among the Possibilities | By June Owen | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/fords-inability-to-retire-mays-in-allstar-play-proves-costly.html | Fords Inability to Retire Mays In AllStar Play Proves Costly | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/foreign-affairs-the-awkward-reflections-of-french-grandeur.html | Foreign Affairs The Awkward Reflections of French Grandeur | By C L Sulzberger | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/foreign-aid-bill-is-cut-383-million-in-2-senate-votes-funds-for.html | FOREIGN AID BILL IS CUT 383 MILLION IN 2 SENATE VOTES Funds for Arms Assistance and Defense Support Are Targets of Democrats SENATE SLASHES FOREIGN AID FUND | By Russell Bakerspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/fourparty-cabinet-hinted-for-jakarta.html | FOURPARTY CABINET HINTED FOR JAKARTA | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/frank-nankivelli-artist-was-891-exnewspaper-illustrator-is-deadm.html | FRANK NANKIVELLI ARTIST WAS 891 ExNewspaper Illustrator Is Deadm Puck Cartoonist Had Works in Museums | Special to the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/frondizi-scores-2-key-victories-foe-of-argentine-president-gives.html | FRONDIZI SCORES 2 KEY VICTORIES Foe of Argentine President Gives Himself Up Power Union Ends Strike Threat | By Juan de Onisspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/gates-approves-exofficers-jobs-defense-aide-tells-opening-of.html | GATES APPROVES EXOFFICERS JOBS Defense Aide Tells Opening of Munitions Study Navy Is Checking 300 Cases GATES APPROVES EXOFFICERS JOBS | By Richard E Mooneyspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/george-d-muiigan.html | GEORGE D MUIIGAN | I SpeJal to The New York rimes | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/ghana-house-approves-curb.html | Ghana House Approves Curb | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/greenwich-to-use-road-radaragain-chief-to-renew-war-against.html | GREENWICH TO USE ROAD RADARAGAIN Chief to Renew War Against Speeders Despite Court Views on Electric Traps | By Richard H Parkespecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/havana-law-adds-to-capital-crimes-those-who-harm-national-economy.html | HAVANA LAW ADDS TO CAPITAL CRIMES Those Who Harm National Economy and Treasury May Now Be Executed | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/heads-new-nassau-college.html | Heads New Nassau College | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/hint-of-asian-crisis-recent-air-clash-over-taiwan-strait-and.html | Hint of Asian Crisis Recent Air Clash Over Taiwan Strait And Shellings Point to New Tension | By Hanson W Baldwin | RE0000329716 | 1987-03-09 | B00000781837 |

| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/hoffa-bars-rush-to-oust-officials-tells-coast-convention-he-wont-be.html | HOFFA BARS RUSH TO OUST OFFICIALS Tells Coast Convention He Wont Be Stampeded  Awaits End of Inquiry | By Lawrence E Daviesspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/house-votes-bill-overriding-court-passes-measure-to-prevent-a.html | HOUSE VOTES BILL OVERRIDING COURT Passes Measure to Prevent a Hearing Delay From Ruling Out Evidence | By C P Trussellspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/jean-hurley-betrothed.html | Jean Hurley Betrothed | Special to T1e New York limes | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/jersey-sewerage-to-get-2d-inquiry-attorney-general-tells-jury-in.html | JERSEY SEWERAGE TO GET 2D INQUIRY Attorney General Tells Jury in Essex County to Begin Study of Newark Job PROJECT COST DOUBLED Change in SetUp of Passaic Valley Unit Was Asked in First Investigation | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/johnston-wins-twice-defender-in-quarterfinals-of-metropolitan.html | JOHNSTON WINS TWICE Defender in QuarterFinals of Metropolitan Junior Golf | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/judge-sees-banned-film.html | Judge Sees Banned Film | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/kozlov-sees-gain-in-nuclear-talks-tells-gov-williams-in-detroit.html | KOZLOV SEES GAIN IN NUCLEAR TALKS Tells Gov Williams in Detroit Accord May Be Near on Test Inspection Plan | By Harry Schwartzspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/lacaze-affair-revived-rest-of-alleged-murder-money-surrendered-in.html | LACAZE AFFAIR REVIVED Rest of Alleged Murder Money Surrendered in Paris | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/livingstons-role-at-inaugural.html | Livingstons Role at Inaugural | VIRGINIA L HUNT | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/london-market-halts-its-climb-most-sections-ease-quietly-as.html | LONDON MARKET HALTS ITS CLIMB Most Sections Ease Quietly as Turnover Contracts  Steels an Exception | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/lopez-mentioned-for-yankees-job-report-says-white-sox-pilot-will.html | LOPEZ MENTIONED FOR YANKEES JOB Report Says White Sox Pilot Will Succeed Stengel on Caseys Retirement | By Louis Effratspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/louisiana-officials-confer-with-long.html | LOUISIANA OFFICIALS CONFER WITH LONG | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/luganda-to-exile-to-boycott-leaders-h-6-africans-tied-to-violence-e.html | LUGANDA TO EXILE TO BOYCOTT LEADERS h 6 Africans Tied to Violence E in Move Against Asians  Peril to Peace Cited | By Milton Brackerspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/m-s-godo-wd-i-heila-susapiali.html | M s GOdo wd i  heila SusaPiaII | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/market-surges-to-3-new-marks-industrials-soar-503-and-average-322.html | MARKET SURGES TO 3 NEW MARKS Industrials Soar 503 and Average 322 as Rails Set High for Year VOLUME AT 3840000 N Y Central Most Active Gains 1 34 as GM Shows Rise of 3 38 to 58 34 MARKET SURGES TO 3 NEW MARKS | By Burton Crane | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/martha-downey-bride-i-o-john-h_-amilon-jr.html | Martha Downey Bride I O John H amilon Jr | I Specfat to The New York Times J | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/mayor-to-bolster-title-i-committee-plans-to-add-members-to-the-slum.html | MAYOR TO BOLSTER TITLE I COMMITTEE Plans to Add Members to the Slum Group and Insists Program Is Not Dead MAYOR TO BOLSTER TITLE I COMMITTEE | By Charles Grutzner | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/miss-tiernan-is-leader-shoots-75-for-1stroke-edge-in-cross-county.html | MISS TIERNAN IS LEADER Shoots 75 for 1Stroke Edge in Cross County Golf | Special To The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/miss-wilson-gains-in-tennis.html | Miss Wilson Gains in Tennis | Special To The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/mrs-robert-baker-dies-montgomery-ward-daughter-inherited-a-third-of.html | MRS ROBERT BAKER DIES Montgomery Ward Daughter Inherited a Third of Estate | Special To The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/murrow-to-make-2-documentaries-programs-planned-on-cbs-next-season.html | MURROW TO MAKE 2 DOCUMENTARIES Programs Planned on CBS Next Season  Kovacs to Be Host on Quiz Show | By Val Adams | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/music-night-of-poetry-clear-sky-adds-to-quality-program-as.html | Music Night of Poetry Clear Sky Adds to Quality Program as EveningsbytheRiver Concerts Begin | By Ross Parmenter | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/negotiating-with-soviets-little-value-seen-in-resumption-of-foreign.html | Negotiating With Soviets Little Value Seen in Resumption of Foreign Ministers Conference | HENRY HAZLITT | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/nehru-doubtful-tibet-is-un-case-indian-leader-also-voices.html | NEHRU DOUBTFUL TIBET IS UN CASE Indian Leader Also Voices Indecision on His Course in Kerala Disorders | By Tillman Durdinspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/nuclear-parley-canceled.html | Nuclear Parley Canceled | Special To The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/olivier-performs-coriolanus-role-stars-in-stratfordonavon.html | OLIVIER PERFORMS CORIOLANUS ROLE Stars in StratfordonAvon Production Last Played Part 22 Years Ago | By W A Darlingtonspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/ollenhauer-bars-chancellor-role-leader-of-west-germanys-socialists.html | OLLENHAUER BARS CHANCELLOR ROLE Leader of West Germanys Socialists Wont Take Post if They Win in 1961 | Special To The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/pakistanis-shun-signs-of-wealth-governments-drive-against.html | PAKISTANIS SHUN SIGNS OF WEALTH Governments Drive Against Corruption Makes Undue Opulence Dangerous | Special To The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |

| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/patchogue-hotel-offered-for-sale.html | PATCHOGUE HOTEL OFFERED FOR SALE | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/peace-hopes-rise-in-seamen-strike-italian-line-expects-accord-this.html | PEACE HOPES RISE IN SEAMEN STRIKE Italian Line Expects Accord This Week  Giulio Cesare Crew Protests Treatment | By Werner Bamberger | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/pillonilochhead.html | PilloniLochhead | SPecial to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/pledges-prompt-action.html | Pledges Prompt Action | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/president-vetoes-housing-measure-as-extravagant-rejects-reduced.html | PRESIDENT VETOES HOUSING MEASURE AS EXTRAVAGANT Rejects Reduced Program as Still Too Costly and Calls for Simpler Bill JOHNSON SCORES ACTION Texan Calls Move Political but Is Silent on Whether He Will Try to Override PRESIDENT VETOES HOUSING MEASURE | By Edwin L Dale Jrspecial To The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/price-stability-defended-by-u-s-this-nation-and-britain-tell-u-n.html | PRICE STABILITY DEFENDED BY U S This Nation and Britain Tell U N Unit Meeting Growth Isnt Stifled | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/priorities-found-clogging-schools-increase-in-tasks-without-gain-in.html | PRIORITIES FOUND CLOGGING SCHOOLS Increase in Tasks Without Gain in Time Cited by New Teachers College Dean | By Gene Ourrivan | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/punta-gorda-outruns-tikopia-a-50to1-shot-in-belmont-sprint-feature.html | Punta Gorda Outruns Tikopia a 50to1 Shot in Belmont Sprint Feature FILLY PAYS 1630 IN THIRD TRIUMPH Punta Gorda Wins 6Furlong Race  Tremont Stakes Heads Card Today | By Joseph C Nichols | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/raab-ends-effort-to-form-cabinet-austrian-chancellor-resigns-after.html | RAAB ENDS EFFORT TO FORM CABINET Austrian Chancellor Resigns After Failure to Restore Coalition With Socialists | By M S Handlerspecial To The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/raceway-to-invoke-state-building-aid-raceway-to-seek-funds-from.html | Raceway to Invoke State Building Aid RACEWAY TO SEEK FUNDS FROM STATE | By Emanuel Perlmutter | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/radiotv-star-witness-wnyc-marks-35th-anniversary-covering-f-c-c.html | RadioTV Star Witness WNYC Marks 35th Anniversary Covering F C C Inquiry on Network Practices | By Jack Gould | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/raid-shelter-is-challenge-to-designer.html | Raid Shelter Is Challenge To Designer | By Cynthia Kellogg | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/reactor-plan-outlined-british-say-system-will-cut-nuclear-power.html | REACTOR PLAN OUTLINED British Say System Will Cut Nuclear Power Costs | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/rockefeller-wary-on-a-shelter-law-undecided-on-seeking-rule.html | ROCKEFELLER WARY ON A SHELTER LAW Undecided on Seeking Rule Requiring Construction ROCKEFELLER WARY ON A SHELTER LAW | By Warren Weaver Jrspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/scotch-tape-wins-pace-at-yonkers-victor-snaps-twelverace-losing.html | SCOTCH TAPE WINS PACE AT YONKERS Victor Snaps TwelveRace Losing Streak  Reeds Knight Is Second | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/shea-says-third-league-will-be-ready-for-1961-season-mayor-receives.html | Shea Says Third League Will Be Ready for 1961 Season MAYOR RECEIVES PROGRESS REPORT Shea Optimistic About New League Expects Cities to Reveal Backers Soon | By Deane McGowen | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/sicilian-deputies-fight-in-chamber-rioting-erupts-during-vote-on.html | SICILIAN DEPUTIES FIGHT IN CHAMBER Rioting Erupts During Vote on New Speaker  Christian Democrats Seek Coalition | Special to the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/slum-aide-hints-job-favoritism-says-he-was-asked-to-give-work-to.html | SLUM AIDE HINTS JOB FAVORITISM Says He Was Asked to Give Work to Saslow SLUM AIDE HINTS JOB FAVORITISM | By Peter Kihss | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/sports-of-the-times-a-question-of-mind-over-matter.html | Sports of The Times A Question of Mind Over Matter | By Arthur Daley | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/stadium-offers-viennese-night-elaine-malbin-soprano-and-kurt-baum.html | STADIUM OFFERS VIENNESE NIGHT Elaine Malbin Soprano and Kurt Baum Tenor Heard  Julius Rudel Conducts | JOHN BRIGGS | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/stand-on-transferring-pupils.html | Stand on Transferring Pupils | L B KOLIN | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/steel-union-notifies-nixon-it-bars-new-strike-truce-steel-union.html | Steel Union Notifies Nixon It Bars New Strike Truce STEEL UNION BARS TRUCE EXTENSION | By A H Raskin | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/sue-s-aylor-and-leutenant-plan-mar-riagel-graduate-of-longwood-is.html | Sue S aylor And Leutenant Plan Mar riagel Graduate of Longwood Is Engaged to Peter B Paschall of Navy | Spell to The Ne Yorkrim | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/taxi-service-in-philadelphia.html | Taxi Service in Philadelphia | M L AWERMAN | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/the-49star-old-glory-takes-its-place-at-u n.html | The 49Star Old Glory Takes Its Place at U N | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/to-aid-chinese-scholars-preservation-of-chinas-culture-through.html | To Aid Chinese Scholars Preservation of Chinas Culture Through Rescue of Exiles Urged | WINBERG CHAI | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archiv es/tv-hearing-told-of-ad-mans-role-agency-official-describes-it-to-fcc.html | TV HEARING TOLD OF AD MANS ROLE Agency Official Describes It to FCC  Sees Networks Returning to Authority | By David Anderson | RE0000329716 | 1987-03-09 | B00000781837 |

| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/u-n-council-study-on-algeria-sought.html | U N COUNCIL STUDY ON ALGERIA SOUGHT | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
|---|---|---|---|---|---|---|
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/u-s-exhibit-adds-traditional-art-19th-century-works-will-be-shown.html | U S EXHIBIT ADDS TRADITIONAL ART 19th Century Works Will Be Shown With Modern Ones at the Moscow Fair PRESIDENTS VIEW CITED He Is Said to Favor Display of Older Paintings  Early Choices Stirred Dispute | By Alvin Shusterspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/u-s-pays-u-n-assessment.html | U S Pays U N Assessment | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/u-s-strikes-back-at-budapest-curb-hungarian-diplomats-travel.html | U S STRIKES BACK AT BUDAPEST CURB Hungarian Diplomats Travel Outside Washington and New York Restricted | By William J Jordenspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/union-aid-sought-at-philadelphia-ship-men-urge-ila-heads-to-help.html | UNION AID SOUGHT AT PHILADELPHIA Ship Men Urge ILA Heads to Help End Port TieUp in Unloading Dispute | By William G Weartspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/union-would-cut-clothing-imports-amalgamated-board-scores-sweatshop.html | UNION WOULD CUT CLOTHING IMPORTS Amalgamated Board Scores Sweatshop Competition of Japan and Hong Kong | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/us-to-ask-soviet-if-it-has-relaxed-stand-on-berlin-herter-will.html | US TO ASK SOVIET IF IT HAS RELAXED STAND ON BERLIN Herter Will Insist Gromyko Tell Him if an Ultimatum Exists on Wests Rights EASED POSITION HINTED Soviet Ministers Statement June 28 Viewed as Sign of an End to Threats U S TO ASK SOVIET IF IT STAND IS EASED | By Dana Adams Schmidtspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/vast-project-planned-on-east-river-vast-pier-project-is-planned.html | Vast Project Planned on East River Vast Pier Project Is Planned Along Lower East River Area | By George Horne | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/wlrs-c-fred-rat-civic-leader-74-philadelphia-clubwoman-is.html | WIRS C FRED RAt CIVIC LEADER 74 Philadelphia Clubwoman Is DeadActive in Group Instructing the Blind | Special to The New Yotk Tlmel | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/wood-field-and-stream-couple-of-dead-batteries-maroon-two-fishermen.html | Wood Field and Stream Couple of Dead Batteries Maroon Two Fishermen at Sea Off Cape Cod | By Michael Strausspecial To the New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/ykes-lightning-beats-30-rivals-his-dixie-scores-in-junior-regatta.html | YKES LIGHTNING BEATS 30 RIVALS His Dixie Scores in Junior Regatta  Walters Victor in Blue Jay Event | Special to The New York Times | RE0000329716 | 1987-03-09 | B00000781837 |
| 1959-07-08 | https://www.nytimes.com/1959/07/08/archives/youngsters-excel-at-kart-wheels-smallfry-drivers-steal-spotlight-at.html | Youngsters Excel at Kart Wheels SmallFry Drivers Steal Spotlight at Race Track | By Frank M Blunk | RE0000329716 | 1987-03-09 | B00000781837 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/2-charge-teamsters-aided-bender-in-54-2-say-teamsters-aided-bender.html | 2 Charge Teamsters Aided Bender in 54 2 SAY TEAMSTERS AIDED BENDER BID | By United Press International | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/200-u-s-warplanes-will-leave-france-200-u-s-warplanes-to-leave.html | 200 U S Warplanes Will Leave France 200 U S Warplanes to Leave France for Britain and Germany | By Robert C Doty | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/26-carriers-cited-for-flying-safety.html | 26 CARRIERS CITED FOR FLYING SAFETY | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/3-companies-plan-party-for-general.html | 3 COMPANIES PLAN PARTY FOR GENERAL | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/aaron-m-hartman.html | AARON M HARTMAN | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/adelphi-graduates-79-students-in-evening-division-hear-plea-for-the.html | ADELPHI GRADUATES 79 Students in Evening Division Hear Plea for the U N | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/advertising-coexistence-at-coordinated.html | Advertising Coexistence at CoOrdinated | By Carl Spielvogel | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/altitude-is-cited-in-crash-inquiry-witnesses-place-airliner-below.html | ALTITUDE IS CITED IN CRASH INQUIRY Witnesses Place Airliner Below Assigned Height  Lightning Studied | By Richard Witkin | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/argentines-see-economic-threat-financial-circles-fear-wage-rise-for.html | ARGENTINES SEE ECONOMIC THREAT Financial Circles Fear Wage Rise for Power Workers May Increase Inflation | By Juan de Onis | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/arthur-s-edelhoff.html | ARTHUR S EDELHOFF | Sctal to e New YOFt Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/astronauts-preview-space-trip-but-putting-a-man-into-an-orbit-is.html | Astronauts Preview Space Trip But Putting a Man Into an Orbit Is Still Two Years Away | By John W Finney | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/barbara-robbins-prospective-bride.html | Barbara Robbins Prospective Bride | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/baudouins-visit-hailed-by-dutch-juliana-greets-king-trip-emphasizes.html | BAUDOUINS VISIT HAILED BY DUTCH Juliana Greets King  Trip Emphasizes Closeness of Benelux Community | By Harry Gilroy | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/big-steel-plants-toured-by-kozlov-he-visits-works-in-chicago-area.html | BIG STEEL PLANTS TOURED BY KOZLOV He Visits Works in Chicago Area Praises Steaks and Rebukes Gov Williams | By Harry Schwartz | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/bill-on-campaigns-gains-in-senate-committee-calls-for-detailed.html | BILL ON CAMPAIGNS GAINS IN SENATE Committee Calls for Detailed Reports of Contributions and Expenditures | By C P Trussell | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/bonds-treasury-bill-bidding-occupies-the-market-secondary-mart-is.html | Bonds Treasury Bill Bidding Occupies the Market SECONDARY MART IS MARKED DOWN | By Albert L Kraus | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000329717 | 1987-03-09 | B00000781838 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/britain-has-agreed.html | Britain Has Agreed | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/british-trade-deal-set-with-denmark.html | BRITISH TRADE DEAL SET WITH DENMARK | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/briton-hails-visit-mayor-at-norwich-fete-says-exchanges-can-do-good.html | BRITON HAILS VISIT Mayor at Norwich Fete Says Exchanges Can Do Good | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/business-loans-continue-climb-total-reaches-32-billion-as-lending.html | BUSINESS LOANS CONTINUE CLIMB Total Reaches 32 Billion as Lending by Banks Rises 9 Million in Week | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/central-will-ask-icc-for-rail-cut-bid-to-end-west-shore-runs.html | CENTRAL WILL ASK ICC FOR RAIL CUT Bid to End West Shore Runs Follows Failure to Win Approval in Jersey | By Richard E Mooney | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/children-at-li-training-center-plant-40-japanese-evergreens.html | Children at LI Training Center Plant 40 Japanese Evergreens | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/church-group-elects-head.html | Church Group Elects Head | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/church-plans-fair-saturday-in-oyster-bay-country-store-will-be.html | Church Plans Fair Saturday In Oyster Bay Country Store Will Be Featured at a Benefit for Christ Episcopal | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/city-fireboat-launched-as-the-senator-wagner.html | City Fireboat Launched As the Senator Wagner | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/college-starts-science-wing.html | College Starts Science Wing | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/color-line-bars-bunche-and-son-from-forest-hills-tennis-club-color.html | Color Line Bars Bunche and Son From Forest Hills Tennis Club COLOR LINE BARS BUNCHE AND SON | By Philip Benjamin | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/constructive-bid-by-i-l-a-is-urged-waldman-also-asks-militant.html | CONSTRUCTIVE BID BY I L A IS URGED Waldman Also Asks Militant Approach to Pact Talks  Union Opens Convention | By Jacques Nevard | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/contract-bridge-compromise-bid-shown-as-one-solution-to-problem-of.html | Contract Bridge Compromise Bid Shown as One Solution to Problem of Opponents Overcall | By Albert H Morehead | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/contractors-must-report.html | Contractors Must Report | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/cooking-school-helps-get-prospective-brides-off-on-the-right-foot.html | Cooking School Helps Get Prospective Brides Off on the Right Foot Catering Service Is Also Offered Now By Dione Lucas | By Craig Claiborne | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/cuba-moves-fast-on-land-reform-121000-acres-confiscated-in-pinar.html | CUBA MOVES FAST ON LAND REFORM 121000 Acres Confiscated in Pinar del Rio Area Are Being Redistributed | By R Hart Phillips | RE0000329717 | 1987-03-09 | B00000781838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/cuban-troops-on-move-public-buildings-in-santiago-said-to-be.html | CUBAN TROOPS ON MOVE Public Buildings in Santiago Said to Be Occupied | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/de-gaulle-to-visit-britain.html | De Gaulle to Visit Britain | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/dilemma-of-legislators-conflict-between-obligation-to-voters-and-to.html | Dilemma of Legislators Conflict Between Obligation to Voters and to Followers Discussed | JULIAN R FRIEDMAN | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/donald-s-laughlin.html | DONALD S LAUGHLIN | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/dr-allan-heely-edligator-isde-head-of-the-lawrenceville-school-25.html | DR ALLAN HEELY EDLIGATOR ISDE Head of the Lawrenceville School 25 YearsUrged U S Aid to Students | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/drawbridges-safe-5-railroads-insist-at-jersey.html | Drawbridges Safe 5 Railroads Insist At Jersey Hearing | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/eban-urges-science-help-needy-nations.html | EBAN URGES SCIENCE HELP NEEDY NATIONS | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/eisenhower-bars-religion-as-issue-says-he-can-see-no-reason-why.html | EISENHOWER BARS RELIGION AS ISSUE Says He Can See No Reason Why Catholic Should Not Be Elected in 1960 | By W H Lawrence | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/eisenhower-looks-to-meeting.html | Eisenhower Looks to Meeting | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/elinor-faust-betrothed-to-lieut-w-p-wright.html | Elinor Faust Betrothed To Lieut W P Wright | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/excursion-rates-slated.html | Excursion Rates Slated | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/exspeeder-kills-boy-driver-under-suspension-hit-9yearold-police-say.html | EXSPEEDER KILLS BOY Driver Under Suspension Hit 9YearOld Police Say | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/fate-of-eleven-airmen.html | Fate of Eleven Airmen | HUBERT M COLE | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/favored-vital-force-takes-tremont-stakes-at-belmont-margin-is-a.html | Favored Vital Force Takes Tremont Stakes at Belmont MARGIN IS A NECK OVER OUIJA BOARD | By Joseph C Nichols | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/fete-in-westchester-for-guidance-center.html | Fete in Westchester For Guidance Center | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/frederick-a-mumford.html | FREDERICK A MUMFORD | Special to TheNew York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/french-africans-divided-on-status-community-council-defers-debate.html | FRENCH AFRICANS DIVIDED ON STATUS Community Council Defers Debate on Loosening of Centralized Union | By Thomas F Brady | RE0000329717 | 1987-03-09 | B00000781838 |

| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/full-study-promised.html | Full Study Promised | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/fun-trials-aid-dogs-summer-events-help-train-youngsters-and-keep.html | Fun Trials Aid Dogs Summer Events Help Train Youngsters And Keep Older Canines in Trim | By John Rendel | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/g-o-p-picks-candidate-westchester-unit-reshuffles-posts-for.html | G O P PICKS CANDIDATE Westchester Unit Reshuffles Posts for November | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/girl-saves-4-in-fire-14yearold-leads-brothers-to-safety-in-jersey.html | GIRL SAVES 4 IN FIRE 14YearOld Leads Brothers to Safety in Jersey | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/governor-to-seek-law-on-shelters-confident-public-will-back-basic.html | GOVERNOR TO SEEK LAW ON SHELTERS Confident Public Will Back Basic FallOut Safety | By Clayton Knowles | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/hartsdale-boy-drowns.html | Hartsdale Boy Drowns | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/henry-cutler-80-lawyer-in-chicago.html | HENRY CUTLER 80 LAWYER IN CHICAGO | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/hodgins-to-drive-favorite-in-pace-bye-bye-byrd-35-choice-in-50000.html | HODGINS TO DRIVE FAVORITE IN PACE Bye Bye Byrd 35 Choice in 50000 Test at Yonkers Raceway Tonight | By Deane McGowen | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/hotels-to-raise-pay-for-35000-2500-to-go-on-35hour-week.html | Hotels to Raise Pay for 35000 2500 to Go On 35Hour Week | By Stanley Levey | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/house-unit-backs-rise-in-bond-rate-votes-bill-giving-president.html | HOUSE UNIT BACKS RISE IN BOND RATE Votes Bill Giving President Right to Ignore Ceiling  U S Pays 47 Interest | By Edwin L Dale Jr | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/howard-green-66-population-expert.html | HOWARD GREEN 66 POPULATION EXPERT | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/iilliaivl-ii-pbur-90-a-lawyer-68-year.html | IiLLIAIVl iI PBuR 90 A LAWYER 68 YEAR | SIClal to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/in-the-nation-concerning-what-is-more-than-half-way.html | In The Nation Concerning What Is More Than Half Way | By Arthur Krock | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/industrialization-is-shattering-peasant-culture-of-slovakia.html | Industrialization Is Shattering Peasant Culture of Slovakia | By M S Handler | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/israelis-await-bonn-bid-on-ties-aide-declares-west-germans-have-not.html | ISRAELIS AWAIT BONN BID ON TIES Aide Declares West Germans Have Not Been Ready to Reestablish Relations | By Seth S King | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/italian-dockers-back-ship-strike-sympathy-walkout-in-genoa-line.html | ITALIAN DOCKERS BACK SHIP STRIKE Sympathy Walkout in Genoa  Line Prepares for Early Resumption of Work | By Arnaldo Cortesi | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/j-j-crawlen.html | J J CRAWLEN | peclal to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/jersey-clinic-to-aid-retarded-children.html | JERSEY CLINIC TO AID RETARDED CHILDREN | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/john-destefano.html | JOHN DESTEFANO | Special to The New York Ttmes | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/johnston-is-victor-over-davies-in-golf.html | JOHNSTON IS VICTOR OVER DAVIES IN GOLF | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/judge-voids-ban-on-anatomy-film-rules-chicago-censors-had-exceeded.html | JUDGE VOIDS BAN ON ANATOMY FILM Rules Chicago Censors Had Exceeded Constitutional Bounds  Movie Opens | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/khrushchev-asks-eisenhower-visit-soviet-chief-tells-governors-his.html | KHRUSHCHEV ASKS EISENHOWER VISIT Soviet Chief Tells Governors His Own Trip to US Would Also Be Most Useful | By Osgood Caruthers | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/l-l-biddle-sr-8qi-a-patron-ofb-world-traveler-and-hunter-diespoet.html | L L BIDDLE SR 8Qi A PATRON OFB World Traveler and Hunter DiesPoet Had OneThird ShAre in 3000000 Trust | Special to The New York Tlmes | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/longs-condition-worries-doctors-they-report-that-governor-seems-more.html | LONGS CONDITION WORRIES DOCTORS They Report That Governor Seems More Fatigued  Specialists Called | By Claude Sitton | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/louis-philippe.html | LOUIS PHILIPPE | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/macmillan-sees-hope-for-summit-says-temporary-solution-of-berlin.html | MACMILLAN SEES HOPE FOR SUMMIT Says Temporary Solution of Berlin Issue Would Lead to Wider Questions | By Thomas P Ronan | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/maninspace-chief-robert-rowe-gilruth.html | ManinSpace Chief Robert Rowe Gilruth | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mayer-charney.html | Mayer  Charney | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mexico-cuts-fish-price-president-offers-60000-tons-to-laboring.html | MEXICO CUTS FISH PRICE President Offers 60000 Tons to Laboring Classes | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mineola-nurse-named-miss-universe-finalist.html | Mineola Nurse Named Miss Universe Finalist | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/minneapolis-and-st-paul-aim-for-unity-on-bigleague-team-backers.html | Minneapolis and St Paul Aim For Unity on BigLeague Team Backers Seeking to Stop Civic Rivalry and Get Single Twin Cities Entry  New Meeting on 3d Loop Planned | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/miss-wilson-advances-reaches-semifinal-round-in-girls-state-tennis.html | MISS WILSON ADVANCES Reaches SemiFinal Round in Girls State Tennis | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |

| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/miss-zantzinger-engaged.html | Miss Zantzinger Engaged | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mother-mary-kelly.html | MOTHER MARY KELLY | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/movie-man-brings-tips-from-abroad-blumofe-of-u-a-says-israel-wants.html | MOVIE MAN BRINGS TIPS FROM ABROAD Blumofe of U A Says Israel Wants Serious U S Films and Europe Big Ones | By Murray Schumach | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mrs-andrew-heffern.html | MRS ANDREW HEFFERN | SpeCial to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mrs-cralle-leads-by-stroke-on-links-maureen-orcutt-second-with-77.html | Mrs Cralle Leads by Stroke on Links MAUREEN ORCUTT SECOND WITH 77 | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mrs-robert-anderson.html | MRS ROBERT ANDERSON | special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mrs-robert-c-sutton.html | MRS ROBERT C SUTTON | SleCial to The ew York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/mrs-simon-l-leopold.html | MRS SIMON L LEOPOLD | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/music-two-soloists-at-the-stadium-szigeti-is-heard-in-brahms.html | Music Two Soloists at the Stadium Szigeti Is Heard in Brahms Concerto | By John Briggs | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/nancy-clark-married-to-john-d-curtin-jr.html | Nancy Clark Married To John D Curtin Jr | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/negros-appointment-praised.html | Negros Appointment Praised | WILLIAM HARRISON | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/new-sect-urges-racial-harmony-integration-and-other-social-goals.html | NEW SECT URGES RACIAL HARMONY Integration and Other Social Goals Are Outlined by the United Church | By George Dugan | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/newark-garage-contracts-let.html | Newark Garage Contracts Let | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/norwalk-wins-u-s-aid-urban-renewal-and-flood-project-is-approved.html | NORWALK WINS U S AID Urban Renewal and Flood Project Is Approved | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/novel-by-prince-wins-italy-prize-posthumous-book-on-sicily-of.html | NOVEL BY PRINCE WINS ITALY PRIZE Posthumous Book on Sicily of Century Ago Has Been Surprise Best Seller | By Paul Hofmann | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/nuclear-experts-push-study.html | Nuclear Experts Push Study | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/parking-for-teachers-plan-to-set-aside-space-at-special-service.html | Parking for Teachers Plan to Set Aside Space at Special Service Schools Explained | ROSE SHAPIRO | RE0000329717 | 1987-03-09 | B00000781838 |

| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/pat-tiernan-ahead.html | Pat Tiernan Ahead | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
|---|---|---|---|---|---|---|
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/patrick-de-turo-jr.html | PATRICK DE TURO JR | Specia to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/pokrass-ban-is-asked-senator-bids-housing-aides-act-on-costello.html | POKRASS BAN IS ASKED Senator Bids Housing Aides Act on Costello Associate | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/president-condemns-public-segregation-president-talks-on.html | President Condemns Public Segregation PRESIDENT TALKS ON SEGREGATION | By Joseph A Loftus | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/president-denies-light-use-of-veto-says-he-seeks-to-promote-bills.html | PRESIDENT DENIES LIGHT USE OF VETO Says He Seeks to Promote Bills to Aid the Nation  Senate Leaders Spar | By Allen Drury | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/president-of-guinea-criticizes-us-on-its-colonial-attitudes-toure.html | President of Guinea Criticizes US on Its Colonial Attitudes Toure Says Relations Have Improved but Complains of African Policies | By Henry Tanner | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/president-scores-khrushchev-talk-of-war-threats-says-responsible.html | PRESIDENT SCORES KHRUSHCHEV TALK OF WAR THREATS Says Responsible People Should Eschew Language Conveying Ultimatums | By Dana Adams Schmidt | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/printers-to-vote-on-offer-again-referendum-on-wednesday-will-weigh.html | PRINTERS TO VOTE ON OFFER AGAIN Referendum on Wednesday Will Weigh Contract for 10 Newspapers Here | By Russell Porter | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/radio-war-rages-in-the-caribbean-dominican-stations-trade-charges.html | RADIO WAR RAGES IN THE CARIBBEAN Dominican Stations Trade Charges With Those of Cuba and Venezuela | By Tad Szulc | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/rail-sabotage-studied-spikes-on-bridgeport-rails-do-not-delay-train.html | RAIL SABOTAGE STUDIED Spikes on Bridgeport Rails Do Not Delay Train to City | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/red-china-reports-gains-in-industry.html | RED CHINA REPORTS GAINS IN INDUSTRY | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/rome-supporter-in-sicilian-post.html | ROME SUPPORTER IN SICILIAN POST | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/russians-report-heart-operation-mammary-artery-stitched-to-coronary.html | RUSSIANS REPORT HEART OPERATION Mammary Artery Stitched to Coronary to Improve Cardiac Blood Supply | By Robert K Plumb | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/senate-approves-foreign-aid-bill-cut-to-35-billion-president.html | SENATE APPROVES FOREIGN AID BILL CUT TO 35 BILLION President Assails Reduction and Hints at Calling of a Special Session | By Russell Baker | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/sports-of-the-times-a-matter-of-strategy.html | Sports of The Times A Matter of Strategy | By Arthur Daley | RE0000329717 | 1987-03-09 | B00000781838 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/stage-bid-made-to-miss-truman-she-is-asked-to-appear-in-sound-of.html | STAGE BID MADE TO MISS TRUMAN She Is Asked to Appear in Sound of Music With Mary Martin  Show Delayed | By Sam Zolotow | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/steel-union-balks-at-presidents-bid-for-longer-truce-mcdonald-says.html | STEEL UNION BALKS AT PRESIDENTS BID FOR LONGER TRUCE McDonald Says Accord Can Be Reached by Tuesday Deadline for a Strike | By A H Raskin | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/stocks-forge-on-to-another-peak-index-adds-216-in-ragged-advance.html | STOCKS FORGE ON TO ANOTHER PEAK Index Adds 216 in Ragged Advance Led by Drugs Oils and Rail Issues | By Burton Crane | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/suffolk-candidates-named.html | Suffolk Candidates Named | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/suffolk-democrats-lose-on-voting-post.html | SUFFOLK DEMOCRATS LOSE ON VOTING POST | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/surgeon-installed-as-shrine-head.html | Surgeon Installed as Shrine Head | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/tax-plan-scored-by-business-men-witnesses-criticize-bill-to-spur-u.html | TAX PLAN SCORED BY BUSINESS MEN Witnesses Criticize Bill to Spur U S Investment in Foreign Lands | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/theatre-merry-wives.html | Theatre Merry Wives | By Lewis Funke | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/to-end-tips-for-taxi-rides.html | To End Tips for Taxi Rides | H M AGENS | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/travel-curbs-lifted.html | Travel Curbs Lifted | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/trend-is-lacking-on-london-board-industrials-trade-in-narrow-range.html | TREND IS LACKING ON LONDON BOARD Industrials Trade in Narrow Range Cape Gold Stocks Show an Improvement | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/tupolev-praises-u-s-plane-plants-soviet-designer-ends-tour-of.html | TUPOLEV PRAISES U S PLANE PLANTS Soviet Designer Ends Tour of California Factories  Sees Missile Assembly | By Gladwin Hill | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/two-beaches-bar-chinese-family-maryland-resorts-invoked-caucasians.html | TWO BEACHES BAR CHINESE FAMILY Maryland Resorts Invoked Caucasians Only Rule for ExNavy Aide | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/two-unions-support-laborites-on-atom.html | TWO UNIONS SUPPORT LABORITES ON ATOM | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/undersea-brain-will-aim-missile-semiautomatic-navigation-center.html | UNDERSEA BRAIN WILL AIM MISSILE SemiAutomatic Navigation Center Being Built on L I for Polaris Submarines | By Hanson W Baldwin | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/valenti-decision-is-upheld-again-court-backs-freeing-of-one.html | VALENTI DECISION IS UPHELD AGAIN Court Backs Freeing of One Apalachin Delegate but Jailing of His Brother | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/video-ads-linked-to-program-mood-but-agency-executive-tells-u-s.html | VIDEO ADS LINKED TO PROGRAM MOOD But Agency Executive Tells U S Inquiry That Theory Is Sometimes Ignored | By David Anderson | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/voters-of-u-a-r-pick-delegates-opposition-parties-forbidden-as.html | VOTERS OF U A R PICK DELEGATES Opposition Parties Forbidden as Nasser Launches His School for Democracy | By Richard P Hunt | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/wagner-assails-shanahan-gloom-on-title-i-future-mayor-rebukes-moses.html | WAGNER ASSAILS SHANAHAN GLOOM ON TITLE I FUTURE Mayor Rebukes Moses Aide for Agreeing That Program Has Become Dead Duck | By Charles Grutzner | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/william-greenleaf-biology-teacher-68.html | WILLIAM GREENLEAF BIOLOGY TEACHER 68 | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/wood-field-and-stream-wellbalanced-trio-of-fishermen-isnt-enough-to.html | Wood Field and Stream WellBalanced Trio of Fishermen Isnt Enough to Tip Swordfish Scales | By Michael Strauss | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/worksplit-plan-refused-by-a-p-store-chain-calls-formula-of-two.html | WORKSPLIT PLAN REFUSED BY A P Store Chain Calls Formula of Two Teamster Locals Costly Featherbedding | By Ralph Katz | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/wyman-doudoumopoulos.html | Wyman  Doudoumopoulos | Special to The New York Times | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-09 | https://www.nytimes.com/1959/07/09/archives/yanks-rally-for-5-runs-in-4th-and-beat-red-sox-before-24830-at.html | Yanks Rally for 5 Runs in 4th and Beat Red Sox Before 24830 at Stadium BOMBERS 15 HITS GAIN 115 VERDICT | By John Drebinger | RE0000329717 | 1987-03-09 | B00000781838 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/10000-shriners-parade.html | 10000 Shriners Parade | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/20-represent-dominicans.html | 20 Represent Dominicans | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/3-senators-join-butlers-critics-green-holland-and-young-rebuke.html | 3 SENATORS JOIN BUTLERS CRITICS Green Holland and Young Rebuke Chairman He Again Assails Chiefs 3 SENATORS JOIN BUTLERS CRITICS | By Allen Drueyspecial To The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/32-hospitals-sign-union-contract-hotel-workers-local-wins.html | 32 HOSPITALS SIGN UNION CONTRACT Hotel Workers Local Wins Recognition and Pay Rises From Proprietary Group | By Ralph Katz | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/a-center-of-arts-opens-in-boston-boom-of-cannon-and-blare-of.html | A CENTER OF ARTS OPENS IN BOSTON Boom of Cannon and Blare of Trumpets Signal Start of Cambridge Festival | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/acme-opens-plant-with-new-process-for-making-steel.html | Acme Opens Plant With New Process For Making Steel | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/admiral-cited-as-rebel-argentina-cashiers-toranzo-a-1955.html | ADMIRAL CITED AS REBEL Argentina Cashiers Toranzo a 1955 AntiPeronist Leader | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/alpert-urges-u-s-to-aid-commuting-bill-to-subsidize-railroad.html | ALPERT URGES U S TO AID COMMUTING Bill to Subsidize Railroad Service Offered Congress by Head of New Haven | By Richard E Mooneyspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/anastasia-drops-bid-to-head-union-brooklyn-dock-leader-fails-to-win.html | ANASTASIA DROPS BID TO HEAD UNION Brooklyn Dock Leader Fails to Win Negro Support in Race Against Bradley | By Jacques Nevardspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/argentinas-top-jockey-killed-as-mount-rears.html | Argentinas Top Jockey Killed as Mount Rears | Special To The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/art-sale-in-east-hampton.html | Art Sale in East Hampton | Special To The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-1-no-title.html | Article 1  No Title | Special To The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-15-no-title.html | Article 15  No Title | Special To The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-9-no-title.html | Article 9  No Title | Special To The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/atom-experts-due-to-report-in-geneva.html | ATOM EXPERTS DUE TO REPORT IN GENEVA | Special To The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/belmont-feature-to-hannahs-hill-bevy-of-roses-is-second-in-a-4horse.html | BELMONT FEATURE TO HANNAHS HILL Bevy of Roses Is Second in a 4Horse Blanket Finish  Arcaro Back Today | By Joseph C Nichols | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/big-issue-slated-by-michigan-bell-phone-concern-plans-sale-of-30.html | BIG ISSUE SLATED BY MICHIGAN BELL Phone Concern Plans Sale of 30 Million Debentures to Finance Construction | Special To The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/big-narcotics-haul-made-in-montreal.html | BIG NARCOTICS HAUL MADE IN MONTREAL | Special To The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/big-union-spurns-laborite-policy-british-transport-workers-oppose.html | BIG UNION SPURNS LABORITE POLICY British Transport Workers Oppose Partys New Plan for NonNuclear Club | By Thomas P Ronanspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/body-of-alps-victim-recovered.html | Body of Alps Victim Recovered | Special To The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/bolt-of-lightning-studied-as-cause-of-airliner-crash.html | Bolt of Lightning Studied as Cause Of Airliner Crash | By Richard Witkinspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/bonds-market-for-u-s-treasury-bills-stages-a-rally-demand-is-heavy.html | Bonds Market for U S Treasury Bills Stages a Rally DEMAND IS HEAVY FOR NEWEST ISSUE Strength Carries Over Into Rest of Government Securities List | By Albert L Kraus | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/bonn-will-seek-action-at-geneva-on-german-problem-as-a-whole.html | Bonn Will Seek Action at Geneva On German Problem as a Whole | By Sydney Grusonspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/bostwick-bogart-pairs-share-medal-pacesetters-get-4underpar-66s.html | Bostwick Bogart Pairs Share Medal PACESETTERS GET 4UNDERPAR 66S Bostwick Brothers and Pair From Capital Tied for Anderson Golf Medal | By Lincoln A Werdenspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/bye-bye-byrd-15-takes-50000-pace-by-2-12-lengths-o-f-brady-second.html | Bye Bye Byrd 15 Takes 50000 Pace by 2 12 Lengths O F BRADY SECOND IN YONKERS EVENT Hodgins Puts Bye Bye Byrd Into Lead at ThreeQuarter Mark Before 23984 | By Howard M Tucknerspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/canada-stands-pat-on-foreign-policy.html | CANADA STANDS PAT ON FOREIGN POLICY | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/chase-bank-lends-to-south-africa-85-million-credit-is-made.html | CHASE BANK LENDS TO SOUTH AFRICA 85 Million Credit Is Made Available for Developing Private Enterprise CHASE BANK LENDS TO SOUTH AFRICA | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/children-use-manhole-on-l-i-as-play-area.html | Children Use Manhole On L I as Play Area | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/chinese-in-cuba-plan-red-paper-communist-daily-for-havana-is-due.html | CHINESE IN CUBA PLAN RED PAPER Communist Daily for Havana Is Due  Peiping Group on Goodwill Tour | By R Hart Philipsspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/city-investigates-tennis-club-bias-calls-hearing-on-barring-of.html | CITY INVESTIGATES TENNIS CLUB BIAS Calls Hearing on Barring of Bunche at Forest Hills CITY INVESTIGATES TENNIS CLUB BIAS | By Philip Benjamin | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/clergyman-is-cleared-shooting-of-choir-singer-in-norwalk-ruled.html | CLERGYMAN IS CLEARED Shooting of Choir Singer in Norwalk Ruled Accident | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/contract-bridge-southern-new-england-tournament-28-years-old-saw.html | Contract Bridge Southern New England Tournament 28 Years Old Saw Hectic Early Days | By Albert H Morehead | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/copresidents-are-reelected-as-united-church-ends-parley.html | CoPresidents Are Reelected As United Church Ends Parley | By George Duganspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/cunard-to-compton.html | Cunard to Compton | By Carl Spielvogel | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/dassin-director-quits-moonbirds-film-commitment-cited-in.html | DASSIN DIRECTOR QUITS MOONBIRDS Film Commitment Cited in Replacement by Gaskill  Child Actress Eyed | By Sam Zolotow | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/daughter-to-mrs-saunders.html | Daughter to Mrs Saunders | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/de-gaulle-talk-urged-by-herter-secretary-hopes-eisenhower-and.html | DE GAULLE TALK URGED BY HERTER Secretary Hopes Eisenhower and Frances Leader Will Thresh Out Disputes Soon Herter Hopes That Eisenhower And de Gaulle Will Confer Soon | By Dana Adams Schmidtspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/death-toll-rises-to-53-in-danish-boat-explosion.html | Death Toll Rises to 53 in Danish Boat Explosion | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/dominicans-list-2-american-dead-captivesurvivors-of-june-invasions.html | DOMINICANS LIST 2 AMERICAN DEAD CaptiveSurvivors of June Invasions Describe Them as Rebel Instructors | By Tad Szulcspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/dr-frank-e-lentz.html | DR FRANK E LENTZ | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/dutch-reassure-belgium-on-dams-engineers-tell-baudouin-the.html | DUTCH REASSURE BELGIUM ON DAMS Engineers Tell Baudouin the Interests of His Country in Delta Will Be Protected | By Harry Gilroyspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/expert-sees-life-span-in-u-s-reaching-100.html | Expert Sees Life Span In U S Reaching 100 | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/fall-tv-musical-canceled-by-nbc-90minute-show-featuring-lernerloewe.html | FALL TV MUSICAL CANCELED BY NBC 90Minute Show Featuring LernerLoewe Music Off  Phil Silvers Plans | By Val Adams | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/first-army-puts-its-data-on-tape-g-i-and-reservist-records.html | FIRST ARMY PUTS ITS DATA ON TAPE G I and Reservist Records Processed by Computer  Vast SpeedUp Cited | By Michael James | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/gail-wilds-77-best-she-scores-by-3-strokes-in-westchesterfairfield.html | GAIL WILDS 77 BEST She Scores by 3 Strokes in WestchesterFairfield Golf | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/germany-hottest-in-50-years.html | Germany Hottest in 50 Years | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/ghana-to-recognize-algerians.html | Ghana to Recognize Algerians | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/harriman-on-return-asks-summit-conference-here-harriman-wants-a.html | Harriman on Return Asks Summit Conference Here HARRIMAN WANTS A SUMMIT IN CITY | By Russell Porter | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/herter-declares-accord-on-berlin-may-be-possible-he-says-that-when.html | HERTER DECLARES ACCORD ON BERLIN MAY BE POSSIBLE He Says That When Geneva Parley Resumes West Will Bid Soviet Clarify Aim NEWS CONFERENCE HELD Secretary Stresses Gains as Summit Requisite  Hints 3Week Limit on Talks HERTER SEES HOPE FOR GENEVA GAINS | By William J Jordenspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/hes-the-barber-of-beverly-hills-film-colony-fetes-its-figaro-peter.html | HES THE BARBER OF BEVERLY HILLS Film Colony Fetes Its Figaro Peter Drucker on Luxury Shop to Open Next Week | By Murray Schumachspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/housesenate-conferees-adopt-merged-bill-on-bank-reserves-amendments.html | HouseSenate Conferees Adopt Merged Bill on Bank Reserves Amendments Would Aid Morris Plan Groups and Change the Central City Requirements  Passage Seen | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/housing-court-bars-guilty-plea-by-woman-resident-of-hotel.html | Housing Court Bars Guilty Plea By Woman Resident of Hotel | By Edith Evans Asbury | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/hungary-still-bars-un-representative.html | HUNGARY STILL BARS UN REPRESENTATIVE | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/in-the-nation-some-light-practice-jabs-with-the-stiletto.html | In The Nation Some Light Practice Jabs With the Stiletto | By Arthur Krock | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/johnston-keeps-title-garden-city-player-defeats-bisconti-in-junior.html | JOHNSTON KEEPS TITLE Garden City Player Defeats Bisconti in Junior Golf | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/judaism-parley-opens-world-conference-in-london-to-study-church.html | JUDAISM PARLEY OPENS World Conference in London to Study Church Authority | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/kerala-rebuffed-by-nehrus-party-congress-leaders-disclaim.html | KERALA REBUFFED BY NEHRUS PARTY Congress Leaders Disclaim Responsibility for Unrest Against Red Regime | By Tillman Durdinspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/kishi-will-explore-cold-war-on-tour.html | KISHI WILL EXPLORE COLD WAR ON TOUR | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/lemass-proposes-a-united-ireland-new-dublin-prime-minister-offers.html | LEMASS PROPOSES A UNITED IRELAND New Dublin Prime Minister Offers Federation  North Held Sure to Reject Bid | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/lewis-l-baldwin.html | LEWIS L BALDWIN | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/live-virus-tests-in-soviet-hailed-developer-says-six-million.html | LIVE VIRUS TESTS IN SOVIET HAILED Developer Says Six Million Russian Trials Hold Key to Vaccine Use Here SENATE PANEL ADVISED Sabin Cites Reduced Cost of His Technique  U S Cuts Salk Shot Export | By Bess Furmanspecial to the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/llama-born-on-farm-in-suburbs-its-parents-are-pets-of-family.html | Llama Born on Farm in Suburbs Its Parents Are Pets of Family | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/london-critics-cool-to-kurnitz-comedy.html | LONDON CRITICS COOL TO KURNITZ COMEDY | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/london-equities-continue-to-slip-kemsley-newspapers-soar-on.html | LONDON EQUITIES CONTINUE TO SLIP Kemsley Newspapers Soar on TakeOver Bid Other Moves Mostly Minor | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/long-is-weaker-but-plans-a-trip-despite-physicians-orders-he-leaves.html | LONG IS WEAKER BUT PLANS A TRIP Despite Physicians Orders He Leaves for His Farm on Start of Vacation | By Claude Sittonspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/lord-astor-steps-down-he-resigns-as-the-chairman-of-times-of-london.html | LORD ASTOR STEPS DOWN He Resigns as the Chairman of Times of London | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/loyal-island-in-indian-ocean-acclaims-arrival-of-de-gaulle-grande.html | Loyal Island in Indian Ocean Acclaims Arrival of de Gaulle Grande Comore People Are Apparently Unaware of Birth of Nationalism | By Thomas F Bradyspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/maps-give-skippers-chance-at-sunken-gold-weekend-cruising-can-now.html | Maps Give Skippers Chance at Sunken Gold WeekEnd Cruising Can Now Include Treasure Hunt | By Clarence E Lovejgy | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/mary-jane-baird-is-married-to-benjamin-c-milner-jr.html | Mary Jane Baird Is Married To Benjamin C Milner Jr | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/miss-orcutt-ties-for-lead-in-golf-defender-and-mrs-cudone-set-pace.html | MISS ORCUTT TIES FOR LEAD IN GOLF Defender and Mrs Cudone Set Pace With 151s in Jersey Title Event | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/miss-tiernan-wins.html | Miss Tiernan Wins | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/mitchell-upheld-on-migrant-rules-labor-secretary-given-right-to.html | MITCHELL UPHELD ON MIGRANT RULES Labor Secretary Given Right to Penalize Growers if They Evade Standards | By Joseph A Loftusspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/mrs-laings-96-leads-mrs-bavitt-3-strokes-back-in-jersey-senior-golf.html | MRS LAINGS 96 LEADS Mrs Bavitt 3 Strokes Back in Jersey Senior Golf | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/museum-rehangs-disputed-seascape.html | MUSEUM REHANGS DISPUTED SEASCAPE | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/music-verdi-program-at-stadium-four-singers-heard-in-opera-excerpts.html | Music Verdi Program at Stadium Four Singers Heard in Opera Excerpts Mary CurtisVerna Is Seen in Debut There | By Harold C Schonberg | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/nancy-c-radford-engaged-to-marry.html | Nancy C Radford Engaged to Marry | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/networks-plans-upset-tv-agencies-33-hourlong-shews-cited-by.html | NETWORKS PLANS UPSET TV AGENCIES 33 HourLong Shews Cited by Advertising Men at FCC Hearing Here | By David Anderson | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/new-drug-available-mornidine-found-effective-in-relief-of-nausea.html | NEW DRUG AVAILABLE Mornidine Found Effective in Relief of Nausea | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/news-of-food-crabs-softshell-variety-is-in-supply-now-they-can-be.html | News of Food Crabs SoftShell Variety Is in Supply Now  They Can Be PanFried or Broiled | By June Owen | RE0000329718 | 1987-03-09 | B00000781839 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/otto-g-innes.html | OTTO G INNES | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/ouster-of-moses-and-aide-is-urged-by-citizens-union-mayor-is-told.html | OUSTER OF MOSES AND AIDE IS URGED BY CITIZENS UNION Mayor Is Told Slum Agency Head and Shanahan Should Be Deemed to Have Quit  DEAD DUCK KEPT ALIVE In Puerto Rico Moses Holds to Views  Wagner Off for Coast Replies Sharply OUSTER OF MOSES AND AIDE IS URGED | By Charles Grutzner | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/papp-and-troupe-return-to-park-shakespeare-group-begins-work-on.html | PAPP AND TROUPE RETURN TO PARK Shakespeare Group Begins Work on Julius Caesar for Opening Aug 3 | By Robert Alden | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/parisians-honest-and-courteous-three-american-tourists-find.html | Parisians Honest and Courteous Three American Tourists Find PARISIANS TREAT 3 TOURISTS WELL | By Robert C Dotyspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/parking-for-teachers-queried.html | Parking for Teachers Queried | GERHART L KOBRAK | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/patricia-gagliardi-becomes-affianced.html | Patricia Gagliardi Becomes Affianced | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/penal-code-to-change-pennsylvania-plans-stiffer-penalties-for.html | PENAL CODE TO CHANGE Pennsylvania Plans Stiffer Penalties for Obscenity | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/philadelphia-gets-new-transit-plan.html | PHILADELPHIA GETS NEW TRANSIT PLAN | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/phone-discount-urged-mental-health-group-in-jersey-asks-utility.html | PHONE DISCOUNT URGED Mental Health Group in Jersey Asks Utility Board Order | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/pills-are-tested-in-birth-control-two-studies-report-higher-degree.html | PILLS ARE TESTED IN BIRTH CONTROL Two Studies Report Higher Degree of Effectiveness Than Present Methods 3D SURVEY DISAGREES Dr Guttmacher Evaluating Results Says Search for Ideal Tablet Persists | By Robert K Plumb | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/plishker-rosell.html | Plishker  Rosell | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/pricing-policies-asked-drug-companies-on-trial-are-ordered-to-give.html | PRICING POLICIES ASKED Drug Companies on Trial Are Ordered to Give Facts | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/reaction-of-young-to-discrimination-is-linked-to-attitude-parents.html | Reaction of Young to Discrimination Is Linked to Attitude Parents Take | By Dorothy Barclay | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/reactions-to-soviet-exhibit.html | Reactions to Soviet Exhibit | Rey CLARENCE F AVEY | RE0000329718 | 1987-03-09 | B00000781839 |

| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/red-sox-overwhelm-yankees-at-boston-sullivan-victor-on-6hitter-143.html | Red Sox Overwhelm Yankees at Boston SULLIVAN VICTOR ON 6HITTER 143 Avila Belts Two Homers for Red Sox Turley Driven Out in SevenRun Third | By John Drebingerspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
|---|---|---|---|---|---|---|
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/reds-ram-macao-boat-but-portuguese-craft-carries-fleeing-chinese-to.html | REDS RAM MACAO BOAT But Portuguese Craft Carries Fleeing Chinese to Haven | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/rcv-louis-e-hess.html | REV LOUIS E HESS | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/revenue-freight-posts-sharp-gain-but-comparisons-with-58-rail-and.html | REVENUE FREIGHT POSTS SHARP GAIN But Comparisons With 58 Rail and Truck Loadings Affected by Holiday | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/revitalized-gop-sought-in-state-committee-set-up-in-move-to-act-on.html | REVITALIZED GOP SOUGHT IN STATE Committee Set Up in Move to Act on Governors Call for Stronger Party | By Douglas Dales | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/rickover-to-list-those-who-tried-to-influence-him-will-give-names.html | RICKOVER TO LIST THOSE WHO TRIED TO INFLUENCE HIM Will Give Names of Retired Officers  House Inquiry Will Keep Them Secret RICKOVER TO LIST INFLUENCE GROUP | By John W Finneyspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/robert-moses-career-his-planning-and-vision-praised-as-having-kept.html | Robert Moses Career His Planning and Vision Praised as Having Kept City Alive | RICHARD L CONOLLY | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/royce-stump.html | Royce  Stump | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/scandinavian-fallout-is-up.html | Scandinavian FallOut Is Up | Dispatch of The Times London | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/senate-approves-tva-bond-issues-selffinancing-plan-omits-curbs.html | SENATE APPROVES TVA BOND ISSUES SelfFinancing Plan Omits Curbs President Sought as Does House Version | By C P Trussellspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/silberling-is-silent.html | Silberling Is Silent | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/sister-and-brother-die-mary-bryan-was-exteacher-h-lewis-bryan-a.html | SISTER AND BROTHER DIE Mary Bryan Was ExTeacher H Lewis Bryan a Teller | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/slate-in-yonkers-democratic-committee-picks-lawyer-for-mayoral-race.html | SLATE IN YONKERS Democratic Committee Picks Lawyer for Mayoral Race | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/some-socialists-assail-de-gaulle-pineau-and-moch-attempt-to-bring.html | SOME SOCIALISTS ASSAIL DE GAULLE Pineau and Moch Attempt to Bring French party Into Total Opposition to Him | By Henry Ginigerspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/spaak-comments-on-france.html | Spaak Comments on France | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/sports-of-the-times-slightly-delayed.html | Sports of The Times Slightly Delayed | By Arthur Daley | RE0000329718 | 1987-03-09 | B00000781839 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/steel-executives-in-secret-session-meet-to-decide-whether-to-make.html | STEEL EXECUTIVES IN SECRET SESSION Meet to Decide Whether to Make LastDitch Wage Offer to Avert Strike | By A H Raskin | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/stocks-set-a-high-and-then-decline-average-shows-dip-of-077-volume.html | STOCKS SET A HIGH AND THEN DECLINE Average Shows Dip of 077 Volume Off as Pension Fund Buying Eases MEAT PACKERS STRONG But Other Groups Weaken Glen Alden Up 1 12 Is Most Active Issue STOCKS SET A HIGH THEN DECLINE | By Burton Crane | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/store-sales-rise-7-in-the-nation-but-last-weeks-volume-in.html | STORE SALES RISE 7 IN THE NATION But Last Weeks Volume in Metropolitan Area 3 Below 1958 Level | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/suffolk-inquiry-gets-57500-more-investigation-may-end-by-nov-1.html | SUFFOLK INQUIRY GETS 57500 MORE Investigation May End by Nov 1 Governor Says | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/sukarno-names-jakarta-cabinet-he-assumes-premiership-in-10man-inner.html | SUKARNO NAMES JAKARTA CABINET He Assumes Premiership in 10Man Inner Council Communists Excluded | By Bernard Kalbspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/survey-sees-vast-growth-for-newark-area-suburbs-newark-suburbs.html | Survey Sees Vast Growth For Newark Area Suburbs NEWARK SUBURBS FOUND EXPANDING | By Milton Honigspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/talks-held-here-on-soviet-trade-soviet-official-says-he-met-250-u-s.html | TALKS HELD HERE ON SOVIET TRADE Soviet Official Says He Met 250 U S Business Men Steel Losses Cited | By Peter Kihss | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/teamster-monitors-win-round-in-court.html | TEAMSTER MONITORS WIN ROUND IN COURT | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/the-state-department-transcript-of-secretary-herters-news.html | The State Department Transcript of Secretary Herters News Conference | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/truck-loadlngs-up-271.html | Truck Loadlngs Up 271 | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/two-u-s-soldiers-slain-in-vietnam-red-terrorists-kill-major-and.html | TWO U S SOLDIERS SLAIN IN VIETNAM Red Terrorists Kill Major and Sergeant Captain Hit in Attack During Movie TWO U S SOLDIERS SLAIN IN VIETNAM | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/u-n-study-notes-trade-imbalance-export-prices-of-industrial-lands-u.html | U N STUDY NOTES TRADE IMBALANCE Export Prices of Industrial Lands Up 4 Since 53 Off 7 for Others U N STUDY NOTES TRADE IMBALANCE | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/u-s-corn-farmer-interest-kozlov-illinoisans-unusual-methods-double.html | U S CORN FARMER INTEREST KOZLOV Illinoisans Unusual Methods Double Output Russian Is Booed in Chicago | By Harry Schwartzspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |

| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/u-s-envoy-scores-radio-to-poland-beam-finds-free-europe-programs.html | U S ENVOY SCORES RADIO TO POLAND Beam Finds Free Europe Programs Misinform and Lack Effectiveness | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
|---|---|---|---|---|---|---|
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/u-s-faces-crisis-traffic-unit-says-safety-council-to-campaign.html | U S FACES CRISIS TRAFFIC UNIT SAYS Safety Council to Campaign Against Lawless Drivers  Prosperity Is Factor | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/vote-on-bond-rate-was-177.html | Vote on Bond Rate Was 177 | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/west-is-gaining-favor-in-guinea-makes-up-for-early-soviet-bloc-lead.html | WEST IS GAINING FAVOR IN GUINEA Makes Up for Early Soviet Bloc Lead by Economic and Diplomatic Moves | By Henry Tannerspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/wheat-legislation-upheld-vetoed-bill-said-to-reduce-costs-reverse.html | Wheat Legislation Upheld Vetoed Bill Said to Reduce Costs Reverse Surplus BuildUp | CARL ALBERT | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/wood-field-and-stream-vermont-man-specializes-in-15minute-course-in.html | Wood Field and Stream Vermont Man Specializes in 15Minute Course in FlyFishing Technique | By Michael Straussspecial To the New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/yale-picks-delaney-kiphuth.html | Yale Picks DeLaney Kiphuth | Special to The New York Times | RE0000329718 | 1987-03-09 | B00000781839 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/too-many-cooks-rule-also-applicable-to-blind.html | Too Many Cooks Rule Also Applicable to Blind | By Emma Harrison | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/125-wage-voted-by-senate-group-hourly-minimum-would-rise-for.html | 125 WAGE VOTED BY SENATE GROUP Hourly Minimum Would Rise for 24000000 Coverage Added for 10000000 | By Joseph A Loftus | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/25000-enrolled-in-bible-schools-500-protestant-churches-in-city.html | 25000 ENROLLED IN BIBLE SCHOOLS 500 Protestant Churches in City Sponsor Vacation Sessions for Children | By Leo A McGinity | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/3-seek-to-nullify-museum-bequest.html | 3 SEEK TO NULLIFY MUSEUM BEQUEST | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/54th-boat-blast-victim-found.html | 54th Boat Blast Victim Found | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/75-u-s-fair-guides-in-moscow-show-the-way-with-hard-labor-young.html | 75 U S Fair Guides in Moscow Show the Way With Hard Labor Young American Interpreters Translate Thought Into Action to Help Insure Scheduled July 25 Opening | By Osgood Caruthers | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/a-khrushchev-visit-to-u-s-gains-support-in-capital-american-visit.html | A Khrushchev Visit to U S Gains Support in Capital American Visit by Khrushchev Gaining Favor in Washington | By William J Jorden | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/african-unity-backed-ghana-hails-joint-move-with-guinea-for.html | AFRICAN UNITY BACKED Ghana Hails Joint Move With Guinea for Federation | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/algeria-put-to-u-n-by-africaasia-bloc-algerian-threat-referred-to-u.html | Algeria Put to U N By AfricaAsia Bloc ALGERIAN THREAT REFERRED TO U N | By Lindesay Parrott | RE0000329719 | 1987-03-09 | B00000781840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/arcaro-fails-with-3-mounts-in-return-to-riding-but-ussery-boots.html | Arcaro Fails With 3 Mounts in Return to Riding but Ussery Boots Home 4 EDDIE IS CHEERED BY BELMONT FANS | By Joseph C Nichols | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/atom-rally-disowned-hiroshima-says-annual-event-has-become.html | ATOM RALLY DISOWNED Hiroshima Says Annual Event Has Become Political | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/austrian-parties-agree-on-cabinet-raab-will-continue-to-lead.html | AUSTRIAN PARTIES AGREE ON CABINET Raab Will Continue to Lead Coalition of Socialists and Conservatives | By M S Handler | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/big-six-gets-right-to-vote-on-strike-but-printers-union-heads-here.html | BIG SIX GETS RIGHT TO VOTE ON STRIKE But Printers Union Heads Here Decide to Wait Until Referendum on Pact | By Russell Porter | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/blue-chips-ease-on-stock-market-average-dips-72-point-but-lowprice.html | BLUE CHIPS EASE ON STOCK MARKET Average Dips 72 Point but LowPrice Issues Gain  Volume Rises a Bit | By Burton Crane | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/bonds-strength-in-bills-spreads-to-other-government-securities.html | Bonds Strength in Bills Spreads to Other Government Securities NONBANK BUYING FACTOR IN CLIMB | By Albert L Kraus | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/britains-trade-deficit-grows-trade-deficit-up-britain-reports.html | Britains Trade Deficit Grows TRADE DEFICIT UP BRITAIN REPORTS | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/british-name-minister-foreign-office-news-chief-gets-post-in-madrid.html | BRITISH NAME MINISTER Foreign Office News Chief Gets Post in Madrid | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/british-warships-in-us-4-in-visit-to-norfolk-before-joining-nato.html | BRITISH WARSHIPS IN US 4 in Visit to Norfolk Before Joining NATO Exercises | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/builders-lay-off-50000-in-strike-10day-walkout-by-drivers-of-cement.html | BUILDERS LAY OFF 50000 IN STRIKE 10Day Walkout by Drivers of Cement Trucks Halts Much Construction | By Ralph Katz | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/cabbies-grumble-at-meter-checks-object-to-loss-of-fares-in.html | CABBIES GRUMBLE AT METER CHECKS Object to Loss of Fares in Conversion to 10c Tax  3 Test Courses Used | By Bernard Stengren | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/canadian-seeks-british-papers-thomson-owner-of-chain-bids-for.html | CANADIAN SEEKS BRITISH PAPERS Thomson Owner of Chain Bids for Kemsley Group | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/celestial-attractions-visible-tonight-solar-system-to-give-rare.html | Celestial Attractions Visible Tonight Solar System to Give Rare Show With All Major Bodies on View | By John A Osmundsen | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/chaplain-of-legion-attacks-factions.html | CHAPLAIN OF LEGION ATTACKS FACTIONS | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/charles-j-leary.html | CHARLES J LEARY | Special to The New ork Ttme | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/chinese-reds-report-new-cure-for-burns-communist-theory-case.html | Chinese Reds Report New Cure For Burns Communist Theory Case History of a Shanghai Steelworker Notes Struggle Between Proletarian and Bourgeois Treatments | By Harold M Schmeck Jr | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/civic-unit-offers-to-back-wagner-if-moses-is-let-go-housing.html | CIVIC UNIT OFFERS TO BACK WAGNER IF MOSES IS LET GO Housing Organization Cites Title I Units Procedures Fusionists Join Critics | By Charles Grutzner | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/clai-g-hare.html | CLAI G HARE | SllecJaI to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/coercion-cited-on-tv-show-time-f-c-c-inquiry-here-is-told-network-is.html | COERCION CITED ON TV SHOW TIME F C C Inquiry Here Is Told Network Linked Series to Certain Hour | By David Anderson | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/concert-will-open-silvermine-center.html | CONCERT WILL OPEN SILVERMINE CENTER | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/contract-bridge-sidney-lenz-will-be-86-tomorrow-his-famous-squeeze.html | Contract Bridge Sidney Lenz Will Be 86 Tomorrow  His Famous Squeeze Is Described | By Albert H Morehead | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/cuban-rules-set-on-death-penalty-president-expected-to-sign-decree.html | CUBAN RULES SET ON DEATH PENALTY President Expected to Sign Decree Defining Crimes Against Government | By R Hart Phillips | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/device-speeds-stock-sales-data-facsimile-setup-at-merrill-lynch-is.html | Device Speeds Stock Sales Data Facsimile SetUp at Merrill Lynch Is Patented | By Stacy V Jones | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/dominicans-drop-charges-of-plot-halt-complaint-against-cuba-and.html | DOMINICANS DROP CHARGES OF PLOT Halt Complaint Against Cuba and Venezuela  O A S Delays Action on Unrest | By Dana Adams Schmidt | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/east-germans-on-way.html | East Germans on Way | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/erhard-proposes-rebuff-to-soviet-asks-tough-economic-policy-by-west.html | ERHARD PROPOSES REBUFF TO SOVIET Asks Tough Economic Policy by West if Talks Fail | By Sydney Gruson | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/experts-of-big-3-propose-satellite-atomtest-watch-eastwest.html | Experts of Big 3 Propose Satellite Watch EastWest Scientists at Geneva Suggest Stations Orbiting Above 18000 Miles to Detect Illegal Blasts | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/fanny-may-plan-scored-in-senate-unit-opposes-proposal-that.html | FANNY MAY PLAN SCORED IN SENATE Unit Opposes Proposal That Mortgages Be Traded for Government Bonds | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |

| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/fire-sweeps-area-near-hollywood-at-least-12-homes-leveled-before.html | FIRE SWEEPS AREA NEAR HOLLYWOOD At Least 12 Homes Leveled Before Blaze in Brush Is Reported Checked | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/floating-power-plant-starts-tow-to-arctic-missile-warning-base.html | Floating Power Plant Starts Tow To Arctic Missile Warning Base | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/foreign-affairs-further-argument-in-favor-of-a-needed-meeting.html | Foreign Affairs Further Argument in Favor of a Needed Meeting | By C L Sulzberger | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/formula-of-freedom-for-russia.html | Formula of Freedom for Russia | PHILLIPS H LOVERING | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/george-f-s-hinckley-weds-judith-c-gonczoi.html | George F S Hinckley  Weds Judith C Gonczol | Special to The New York Tlme | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/gloria-kent-wed-to-jerry-jones-at-exeter-n-h-she-is-bride-ou.html | Gloria Kent Wed To Jerry Jones At Exeter N H She Is Bride ou Harvard i Student in the Church at Phillips Academy | Special to The New York rqmeS | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/gov-long-leaves-for-texas-today-fort-worth-to-be-first-stop-on.html | GOV LONG LEAVES FOR TEXAS TODAY Fort Worth to Be First Stop on Vacation  Psychiatrist Will Accompany Him | By Claude Sitton | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/great-lullwater-first-at-yonkers-trots-from-last-place-to-lead-in.html | GREAT LULLWATER FIRST AT YONKERS Trots From Last Place to Lead in Second Quarter With Little Opposition | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/greece-rejects-soviet-bid.html | Greece Rejects Soviet Bid | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/haitian-gets-asylum-publisher-takes-refuge-in-argentine-embassy.html | HAITIAN GETS ASYLUM Publisher Takes Refuge in Argentine Embassy | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/harry-greene.html | HARRY GREENE | Special to The New Nrk TimeS | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/heat-continues-in-germany.html | Heat Continues in Germany | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/henry-fletcher-dipl0t-86-dies-i-envoy-for-almost-30-years-served.html | HENRY FLETCHER DIPL0T 86 DIES i Envoy for Almost 30 Years Served Six Presidents  GCP Chairman 3436 | KpeCILI to the New York llmel | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/henry-h-rosenfelt-served-relief-unit.html | HENRY H ROSENFELT SERVED RELIEF UNIT | Spxl fo Tile lew York TlmeB | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/higher-dock-pay-set-as-union-aim-head-of-atlantic-district-outlines.html | HIGHER DOCK PAY SET AS UNION AIM Head of Atlantic District Outlines Policy to Meet Spread of Automation | By Jacques Nevard | RE0000329719 | 1987-03-09 | B00000781840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/hill-gail-at-stud-in-ireland-occupies-nasrullahs-old-stall-winner.html | Hill Gail at Stud in Ireland Occupies Nasrullahs Old Stall Winner of 1952 Kentucky Derby Among Five Stallions at Brownstown Farm Noted for Links With U S Turf | By William R Conklin | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/history-of-constellation-current-vessel-is-said-to-have-been-named.html | History of Constellation Current Vessel Is Said to Have Been Named After Original Ship | FRANK W THOBER | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/hoenig-and-grant-upset-bogart-and-brownell-in-anderson-memorial.html | Hoenig and Grant Upset Bogart and Brownell in Anderson Memorial Golf 3TIME WINNERS SET BACK 3 AND 2 | By Lincoln A Werden | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/hoffa-sets-talks-on-national-pact-tells-regional-units-to-meet-in.html | HOFFA SETS TALKS ON NATIONAL PACT Tells Regional Units to Meet in Chicago in 60 to Map Demands for Drivers | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/house-hearings-set-on-road-financing.html | HOUSE HEARINGS SET ON ROAD FINANCING | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/import-curbs-eased-ghana-ends-licensing-for-many-dollar-area-items.html | IMPORT CURBS EASED Ghana Ends Licensing for Many Dollar Area Items | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/indian-suggests-u-n-debate-tibet-socialist-chief-takes-issue-with-n.html | INDIAN SUGGESTS U N DEBATE TIBET Socialist Chief Takes Issue With Nehru Condemns Inaction on Problem | By Tillman Durdin | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/jacob-may-er.html | JACOB MAY ER | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/jersey-city-dismisses-aide.html | Jersey City Dismisses Aide | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/jersey-project-to-reclaim-land-5590-salem-county-acres-to-be.html | JERSEY PROJECT TO RECLAIM LAND 5590 Salem County Acres to Be Returned to Farms in Watershed Plan | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/knight-rejects-portrait-of-himself.html | Knight Rejects Portrait of Himself | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/kozlov-inspects-third-steel-mill-he-criticizes-plant-lighting-in.html | KOZLOV INSPECTS THIRD STEEL MILL He Criticizes Plant Lighting in Pittsburgh Worker Rejects His Handshake | By Harry Schwartz | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/lightning-theory-doubted-in-crash-expert-sees-little-chance-of-bolt.html | LIGHTNING THEORY DOUBTED IN CRASH Expert Sees Little Chance of Bolt Smashing a Plane  Bars Viscount Comment | By Richard Witkin | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/louise-mackeen-married.html | Louise MacKeen Married | Special to Tile New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/malgache-leader-is-ordered-seized-debre-takes-step-as-raseta-quits.html | MALGACHE LEADER IS ORDERED SEIZED Debre Takes Step as Raseta Quits Forced Residence in France for Homeland | By Henry Giniger | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/malgaches-sought-amnesty.html | Malgaches Sought Amnesty | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |

| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/margaret-n-moynihan.html | MARGARET N MOYNIHAN | Spectl t The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mary-coolidge-r-w-stark-jr-plan-marriage-exstudent-at-oxord-becomes.html | Mary Coolidge R W Stark Jr Plan Marriage ExStudent at Oxord Becomes Engaged to a Veteran ou Navy | Special io The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/matricide-gets-life-term.html | Matricide Gets Life Term | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mayor-uncertain-on-a-1960-choice-tells-coast-group-state-unit-may.html | MAYOR UNCERTAIN ON A 1960 CHOICE Tells Coast Group State Unit May Be Uncommitted  Hedges on Stevenson | By Lawrence E Davies | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/medical-exams-for-drivers.html | Medical Exams for Drivers | JAMES G HENSE | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mengert-wins-in-jersey.html | Mengert Wins in Jersey | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/miss-jean-cutler-bride-of-donald-wwhitham.html | Miss Jean Cutler Bride Of Donald WWhitham | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/miss-orcutt-wins-jersey-golf-with-tournament-mark-of-226-defender.html | Miss Orcutt Wins Jersey Golf With Tournament Mark of 226 Defender Finishes With an Eagle and Birdie  Mrs Cudone Next at 227 | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/miss-stone-takes-threeset-final-oyster-bay-star-17-beats-sally.html | MISS STONE TAKES THREESET FINAL Oyster Bay Star 17 Beats Sally Wilson Defender in State Girls Tennis | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mozart-program-is-held-in-lenox-nicole-henriotschweitzer-french.html | MOZART PROGRAM IS HELD IN LENOX Nicole HenriotSchweitzer French Pianist Is Soloist  Munch Conducts | By Eric Salzman | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mrs-alice-willmms-of-paterson-paper.html | MRS ALICE WILLMMS OF PATERSON PAPER | pecial to Tile Aew Yorl Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mrs-belitz-posts-a-91-captures-low-gross-honors-on-garden-city.html | MRS BELITZ POSTS A 91 Captures Low Gross Honors on Garden City Links | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mrs-dreyspool-wins-fairview-player-cards-78-in-tricounty-oneday.html | MRS DREYSPOOL WINS Fairview Player Cards 78 in TriCounty OneDay Golf | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mrs-edwin-s-malmed.html | MRS EDWIN S MALMED | SDctal to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mrs-laing-is-victor-wins-with-twoday-total-of-191-in-jersey-senior.html | MRS LAING IS VICTOR Wins With TwoDay Total of 191 in Jersey Senior Golf | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mrs-w-a-freidinger.html | MRS W A FREIDINGER | Soeclat to The New Yotlc Lmll | RE0000329719 | 1987-03-09 | B00000781840 |

| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/music-empire-state-festival-opens-program-is-given-in-harriman-park.html | Music Empire State Festival Opens Program Is Given in Harriman Park | By Howard Taubman | RE0000329719 | 1987-03-09 | B00000781840 |
|---|---|---|---|---|---|---|
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/nato-steps-disturb-dutch-and-belgians.html | NATO STEPS DISTURB DUTCH AND BELGIANS | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/nicaragua-to-send-4-teams.html | Nicaragua to Send 4 Teams | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/norwalk-bars-charter-votes-11-to-1-against-a-new-councilmanager.html | NORWALK BARS CHARTER Votes 11 to 1 Against a New CouncilManager System | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/norwalk-pastor-accepts-call.html | Norwalk Pastor Accepts Call | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/optimism-fades-in-italian-strike-seamen-and-shipowners-stalemated.html | OPTIMISM FADES IN ITALIAN STRIKE Seamen and Shipowners Stalemated After 32 Days  Metal Workers Out | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/paralytic-polio-shows-a-50-rise-6month-total-in-u-s-was-681.html | PARALYTIC POLIO SHOWS A 50 RISE 6Month Total in U S Was 681 Compared With 329 in Same 58 Period | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/parkway-police-found-hampered-l-i-state-park-commission-gets-survey.html | PARKWAY POLICE FOUND HAMPERED L I State Park Commission Gets Survey That Lays Conditions to Economy | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/philip-wiener.html | PHILIP WIENER | Specla to The New York Tlrnel | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/primary-prices-eased-for-week-index-off-01-to-1192-of-194749-level.html | PRIMARY PRICES EASED FOR WEEK Index Off 01 to 1192 of 194749 Level  Drop in Meat Big Factor | Special to the New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/radford-defends-retired-officers-minimizes-their-influence-in.html | RADFORD DEFENDS RETIRED OFFICERS Minimizes Their Influence in Getting Arms Contracts  House Inquiry Recesses | By John W Finney | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/record-corn-crop-predicted-by-u-s-new-surplus-headaches-and-hog.html | RECORD CORN CROP PREDICTED BY U S New Surplus Headaches and Hog Price Slump Feared | By William M Blair | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/record-rain-at-resort-atlantic-city-has-544-inches-as-storm-passes.html | RECORD RAIN AT RESORT Atlantic City Has 544 Inches as Storm Passes Near By | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/red-sox-beat-yanks-who-make-three-errors-in-inning-5-runs-in-4th.html | Red Sox Beat Yanks Who Make Three Errors in Inning 5 RUNS IN 4TH HELP BOSTON WIN 8 TO 5 | By John Drebinger | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/repayment-ordered-exdelaware-bridge-chief-must-return-70633.html | REPAYMENT ORDERED ExDelaware Bridge Chief Must Return 70633 | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |

| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/reserve-opposes-shift-in-its-policy-to-buy-u-s-bonds-martin-fears.html | RESERVE OPPOSES SHIFT IN ITS POLICY TO BUY U S BONDS Martin Fears Easier Money and Spur to Inflation if House Plan Is Adopted | By Edwin L Dale Jr | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/reunion-island-hails-de-gaulle-general-acclaimed-as-he-winds-up.html | Reunion Island Hails De Gaulle General Acclaimed as He Winds Up Colonial Tour | By Thomas F Brady | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/rhodesia-curbs-a-physician.html | Rhodesia Curbs a Physician | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/rift-in-key-party-looms-in-malaya-leader-of-alliance-rejects-demand.html | RIFT IN KEY PARTY LOOMS IN MALAYA Leader of Alliance Rejects Demand by Chinese for Bigger Electoral Role | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/right-to-choose-associates.html | Right to Choose Associates | ANITA BRUINOOGE | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/rights-bill-gains-in-strategic-step-subcommittee-backs-basic-plan.html | RIGHTS BILL GAINS IN STRATEGIC STEP Subcommittee Backs Basic Plan That Liberals Hope to Widen on Floor | By Russell Baker | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/rockets-to-study-sun-navy-plans-to-fire-first-of-12-on-coast-monday.html | ROCKETS TO STUDY SUN Navy Plans to Fire First of 12 on Coast Monday | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/russians-assure-britain-on-rights-of-west-in-berlin-soviet-promises.html | RUSSIANS ASSURE BRITAIN ON RIGHTS OF WEST IN BERLIN Soviet Promises They Would Remain Intact for Period of an Interim Accord | By Thomas P Ronan | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/sister-mary-ricard065-sisters-of-mercy-official-in-chicago-province.html | SISTER MARY RICARD065 Sisters of Mercy Official in Chicago Province Dead | special to The New York Time | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/social-work-film-to-lure-students-cameras-grinding-here-for-movie.html | SOCIAL WORK FILM TO LURE STUDENTS Cameras Grinding Here for Movie to Entice More to Enter Profession | By Emma Harrison | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/son-to-the-peter-winslows.html | Son to the Peter Winslows | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/stark-acts-to-force-forest-hills-to-drop-bias-or-cup-matches-stark.html | Stark Acts to Force Forest Hills To Drop Bias or Cup Matches STARK SEEKS SHIFT OF DAVIS CUP PLAY | By Philip Benjamin | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/steel-out-look-brightened-by-hint-of-money-offer-steel-talks-hint.html | Steel Out look Brightened By Hint of Money Offer STEEL TALKS HINT AT MONEY OFFER | By A H Raskin | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/steels-pace-rise-on-london-board-other-industrial-gains-are-smaller.html | STEELS PACE RISE ON LONDON BOARD Other Industrial Gains Are Smaller on Continued Selective Buying | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/sukarno-inducts-his-new-cabinet-says-ministry-will-govern-5-years.html | SUKARNO INDUCTS HIS NEW CABINET Says Ministry Will Govern 5 Years Higher Living Standard a Key Goal | By Bernard Kalb | RE0000329719 | 1987-03-09 | B00000781840 |

| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/tennis-club-criticized.html | Tennis Club Criticized | LOUIS KOUSIN | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/theatre-twelfth-night-with-music-production-is-offered-at-cambridge.html | Theatre Twelfth Night With Music Production Is Offered at Cambridge Fete | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/thomas-flaherty-ri-weds-sally-st-ockumi.html | Thomas Flaherty rI Weds Sally St ockumI | Special to The New York TimeS | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/to-continue-title-i-urban-renewal-called-indispensable-for-future.html | To Continue Title I Urban Renewal Called Indispensable for Future Growth | JACOB K JAVITS | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/tourist-encore-wins-two-blues-armonk-gelding-ridden-by-mrs-hawkins.html | TOURIST ENCORE WINS TWO BLUES Armonk Gelding Ridden by Mrs Hawkins Scores in Great Barrington Show | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/trujillo-rules-in-silent-capital-paradox-in-gay-latin-america.html | Trujillo Rules in Silent Capital Paradox in Gay Latin America Strollers Emerge for a Bit in Evenings but Secret Policemen Go Along for Nightly Boulevard Drives | By Tad Szulc | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/u-s-assists-refugees-gives-700000-as-initial-grant-to-u-n-program.html | U S ASSISTS REFUGEES Gives 700000 as Initial Grant to U N Program | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/u-s-unaware-of-a-pledge.html | U S Unaware of a Pledge | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/unit-for-cripples-schedules-films-movies-on-rehabilitation-to-be.html | UNIT FOR CRIPPLES SCHEDULES FILMS Movies on Rehabilitation to Be Shown at Meeting Here  Grisbi Arrives Today | By Howard Thompson | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/vietnam-tightens-americans-guard.html | VIETNAM TIGHTENS AMERICANS GUARD | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/walter-r-davidson.html | WALTER R DAVIDSON | Special to The New York Times | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/wood-field-and-stream-how-can-big-trout-see-the-fly-when-theyre.html | Wood Field and Stream How Can Big Trout See the Fly When Theyre Blinded by the Sun | By Michael Strauss | RE0000329719 | 1987-03-09 | B00000781840 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/113-safe-in-a-jet-as-it-lands-here-minus-2-wheels-707-circles.html | 113 SAFE IN A JET AS IT LANDS HERE MINUS 2 WHEELS 707 Circles Idlewild Four Hours After TakeOff and Lands on Foam Path | By McCandlish Phillips | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/22-to-query-faculty-high-school-seniors-will-eye-stevens-institute.html | 22 TO QUERY FACULTY High School Seniors Will Eye Stevens Institute Research | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/25000-evacuated-in-pakistani-flood.html | 25000 EVACUATED IN PAKISTANI FLOOD | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/3hour-talk-in-ottawa.html | 3Hour Talk in Ottawa | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-broken-circuit-schism-between-drama-and-novel-explored.html | A BROKEN CIRCUIT Schism Between Drama And Novel Explored | By Robert Brustein | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-death-in-harlem-stairway-to-nowhere-by-hal-ellson-144-pp-new-york.html | A Death In Harlem STAIRWAY TO NOWHERE By Hal Ellson 144 pp New York Ballantine Books 35 cents | GILBERT MILLSTEIN | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-e-c-plans-tests-on-house-safety.html | A E C PLANS TESTS ON HOUSE SAFETY | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-gay-jacques-the-fatalist-and-his-master-by-denis-diderot.html | A Gay JACQUES THE FATALIST AND HIS MASTER By Denis Diderot Translated by J Robert Loy from the French Jacques le Fataliste with an introduction by the translator 289 pp New York New York University Press 450 | By Jacques Barzun | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-look-at-soviet-health-exhibit-at-coliseum-shows-many-gains-in.html | A Look at Soviet Health Exhibit at Coliseum Shows Many Gains In Research Hospitals and Treatment | By Howard A Rusk M D | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-new-vision-of-traveling-children-turn-parents-eyes-to-exciting.html | A NEW VISION OF TRAVELING Children Turn Parents Eyes to Exciting New Directions | By Nora Taubman | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-puritan-village-in-south-carolina.html | A PURITAN VILLAGE IN SOUTH CAROLINA | By Thomas R Waring | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-reply.html | A Reply | ELIZABETH JANEWAY | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-world-in-ferment-the-united-states-in-world-affairs-1958-by.html | A World In Ferment THE UNITED STATES IN WORLD AFFAIRS  1958 By Richard P Stebbins 479 pp New York Published for the Council on Foreign Relations by Harper Bros 6 | By E W Kenworthy | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/accord-on-saar-aids-germanfrench-amity-areas-economic-integration.html | ACCORD ON SAAR AIDS GERMANFRENCH AMITY Areas Economic Integration Clears An Obstacle to Reconciliation | By Robert C Doty | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/adelphi-plays-to-begin-college-theatre-to-open-its-summer-workshop.html | ADELPHI PLAYS TO BEGIN College Theatre to Open Its Summer Workshop Tuesday | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/advertising-invasion-of-britain-widened-bates-latest-to-go-abroad.html | Advertising Invasion of Britain Widened Bates Latest to Go Abroad in Wake of Clients | By Carl Spielvogel | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/africa-complex-and-uneasy-continent-from-kenya-to-the-cape-of-good.html | Africa Complex and Uneasy Continent From Kenya to the Cape of Good Hope change is under way But in a land where the components of violence are everpresent the question is what the rate of change will be | By Milton Bracker | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ailing-given-hope-by-coast-center-prime-mover-of-institution.html | AILING GIVEN HOPE BY COAST CENTER Prime Mover of Institution Retires After Building Up Hospital Research Unit | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/alexandra-durkee-westchester-bride.html | Alexandra Durkee Westchester Bride | Special to The New York Timeq | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/allens-comet-leads-cox-and-harry-single-among-leaders-in-jersey.html | ALLENS COMET LEADS Cox and Harry Single Among Leaders in Jersey Regatta | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/american-collection-american-collections.html | American Collection American Collections | By Patricia Peterson | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ann-curry-fiancee-of-zai__dd-m___hicks.html | Ann Curry Fiancee of Zaidd MHicks | Special to The New York limes I | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ann-lillian-mills-married-l.html | Ann Lillian Mills Married L | Specil to rte New Yor Ttmes | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/anti-chatterley.html | ANTI CHATTERLEY | MARGARET SHERIDAN | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/arbitration-urged-in-brazilian-dispute.html | ARBITRATION URGED IN BRAZILIAN DISPUTE | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/archibald-gulich-82-dies-partner-in-a-law-firm-here-ttorney-58.html | Archibald Gulich 82 Dies Partner in a Law Firm Here ttorney 58 Years Had Been Active in Princeton Affairs Endowed Scholarship | Slcia to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/argentine-surrenders-another-general-accused-by-regime-gives-himself.html | ARGENTINE SURRENDERS Another General Accused by Regime Gives Himself Up | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/army-and-party-feud-in-honduras-split-widens-after-military-defeat.html | ARMY AND PARTY FEUD IN HONDURAS Split Widens After Military Defeat of Two Attempts to Invade Nicaragua | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/attempted-murder-chicago-censors-try-to-kill-a-fine-film.html | ATTEMPTED MURDER Chicago Censors Try to Kill a Fine Film | By Bosley Crowther | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/automated-forecasting-new-tool-for-weather-bureau.html | AUTOMATED FORECASTING NEW TOOL FOR WEATHER BUREAU | By John W Finney | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/axtmann-scores-in-patchogue-sail.html | AXTMANN SCORES IN PATCHOGUE SAIL | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/balkan-atom-ban-rejected-by-u-s-washington-declares-soviet-proposal.html | BALKAN ATOM BAN REJECTED BY U S Washington Declares Soviet Proposal Aims to Weaken NonCommunist States | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/barbara-porter-married-in-ohio-o-i-attended-by-sx-vassar-alumna.html | Barbara Porter  Married in Ohio  o i Attended by Sx Vassar Alumna Bride of Robert Schofield in Shaker Heights | peclnl to The ew York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/beach-project-backed-huntington-approves-erosion-program-at.html | BEACH PROJECT BACKED Huntington Approves Erosion Program at Asharoken | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/beating-the-heat-phoenix-lures-summer-visitors-with-cut-rates-and.html | BEATING THE HEAT Phoenix Lures Summer Visitors With Cut Rates and Air Conditioning | By Thomas B Lesure | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/beltran-named-in-peru-critic-of-fiscal-policies-will-seek-new.html | BELTRAN NAMED IN PERU Critic of Fiscal Policies Will Seek New Cabinet | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/beman-pair-gains-in-anderson-golf-he-and-buppert-turn-back.html | BEMAN PAIR GAINS IN ANDERSON GOLF He and Buppert Turn Back Bostwicks in SemiFinal  KellyBirch Score | By Lincoln A Werden | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/bergen-county-legion-elects.html | Bergen County Legion Elects | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/bergen-weighing-industry-influx-county-finds-tax-accrual-is.html | BERGEN WEIGHING INDUSTRY INFLUX County Finds Tax Accrual Is Accompanied by Loss of Suburban Charm | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/berlin-in-retrospect-french-american-and-japanese-films-among.html | BERLIN IN RETROSPECT French American and Japanese Films Among Winners in German Festival | By Ellen Lentz | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/beth-kakerbeck-engaged.html | Beth Kakerbeck Engaged | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/beverly-leb0v-robert-sloane-to-wed-in-fall-57graduate-of-vassar.html | Beverly LeB0v Robert Sloane To Wed in Fall   57Graduate of Vassar Engaged to Medical Aide 0f A T  T | special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/big-blow-a-little-old-man-by-natalie-norton-pictures-by-will.html | Big Blow A LITTLE OLD MAN By Natalie Norton Pictures by Will Huntington 39 pp Chicago and New York Rand McNally  Co 275 For Ages 3 to 6 | GEORGE A WOOD | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/bit-of-ireland-arrives-locomotive-and-coach-to-join-massachusetts.html | BIT OF IRELAND ARRIVES Locomotive and Coach to Join Massachusetts Display | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/bloodhound-best-in-hilltown-show-black-tommy-of-huguenot-prevails.html | BLOODHOUND BEST IN HILLTOWN SHOW Black Tommy of Huguenot Prevails in Field of 352  His Third Top Award | Special to the New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/blooms-indoors-dormant-oxalis-bulbs-are-planted-in-the-summer-for.html | BLOOMS INDOORS Dormant Oxalis Bulbs Are Planted In the Summer for Fall Flowers | By Edith Saylor Abbott | RE0000329720 | 1987-03-09 | B00000781841 |

| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/boaters-saved-at-sea-jersey-coach-and-son-adrift-16-hours-picked-up.html | BOATERS SAVED AT SEA Jersey Coach and Son Adrift 16 Hours Picked Up | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
|---|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/bonnie-bradley-arthur-s-weise-wed-in-westport-bricie-wears-taffeta.html | Bonnie Bradley Arthur S Weise Wed in Westport Bricie Wears Taffeta at Marriage to Former Ohio State Student | pecIal to The New York Ttmes | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/book-by-red-chinese-defends-tibet-move.html | BOOK BY RED CHINESE DEFENDS TIBET MOVE | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/bortonborton.html | BortonBorton | Special to The New York TIme | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/boston.html | Boston | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/boyhood-days-abe-lincoln-gets-his-chance-by-frances-cavanah.html | Boyhood Days ABE LINCOLN GETS HIS CHANCE By Frances Cavanah Illustrated by Paula Hutchison 92 pp Chicago and New York Rand McNally  Co S295 For Ages 9 to 12 | C E VAN NORMAN | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/brandeis-names-graduate-dean.html | Brandeis Names Graduate Dean | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/brecht.html | Brecht | JOHN WILLETT | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/bridge-warmup-for-the-big-tournament-nations-leading-players-now.html | BRIDGE WARMUP FOR THE BIG TOURNAMENT Nations Leading Players Now Busy Practicing for Chicago Contest | By Albert H Morehead | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/british-shape-election-issues-labor-and-the-tories-look-to-the-fall.html | BRITISH SHAPE ELECTION ISSUES Labor and the Tories Look to the Fall | By Thomas P Ronan | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/brown-farm-reopened-state-has-restored-property-of-famed.html | BROWN FARM REOPENED State Has Restored Property of Famed Abolitionist | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/butler-renews-capitol-censure-asserts-he-is-not-attacking.html | BUTLER RENEWS CAPITOL CENSURE Asserts He Is Not Attacking Democratic Leaders Just Making Suggestions | By Richard E Mooney | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/calendar-of-country-fairs-rural-shows-in-east-get-under-way-this.html | CALENDAR OF COUNTRY FAIRS Rural Shows in East Get Under Way This Month | By Robert Meyer Jr | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/california-tries-inflation-hedge-set-to-buy-land-it-hopes-to-sell-a.html | CALIFORNIA TRIES INFLATION HEDGE Set to Buy Land It Hopes to Sell at a Profit if Plan for Water System Loses | By Gladwin Hill | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/celia-surovsky-dead-polio-patient-was-confined-to-iron-lung-26.html | CELIA SUROVSKY DEAD Polio Patient Was Confined to Iron Lung 26 Years | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/central-american-plan-in-effect.html | Central American Plan in Effect | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/chapters-of-conquest-written-with-a-quill-the-incas-of-pedro-de.html | Chapters of Conquest Written With a Quill THE INCAS of Pedro de Cieza de Leon Translated from the Spanish by Harriet de Onis Edited with an Introduction by Victor Wolfgang von Hagen Illustrated 397 pp Norman University of Oklahoma Press 595 | By Pal Kelemen | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/cherwintarlow.html | CherwinTarlow | SpcIal to TI New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/child-psychiatry-plea-250000-to-be-sought-for-new-monmouth-county.html | CHILD PSYCHIATRY PLEA 250000 to Be Sought for New Monmouth County Center | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/city-folk-in-tents-they-find-it-more-bearable-than-expected-a-good.html | CITY FOLK IN TENTS They Find It More Bearable Than Expected a Good Way to Cut Costs | By James T Rogers | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/civil-defense-debate-beset-by-uncertainty-report-to-rockefeller.html | CIVIL DEFENSE DEBATE BESET BY UNCERTAINTY Report to Rockefeller Points Up Threat of Fallout in War | By Hanson W Baldwin | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/clash-looms-over-small-cars-big-clash-looms-over-small-cars.html | Clash Looms Over Small Cars BIG CLASH LOOMS OVER SMALL CARS | By Richard Rutter | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/clean-clear-water-in-the-swimming-pool.html | CLEAN CLEAR WATER IN THE SWIMMING POOL | By M H Naigles | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/climbers-tackle-peruvian-andes-1959-season-in-mountains-also-sees.html | CLIMBERS TACKLE PERUVIAN ANDES 1959 Season in Mountains Also Sees Research by International Groups | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/columbia-lauds-talented-youths-amazing-results-noted-in-science.html | COLUMBIA LAUDS TALENTED YOUTHS  Amazing Results Noted in Science Program for 158 High School Students | By Gene Currivan | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/control-by-advertisers-agency-officials-tell-fcc-who-is-responsible.html | CONTROL BY ADVERTISERS Agency Officials Tell FCC Who Is Responsible for What On Home Screens  It All Adds Up to a Primer on TV | By Jack Gould | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/converting-a-taxi-new-model-by-cab-manufacturer-competes-with.html | CONVERTING A TAXI New Model by Cab Manufacturer Competes With Standard Cars | By Joseph C Ingraham | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/cooperating-with-ghana-united-states-role-in-developing-program-of.html | Cooperating With Ghana United States Role in Developing Program of SelfAid Discussed | JOHN S BADEAU | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/cornell-gifts-set-record.html | Cornell Gifts Set Record | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/corruption-held-peril-to-trujillo-dominican-observers-see-public.html | CORRUPTION HELD PERIL TO TRUJILLO Dominican Observers See Public Revulsion Sapping Dictators Supremacy | By Tad Szulc | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/corwins-210-harpoon-first-in-yra-regatta-young-wins-race-in.html | Corwins 210 Harpoon First in YRA Regatta YOUNG WINS RACE IN INTERNATIONAL | By John Rendel | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/coventry-badly-hit-by-warfare-becomes-a-thriving-model-city-ancient.html | Coventry Badly Hit by Warfare Becomes a Thriving Model City Ancient British Church Center Rebuilds as a Planned Community for Living Shopping and Cultural Enjoyment | By Walter H Waggoner | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/cruise-has-foreign-flavor-french-customs-and-names-abound-on.html | Cruise Has Foreign Flavor French Customs and Names Abound on Canadian Trip | By Clarence E Lovejoy | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/czech-tools-spur-redbloc-growth-sharp-rise-in-production-and-export.html | CZECH TOOLS SPUR REDBLOC GROWTH Sharp Rise in Production and Export of Industrial Equipment Is Reported | By M S Handler | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dallas.html | Dallas | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dance-can-this-be-july-russian-and-native-performers-alike-ignore.html | DANCE CAN THIS BE JULY Russian and Native Performers Alike Ignore Calendar And Thermometer With Full BoxOffice Support | By John Martin | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/darien-again-seeks-grade-school-site.html | DARIEN AGAIN SEEKS GRADE SCHOOL SITE | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dartmouth-tops-goal-exceeds-quota-of-17-million-in-2year-capital.html | DARTMOUTH TOPS GOAL Exceeds Quota of 17 Million in 2Year Capital Gifts Drive | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dean-l-jacobr-weds-judith-kate-haywood.html | Dean L Jacobr Weds  Judith Kate Haywood | SpeCllL1 to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/democrats-lead-in-2-hawaii-races-ahead-in-one-senate-battle-and.html | DEMOCRATS LEAD IN 2 HAWAII RACES Ahead in One Senate Battle and Even in the Second  Favored in House Fight | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dentalschool-parley-educators-from-seven-nations-will-convene-at.html | DENTALSCHOOL PARLEY Educators From Seven Nations Will Convene at Harvard | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/divers-in-jersey-seek-ship-relics-private-group-operates-in-the.html | DIVERS IN JERSEY SEEK SHIP RELICS Private Group Operates in the Mullica River Near Old Vessel Center | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |

| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dominican-affair-stirs-the-caribbean-area-charges-of-foreign.html | DOMINICAN AFFAIR STIRS THE CARIBBEAN AREA Charges of Foreign Influence Raise Problem of Hemispheric unity | By Tad Szulo | RE0000329720 | 1987-03-09 | B00000781841 |
|---|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dominican-denies-dropping-charges.html | DOMINICAN DENIES DROPPING CHARGES | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/donizettis-il-duca-dalba-at-spoleto-festival-of-two-worlds-also.html | DONIZETTIS IL DUCA DALBA AT SPOLETO Festival of Two Worlds Also Features Prokofieffs The Flaming Angel | By Edward Downes | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dorothy-zautner-wed-to-david-rowe-buleyi.html | Dorothy Zautner Wed  To David Rowe BuleyI | Igpeciai to The Iew York Tim | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dr-adenauers-views-german-chancellors-decision-to-remain-in-office.html | Dr Adenauers Views German Chancellors Decision to Remain in Office Defended | EDGAR ALEXANDER | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/easing-foreseen-for-retail-boom-overextension-of-consumer-credit.html | EASING FORESEEN FOR RETAIL BOOM Overextension of Consumer Credit Noted in Soaring Volume of Stores | By William M Freeman | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/edgar-nelsot-77-educator-isde-choral-director-pianist-and-organist.html | EDGAR NELSOT 77 EDUCATOR ISDE Choral Director Pianist and Organist Was President of the Chicago Conservatory | clal to The ew York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/edgardurant.html | EdgarDurant | Special to The llew York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/education-in-review-complexity-and-growth-of-the-u-s-school-system.html | EDUCATION IN REVIEW Complexity and Growth of the U S School System Shown in Government Report | By Gene Currivan | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/eisenhower-plea-to-nation-expected-in-farm-battle-president-is.html | Eisenhower Plea to Nation Expected in Farm Battle President Is Reported Ready to Blame Congress for Agriculture Problems Democrats Held Vulnerable in 60 | By William M Blair | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/eleanor-rulonmiller-wed-to-john-york-in-gladwyne.html | Eleanor RUIonMiller Wed To John York in Gladwyne | Special to The New Fork Tlmt | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/elizabeth-armstrong-a-prospective-bride.html | Elizabeth Armstrong A Prospective Bride | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/elizabeth-busch-robert-j-burke-wed-m-missourx-daughter-of-brewery.html | Elizabeth Busch Robert J Burke Wed m Missoury Daughter of Brewery Head and Owner of a Virginia Farm Marry | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/elizabeth-day-is-wed.html | Elizabeth Day Is Wed | Special to the New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ernest-b-wheeler.html | ERNEST B WHEELER | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/esther-louise-bain-fiancee-of-e-c-bell.html | Esther Louise Bain Fiancee of E C Bell | pecial to The New York Timi | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/european-pictures-the-leica-and-limelight-galleries-show-work.html | EUROPEAN PICTURES The Leica and Limelight Galleries Show Work | By Jacob Deschin | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/evening-glow-beats-rose-of-serro-in-monmouths-28950-sorority-stakes.html | Evening Glow Beats Rose of Serro in Monmouths 28950 Sorority Stakes CHOICE DEFEATED IN SPRINT BY NECK | By Louis Effrat | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/exfoes-assets-still-aiding-u-s-government-makes-millions-from.html | EXFOES ASSETS STILL AIDING U S Government Makes Millions From Property Seized During World War II | North American Newspaper Alliance | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/farms-declining-in-midwest-area-upper-lakes-region-follows-new.html | FARMS DECLINING IN MIDWEST AREA Upper Lakes Region Follows New Englands Pattern of Shrinkage 60 Years Ago | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/father-escorts-miss-bronson-at-her-wedding-smith-alumna-bride-of.html | Father Escorts Miss Bronson At Her Wedding Smith Alumna Bride of Samuel OrdwaN 3d in Greenwich Church | Special to The Ntw York TLm | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/fellowships-offered-a-e-c-announces-program-in-health-physics.html | FELLOWSHIPS OFFERED A E C Announces Program in Health Physics | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/filly-improves-her-personality-and-becomes-yonkers-favorite-honick.html | Filly Improves Her Personality And Becomes Yonkers Favorite Honick Rainbow Posts Fifth Victory in Six Starts This Season and Pays 370 | By Howard M Tuckner | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/first-principles-of-safety-first.html | First Principles of Safety First | By Dorothy Barclay | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/folk-music-on-the-hit-parade.html | FOLK MUSIC ON THE HIT PARADE | By Robert Shelton | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/forecast-scored-by-jersey-city-murray-calls-rutgers-study-outdated.html | FORECAST SCORED BY JERSEY CITY Murray Calls Rutgers Study Outdated and Points to Boom in Building | By Joseph O Haff | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/foreign-engineers-due-here.html | Foreign Engineers Due Here | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/france-carries-somali-burden-responsibility-for-social-improvement.html | FRANCE CARRIES SOMALI BURDEN Responsibility for Social Improvement Is Heavy in Little Colony | By Thomas F Brady | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/frank-m-kalteux.html | FRANK M KALTEUX | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/friedclwestcott.html | FricdclWestcott | Specla to 1lie ew Nor Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/fund-aids-study-of-environment-science-foundation-gives-15-million.html | FUND AIDS STUDY OF ENVIRONMENT Science Foundation Gives 15 Million for Laboratory at U of Wisconsin | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |

| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/gaitskell-shuns-nuclear-pledges-laborite-rebuffs-britains-biggest.html | GAITSKELL SHUNS NUCLEAR PLEDGES Laborite Rebuffs Britains Biggest Union on Proposal for Atom Arms Ban | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
|---|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/geneva-diplomacy-by-boredom-at-geneva.html | Geneva Diplomacy by Boredom at Geneva | By James Reston | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/genevas-prospects-as-two-sides-see-it-herter-returns-with-limited.html | GENEVAS PROSPECTS AS TWO SIDES SEE IT Herter Returns With Limited Hope As Moscow Remains Adamant | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/gerald-guild-fiance-of-diane-wildebush.html | Gerald Guild Fiance Of Diane Wildebush | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/german-schools.html | GERMAN SCHOOLS | Fr JAMES G DODGE | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ghana-curbing-unions-they-face-dissolution-if-not-members-of.html | GHANA CURBING UNIONS They Face Dissolution if Not Members of Central Body | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/gossip-of-the-rialto-new-play-by-enid-bagnold-could-fit-gielgud-and.html | GOSSIP OF THE RIALTO New Play by Enid Bagnold Could Fit Gielgud and Richardson  Items | By Lewis Funke | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/gov-long-leaves-on-tour-of-west-announces-plans-to-set-up-2.html | GOV LONG LEAVES ON TOUR OF WEST Announces Plans to Set Up 2 Newspapers to Give People the Facts | By Claude Sitton | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/greece-is-revising-her-adoption-laws.html | GREECE IS REVISING HER ADOPTION LAWS | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/greenwich-weddingi-for-miss-zizmigeri.html | Greenwich WeddingI For Miss ZizmigerI | qlcill to The New York TImel | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/gromyko-calls-on-west-to-back-his-berlin-plan-his-arrival-in-geneva.html | GROMYKO CALLS ON WEST TO BACK HIS BERLIN PLAN His Arrival in Geneva Casts Chill but Hope of Accord on Way to Summit Persists | By James Reston | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/grosso-clifford.html | Grosso Clifford | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/guerrilla-units-worry-yucatan-mexican-villagers-complain-of.html | GUERRILLA UNITS WORRY YUCATAN Mexican Villagers Complain of Foreigners Landing to Prepare for Invasions | By Paul P Kennedy | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/gum-of-acacias-in-short-supply-sudan-produces-80-of-output-recorded.html | GUM OF ACACIAS IN SHORT SUPPLY Sudan Produces 80 of Output  Recorded Uses Go Beyond 2000 BC | By Brendan M Jones | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/haiti-remains-on-alert.html | Haiti Remains on Alert | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hardingmain.html | HardingMain | Slecial to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hawkinsfogg.html | HawkinsFogg | Special to The New York Tlmea | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hel-oshaughnessy-married-to-lieutenant.html | Hel OShaughnessy Married to Lieutenant | Special to The New York TllnH | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/herter-leaves-for-geneva-says-patience-is-required-herter-departs.html | Herter Leaves for Geneva Says Patience Is Required HERTER DEPARTS FOR GENEVA TALK | By William J Jorden | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/highway-into-another-era-british-columbia-road-leads-the-traveler.html | HIGHWAY INTO ANOTHER ERA British Columbia Road Leads the Traveler Into Solitude | By Harry P McKeever | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hillsdale-25-takes-162100-gold-cup-hillsdale-first-in-162100-race.html | Hillsdale 25 Takes 162100 Gold Cup HILLSDALE FIRST IN 162100 RACE | By United Press International | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hitler-lesson.html | HITLER LESSON | SAMUEL GROSS | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hollywood-posers-censorship-decisions-get-mixed-reactions.html | HOLLYWOOD POSERS Censorship Decisions Get Mixed Reactions | By Murray Schumach | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hospital-dedicating-meyner-to-officiate-july-25-at-monmouth.html | HOSPITAL DEDICATING Meyner to Officiate July 25 at Monmouth Pavilion | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/howard-s-fisher-sr.html | HOWARD S FISHER SR | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/husted-triumphs-in-luders16-race-miss-sheldon-floydjones-also-take.html | HUSTED TRIUMPHS IN LUDERS16 RACE Miss Sheldon FloydJones Also Take Class Honors in Riverside Regatta | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/i-carolyn-watkins-vted-i-to-ed___ward-jj-smith.html | i Carolyn Watkins VTed I To Edward Jj Smith | Slaeell to The New York Ttmel | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/i-raymond-l-higgin.html | I RAYMOND L HIGGIN | I Special to ne New York Ttma | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/icelands-parliament-is-called.html | Icelands Parliament Is Called | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/illinois-freezes-building-outlays-governor-cites-deficit-threat-in.html | ILLINOIS FREEZES BUILDING OUTLAYS Governor Cites Deficit Threat in Paring Construction Plans by 80 Million | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/imports-set-record-philadelphia-reports-they-topped-billion-in-year.html | IMPORTS SET RECORD Philadelphia Reports They Topped Billion in Year | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/in-the-kremlins-tall-shadow-the-soviet-union-and-the-middle-east-by.html | In the Kremlins Tall Shadow THE SOVIET UNION AND THE MIDDLE EAST By Walter Z Laqueur 366 pp New York Frederick A Praeger 6 | By Hal Lehrman | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/indonesia-awaits-list-of-new-aides-sukarno-expected-to-reveal-today.html | INDONESIA AWAITS LIST OF NEW AIDES Sukarno Expected to Reveal Today if Reds Will Get Role in Government | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/institute-studies-youth-stresses-seeks-aid-for-students-who.html | INSTITUTE STUDIES YOUTH STRESSES Seeks Aid for Students Who Suffered Breakdowns in First College Year | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/interest-rate-issue-hits-political-nerve-move-for-increase-on-u-s.html | INTEREST RATE ISSUE HITS POLITICAL NERVE Move for Increase on U S Bonds Faces DeepSeated Opposition | By Edwin L Dale Jr | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/jane-s-fiske-1956-debutante-bay-state-bride-wed-in-chestnut-hill-to.html | Jane S Fiske 1956 Debutante Bay State Bride Wed in Chestnut Hill to Howard A Roberts 59 HarvardAlumnus | Special to The New York TIme | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/johnson-leadership-is-firm-under-fire-he-remains-unshaken-on-a.html | JOHNSON LEADERSHIP IS FIRM UNDER FIRE He Remains Unshaken on a Course Between the Presidential Veto And Partys Liberal Wing | By Arthur Krock | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/judy-bubb-betrothed.html | Judy Bubb Betrothed | Special Io lie ev York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/juvenile-crime-on-rise-in-italy-nation-worried-by-flareup-of.html | JUVENILE CRIME ON RISE IN ITALY Nation Worried by FlareUp of Hooliganism but Rate Is Below Most of World | By Paul Hofmann | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/kenya-official-is-forced-to-quit-chided-for-declaring-a-lack-of.html | KENYA OFFICIAL IS FORCED TO QUIT Chided for Declaring a Lack of Confidence Is Hindering Investment in Farms | By Milton Bracker | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/killebrew-hits-30th-in-senator-victory-over-orioles-9-to-3-senators.html | Killebrew Hits 30th In Senator Victory Over Orioles 9 to 3 SENATORS SCORE OVER ORIOLES 93 | By United PressInternational | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/knight-picture-barred-banned-at-california-capital-but-finds.html | KNIGHT PICTURE BARRED Banned at California Capital but Finds Another Home | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/kohnsnutku.html | KohnsNutku | leclal to The Hew York Tlmetl | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/kozlov-salesmanship-falls-short-of-mark-his-nationwide-tour-fails.html | KOZLOV SALESMANSHIP FALLS SHORT OF MARK His NationWide Tour Fails to Sell Americans on the Russian Line | By Harry Schwartz | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/krishnan-repeats-upset-over-olmedo-krishnan-upsets-olmedo-in-4-sets.html | Krishnan Repeats Upset Over Olmedo KRISHNAN UPSETS OLMEDO IN 4 SETS | By United Press International | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/kurtz-walden.html | Kurtz Walden | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/l-i-beach-is-added-to-school-district.html | L I BEACH IS ADDED TO SCHOOL DISTRICT | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/lana-t-warner-bride-of-robert-p-rospond.html | Lana T Warner Bride Of Robert P Rospond | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/landa-t-montague-connecticut-bride.html | Landa T Montague Connecticut Bride | SPecial to Tile New York lm | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/laperitif-pour-lappetit.html | LAperitif Pour lAppetit | By Craig Claiborne | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/last-of-the-showboats-is-up-for-sale.html | LAST OF THE SHOWBOATS IS UP FOR SALE | By Robert J Siegel | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/leftist-victory-stirs-guatemala-mayoral-triumph-in-capital-expected.html | LEFTIST VICTORY STIRS GUATEMALA Mayoral Triumph in Capital Expected to Have Impact in National Elections | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/legion-group-installs-westchester-branch-stages-convention-in.html | LEGION GROUP INSTALLS Westchester Branch Stages Convention in Armonk | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | NATALIE DAVIS SPINGARN | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/light-of-the-world-the-bride-of-pilate-by-esther-kellner-307-pp-new.html | Light of the World THE BRIDE OF PILATE By Esther Kellner 307 pp New York AppletonCenturyCrofts 395 | FRANK G SLAUGHTER | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/lise-dupont-phillips-wed-.html | lise Dupont Phillips Wed | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/loathsome-women.html | Loathsome Women | CARLOTTA S TRUSSELL | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/long-island-museum-adds-car-space.html | LONG ISLAND MUSEUM ADDS CAR SPACE | By Byron Porterfield | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/losing-gamble-try-for-elegance-by-david-loovis-254-pp-new-york.html | Losing Gamble TRY FOR ELEGANCE By David Loovis 254 pp New York Charles Scribners Sons 395 | KENNETH FEARING | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/louis-v-fox.html | LOUIS V FOX | SIcil to The ew York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/lowell-fund-shifted-harvard-college-to-assume-student-aid-program.html | LOWELL FUND SHIFTED Harvard College to Assume Student Aid Program | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mail-order-281-first-thc-irishman-2d.html | MAIL ORDER 281 FIRST THE IRISHMAN 2D | By Joseph C Nichols | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/marjorie-silver-wed-to-william-s-burriack.html | Marjorie Silver Wed To William S Burriack | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/marries-jane-got.html | Marries Jane Got | Special to The Kew York Tlmtl | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/marthal-king-1954-debutante-is-wed-at-home-bride-in-short-hills-of.html | MarthaL King 1954 Debutante Is Wed at Home Bride in Short Hills of Proctor B Baker Jr an Insurance Aide | SIQal to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mary-bovard-alumna-of-duke-is-ftiture-bride-graduate-student-here.html | Mary Bovard Alumna of Duke Is Ftiture Bride Graduate Student Here Engaged to John S Sensenbrenner Jr | Specl to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mary-e-stone-married.html | Mary E Stone Married | SIeoial tO Tile New yolk limes | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mary-j-kirkwood-bride-in-greenwich.html | Mary J Kirkwood Bride in Greenwich | Sal to The Kew York T1mel | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mary-l-grunow-is-attended-by-6-at-her-wedding-57-debutante-bride-in.html | Mary L Grunow is Attended by 6 At Her Wedding  57 Debutante Bride in Bernardsville Church of Reginald Mead | Spcla to ha New Tork Tlm | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mary-l-pollard-and-david-lay-plan-marriage-hollins-alumna-fiancee.html | Mary L Pollard And David Lay Plan Marriage Hollins Alumna Fiancee of Harvard Graduate Nuptials in Fall | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mayjfuller-phdistudent-bisi-iiim-ain-e-wellesley-alumna-wed-to.html | MayJFuller PhDiStudent  BiSi iiiM ain e Wellesley Alumna Wed to Richard Farrington a Harvard Graduate | pecIal to The New York Tlm | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mayor-wagners-typo-any-city-center-move-into-lincoln-center-needs.html | MAYOR WAGNERS TYPO Any City Center Move Into Lincoln Center Needs Discussion | By Howard Taubman | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/medical-project-for-asia-gaining-former-navy-hospital-ship-due-to.html | MEDICAL PROJECT FOR ASIA GAINING Former Navy Hospital Ship Due to Sail on Jan 22  Doctors Optimistic | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/middle-states-wins-beats-eastern-team-5-to-4-in-bruneau-cup-tennis.html | MIDDLE STATES WINS Beats Eastern Team 5 to 4 in Bruneau Cup Tennis | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-ann-dekay-and-john-galvin-married-on-l-i-st-stephens-church-in.html | Miss Ann deKay And John Galvin Married on L I St Stephens Church in Port Washington Is Scene ou Wedding | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-donna-f-cleg-bride-of-john-wesley-moffly-4th.html | Miss Donna f Cleg Bride Of John Wesley Moffly 4th | Epeeal o The New York TImH | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-eppinger-becomes-bride-of-john-turben-58-alumna-ou-vassar-is.html | Miss Eppinger Becomes Bride Of John Turben  58 Alumna ou Vassar Is Married to a 57 Graduate of Yale | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-kauuman-w-h-maxman-to-be-married-senior-at-vassar-and-a.html | Miss Kauuman W H Maxman To Be Married Senior at Vassar and a Graduate ou U of P Become Engaged | pt cJal to The Nw York Timew | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-mary-chaff-ee-to-w__d-in-o____tob-.html | Miss Mary Chaff ee  To Wd in Otob | SOecll to Irte New York TimerI | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-maureendurnan-i-mi__d-i-jyi.html | Miss MaureenDurnan  i Mid i JyI | Special to The 2ew York Times I | RE0000329720 | 1987-03-09 | B00000781841 |

| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/miss-morrison-of-ad-agency-becomes-bride-wed-in-bronxville-to.html | Miss Morrison Of Ad Agency Becomes Bride Wed in Bronxville to Francis L Valente Jr Son of State Justice | 1cial to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
|---|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/miss-nullmeyer-first-swims-to-metropolitan-aau-200meter-butterfly.html | MISS NULLMEYER FIRST Swims to Metropolitan AAU 200Meter Butterfly Title | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/miss-reiss-bride-of-john-w-norton.html | Miss Reiss Bride Of John W Norton | Scial to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/miss-taylor-wins-equitation-title-victor-in-great-barrington-junior.html | MISS TAYLOR WINS EQUITATION TITLE Victor in Great Barrington Junior Saddle Seat Test  Miss Lumia Is Next | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/miss-von-mumb-bride-of-david-snyder-feron.html | Miss Von Mumb Bride Of David Snyder Feron | peclal to The New York Tlml | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/missed-qualities.html | MISSED QUALITIES | MARSHALL IZEN | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/mollet-supports-de-gaulle-in-part-bids-socialists-back-most-of.html | MOLLET SUPPORTS DE GAULLE IN PART Bids Socialists Back Most of Foreign Policy but Oppose Domestic Conservatism | By Robert C Doty | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/money-managers-split-over-roles-move-to-lift-u-s-interest-ceiling-s.html | MONEY MANAGERS SPLIT OVER ROLES Move to Lift U S Interest Ceiling Stirs Treasury Reserve Discord | By Albert L Kraus | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/morris-in-final-of-state-tennis-beats-gottlieb-63-46-64-61-barker.html | MORRIS IN FINAL OF STATE TENNIS Beats Gottlieb 63 46 64 61  Barker Turns Back Rubell 64 63 64 | By Allison Danzig | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/moscow-firm.html | MOSCOW FIRM | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/motorcyclist-dies-in-crash.html | Motorcyclist Dies in Crash | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/mrs-andrew-valuchek.html | MRS ANDREW VALUCHEK | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/mrs-marion-s-young.html | MRS MARION S YOUNG | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/mrs-olf-2roll-has-son.html | Mrs olf 2roll Has Son | Speelalto he New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/mrs-park-a-herr.html | MRS PARK A HERR | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/mrs-robert-link-raises-charity-funds-in-kitchen-volunteers-catering.html | Mrs Robert Link Raises Charity Funds in Kitchen Volunteers Catering Helps Westchester Adoption Service | By Rosemary Crawford | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/n-e-a-criticized.html | N E A Criticized | IRWIN GONSHAK | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/nalwalkhetzel.html | NalwalkHetzel | peclal to Tile New York Times | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/nancy-l-megowen-i-to-marry-in-august.html | Nancy L Megowen i To Marry in August | Special to The lew Yort Timel | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/nancy-rawls-wed-to-peter-john-dauk.html | Nancy Rawls Wed To Peter John Dauk | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/need-for-strong-defense.html | Need for Strong Defense | Rev CARROLL M BATES | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/new-aim-practicality.html | New Aim Practicality | By Cynthia Kellogg | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/new-orleans-bids-for-third-league-mayor-about-to-be-cited-for-aid.html | NEW ORLEANS BIDS FOR THIRD LEAGUE Mayor About to Be Cited for Aid to Minors Says Backing Is Assured | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/new-pact-sought-by-coffee-lands-latin-producers-act-to-halt.html | NEW PACT SOUGHT BY COFFEE LANDS Latin Producers Act to Halt Depression of Prices Now at 9Year Low | By George Auerbach | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/new-skills-new-lives-give-us-the-tools-by-henry-viscardi-jr.html | New Skills New Lives GIVE US THE TOOLS By Henry Viscardi Jr Introduction by Eleanor Roosevelt 266 pp New York ErikssonTaplinger Company 395 | By Lucy Freeman | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/news-of-the-world-of-stamps-a-question-of-dealing-with-foreign.html | NEWS OF THE WORLD OF STAMPS A Question of Dealing With Foreign Postal Administrations | By Kent B Stiles | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/news-of-tv-and-radio-russians-bar-n-b-c-moscow-church-film.html | NEWS OF TV AND RADIO Russians Bar N B C Moscow Church Film | By Val Adams | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/norman-s-fuller.html | NORMAN S FULLER | Specie to The e yort tle | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/norwalk-to-sue-shopping-center-action-planned-for-removal-of-part.html | NORWALK TO SUE SHOPPING CENTER Action Planned for Removal of Part of a Building in Residential Area | By Richard H Parke | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/now-south-asia-takes-new-look-at-peiping-suppression-of-tibet-has.html | NOW SOUTH ASIA TAKES NEW LOOK AT PEIPING Suppression of Tibet Has Lessened Attraction of Communist China | By Tillman Durdin | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/of-pots-and-urns-throughout-the-ages.html | OF POTS AND URNS THROUGHOUT THE AGES | By Dore Ashton | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ohn-van-steenwyck-weds-anice-sharp.html | ohn van Steenwyck Weds anice Sharp | Special to The New York Tlrmel | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ore-shipping-booms-tonnage-of-lakes-vessels-far-above-58-figures.html | ORE SHIPPING BOOMS Tonnage of Lakes Vessels Far Above 58 Figures | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/out-of-this-world-physics-professor-often-is-when-he-explains-space.html | OUT OF THIS WORLD Physics Professor Often Is When He Explains Space Era to His Viewers | By Richard F Shepard | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/owners-choice-backyard-pool-styles-meet-varied-demands.html | OWNERS CHOICE BackYard Pool Styles Meet Varied Demands | By Anthony J Despagni | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/pacific-isles-mrs-high-comm-returning-from-visit-to-u-n-wife-of-u-s.html | Pacific Isles Mrs High Comm Returning From Visit to U N Wife of U S Chief of Vast Trust Area Is Friend and Helper of Thousands | By Kathleen Teltsch | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/park-benjamin.html | PARK BENJAMIN | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/passing-picture-scene-trailing-scent-of-mystery-through-spain.html | PASSING PICTURE SCENE Trailing Scent of Mystery Through Spain  Espionage  Other Matters | By A H Weiler | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/patenting-of-trees-reflects-public-demand.html | PATENTING OF TREES REFLECTS PUBLIC DEMAND | By M W Staples | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/pension-act-is-held-in-need-of-testing-instead-of-change-pension.html | Pension Act Is Held In Need of Testing Instead of Change PENSION ACT HELD IN NEED OF TEST | By J E McMahon | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/penskes-porsche-lime-rock-victor-pennsylvanian-wins-25lap-feature.html | PENSKES PORSCHE LIME ROCK VICTOR Pennsylvanian Wins 25Lap Feature Blanchard Next and Aaskov Third | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/perhaps-america-has-the-answer-image-of-america-by-r-l-bruckberger.html | PERHAPS AMERICA HAS THE ANSWER IMAGE OF AMERICA By R L Bruckberger Translated from the French La Republique Americaine by C G Paulding and Virgilia Peterson 277 pp New York The Viking Press 450 | By Arthur Schlesinger Jr | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/personality-a-salesman-with-young-ideas-hornblower-weeks-shifts.html | Personality A Salesman With Young Ideas Hornblower Weeks Shifts Chicagoan to Post Here | By Robert E Bedingfield | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/pettyyeomans.html | PettyYeomans | peell to The New York Tlmt | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/phyllis-williams-wed.html | Phyllis  Williams Wed | plal to The lew York Tlm | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/pistol-prank-kills-host-to-policeman.html | PISTOL PRANK KILLS HOST TO POLICEMAN | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/plan-to-civilize-new-york-in-summer-to-civilize-new-york-in-summer.html | Plan to Civilize New York in Summer To Civilize New York in Summer | By James D Sanderson | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/plateau-dispute-revived-on-coast-us-accused-of-going-too-fast-in.html | PLATEAU DISPUTE REVIVED ON COAST US Accused of Going Too Fast in Developing Kern Area in California | By Lawrence E Davies | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/plots-reported-smashed-in-cuba-man-killed-and-nine-seized.html | PLOTS REPORTED SMASHED IN CUBA Man Killed and Nine Seized  Conspirators Said to Plan July 26 Attacks | By R Hart Phillips | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/polling-on-sunday-law-union-county-catholics-seek-vote-on.html | POLLING ON SUNDAY LAW Union County Catholics Seek Vote on Curtailing Business | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/pope-and-segni-confer.html | Pope and Segni Confer | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/power-link-gains-in-the-northwest-3-governors-meet-on-tieup-of-2.html | POWER LINK GAINS IN THE NORTHWEST 3 Governors Meet on TieUp of 2 Federal Projects  Agree on Reciprocity | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/precedents-set-in-tax-litigation-u-s-is-loser-in-2-cases-that.html | PRECEDENTS SET IN TAX LITIGATION U S Is Loser in 2 Cases That Appear Significant for the Future | By Burton Crane | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/presidential-heat-melts-spending-urge-economy-trend-in-congress.html | PRESIDENTIAL HEAT MELTS SPENDING URGE Economy Trend in Congress Also Stems From Feeling Back Home | By Russell Baker | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/pressure-groups-called-integral-chicago-study-says-most-perform.html | PRESSURE GROUPS CALLED INTEGRAL Chicago Study Says Most Perform Governmental Function in the Open | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/profit-motive.html | PROFIT MOTIVE | Mrs SONYA FROMKIN | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/program-offered-for-plant-risks-cross-examination-ruling-of-coast.html | PROGRAM OFFERED FOR PLANT RISKS Cross  Examination Ruling of Coast Guard Urged by Civil Liberties Group | By Peter Kihss | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/protestants-hit-tennis-club-bias-unit-here-asks-reversal-of-ban-on.html | PROTESTANTS HIT TENNIS CLUB BIAS Unit Here Asks Reversal of Ban on Negroes and Jews  Calls Incident Shocking | By Philip Benjamin | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/psychiatrists-named-two-doctors-added-to-clinic-at-lincoln-hall.html | PSYCHIATRISTS NAMED Two Doctors Added to Clinic at Lincoln Hall School | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/radioactive-guided-missile-is-sought-to-destroy-cancer-selectively.html | Radioactive Guided Missile Is Sought To Destroy Cancer Selectively | By William L Laurence | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/rainbow-division-arrives-at-drum-9100-men-in-new-york-unit-to-train.html | RAINBOW DIVISION ARRIVES AT DRUM 9100 Men in New York Unit to Train for 2 Weeks  Accident Mars Trip | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ramapo-police-seize-8-in-gang-rumble.html | RAMAPO POLICE SEIZE 8 IN GANG RUMBLE | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/readers-analyze-values-in-four-new-movies.html | READERS ANALYZE VALUES IN FOUR NEW MOVIES | SID BERNARD | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/records-ruins-score-by-beethoven-is-directed-by-beecham.html | RECORDS RUINS Score by Beethoven Is Directed by Beecham | By John Briggs | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/red-china-opens-film-arts-school-shanghai-center-is-largest-in.html | RED CHINA OPENS FILM ARTS SCHOOL Shanghai Center Is Largest in Country  Popularity of Movies Is Growing | By Greg MacGregor | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/red-sox-top-yanks-in-10th-84-grand-slam-wins.html | RED SOX TOP YANKS IN 10TH 84 GRAND SLAM WINS | By John Drebinger | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/resaca-beats-silver-spoon-ycaza-triumphs.html | RESACA BEATS SILVER SPOON YCAZA TRIUMPHS | By Frank M Blunk | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/researchers-taming-beryllium-an-impish-metal-research-taming-an.html | Researchers Taming Beryllium an Impish Metal RESEARCH TAMING AN IMPISH METAL | By Jack R Ryan | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/results-much-cheaper-olimpia-by-burt-cole-152-pp-new-york-the.html | Results Much Cheaper OLIMPIA By Burt Cole 152 pp New York The Macmillan Company 350 | HERBERT MITGANG | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/richard-deienbach-to-wed-mary-egan.html | Richard Deienbach To Wed Mary Egan | Special o The New York TImell | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/rickover-to-kozlov-on-peace-do-something-talk-is-not-enough-he-says.html | Rickover to Kozlov on Peace Do Something Talk Is Not Enough He Says as Soviet Aide Ends Tour | By Harry Schwartz | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/robert-s-tomlinson.html | ROBERT S TOMLINSON | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/rupert-huse-to-wed-mary-moore-horton.html | Rupert Huse to Wed Mary Moore Horton | Special to The lew Yorg Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/russian-gives-up-faith-priest-accuses-his-bishop-of.html | RUSSIAN GIVES UP FAITH Priest Accuses His Bishop of Misappropriating Funds | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/rye-marriage-held-for-caroline-crane.html | Rye Marriage Held For Caroline Crane | ecial to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/sarah-gordon-57-debutante-becomes-bride-married-to-nicholas-j.html | Sarah Gordon 57 Debutante Becomes Bride Married to Nicholas J Coolidge in St Johns on Fishers Island | Special to The New York TimeJ | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/savannah-to-hit-water-july-21-mrs-eisenhower-to-launch-atom-ship-at.html | Savannah to Hit Water July 21 Mrs Eisenhower to Launch Atom Ship at Camden Yard | By George Horne | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archiv es/school-planned-in-wilton.html | School Planned in Wilton | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/school-snag-clearing-permit-for-private-one-is-advanced-at-saddle.html | SCHOOL SNAG CLEARING Permit for Private One Is Advanced at Saddle River | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/scientists-study-florida-fossils-human-bones-found-in-deep-spring.html | SCIENTISTS STUDY FLORIDA FOSSILS Human Bones Found in Deep Spring Archaeologists Plan Investigation | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/shaping-tools-new-types-can-be-used-instead-of-file-or-plane-on.html | SHAPING TOOLS New Types Can Be Used Instead of File Or Plane on Wood Metal or Plastics | By Bernard Gladstone | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ship-sale-ordered-to-satisfy-claims.html | SHIP SALE ORDERED TO SATISFY CLAIMS | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/shopping-at-new-jerseys-cowtown.html | SHOPPING AT NEW JERSEYS COWTOWN | By Benjamin Eisenstat | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/sillimanvan-deventeu.html | SillimanVan Deventeu | SDeClAI to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/site-given-greece-us-archaeologists-diggings-go-to-athens.html | SITE GIVEN GREECE US Archaeologists Diggings Go to Athens Government | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/skimpy-honors-for-purcell.html | SKIMPY HONORS FOR PURCELL | By Colin Mason | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/son-to-rs-robert-terry.html | Son to rs Robert Terry | special to The New York TlmeJ | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/south-americans-press-free-trade-advanced-project-will-be-discussed.html | SOUTH AMERICANS PRESS FREE TRADE Advanced Project Will Be Discussed by 7 Nations in Lima This Week | By Juan de Onis | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/souths-baptists-spread-in-north-members-in-city-increase-from-40-to.html | SOUTHS BAPTISTS SPREAD IN NORTH Members in City Increase from 40 to 500 in 2 Years and Mission Expands | By Lawrence OKane | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/spain-and-italy-advance-to-final-round-in-european-zone-davis-cup.html | Spain and Italy Advance to Final Round in European Zone Davis Cup Play BRITAIN DEFEATED AT BARCELONA 32 | By United Press International | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/spanish-fiesta-gay-despite-bad-bullfights-pamplonas-saloons.html | Spanish Fiesta Gay Despite Bad Bullfights Pamplonas Saloons Dispense Spirit by the Bottle | By Robert Daley | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/spanish-trio-the-children-of-the-marshes-by-michelaime-baudouy.html | Spanish Trio THE CHILDREN OF THE MARSHES By MichelAime Baudouy Translated from the French by Gerard Hopkins Illustrated by Richard Kennedy 183 pp New York Pantheon Books 295 For Ages 12 to 14 | ARI Ollm | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Peter Quennell | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times Touching All Bases | By Arthur Daley | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/st-louis.html | St Louis | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/stadium-dome-planned-soviet-builders-to-put-roof-over-moscow-arena.html | STADIUM DOME PLANNED Soviet Builders to Put Roof Over Moscow Arena | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/state-seeks-data-on-school-costs-five-surveys-ordered-by.html | STATE SEEKS DATA ON SCHOOL COSTS Five Surveys Ordered by Rockefeller Also Weigh New Study Methods | By Warren Weaver Jr | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/steambeer-era-ending-on-coast-last-of-27-san-francisco-breweries-of.html | STEAMBEER ERA ENDING ON COAST Last of 27 San Francisco Breweries of FortyNiner Period Closes Doors | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/steel-talks-attuned-to-outside-opinion-both-sides-have-shown.html | STEEL TALKS ATTUNED TO OUTSIDE OPINION Both Sides Have Shown Sensitivity To Pressures From Government | By A H Raskin | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/steel-talks-fail-peace-hopes-rest-with-president-companies-take.html | STEEL TALKS FAIL PEACE HOPES REST WITH PRESIDENT Companies Take First Steps to Close Down Plants by Tuesdays Deadline | By A H Raskin | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/stockmanspawn.html | StockmanSpawn | Special to Theew York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/stone-cities-in-the-jungle-maya-the-riddle-and-rediscovery-of-a.html | Stone Cities in the Jungle MAYA The Riddle and Rediscovery of a Lost Civilization By Charles Gallenkamp Illustrated by John Skolle 240 pp New York David McKay Company 550 | By Victor W von Hagen | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/summer-oases-metropolitan-opens-a-loan-exhibition-sculpture-at-the.html | SUMMER OASES Metropolitan Opens a Loan Exhibition  Sculpture at the Modern Art | By Howard Devree | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/summer-skiing-in-the-dolomites.html | SUMMER SKIING IN THE DOLOMITES | By Gerd Wilcke | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/summer-theatre-fob-broadway-more-and-more-the-plays-seen-on-the.html | Summer Theatre FOB Broadway More and more the plays seen on the strawhat circuit are cast and rehearsed in Manhattan and shipped from here Whats become of the good old days of summer stock | By Arthur Gelb | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/suzanne-esesser-becomes-affianced.html | Suzanne Esesser Becomes Affianced | Special to The New York TlmeL | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/sykes-dixie-triumphs-takes-lightning-class-race-off-port-washington.html | SYKES DIXIE TRIUMPHS Takes Lightning Class Race off Port Washington | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/t-o-bernheim-veteran-fiance-of-miss-brooks-harvard-graduate-and.html | T O Bernheim Veteran Fiance Of Miss Brooks Harvard Graduate and Senior at Smith Are Planning to Marry | pecial to TheNew York Tnles | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/t-v-a-notes-expansion-540-miles-of-power-lines-and-12-substations-a.html | T V A NOTES EXPANSION 540 Miles of Power Lines and 12 Substations Added | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/tales-for-the-telling-tales-of-ancient-india-translated-from-the.html | Tales for the Telling TALES OF ANCIENT INDIA Translated from the Sanskrit by J A B Van Buitenen 260 pp Chicago The University of Chicago Press 450 | By Robert Payne | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/talk-with-fr-bruckberger-father-bruckberger.html | Talk With Fr Bruckberger Father Bruckberger | By Henry Giniger | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/taubner-is-first-in-102mile-race-wins-with-9899-accuracy-in-nyac.html | TAUBNER IS FIRST IN 102MILE RACE Wins With 9899 Accuracy in NYAC Block Island PredictedLog Event | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/teens-united.html | TEENS UNITED | STANLEY A RUDIN Ph D | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-collected-opinions-of-a-judicial-statesman-the-public-papers-of.html | The Collected Opinions of a Judicial Statesman THE PUBLIC PAPERS OF CHIEF JUSTICE EARL WARREN Edited by Henry M Christman 237 pp New York Simon  Schuster 450 | By Edmond Cahn | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-first-americans-indians-by-edward-tunis-illustrated-by-the.html | The First Americans INDIANS By Edward Tunis Illustrated by the author 157 pp Cleveland and New York The World Publishing Company S495 For Ages 12 to 16 | OLZa F | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-merchants-view-a-study-of-trends-in-major-types-of-spending-and.html | The Merchants View A Study of Trends in Major Types Of Spending and Effects on Economy | By Herbert Koshetz | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-road-to-the-summit-and-beyond-a-summit-meeting-says-an-observer.html | The Road to the Summit  and Beyond A summit meeting says an observer is only a way station in the course of history but if we understand both the perils and possibilities of summitry it can be useful | By Charles Burton Marshall | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-u-s-as-others-see-us-a-dutch-caravan-safari-finds-it-is-not.html | THE U S AS OTHERS SEE US A Dutch Caravan Safari Finds It Is Not Like Holland | By Morris Gilbert | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-week-in-finance-stocks-set-a-series-of-4-new-highs-index-up-697.html | The Week in Finance Stocks Set a Series of 4 New Highs  Index Up 697 in Boom Atmosphere | By John G Forrest | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-what-and-why-of-wabi-and-sabi-zen-and-japanese-culture-by.html | The What and Why of Wabi and Sabi ZEN AND JAPANESE CULTURE By Daisetz T Suzuki Illustrated 478 pp Bollingen Series LXIV New York Pantheon Books 850 | By Nancy Wilson Ross | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/theodore-draper.html | THEODORE  DRAPER | Secial to te ew york mel | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/time-zone-shift-tennessee-issue-in-war-of-the-clock-i-c-c-acts-on.html | TIME ZONE SHIFT TENNESSEE ISSUE In War of the Clock I C C Acts on Pushing Eastern Belt 160 Miles to West | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/tonal-and-nontonal-recent-recordings-feature-modern-masters-rare.html | TONAL AND NONTONAL Recent Recordings Feature Modern Masters Rare and Well Done | By Eric Salzman | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/training-center-opens-elizabeth-facility-to-teach-handicapped.html | TRAINING CENTER OPENS Elizabeth Facility to Teach Handicapped Persons | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/trash-marks-the-tourist-trail-throughout-the-land-the-litterbugs.html | TRASH MARKS THE TOURIST TRAIL Throughout the Land The Litterbugs Peak Season Is On | By Grace Glueck | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/trimmed-francs-france-to-start-its-currency-reform-by-deleting-two.html | TRIMMED FRANCS France to Start Its Currency Reform By Deleting Two Zeros From Notes | By Robert Doty | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/tugofwar-for-lumber-concern-staged-by-two-plywood-giants-two-giants.html | TugofWar for Lumber Concern Staged by Two Plywood Giants TWO GIANTS SEEK LUMBER CONCERN | By John J Abele | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/tv-director-fiance-of-sharon-sanders.html | TV Director Fiance Of Sharon Sanders | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/u-s-fair-whetting-russians-curiosity-exhibit-aims-to-project.html | U S FAIR WHETTING RUSSIANS CURIOSITY Exhibit Aims to Project American Image Behind the Iron Curtain | By Osgood Caruthers | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/u-s-rejects-project-refuses-aid-on-urban-study-planned-in-elizabeth.html | U S REJECTS PROJECT Refuses Aid on Urban Study Planned in Elizabeth | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/untouched.html | UNTOUCHED | ARTHUR J WEISS | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/utah-to-spend-million-on-new-park-system.html | UTAH TO SPEND MILLION ON NEW PARK SYSTEM | By Jack Goodman | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/virginia-l-breithaupt-wed-to-raymond-kress.html | Virginia L Breithaupt Wed to Raymond Kress | Special to The New York Timer | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/virginia-negroes-plea-fails.html | Virginia Negroes Plea Fails | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/walter-whitman-becomes-fiance-of-sandracrane-cornell-fionoralumnus.html | Walter Whitman Becomes Fiance Of SandraCrane Cornell FlonorAlumnus and Radcliuie Student Engaged to Be Wed | Special to The ew York Tlm | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/wedding-is-held-for-miss-hurley-and-a-surgeon- ianhattanvillealumna.html | Wedding Is Held For Miss Hurley And a Surgeon IanhattanvilleAlumna Is Bride in Erie of Dr Richard L White | Special to The New York Tlmel | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/west-berliners-count-on-allies-rely-on-them-for-firmness-in-geneva.html | WEST BERLINERS COUNT ON ALLIES Rely on Them for Fimness in Geneva Talks Renewal  Citys Economy Gains | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/west-holds-its-own-in-tense-middle-east-hammarskjold-seeking.html | WEST HOLDS ITS OWN IN TENSE MIDDLE EAST Hammarskjold Seeking Solution Of the Continuing Dispute Between U A R and Israel | By Thomas J Hamilton | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/whats-going-on-in-the-neighbors-house-look-southward-uncle-a-new.html | Whats Going On in the Neighbors House LOOK SOUTHWARD UNCLE A New Look at the Other 175000000 Americans By Edward Tomlinson 369 pp New York DevinAdair Company 6 | By Harry Sylvester | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/where-new-hampshire-looks-out-to-sea.html | WHERE NEW HAMPSHIRE LOOKS OUT TO SEA | By Victor H Lawn | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/whos-in-how-deep-in-that-stock-boom-with-one-out-of-every-eight.html | Whos in How Deep in That Stock Boom With one out of every eight American adults a shareowner and the number growing by 100000 a month the question is important not only to the market but to the country | By Robert L Heilbroner | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/wood-field-and-stream-old-hands-in-new-hampshire-insist-fish-can-be.html | Wood Field and Stream Old Hands in New Hampshire Insist Fish Can Be Caught Despite Warm Weather | By Michael Strauss | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/worcester-museum-looks-back.html | WORCESTER MUSEUM LOOKS BACK | By Aline B Saarinen | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/world-of-music-met-tickets.html | WORLD OF MUSIC MET TICKETS | By Ross Parmenter | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/worldwide-attack-on-cancer-is-urged-a-global-attack-on-cancer-urged.html | WorldWide Attack On Cancer Is Urged A GLOBAL ATTACK ON CANCER URGED | Special to The New York Times | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/xrays-screening-products-of-u-s-latest-forms-offer-easier-ways-to.html | XRAYS SCREENING PRODUCTS OF U S Latest Forms Offer Easier Ways to Detect Flaws  Sales Are Booming | By Alfred R Zipser | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/yellowstones-road-to-the-summit.html | YELLOWSTONES ROAD TO THE SUMMIT | By Ed Christopherson | RE0000329720 | 1987-03-09 | B00000781841 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/120in-telescope-in-place-on-coast-lick-reflector-is-2d-largest-in.html | 120IN TELESCOPE IN PLACE ON COAST Lick Reflector Is 2d Largest in the World Dedication to Be Held Thursday OPERATION DUE BY FALL Instruments Range Is Put at a Billion Light Years  Cost Was 25 Million | By Lawrence E Daviesspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/20goal-polo-final-off.html | 20Goal Polo Final Off | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/4-nordic-states-endorse-plan-for-a-little-freetrade-area-4-nordic.html | 4 Nordic States Endorse Plan For a Little FreeTrade Area 4 NORDIC STATES BACK TRADE ZONE | By United Press International | RE0000329721 | 1987-03-09 | B00000781842 |

| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/50-years-of-gains-cited-by-naacp-virtual-end-of-lynching-is-noted.html | 50 YEARS OF GAINS CITED BY NAACP Virtual End of Lynching Is Noted on Eve of Parley NAACP to Mark 50th Year At Parley Opening Here Today | By Farnsworth Fowle | RE0000329721 | 1987-03-09 | B00000781842 |
|---|---|---|---|---|---|---|
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/air-command-getting-new-officer.html | Air Command Getting New Officer | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/air-force-moving-medicine-school-enlarged-unit-shifting-from.html | AIR FORCE MOVING MEDICINE SCHOOL Enlarged Unit Shifting From Randolph to Brooks Base  Dedication on Nov 14 | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/american-styles-going-on-exhibit-there-u-s-show-marked-by-wide.html | American Styles Going on Exhibit There U S Show Marked by Wide Variety | By Gloria Emerson | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/antoinette-lombardi-wed.html | Antoinette Lombardi Wed | Sectal to The New York Times I | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/argentina-arrests-8-navy-captains-said-to-seek-ouster-of-secretary.html | ARGENTINA ARRESTS 8 Navy Captains Said to Seek Ouster of Secretary | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/axtmann-ludlum-score-in-regatta.html | AXTMANN LUDLUM SCORE IN REGATTA | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/bell-wins-two-bike-races.html | Bell Wins Two Bike Races | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/beman-and-buppert-defeat-kelly-and-birch-to-keep-anderson-golf.html | Beman and Buppert Defeat Kelly and Birch to Keep Anderson Golf Honors MARYLAND TEAM TRIUMPHS 2 AND 1 BemanBuppert Rally Beats KellyBirch in Final at Winged Foot Golf Club | By Lincoln A Werdenspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/blind-brook-bows-to-meadow-brook-opens-eastern-league-polo-season.html | BLIND BROOK BOWS TO MEADOW BROOK Opens Eastern League Polo Season With 15 to 12 Loss  Brookville Wins 117 | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/blitzen-sailing-victor-floydjones-quincy-adams17-scores-off.html | BLITZEN SAILING VICTOR FloydJones Quincy Adams17 Scores Off Riverside YC | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/boat-safety-stressed-demonstration-at-jones-beach-is-attended-by.html | BOAT SAFETY STRESSED Demonstration at Jones Beach Is Attended by 3000 | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/bond-prices-advance-in-zurich-new-danish-loan-list-is-opened.html | Bond Prices Advance in Zurich New Danish Loan List Is Opened | GEORGE H MORISONSpecial to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/boy-dies-in-connecticut-pond.html | Boy Dies in Connecticut Pond | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/butler-discerns-move-to-oust-him-says-critics-of-his-attacks-seek.html | BUTLER DISCERNS MOVE TO OUST HIM Says Critics of His Attacks Seek to Name a Western Senator as Party Head BUTLER DISCERNS MOVE TO OUST HIM | By Allen Druryspecial To The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/castro-asserts-u-s-interferes-in-cuba-castro-charges-u-s-interferes.html | Castro Asserts U S Interferes in Cuba CASTRO CHARGES U S INTERFERES | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/cavanagh-scores-idlewild-on-jet-rescue-operations-cavanagh-scores.html | Cavanagh Scores Idlewild On Jet Rescue Operations CAVANAGH SCORES IDLEWILD ON JET | By Joseph C Ingraham | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/chamber-music-center-opens.html | Chamber Music Center Opens | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/chappaqua-gains-horse-show-title-paxson-entry-wins-working-hunter.html | CHAPPAQUA GAINS HORSE SHOW TITLE Paxson Entry Wins Working Hunter Honors at Great Barrington Event | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/chilean-bid-to-oas-santiago-session-on-caribbean-in-august-is.html | CHILEAN BID TO OAS Santiago Session on Caribbean in August Is Proposed | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/coalition-effort-futile-in-israel-caretaker-regime-expected-to-go.html | COALITION EFFORT FUTILE IN ISRAEL Caretaker Regime Expected to Go On as BenGurions Foes Bar Compromise | By Seth S Kingspecial To The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/contract-bridge-new-york-men-take-their-second-title-in-second-week.html | Contract Bridge New York Men Take Their Second Title in Second Week of Partnership | By Albert H Morehead | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/democrats-urge-party-reforms-leaders-warn-of-defeats-if-present.html | DEMOCRATS URGE PARTY REFORMS Leaders Warn of Defeats if Present Policies in City and State Continue | By Douglas Dales | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/dolores-virginia-rizzo-is-married-in-paterson.html | Dolores Virginia Rizzo Is Married in Paterson | Sal to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/dutch-industry-reports-a-boom-labor-shortage-is-noted-in-many.html | DUTCH INDUSTRY REPORTS A BOOM Labor Shortage Is Noted in Many Sectors Market Has Indolent Week | By Paul Catzspecial To The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/easterner-beats-weatherly.html | Easterner Beats Weatherly | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/economists-see-encouraging-sign-in-stable-prices-industrial.html | ECONOMISTS SEE ENCOURAGING SIGN IN STABLE PRICES Industrial Wholesale Index Steady for Three Months Food Shows Decline | By Edwin L Dale Jrspecial To The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/egyptsyria-voting-backs-nasser-aides.html | EGYPTSYRIA VOTING BACKS NASSER AIDES | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/ellen-gretsch-is-married.html | Ellen Gretsch Is Married | ncl  TI | RE0000329721 | 1987-03-09 | B00000781842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/end-of-isolation-dock-union-hope-key-concern-as-it-opens-convention.html | END OF ISOLATION DOCK UNION HOPE Key Concern as It Opens Convention Is Fate of Its Bid to Join AFLCIO | By Jacques Nevardspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/fall-fashion-trends-from-abroad-dublin-irene-gilbert-and-raymond.html | Fall Fashion Trends From Abroad Dublin Irene Gilbert and Raymond Kenna | By Helen K Smithspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/finns-see-no-soviet-obstacle.html | Finns See No Soviet Obstacle | By Werner Wiskarispecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/foreign-affairs-is-a-time-of-troubles-at-hand.html | Foreign Affairs Is a Time of Troubles at Hand | By C L Sulzberger | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/g-neon-nash-lawyer-60-dies-senior-partner-in-admiralty-firm-here.html | g NEON NASH LAWYER 60 DIES Senior Partner in Admiralty Firm Here Civic Leader Scarsdale Police Justice | EDecf to The lew York Tlmel | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/george-hildrethi-a-prosegutor-81-former-district-attorney-of.html | GEORGE HILDRETHI A PROSEGUTOR 81 Former District Attorney of Suffolk County is DeadWarred on Bootleggers | Soecl to The New 2ork Tlmp s | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/glen-cove-fete-opens-li-little-orchestra-program-has-da-costa-as.html | GLEN COVE FETE OPENS LI Little Orchestra Program Has da Costa as Soloist | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/global-rice-production-expected-to-hit-new-peak-record-expected-for.html | Global Rice Production Expected to Hit New Peak RECORD EXPECTED FOR RICE OUTPUT Rise of 7 Above 1958 Level Foreseen This Year by United Nations Unit | By Kathleen McLaughlinspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/happy-daze-gains-resolute-honors-beck-sails-yacht-to-victory-suivez.html | HAPPY DAZE GAINS RESOLUTE HONORS Beck Sails Yacht to Victory Suivez Moi Also Scores off Port Washington | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/harriette-n-levy-wed-in-wilmington.html | Harriette N Levy Wed in Wilmington | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/harriman-for-acceptance-of-east-germans-regime-harriman-urges-reds.html | Harriman for Acceptance Of East Germans Regime HARRIMAN URGES REDS ACCEPTANCE | By Sam Pope Brewer | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/hazel-r-bryan-engaged-to-wed-a-yale-alumnus-columbia-graduate-and.html | Hazel R Bryan Engaged to Wed A Yale Alumnus Columbia Graduate and Ernest B Tracy Jr Become Affianced | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/hilary-to-make-a-national-tour-gerald-savory-comedy-with-joan.html | HILARY TO MAKE A NATIONAL TOUR Gerald Savory Comedy With Joan Fontaine Plans Trip  5 Finger Exercise Cast | By Sam Zolotow | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/history-teaching-found-defective-westport-study-concludes-high.html | HISTORY TEACHING FOUND DEFECTIVE Westport Study Concludes High School Students Get Little Food for Thought | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |

| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/hollywood-told-to-free-writers-national-chairman-of-guild-says-film.html | HOLLYWOOD TOLD TO FREE WRITERS National Chairman of Guild Says Film Industry Will Die Without Their Talent | By Murray Schumachspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
|---|---|---|---|---|---|---|
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/honduran-revolt-erupts-in-capital-reports-to-u-s-indicate-that.html | HONDURAN REVOLT ERUPTS IN CAPITAL Reports to U S Indicate That Rebellion Has Failed | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From this Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/i-admiral-george-hope-i-i.html | i ADMIRAL GEORGE HOPE I I | Special to The lew York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/i-domenic-a-valvano.html | I DOMENIC A VALVANO | I I Special to The New York Times I | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/i-frank-m-oconnell.html | I FRANK M OCONNELL | I I Special to the lew York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/i-mrs-charles-mclurei-i-.html | i MRS CHARLES MCLUREI I | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/iifor-0-wfto-seeks-fai.html | liFOR 0 WFTO SEEKS FAI | HAROLD WILLARD GLEASON | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/inquiry-into-city-to-be-explored-state-commission-studies-findings.html | INQUIRY INTO CITY TO BE EXPLORED State Commission Studies Findings of Its Experts This Week as a Guide | By Paul Crowell | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/j-edwin-guinta-i-.html | J EDWIN GUINTA I | Special to The lew York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/jersey-p-b-a-safety-drive.html | Jersey P B A Safety Drive | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/johnson-forces-suffer-setback-florida-delegation-backs-smathers-as.html | JOHNSON FORCES SUFFER SETBACK Florida Delegation Backs Smathers as a Favorite Son in 1960 Primary | By W H Lawrencespecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/judith-l-kay-married.html | Judith L Kay Married | Slclal to lle New Yorh lmes | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/judith-master-married.html | Judith Master Married | Soeclat to Te Ntw York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/july-26th-spirit-lives-in-santiago-eastern-cuban-city-seems.html | JULY 26TH SPIRIT LIVES IN SANTIAGO Eastern Cuban City Seems Strongly Behind Reforms of Castro Government | By Herbert L Matthewsspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/kerala-red-sees-handsoff-policy-namboodiripad-leaves-talks-with.html | KERALA RED SEES HANDSOFF POLICY Namboodiripad Leaves Talks With Government Leaders in Full Confidence | By Tillman Durdinspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/kozlov-at-close-of-tour-predicts-a-socialist-u-s-agrees-with.html | Kozlov at Close of Tour Predicts a Socialist U S Agrees With Khrushchev on Change Repeats Soviet Bid to Settle German Question but Omits Past Threats KOZLOV PREDICTS A SOCIALIST U S | By Harry Schwartz | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/kozlov-sees-city-in-77minute-tour-soviet-aide-rides-subway-visits.html | KOZLOV SEES CITY IN 77MINUTE TOUR Soviet Aide Rides Subway Visits UN and Calls on Harriman at Home | By Peter Kihss | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/legion-memorial-service-held.html | Legion Memorial Service Held | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/long-beach-to-aid-sea-town-in-haiti-in-exchange-plan.html | Long Beach to Aid Sea Town in Haiti In Exchange Plan | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/malayan-dispute-ends-chinese-settle-grievances-within-alliance.html | MALAYAN DISPUTE ENDS Chinese Settle Grievances Within Alliance Party | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/many-convicts-and-defendants-in-italy-get-amnesties-today.html | Many Convicts and Defendants In Italy Get Amnesties Today | By Paul Hofmannspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/millman-abed.html | Millman Abed | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mission-to-russia-our-assistance-in-alleviating-the-famine-of-1921.html | Mission to Russia Our Assistance in Alleviating the Famine of 1921 Recalled | HENRY C WOLFE | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mohamed-v-at-resort-moroccan-king-motors-from-france-to-lake-geneva.html | MOHAMED V AT RESORT Moroccan King Motors From France to Lake Geneva | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mrs-herter-has-ankle-injury.html | Mrs Herter Has Ankle Injury | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mrs-john-parks-coe-i.html | MRS JoHN PARKS COE I | Special to The New Yorktmes | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/music-opera-at-empire-state-fete-ariadne-auf-naxos-is-performed-in.html | Music Opera at Empire State Fete Ariadne auf Naxos Is Performed in Tent Professional Aplomb Noted in Staging | By Howard Taubmanspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mutual-funds-nothing-sells-like-glamour-spaceage-concerns-show-a.html | Mutual Funds Nothing Sells Like Glamour SpaceAge Concerns Show a Big Rise in Volume | By Gene Smith | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/named-to-high-posts-in-indonesia-sukarno-names-23-to-his-cabinet-no.html | Named to High Posts in Indonesia SUKARNO NAMES 23 TO HIS CABINET No Reds Included in Deputy Ministers Added to Fill Out Jakarta Regime | By Bernard Kalbspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/nancy-m-olive-richard-jensen-will-be-married-former-student-at-u-of.html | Nancy M Olive Richard Jensen Will Be Married Former Student at U of Miami Is Betrothed to  an Army Veteran | Special to Ile iNe | RE0000329721 | 1987-03-09 | B00000781842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/nbctv-slates-columbo-story-tony-curtis-announced-for-role-of-the.html | NBCTV SLATES COLUMBO STORY Tony Curtis Announced for Role of the Late Singer  Desmond Claims Rights | By Val Adams | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/no-place-for-allround-athletes-football-and-hurling-and-nothing.html | No Place for AllRound Athletes Football and Hurling and Nothing Else Is Gaelic A A Creed | By William R Conklinspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/ocean-grove-concert-held.html | Ocean Grove Concert Held | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/orders-for-steel-exceed-forecast-volume-booked-in-the-week-would.html | ORDERS FOR STEEL EXCEED FORECAST Volume Booked in the Week Would Support Output at 70 of Capacity DULL AUGUST FORECAST But Outlook Improves for 3d Quarter  Cancellations Failing to Materialize | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/pa-tricia-kreindler-married-upstate-to-seymour-trongin.html | Pa tricia Kreindler Married Upstate to Seymour trongin | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/palawan-watsons-sloop-wins-indian-harbors-180mile-race-cotton.html | Palawan Watsons Sloop Wins Indian Harbors 180Mile Race Cotton Blossom Home First in Test Around Montauk Point  4 Yachts Fail to Finish | By John Rendelspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/paris-socialists-irked-on-algeria-party-backs-de-gaulle-peace.html | PARIS SOCIALISTS IRKED ON ALGERIA Party Backs de Gaulle Peace Efforts but Urges Haste to Avert a Disaster | By Henry Ginigerspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/pattern-of-bias-in-clubs-is-found-area-check-reveals-policies.html | PATTERN OF BIAS IN CLUBS IS FOUND Area Check Reveals Policies Similar to Those of West Side Tennis Group | By Robert Alden | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/plan-to-make-bohlen-an-adviser-divides-republicans-in-senate.html | Plan to Make Bohlen an Adviser Divides Republicans in Senate Hickenlooper Against Naming Him a Soviet Specialist  Goldwater Favors Idea PLAN FOR BOHLEN DIVIDES SENATORS | By Dana Adams Schmidtspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/plans-for-waterfront.html | Plans for Waterfront | HAROLD RIEGELMAN | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/poland-awaiting-khrushchev-visit-russian-arrives-tomorrow-for-his.html | POLAND AWAITING KHRUSHCHEV VISIT Russian Arrives Tomorrow for His First Public Test of Neighbors Feelings | By A M Rosenthalspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/ponds-plans-shift.html | Ponds Plans Shift | By Carl Spielvogel | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/premier-kishi-in-london.html | Premier Kishi in London | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/random-notes-in-washington-moscow-views-a-50star-flag-u-s-posters.html | Random Notes in Washington Moscow Views a 50Star Flag U S Posters Raise Question About Design  Rothman Stuff Knuckled Down | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/red-dean-in-geneva-he-hopes-to-offer-petition-to-foreign-ministers.html | RED DEAN IN GENEVA He Hopes to Offer Petition to Foreign Ministers | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/removal-of-moses-favored.html | Removal of Moses Favored | JOSEPH ALVAREZ | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/rita-sue-jaffe-becomes-bride-of-alan-jay-gold-graduate-ou-finch-and.html | Rita Sue Jaffe Becomes Bride Of Alan Jay Gold Graduate ou Finch and Pennsylvania Alumnus Married in Virginia | pecJBI 0 Tile New ork fme | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/rogers-cautions-on-libel-ruling-tells-u-s-aides-privilege-status.html | ROGERS CAUTIONS ON LIBEL RULING Tells U S Aides Privilege Status Does Not Grant a Right of Defamation | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/russian-fashions-on-view-here-soviet-garb-proves-a-hit.html | Russian Fashions on View Here Soviet Garb Proves a Hit | By Carrie Donovan | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/rutgers-promotes-89-26-full-professorships-are-among-posts-filled.html | RUTGERS PROMOTES 89 26 Full Professorships Are Among Posts Filled | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/sally-a-kraus-attended-by-six-at-her-wedding-married-in-harrisburg.html | Sally A Kraus Attended by Six At Her Wedding Married in Harrisburg to David B Abramson a Graduate Student | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/senate-gets-data-on-us-flag-cases-morse-reports-on-measures-to.html | SENATE GETS DATA ON US FLAG CASES Morse Reports on Measures to Fight Discrimination Against American Ships | By Edward R Morrow | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/shell-dedicated-at-tanglewood-new-50000-acoustical-canopy-in.html | SHELL DEDICATED AT TANGLEWOOD New 50000 Acoustical Canopy in Official Bow  Mozart Programs Given | By Eric Salzmanspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/sibilia-costanzo.html | Sibilia Costanzo | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/sloop-susan-first-on-sound-mosbacher-sails-craft-to-victory-susan.html | Sloop Susan First on Sound MOSBACHER SAILS CRAFT TO VICTORY Susan Takes International Class Honors in Orienta Yacht Club Regatta | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/sports-of-the-times-return-of-hutch.html | Sports of The Times Return of Hutch | By Arthur Daley | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/stanley-a-walass-i-svg_-was-66.html | StANLeY A WALASS I SVg WAS 66 | I Special to The lew York TJms I | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/steel-mills-cool-ovens-for-strike-complex-operations-begin.html | STEEL MILLS COOL OVENS FOR STRIKE Complex Operations Begin Pittsburgh Braces for a Heavy Economic Blow | By Homer Bigartspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/steel-shutdown-begun-by-mills-union-rebuffed-companies-reject-an-of.html | STEEL SHUTDOWN BEGUN BY MILLS UNION REBUFFED Companies Reject an Offer by McDonald for Study of Work Rules Issue ASK EXTENSION OF PACT White House Gives No Sign of Move to Bar Strike at Midnight Tomorrow STEEL SHUTDOWN BEGUN BY MILLS | By A H Raskin | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/stressing-study-of-world-affairs.html | Stressing Study of World Affairs | FOREIGN STUDENT | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/students-stage-mushroom-hunt-10-in-course-at-new-school-qualify-as.html | STUDENTS STAGE MUSHROOM HUNT 10 in Course at New School Qualify as Mycophiles on Sloatsburg Jaunt | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/summer-course-seems-too-short-57-youths-at-rutgers-learning-science.html | Summer Course Seems Too Short 57 Youths at Rutgers Learning Science Is a Broad Adventure Summer Program of U S Foundation Is Exposing High School Students to Fields Apart From Their Own | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/t-lea-kates-becomes-a-bride.html | t Lea Kates Becomes a Bride | pcial to The NP org Tiine3 | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/the-key-issue-in-geneva-parleys-second-phase-is-being-focused-on.html | The Key Issue in Geneva Parleys Second Phase Is Being Focused On Whether Soviet Stand Is Ultimatum | By James Restonspecial to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/title-i-silence-laid-to-de-sapio-rival-for-control-of-district.html | TITLE I SILENCE LAID TO DE SAPIO Rival for Control of District Links Friends of Tammany Chief to Slum Charges | By Lawrence OKane | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/to-aid-small-business-congressional-study-of-practices-harmful-to.html | To Aid Small Business Congressional Study of Practices Harmful to Small Concerns Upheld | WILLIAM PROXMIRE | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/trading-is-brisk-on-london-board-prices-firm-index-up-04-for-week-a.html | TRADING IS BRISK ON LONDON BOARD Prices Firm  Index Up 04 for Week as TakeOver Bids Attract Interest KEMSLEY DEAL WATCHED Bid of Canadian for the Big Newspaper Chain Sparks a Sharp Rise in Stock | By Thomas P Ronanspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/tv-college-presidents-huntley-program-discusses-problems-of.html | TV College Presidents Huntley Program Discusses Problems of Administration in Education Field | By Jack Gould | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/tv-fans-see-catchers-signals-through-use-of-special-camera-80inch.html | TV Fans See Catchers Signals Through Use of Special Camera 80Inch Lens in Center Field at Boston Shows Calls for Pitches Device Stirs SignStealing Debate | By John Drebingerspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/two-craft-lead-in-360mile-sail-nina-and-black-watch-show-way-as.html | TWO CRAFT LEAD IN 360MILE SAIL Nina and Black Watch Show Way as MarbleheadtoHalifax Race Begins | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/u-s-declines-comment.html | U S Declines Comment | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/u-s-is-inspecting-damaged-clipper-landing-gear-break-found-in.html | U S IS INSPECTING DAMAGED CLIPPER Landing Gear Break Found in Preliminary Study Here  Plane Being Repaired | By Emanuel Perlmutter | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/u-s-props-urged-to-aid-hog-prices-stopgap-program-offered-by.html | U S PROPS URGED TO AID HOG PRICES StopGap Program Offered by Private Group to Avert Critically Low Levels U S PROPS URGED TO AID HOG PRICES | By William M Blairspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/villalobos-leads-symphony-of-air-in-his-own-works.html | VillaLobos Leads Symphony of Air in His Own Works | Special to The New York TimesJOHN BRIGGS | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/vladimir-kolesnikoff-is-dead-economist-a-ntibolshevih-aide.html | Vladimir Kolesnikoff Is Dead Economist A ntiBolshevih Aide | Special to Te Nevr York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/ward-a-neff-68-rd-t-ipbns-cornbelt-publishers-owne-dieserved.html | WARD A NEff 68 RD t IPBnS Cornbelt Publishers Owne DiesServed Livestock Marketing in Midwest | Special to The Tew York mes | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/washington-gets-word-honduran-revolt-erupts-in-capital.html | Washington Gets Word HONDURAN REVOLT ERUPTS IN CAPITAL | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/west-is-hopeful-of-limited-pact-on-berlin-issues-ministers-warily.html | WEST IS HOPEFUL OF LIMITED PACT ON BERLIN ISSUES Ministers Warily Optimistic as They Arrive in Geneva for Conference Today HERTER SETS THE TONE Expectations Not High He Says but Goodwill on Both Sides May Be Fruitful WEST IS HOPEFUL OF BERLIN ACCORD | By Sydney Grusonspecial To the New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/yankees-drop-fourth-straight-to-red-sox-boston-wins-73-with-4run.html | Yankees Drop Fourth Straight to Red Sox BOSTON WINS 73 WITH 4RUN FIRST Jensens Homer With 2 On for Red Sox Paces Early Drive Against Terry | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/yonkers-asks-slum-aid-will-bid-state-pay-350000-toward-clearance.html | YONKERS ASKS SLUM AID Will Bid State Pay 350000 Toward Clearance Project | Special to The New York Times | RE0000329721 | 1987-03-09 | B00000781842 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/15-pacers-listed-for-64457-cane-adios-oregon-heads-field-for.html | 15 PACERS LISTED FOR 64457 CANE Adios Oregon Heads Field for Futurity at Yonkers Raceway on Thursday | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/20-questions-in-geneva-new-diplomatic-technique-evolved-to-elicit.html | 20 Questions in Geneva New Diplomatic Technique Evolved To Elicit Moscows Exact Position | By James Restonspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/3-modern-works-heard-at-lenox-fromm-foundation-program-offers-music.html | 3 MODERN WORKS HEARD AT LENOX Fromm Foundation Program Offers Music of Janacek Franchetti and Dahl | By Eric Salzmanspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/300-mayors-hear-us-scored-on-aid-cities-ignored-as-farmers-and.html | 300 MAYORS HEAR US SCORED ON AID Cities Ignored as Farmers and Foreigners Gain Coast Parley Told | By Gladwin Hillspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/315-youths-taste-life-at-air-base-patrol-cadets-shoot-pistols-and.html | 315 YOUTHS TASTE LIFE AT AIR BASE Patrol Cadets Shoot Pistols and Fly in Planes During 2Week L I Course | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/59-soviet-track-athletes-arrive-for-weekend-meet-against-u-s-teams.html | 59 Soviet Track Athletes Arrive for WeekEnd Meet Against U S Teams RUSSIANS WEARY AFTER LONG TRIP Soviet Teams Rest and Then Turn Out at Philadelphia Track for Workout | By Joseph M Sheehanspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/91day-bill-rate-hits-3401-182day-issue-soars-to-4029.html | 91Day Bill Rate Hits 3401 182Day Issue Soars to 4029 | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/a-fatiguing-fiesta-spanish-celebration-is-hard-on-visitors-but-much.html | A Fatiguing Fiesta Spanish Celebration Is Hard on Visitors but Much Worse on the Bulls | By Robert Daleyspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/a-judson-warlow-retired-engineer-80.html | A JUDSON WARLOW RETIRED ENGINEER 80 | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/advertising-doremus-chief-marks-40th-year-in-wall-street.html | Advertising Doremus Chief Marks 40th Year in Wall Street | By Carl Spielvogel | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/army-fund-rise-beaten-in-senate-symington-proposal-to-add-240.html | ARMY FUND RISE BEATEN IN SENATE Symington Proposal to Add 240 Million to Defense Budget Loses 4843 | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/article-14-no-title-un-group-reports-world-prices-on-the-rise-u-n.html | Article 14  No Title UN Group Reports World Prices on the Rise U N FINDS PRICES OF WOOL ON RISE | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/atom-parley-deferred-testban-talks-shunted-aside-by-ministerial.html | ATOM PARLEY DEFERRED TestBan Talks Shunted Aside by Ministerial Meeting | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/balkan-atomic-ban-opposed-by-britain.html | BALKAN ATOMIC BAN OPPOSED BY BRITAIN | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/berlin-opposes-concessions.html | Berlin Opposes Concessions | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/beverly-goodman-engaged-to-marry.html | Beverly Goodman Engaged to Marry | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/blasts-damage-mines-coal-equipment-blown-up-in-tennessee-and.html | BLASTS DAMAGE MINES Coal Equipment Blown Up in Tennessee and Kentucky | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/bonds-government-securities-advance-bills-pace-list-in-quiet.html | Bonds Government Securities Advance BILLS PACE LIST IN QUIET TRADING Most Activity Professional  Corporates Gain TaxExempts Firm | By Albert L Kraus | RE0000329722 | 1987-03-09 | B00000782310 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/break-in-jet-gear-in-past-disclosed-wheel-beam-cracked-last-fall-as.html | BREAK IN JET GEAR IN PAST DISCLOSED Wheel Beam Cracked Last Fall as Military Version of 707 Was Jacked Up | By Richard Witkin | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/british-officer-leads-londontoparis-race.html | British Officer Leads LondontoParis Race | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/carlson-actor-is-thinking-man-intellectual-realistic-about-success.html | CARLSON ACTOR IS THINKING MAN Intellectual Realistic About Success on TV Not Going Higher but Loves Money | By Murray Schumachspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/carolyn-mcurdy-sets-sailing-pace-leads-5-qualifiers-for-girls-title.html | CAROLYN MCURDY SETS SAILING PACE Leads 5 Qualifiers for Girls Title Races  Three From Connecticut in Finals | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/cbs-to-continue-woman-tv-show-3-more-daytime-programs-planned-f-c-c.html | CBS TO CONTINUE WOMAN TV SHOW 3 More Daytime Programs Planned  F C C to Hear Officials  of Firestone | By Val Adams | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/communes-in-china-said-to-be-modified.html | COMMUNES IN CHINA SAID TO BE MODIFIED | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/contract-bridge-team-play-points-up-the-controversy-over-aceshowing.html | Contract Bridge Team Play Points Up the Controversy Over AceShowing Responses to TwoBids | By Albert H Morehead | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/courville-leads-on-68-four-tied-at-70-in-ike-golf-marrajaffee-set.html | COURVILLE LEADS ON 68 Four Tied at 70 in Ike Golf  MarraJaffee Set Pace | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/crum-charges-hoffa-tried-to-pack-monitors-board-hoffa-is-accused.html | Crum Charges Hoffa Tried To Pack Monitors Board HOFFA IS ACCUSED WITH HIS LAWYER | By Joseph A Loftusspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/cubans-testimony-arouses-senators-cuban-arouses-senate-inquiry.html | Cubans Testimony Arouses Senators CUBAN AROUSES SENATE INQUIRY | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/dance-russian-festival-visiting-troupe-at-garden-offers-new-program.html | Dance Russian Festival Visiting Troupe at Garden Offers New Program as Its Final Week Opens | By John Martin | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/daughter-to-mrs-walker-jr.html | Daughter to Mrs Walker Jr | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/direct-tax-gifts-to-college-urged-educator-asks-new-law-to-let.html | DIRECT TAX GIFTS TO COLLEGE URGED Educator Asks New Law to Let Taxpayers Donate Up to 5 of Federal Bills PUBLIC SUPPORT SOUGHT U of Buffalo Head Asserts Painless Plan Could Raise 2Billion in a Year | By Austin C Wehrweinspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |

| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/dollar-curbs-easing-singapore-malaya-will-end-such-import.html | DOLLAR CURBS EASING Singapore Malaya Will End Such Import Restrictions | Dispatch of The Times London | RE0000329722 | 1987-03-09 | B00000782310 |
|---|---|---|---|---|---|---|
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/dominicans-assert-they-combat-graft.html | DOMINICANS ASSERT THEY COMBAT GRAFT | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/dr-charles-h-miner.html | DR CHARLES H MINER | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/dr-horenstein-l-i-surgeon-54-cofounder-of-brookhaven-memorial.html | DR HORENSTEIN L I SURGEON 54 CoFounder of Brookhaven Memorial Hospital Dies  Headed Medical Group | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/dr-rudolph-sussman.html | DR RUDOLPH SUSSMAN | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/exsheriff-accused-of-using-jail-fund-in-politics-in-jersey.html | ExSheriff Accused Of Using Jail Fund In Politics in Jersey | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/fall-wedding-planned-by-barbara-beenstock.html | Fall Wedding Planned By Barbara Beenstock | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/four-craft-lead-in-halifax-race-nina-nimrod-black-watch-highland.html | FOUR CRAFT LEAD IN HALIFAX RACE Nina Nimrod Black Watch Highland Light 32 Miles From Brazil Rock | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/from-hill-to-lanes-exdodger-hurler-to-open-10pin-parlor-in.html | From Hill to Lanes ExDodger Hurler to Open 10Pin Parlor in Connecticut | By Gordon S White Jr | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/front-page-1-no-title-eisenhower-wins-new-steel-talks-no-gain-is.html | Front Page 1  No Title EISENHOWER WINS NEW STEEL TALKS NO GAIN IS MADE Day and Night Sessions Fall to Resolve Stalemate Meeting Scheduled Today UNION OFFER REJECTED Leaders of Both Sides See No Hope of Averting a Strike at Midnight EISENHOWER WINS NEW STEEL EFFORT | By A H Raskin | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/garden-for-moon-grown-in-l-i-test-vegetables-in-pressurized-glass.html | GARDEN FOR MOON GROWN IN L I TEST Vegetables in Pressurized Glass Jars May be Key to Diet for Space Men | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/generator-tags-slashed-by-g-e-reductions-for-big-turbine-units.html | GENERATOR TAGS SLASHED BY G E Reductions for Big Turbine Units Expected to Bring Cuts by Other Makers SHIFT IN POLICY NOTED Concern Long Said It Would Not Lead MarkDowns Foreign Prices Cited GENERATOR TAGS SLASHED BY G E | By Gene Smith | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/gerard-r-torborg.html | GERARD R TORBORG | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/germanys-party-opposed-by-bonn-adenauer-regime-fearful-of.html | GERMANYS PARTY OPPOSED BY BONN Adenauer Regime Fearful of Concession by Allies in Naming EastWest Panel | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/glennan-assails-space-fund-cuts-pictures-action-by-house-as.html | GLENNAN ASSAILS SPACE FUND CUTS Pictures Action by House as Disastrous Johnson Backs Full Program | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/governor-wants-housing-bias-law-similar-to-citys-he-will-ask.html | GOVERNOR WANTS HOUSING BIAS LAW SIMILAR TO CITYS He Will Ask Legislature for It Next Year He Declares at NAACP Meeting GOVERNOR WANTS HOUSING BIAS LAW | By Farnsworth Fowle | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/greek-star-scores-at-8180-before-25502-openingday-fans-at-jamaica.html | Greek Star Scores at 8180 Before 25502 OpeningDay Fans at Jamaica WHITLEY SECOND A LENGTH BEHIND Fades After Drawing Close to Greek Star  215 PM Start Judged Success | By Frank M Blunk | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/gromyko-revives-procedure-issue-snarls-new-talk-renews-demand-that.html | GROMYKO REVIVES PROCEDURE ISSUE SNARLS NEW TALK Renews Demand That East Germans Sit In on Closed Sessions of Ministers TIME LIMIT IS DISCUSSED But Debate Overshadows Bid to Explain Soviet View Next Parley Tomorrow GROMYKO SNARLS RESUMED PARLEY | By Sydney Grusonspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/harris-e-adriance-jr.html | HARRIS E ADRIANCE JR | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/he-rules-jersey-in-his-spare-time-assembly-speaker-filling-in-for.html | HE RULES JERSEY IN HIS SPARE TIME Assembly Speaker Filling In for Meyner While Running South Amboy Schools | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/healthcare-bill-for-aged-fought-flemming-opposes-a-tiein-with.html | HEALTHCARE BILL FOR AGED FOUGHT Flemming Opposes a TieIn With Social Security HEALTHCARE BILL FOR AGED FOUGHT | By Bess Furmanspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/hemisphere-talk-on-unrest-called-foreign-ministers-to-meet-on.html | HEMISPHERE TALK ON UNREST CALLED Foreign Ministers to Meet on Caribbean Situation Site to Be Decided HEMISPHERE TALK ON UNREST CALLED | By Dana Adams Schmidtspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/henry-miller-watts.html | HENRY MILLER WATTS | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/herrfeldt-75-wins-junior-golf-medal.html | HERRFELDT 75 WINS JUNIOR GOLF MEDAL | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/hogan-asks-judge-to-air-tv-findings-calls-quizshow-inquiry-of.html | HOGAN ASKS JUDGE TO AIR TV FINDINGS Calls QuizShow Inquiry of Utmost Interest  Urges Court Unseal Record Hogan Asks Judge To Reveal Results Of TVQuiz Inquiry | By Mildred Murphy | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/honduran-capital-quells-revolt-but-fighting-continues-outside.html | Honduran Capital Quells Revolt But Fighting Continues Outside Insurgent Leader Receives Asylum  Troops Mop Up Pockets of Resistance Honduran Capital Quells Revolt But Fighting Continues Outside | By Paul P Kennedyspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/housewares-group-hears-action-plea.html | HOUSEWARES GROUP HEARS ACTION PLEA | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/humphrey-comments-on-coast.html | Humphrey Comments on Coast | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/humphrey-to-enter-race-for-presidency-humphrey-enters-60-battle.html | Humphrey to Enter Race for Presidency HUMPHREY ENTERS 60 BATTLE TODAY | By Allen Druryspecial to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/iceland-curbs-g-is-bars-visits-to-shrine-after-complaint-about.html | ICELAND CURBS G IS Bars Visits to Shrine After Complaint About Parties | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/idlewild-turmoil-decried-by-faa-us-will-demand-report-of-jet-crisis.html | IDLEWILD TURMOIL DECRIED BY FAA US Will Demand Report of Jet Crisis Airport Says It Cant Stop Crowds IDLEWILD TURMOIL DECRIED BY F A A | By Joseph C Ingraham | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/ila-called-boon-to-merged-labor-readmission-would-bolster-a-f-lc-i.html | ILA CALLED BOON TO MERGED LABOR Readmission Would Bolster A F LC I 0 Waldman Assures Convention | By Jacques Nevardspecial to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/in-the-nation-half-way-except-for-one-billion-dollars.html | In The Nation  Half Way Except for One Billion Dollars | By Arthur Krock | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/india-resettling-tibetans-in-hills-refugees-are-moving-north-from.html | INDIA RESETTLING TIBETANS IN HILLS Refugees Are Moving North From Steaming Lowlands  Jobs Found for Many | By Tillman Durdinspecial to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/inseason-ship-fares-to-europe-to-rise-15-and-20-next-year.html | InSeason Ship Fares to Europe To Rise 15 and 20 Next Year | By Werner Bamberger | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/interview-with-kozlov-circumstances-surrounding-recent-conversation.html | Interview With Kozlov Circumstances Surrounding Recent Conversation Are Described | G MENNEN WILLIAMS | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/investing-urged-in-southern-italy-premier-and-fuels-chief-on-visit.html | INVESTING URGED IN SOUTHERN ITALY Premier and Fuels Chief on Visit to Lucania Call for Private Capital | By Paul Hofmannspecial to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archiv es/jersey-rabbis-fight-slaughtering-bill.html | JERSEY RABBIS FIGHT SLAUGHTERING BILL | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |

| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/jim-turnesa-duo-first-janapol-teams-for-bestball-63-in-proamateur.html | JIM TURNESA DUO FIRST Janapol Teams for BestBall 63 in ProAmateur Golf | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/john-buckley-leads-qualifiers-in-long-island-junior-golf-with-a-35.html | John Buckley Leads Qualifiers in Long Island Junior Golf With a 35 3974 GLEN COVE PLAYER FIRST BY A STROKE John Buckley Tops Field of 106  Johnston McDonough Score in State Event | By Lincoln A Werdenspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/kempfkaczenski-win-return-a-64-in-amateurpro-golf-at-westhampton.html | KEMPFKACZENSKI WIN Return a 64 in AmateurPro Golf at Westhampton | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/kennedy-presses-for-housing-bill-at-jersey-rally-he-urges-congress.html | KENNEDY PRESSES FOR HOUSING BILL At Jersey Rally He Urges Congress to Override Presidents Veto | By Clayton Knowlesspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/london-market-in-wide-decline-profit-taking-and-u-s-steel-situation.html | LONDON MARKET IN WIDE DECLINE Profit Taking and U S Steel Situation Among Factors  Index Off 34 Points | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/makarios-is-scored-by-grivas-backers.html | MAKARIOS IS SCORED BY GRIVAS BACKERS | Dispatch of The Times London | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mccloy-visits-west-berlin.html | McCloy Visits West Berlin | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mexico-adds-to-budget-371000000peso-increase-is-approved-by.html | MEXICO ADDS TO BUDGET 371000000Peso Increase Is Approved by President | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mills-continue-shutdown-plans-management-and-labor-act-out.html | MILLS CONTINUE SHUTDOWN PLANS Management and Labor Act Out Complicated Drama Hope for Pact Fades | By Homer Bigartspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/miss-lila-wilde-and-peter-berle-will-be-married-graduate-of-smith.html | Miss Lila Wilde And Peter Berle Will Be Married Graduate of Smith and Air Force Lieutenant Become Affianced | | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/miss-wilson-no-1-victor-in-tennis-routs-miss-godwin-60-60-as.html | MISS WILSON NO 1 VICTOR IN TENNIS Routs Miss Godwin 60 60 as Eastern Girls Tourney Starts in Yonkers | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/missionary-fervor-is-urged-for-jews.html | MISSIONARY FERVOR IS URGED FOR JEWS | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/more-shutdowns.html | More Shutdowns | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/morocco-uar-in-pact-agreement-calls-for-a-56-increase-in-trade.html | MOROCCO UAR IN PACT Agreement Calls for a 56 Increase in Trade | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mrs-jane-stanton-rewed.html | Mrs Jane Stanton Rewed | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mrs-l-h-lewis-has-child.html | Mrs L H Lewis Has Child | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |

| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mrs-morris-a-vogel.html | MRS MORRIS A VOGEL | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mrs-stern-leads-syce-cup-series-beach-point-representative-has-26.html | MRS STERN LEADS SYCE CUP SERIES Beach Point Representative Has 26 12 Points in Sound Title Sailing Event | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/murry-hackman.html | MURRY HACKMAN | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/music-a-stadium-debut-wallenstein-conducts-requiem-by-verdi.html | Music A Stadium Debut Wallenstein Conducts Requiem by Verdi | By Ross Parmenter | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/nairobi-presents-changed-face-but-social-habits-are-unaltered-many.html | Nairobi Presents Changed Face But Social Habits Are Unaltered Many Physical Improvements Confront Visitor  Racial Barriers Still Intact | By Leonard Ingallsspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/new-atom-links-to-allies-backed-joint-congress-unit-favors-pacts.html | NEW ATOM LINKS TO ALLIES BACKED Joint Congress Unit Favors Pacts With 7 in NATO NEW ATOM LINKS TO ALLIES BACKED | By Jonh W Finneyspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/news-to-president-hagerty-checks-report-of-plan-for-tv-farm-talk.html | NEWS TO PRESIDENT Hagerty Checks Report of Plan for TV Farm Talk | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/north-irish-leader-rebuffs-dublin-bid.html | NORTH IRISH LEADER REBUFFS DUBLIN BID | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/passport-curbs-on-reds-sought-state-department-calls-for-law-to-bar.html | PASSPORT CURBS ON REDS SOUGHT State Department Calls for Law to Bar Dangerous From Travel Abroad | Special to the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/plastic-surgeons-reveal-new-aids-chemotherapy-to-forestall-palatal.html | PLASTIC SURGEONS REVEAL NEW AIDS Chemotherapy to Forestall Palatal Defects Urged at London Congress | By John Hillabyspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/police-fire-on-durban-crowd.html | Police Fire on Durban Crowd | Dispatch of The Times London | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/railroads-honored-17-us-and-canadian-carriers-are-cited-for-safety.html | RAILROADS HONORED 17 US and Canadian Carriers Are Cited for Safety | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/railroads-study-strike-insurance-company-in-bahamas-offers-plan-to.html | RAILROADS STUDY STRIKE INSURANCE Company in Bahamas Offers Plan to Cover Stoppages on Individual Roads | By Robert E Bedingfield | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/red-sox-rout-yanks-with-9run-6th-for-5game-sweep-larsen-is-routed.html | Red Sox Rout Yanks With 9Run 6th for 5Game Sweep LARSEN IS ROUTED IN 133 SETBACK Yankee Hurler Yields 4 Runs in First  Stephens Belts Grand Slam for Red Sox | By John Drebingerspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/rev-alfred-r-ehman.html | REV ALFRED R EHMAN | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/rev-william-bergin-exhead-of-college.html | REV WILLIAM BERGIN EXHEAD OF COLLEGE | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/ross-on-navy-football-staff.html | Ross on Navy Football Staff | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/salt-plant-fund-asked-president-seeks-15-million-for-first-water.html | SALT PLANT FUND ASKED President Seeks 15 Million for First Water Converter | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/scientists-offer-atomwaste-plan-say-300-nuclear-ships-could-dump.html | SCIENTISTS OFFER ATOMWASTE PLAN Say 300 Nuclear Ships Could Dump Materials in Ocean  Warning Is Issued | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/soviet-acclaimed-on-magnetic-data-westerners-at-moscow-talks-cite.html | SOVIET ACCLAIMED ON MAGNETIC DATA Westerners at Moscow Talks Cite Evidence of Effect of Electrons Currents | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/soviet-reports-are-bright.html | Soviet Reports Are Bright | By Harry Schwartz | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/soviet-space-dog-survives-4th-trip-recovered-with-companion-and.html | SOVIET SPACE DOG SURVIVES 4TH TRIP Recovered With Companion and Rocket Instruments SOVIET SPACE DOG SAFE ON 4TH TRIP | By Osgood Caruthersspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/special-lens-for-baseball-tv-shuttered-by-fricks-request.html | Special Lens for Baseball TV Shuttered by Fricks Request | By Louis Effrat | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/sports-of-the-times-amid-growing-doubt.html | Sports of The Times Amid Growing Doubt | By Arthur Daley | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/star-stage-role-to-janet-gaynor-film-actress-to-make-bow-on.html | STAR STAGE ROLE TO JANET GAYNOR Film Actress to Make Bow on Broadway in Hayes Play  Million to Close | By Louis Calta | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/status-of-spanish-protestants.html | Status of Spanish Protestants | W GORDON DUNSMORE | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/strike-prospect-lowers-stocks-average-falls-392-points-steels-and.html | STRIKE PROSPECT LOWERS STOCKS Average Falls 392 Points Steels and Chemicals Lead the Decline TRADING VOLUME DIPS Aluminum Companies Show Strength  Glen Alden Is Most Active Again Stocks Drop as Volume Declines Steels and Chemicals Lead Fall | By Burton Crane | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/sukarno-swears-in-21-aides.html | Sukarno Swears In 21 Aides | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/taxation-of-working-mothers.html | Taxation of Working Mothers | EVELYN STEINKE | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/tenant-unit-scores-west-side-renewal-sees-a-realty-grab-grab-is.html | Tenant Unit Scores West Side Renewal Sees a Realty Grab GRAB IS CHARGED IN WEST SIDE PLAN | By Charles Grutzner | RE0000329722 | 1987-03-09 | B00000782310 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/to-elect-judges.html | To Elect Judges | DANIEL STEINER | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/urrutia-criticizes-us.html | Urrutia Criticizes US | By R Hart Phillipsspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/wagner-in-trade-talk-he-gives-his-view-on-global-policy-in-coast.html | WAGNER IN TRADE TALK He Gives His View on Global Policy in Coast Speech | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/weinstein-covitz.html | Weinstein  Covitz | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/west-new-york-fire-fells-32.html | West New York Fire Fells 32 | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/wheat-control-ending-argentine-state-monopoly-to-cease-after-15.html | WHEAT CONTROL ENDING Argentine State Monopoly to Cease After 15 Years | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/william-c-thomas-dies-aide-to-atlantic-city-mayor-had-been.html | WILLIAM C THOMAS DIES Aide to Atlantic City Mayor Had Been AllAmerican End | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/william-j-cogan.html | WILLIAM J COGAN | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/wood-field-and-stream-conservationists-fawn-over-fauna-and-flora.html | Wood Field and Stream Conservationists Fawn Over Fauna and Flora Upstate but Overlook Fish | By John W Randolphspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/world-socialists-meet-in-hamburg-british-laborite-proposal-for.html | WORLD SOCIALISTS MEET IN HAMBURG British Laborite Proposal for NonNuclear Club Faces a Major Test | By Harry Gilroyspecial To the New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/yale-fund-a-national-record.html | Yale Fund a National Record | Special to The New York Times | RE0000329722 | 1987-03-09 | B00000782310 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/fabulous-fifties-a-tv-revue-listed-for-ford-show-on-oct-6.html | Fabulous Fifties a TV Revue Listed for Ford Show on Oct 6 | By Val Adams | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/158-million-asked-for-transit-work-boards-capital-budget-for-1960.html | 158 MILLION ASKED FOR TRANSIT WORK Boards Capital Budget for 1960 Includes Funds for More Cars and Buses | By Ralph Katz | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/2-girls-crews-tied-noroton-and-pequot-share-lead-for-l-i-sound.html | 2 GIRLS CREWS TIED Noroton and Pequot Share Lead for L I Sound Title | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/46000ton-tanker-launched.html | 46000Ton Tanker Launched | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/6-delivery-aides-indicted-2d-time-union-members-accused-of.html | 6 DELIVERY AIDES INDICTED 2D TIME Union Members Accused of Extorting 110000 From Paper Distributors | By Mildred Murphy | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/a-weekend-on-wheels-coming-up-many-events-listed-for-saturday-and.html | A WeekEnd on Wheels Coming Up Many Events Listed for Saturday and Sunday Drivers | By Frank M Blunk | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/advertising-why-youths-spend.html | Advertising Why Youths Spend | By Carl Spielvogel | RE0000329723 | 1987-03-09 | B00000782311 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/albert-thnselius-i-commercial-aide-611.html | ALBERT THNSELIUS I COMMERCIAL AIDE 611 | Special to The lew York 7lines  I | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/algeria-question-again-put-to-u-n-asianafrican-nations-seek.html | ALGERIA QUESTION AGAIN PUT TO U N AsianAfrican Nations Seek Assembly Debate  France Claims Sole Authority | By Kathleen Teltsch | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/algerian-rebels-return.html | Algerian Rebels Return | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/alice-pfister-fiancee-o-an-advertising-man-.html | Alice Pfister Fiancee O an Advertising Man | ecfltoTheNewYorlcTime | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/all-aboard-for-yachtsmens-summer-school-course-in-sailing-gets.html | All Aboard for Yachtsmens Summer School Course in Sailing Gets Under Way at Oyster Bay Sessions Will Be Held at Other Locales Later | By John Rendelspecial To the New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/almond-is-backed-in-virginia-vote-segregation-moderates-win-most.html | ALMOND IS BACKED IN VIRGINIA VOTE Segregation Moderates Win Most Key Races in State Democratic Primary | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/bastille-day-fete-dazzling-in-paris-de-gaulle-is-the-center-of.html | BASTILLE DAY FETE DAZZLING IN PARIS De Gaulle Is the Center of Elaborate Celebration Military Parade Climax | By Henry Giniger | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/bellport-y-c-girls-pace-title-sailing.html | BELLPORT Y C GIRLS PACE TITLE SAILING | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/bonds-strong-buying-noted-throughout-market-bills-again-pace.html | Bonds Strong Buying Noted Throughout Market BILLS AGAIN PACE TREASURY ISSUES New US Financing Awaited Tone Is Improved in Corporate Trading | By Paul Heffernan | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/bostwicks-driving-for-golf-peak-pete-jr-and-jimmy-versatile.html | Bostwicks Driving for Golf Peak Pete Jr and Jimmy Versatile Athletes in LI Title Event | By Lincoln A Werden | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/bradley-to-quit-if-he-is-indicted-pledge-in-the-brenner-case-said.html | BRADLEY TO QUIT IF HE IS INDICTED Pledge in the Brenner Case Said to Insure ReElection of I L A Chief Today | By Jacques Nevardspecial To the New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/british-group-asks-cuts-in-air-fares.html | BRITISH GROUP ASKS CUTS IN AIR FARES | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/budget-defeated-by-southampton.html | BUDGET DEFEATED BY SOUTHAMPTON | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/bulky-transcript-a-geneva-problem.html | BULKY TRANSCRIPT A GENEVA PROBLEM | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/cab-hearing-set-on-idlewild-case-inquiry-here-will-look-into-cause.html | CAB HEARING SET ON IDLEWILD CASE Inquiry Here Will Look Into Cause of Jet Damage and Interference by Crowd | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/castro-refuses-to-comment.html | Castro Refuses to Comment | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/central-gives-riders-their-way-paints-depot-yellow-and-green.html | Central Gives Riders Their Way Paints Depot Yellow and Green | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/chamber-assails-healthcare-bill-says-plan-to-aid-aged-would-put-the.html | CHAMBER ASSAILS HEALTHCARE BILL Says Plan to Aid Aged Would Put the Social Security System in Jeopardy | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/chess-champion-scores-in-omaha-raymond-weinstein-wins-in-juniors.html | CHESS CHAMPION SCORES IN OMAHA Raymond Weinstein Wins in Juniors  His Brother William Is Defeated | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/children-at-concerts-barred.html | Children at Concerts Barred | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/city-joblessness-of-58-was-varied-survey-finds-real-estate.html | CITY JOBLESSNESS OF 58 WAS VARIED Survey Finds Real Estate Insurance Wholesaling Government Hardly Hit | By Charles G Bennett | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/coalition-regime-named-in-austria-conservativesocialist-rule-again.html | COALITION REGIME NAMED IN AUSTRIA ConservativeSocialist Rule Again Headed by Raab Kreisky Foreign Chief | By M S Handlerspecial To the New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/contract-bridge-survey-on-use-of-the-conventions-shows-blackwood-is.html | Contract Bridge Survey on Use of the Conventions Shows Blackwood Is by Far Most Popular | By Albert H Morehead | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/crane-dismisses-dissident-aide-but-he-will-remain-a-director.html | Crane Dismisses Dissident Aide But He Will Remain a Director | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/cuba-holds-5-americans.html | Cuba Holds 5 Americans | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/czech-to-aid-l-i-research.html | Czech to Aid L I Research | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/dance-saturday-to-help-hospital-at-southampton-annual-midsummer.html | Dance Saturday To Help Hospital At Southampton Annual Midsummer Ball to Mark Institutions Fiftieth Anniversary | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/danville-va.html | Danville Va | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/democrats-seek-a-forward-look-50-influential-members-map-plans-for.html | DEMOCRATS SEEK A FORWARD LOOK 50 Influential Members Map Plans for 60 and on Avoid IntraParty Fight | By Clayton Knowles | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/dix-commander-to-retire.html | Dix Commander to Retire | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/dominican-exiles-plan-no-attack-havana-sources-also-say-castro.html | DOMINICAN EXILES PLAN NO ATTACK Havana Sources Also Say Castro Regime Bars New Invasion Attempts | By Tad Szulc | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/dr-ladd-thomas-of-temple-dead-methodist-leader-84-was-dean-of.html | DR LADD THOMAS OF TEMPLE DEAD Methodist Leader 84 Was Dean of Theology School From 1943 to 1958 | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/duration-scores-by-nose-in-pace-surge-in-the-final-sixteenth-beats.html | DURATION SCORES BY NOSE IN PACE Surge in the Final Sixteenth Beats Chuck Counsel Laura Scott Third | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/eisenhower-and-nixon-receive-soviet-oil-paintings.html | Eisenhower and Nixon Receive Soviet Oil Paintings | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/elizabeth-j-pyle-will-be-married-to-navy-ensign-former-pratt.html | Elizabeth J Pyle Will Be Married To Navy Ensign Former Pratt Student Becomes Engaged to Rodney F Du Bois | Special to Tiue New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/exaide-calls-castro-a-red-at-hearing-of-senate-unit-exaide-of.html | ExAide Calls Castro a Red At Hearing of Senate Unit EXAIDE OF CASTRO CALLS HIM A RED | BY Allen Druryspecial To the New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/explaining-u-s-home-buying.html | Explaining U S Home Buying | EUGENE R HARLEY | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/fcc-would-void-boston-tv-award-brief-filed-with-examiner-cites.html | FCC WOULD VOID BOSTON TV AWARD Brief Filed With Examiner Cites Efforts to Influence Allocation of Channel | By William M Blairspecial To The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/federal-chemist-to-get-medal.html | Federal Chemist to Get Medal | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/first-plantsite-chosen-to-convert-sea-water.html | First PlantSite Chosen To Convert Sea Water | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/flemming-pushes-school-bond-plan-says-presidents-proposal-on-aid.html | FLEMMING PUSHES SCHOOL BOND PLAN Says Presidents Proposal on Aid Offers Chance for Construction Start | By Bess Furmanspecial to the New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/foreign-affairs-an-interim-report-on-an-interim-solution.html | Foreign Affairs An Interim Report on an Interim Solution | By C L Sulzberger | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/french-socialists-scored-on-algeria.html | FRENCH SOCIALISTS SCORED ON ALGERIA | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/gatesydoctor-score-take-jersey-proamateur-golf-title-with-32-3365.html | GATESYDOCTOR SCORE Take Jersey ProAmateur Golf Title With 32 3365 | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/halfyear-output-listed-by-soviet.html | HALFYEAR OUTPUT LISTED BY SOVIET | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archiv es/havana-awaits-influx-1000000-farm-workers-are-expected-for.html | HAVANA AWAITS INFLUX 1000000 Farm Workers Are Expected for Demonstration | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/herbert-kruttschnitt-irvington-n-j-mayor-from-1938-to-954-is-dead.html | HERBERT KRUTTSCHNITT Irvington N J Mayor From 1938 to 954 Is Dead | Spectat to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/herbert-trube-72-ran-in-08-olympics.html | HERBERT TRUBE 72 RAN IN 08 OLYMPICS | Special to The ew York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/historic-home-to-be-center-of-shelter-island-fete.html | Historic Home to Be Center of Shelter Island Fete | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/hoffa-asserts-crum-pushed-deal-to-get-on-monitors-board-hoffa-says.html | Hoffa Asserts Crum Pushed Deal to Get On Monitors Board HOFFA SAYS CRUM PUSHED JOB DEAL | By Joseph A Loftusspecial To the New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/honduran-army-holding-capital-but-gunfire-during-search-for.html | HONDURAN ARMY HOLDING CAPITAL But Gunfire During Search for Insurgents Interrupts Official Announcement | By Paul P Kennedyspecial To the New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/hospital-gets-40000-gift.html | Hospital Gets 40000 Gift | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/humphreys-hat-in-and-out-of-ring-mccarthy-freeman-form-committee.html | HUMPHREYS HAT IN AND OUT OF RING McCarthy Freeman Form Committee Candidate Asserts That He Isnt | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/india-presses-un-to-seat-red-china-requests-general-assembly.html | INDIA PRESSES UN TO SEAT RED CHINA Requests General Assembly Consideration  U S Still Opposes Admission | By Lindesay Parrottspecial To the New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/indias-colleges-turn-away-many-lack-of-facilities-persists-as.html | INDIAS COLLEGES TURN AWAY MANY Lack of Facilities Persists as Universities Approach New Academic Year | By Tillman Durdinspecial To the New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/iraqi-elections-promised-in-1960-pledge-is-given-by-kassim-as.html | IRAQI ELECTIONS PROMISED IN 1960 Pledge Is Given by Kassim as Nation Marks Revolt | By Richard P Hunt | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/iraqs-new-flag-flown-at-u-n.html | Iraqs New Flag Flown at U N | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/issues-in-london-depressed-again-industrials-continue-broad-decline.html | ISSUES IN LONDON DEPRESSED AGAIN Industrials Continue Broad Decline Share Index Drops 36 Points | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/jeannie-walter-engaged.html | Jeannie Walter Engaged | Sllecll to The NewYork Tlmes | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/john-h-daley.html | JOHN H DALEY | pecfal to The o York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/junior-medalist-gains-john-buckley-wins-2-tests-on-garden-city.html | JUNIOR MEDALIST GAINS John Buckley Wins 2 Tests on Garden City Links | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/kelly-team-triumphs-playoff-with-courville-pair-decides-ike-golf.html | KELLY TEAM TRIUMPHS PlayOff With Courville Pair Decides Ike Golf Title | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/l-i-fund-seeks-1000000.html | L I Fund Seeks 1000000 | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/labor-and-management-industrial-relations-contrasted-with-process.html | Labor and Management Industrial Relations Contrasted With Process in Soviet Union | EMILY CLARK BROWN | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/london-sees-u-s-play-wishengrads-rope-dancers-receives-cool-reviews.html | LONDON SEES U S PLAY Wishengrads Rope Dancers Receives Cool Reviews | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/macmillan-i-wary-wont-bare-procedure-on-use-of-u-s-nuclear-forces.html | MACMILLAN I WARY Wont Bare Procedure on Use of U S Nuclear Forces | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/marines-sent-to-brazil-riot.html | Marines Sent to Brazil Riot | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/mdonald-hailed-by-2000-strikers-were-going-to-win-he-says-at.html | MDONALD HAILED BY 2000 STRIKERS Were Going to Win He Says at Fairless Plant Blames Industry | By William G Weartspecial To the New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/military-dispute-looms-in-jakarta-air-force-urging-control-by.html | MILITARY DISPUTE LOOMS IN JAKARTA Air Force Urging Control by Sukarno Appears to Seek Curb on Army Leader | By Bernard Kalb | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/miss-friedman-pembroke-61-is-future-bfide-she-becomes-engaged-to.html | Miss Friedman Pembroke 61 Is FUture Bfide She Becomes Engaged to Joel I Brest Who Is a Senior at Brown | S0ecial t0The New YorkTlmes | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/miss-katharine-boweni.html | MISS KATHARINE BOWENi | Special to Tile New York TII | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/mooring-addition-to-be-urged.html | Mooring Addition to Be Urged | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/moses-gibes-at-smart-alecks-who-dispute-his-title-i-views-moses.html | Moses Gibes at Smart Alecks Who Dispute His Title I Views Moses Gibes at Smart Alecks On Luring Investors to Title I | By Charles Grutzner | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/mrs-david-bratter.html | MRS DAVID BRATTER | Special to The ew York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/mrs-mason-gains-in-womens-golf-ridgewood-player-defeats-mrs-newman.html | MRS MASON GAINS IN WOMENS GOLF Ridgewood Player Defeats Mrs Newman 7 and 6 in Garden State Match | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/mrs-mertz-sails-to-lead-in-syce-cup.html | MRS MERTZ SAILS TO LEAD IN SYCE CUP | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/mt-holyoke-gets-50000.html | Mt Holyoke Gets 50000 | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/nina-is-first-finisher-in-yacht-race-to-halifax-fales-schooner.html | Nina Is First Finisher in Yacht Race to Halifax FALES SCHOONER TIMED IN 512105 But Magic Carpet Fifth to Finish Gains Early Lead on Basis of Handicap | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/north-western-road-to-oppose-plan-to-revamp-express-agency-stand-by.html | North Western Road to Oppose Plan to Revamp Express Agency Stand by Heineman Would Kill Proposal at Parley in Chicago Today | By Robert E Bedingfield | RE0000329723 | 1987-03-09 | B00000782311 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/nuclear-cruiser-launched-by-u-s-navys-firstatompowered-surface-ship.html | NUCLEAR CRUISER LAUNCHED BY U S Navys FirstAtomPowered Surface Ship Christened at Quincy Yard | By Lawrence OKanespecial To the New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/parisians-enjoy-pomp-on-holiday-average-citizen-loves-the-bastille.html | PARISIANS ENJOY POMP ON HOLIDAY Average Citizen Loves the Bastille Day Show  Some Criticism Is Expressed | By Robert C Dotyspecial To the New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/patent-data-traded-by-u-s-and-soviet-us-and-russians-in-patent.html | Patent Data Traded By U S and Soviet US AND RUSSIANS IN PATENT TRADE | By Stacy V Jones | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/picketing-begins-at-pittsburgh-steel-mills-after-both-sides.html | Picketing Begins at Pittsburgh Steel Mills After Both Sides Cooperate in Shutdown WORKERS SET UP SOUP KITCHENS | By Homer Bigart | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/pope-blesses-a-statue-made-for-white-plains.html | Pope Blesses a Statue Made for White Plains | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/printers-advised-to-take-contract-vote-yes-officers-urge-in.html | PRINTERS ADVISED TO TAKE CONTRACT  Vote Yes Officers Urge in Circular on Vote Today on Papers Terms | By Russell Porter | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/ragweed-flourishing-in-city-bumper-pollen-crop-indicated-hayfever.html | Ragweed Flourishing in City Bumper Pollen Crop Indicated HayFever Victims Likely to Feel Effects by MidAugust  Plants Spread Over 30 Acres Found in Riverdale Area | By Richard J H Johnston | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/ralr41-w-budd.html | RALR41 W BUDD | Special to The ew York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/refinery-for-ceylon-angloamerican-interests-win-right-to-build.html | REFINERY FOR CEYLON AngloAmerican Interests Win Right to Build Facility | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/richard-j-l-mayer.html | RICHARD J L MAYER | mcial to The New York Timer | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/robert-moses-praised.html | Robert Moses Praised | DOROTHY Q THOMAS | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/role-of-u-n-at-geneva-now-it-is-limited-to-housekeeping-but.html | Role of U N at Geneva Now It Is Limited to Housekeeping But Eventual Action Is a Possibility | By James Reston | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/romans-debating-a-fun-fair-on-past-recreation-in-miniature-of.html | ROMANS DEBATING A FUN FAIR ON PAST ReCreation in Miniature of Imperial Age City Planned as Tourist Attraction | By Paul Hofmannspecial To the New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/roy-t-barker.html | ROY T BARKER | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/scientists-foresee-new-space-concepts.html | SCIENTISTS FORESEE NEW SPACE CONCEPTS | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/senate-approves-its-40-billion-bill-on-defense-900-measure.html | SENATE APPROVES ITS 40 BILLION BILL ON DEFENSE 900 Measure Exceeding Plans of President and House Goes to Conference ATOM CARRIER BACKED 380 Million Set for Vessel Extra Funds Provided for Missile Program SENATE APPROVES BIG DEFENSE BILL | By C P Trussellspecial To the New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/soviet-and-american-squads-practice-together-visitors-abandon.html | Soviet and American Squads Practice Together VISITORS ABANDON ALOOFNESS OF 58 | By Joseph M Sheehan | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/sperry-charge-denied-exemployes-say-they-did-not-take-documents.html | SPERRY CHARGE DENIED ExEmployes Say They Did Not Take Documents | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/sports-of-the-times-cautious-optimism.html | Sports of The Times Cautious Optimism | By Arthur Daley | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/state-universities-to-reply-to-critics.html | STATE UNIVERSITIES TO REPLY TO CRITICS | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/steel-strike-begins-mills-shut-lengthy-walkout-is-predicted-session.html | STEEL STRIKE BEGINS MILLS SHUT LENGTHY WALKOUT IS PREDICTED SESSION ON TODAY | By A H Raskin | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/steel-users-have-a-3month-supply-but-the-inventories-are-not.html | STEEL USERS HAVE A 3MONTH SUPPLY But the Inventories Are Not Uniformly Distributed Spot Shortages Seen | By Peter Kihss | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/stocks-resurge-paced-by-steels-aluminums-and-electronics-climb-as.html | STOCKS RESURGE PACED BY STEELS Aluminums and Electronics Climb as Other Groups Move Irregularly AVERAGE RISES BY 177 Volume Eases  Glen Alden Most Active Dipping 12  Litton Soars 8 34 STOCKS RESURGE PACED BY STEELS | By Burton Crane | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/store-showing-furniture-in-settings-in-a-bid-to-help-harassed.html | Store Showing Furniture in Settings In a Bid to Help Harassed Shopper | By Cynthia Kellogg | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/talks-set-on-presidents-plea-bid-by-eisenhower.html | TALKS SET ON PRESIDENTS PLEA BID BY EISENHOWER | By Richard E Mooney | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/telefilm-slates-more-movie-work-n-t-a-to-invest-in-feature.html | TELEFILM SLATES MORE MOVIE WORK N T A to Invest in Feature Production  Vitalite Will Enter Releasing Field | By Richard Nason | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/three-get-roles-in-coming-plays-misses-tandy-and-wynyard-and-bert.html | THREE GET ROLES IN COMING PLAYS Misses Tandy and Wynyard and Bert Wheeler Named  Ferrer to Direct | By Louis Calta | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/to-cheer-handicapped-children.html | To Cheer Handicapped Children | 19 N Y WALTER E BEER Jr | RE0000329723 | 1987-03-09 | B00000782311 |

| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/to-enact-home-rule-efforts-to-grant-powers-to-states-localities.html | To Enact Home Rule Efforts to Grant Powers to States Localities Discussed | ARTHUR LEVITT | RE0000329723 | 1987-03-09 | B00000782311 |
|---|---|---|---|---|---|---|
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/turks-rebuff-soviet-reject-bid-for-nuclearfree-balkanadriatio-zone.html | TURKS REBUFF SOVIET Reject Bid for NuclearFree BalkanAdriatio Zone | Special to the New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/two-british-makers-of-planes-merging.html | TWO BRITISH MAKERS OF PLANES MERGING | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/u-s-aid-pressed-as-need-of-cities-theme-gets-new-emphasis-at-los.html | U S AID PRESSED AS NEED OF CITIES Theme Gets New Emphasis at Los Angeles Sessions of Countrys Mayors | By Gladwin Hill | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/u-s-consul-a-suicide.html | U S Consul a Suicide | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/u-s-job-record-reached-in-june-employment-tops-67-million-5month.html | U S JOB RECORD REACHED IN JUNE Employment Tops 67 Million  5Month Rise Noted | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/u-s-money-supply-was-steady-in-june-for-2d-straight-month-figures.html | U S Money Supply Was Steady In June for 2d Straight Month Figures Indicate a Halt of 3Month Spurt and the NonInflationary Nature of Nations Financing | By Edwin L Dale Jr | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/union-for-judaism-moving-to-new-york.html | UNION FOR JUDAISM MOVING TO NEW YORK | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/us-surgeons-see-gains-for-soviet-visitors-after-tour-cite-animal.html | US SURGEONS SEE GAINS FOR SOVIET Visitors After Tour Cite Animal Limb Transplants as Major Achievement | By John Hillaby | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/veissfreeman.html | VeissFreeman | Special to Tile er York Tlmew | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/walking-talking-liberal-hubert-horatio-humphrey.html | Walking Talking Liberal Hubert Horatio Humphrey | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/warsaw-relaxed-for-khrushchev-premiers-arrival-for-tour-evokes-no.html | WARSAW RELAXED FOR KHRUSHCHEV Premiers Arrival for Tour Evokes No Wild Outburst  Gomulka Greets Him | By A M Rosenthal | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/weaver-attacks-bias-in-suburbs-tells-n-a-a-c-p-it-must-press-for-in.html | WEAVER ATTACKS BIAS IN SUBURBS Tells N A A C P It Must Press for Integration of Housing in All Areas | By Farnsworth Fowle | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/west-will-press-soviet-on-rights-in-berlin-crisis-seeks-firm-geneva.html | WEST WILL PRESS SOVIET ON RIGHTS IN BERLIN CRISIS Seeks Firm Geneva Pledge Moscow Wont Act Alone After Interim Period | By Sydney Gruson | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/william-f_-broi_-dy-dead-producer-of-movies-and-tvi-sws-sice-194s.html | WILLIAM F BROI DY DEAD Producer of Movies and TVI Sws Sice 194S Was 44 | I pecial to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/woman-landlord-hunted-by-police-8-families-ordered-out-of.html | WOMAN LANDLORD HUNTED BY POLICE 8 Families Ordered Out of Dilapidated Building ExOwner Is Missing | By Edith Evans Asbury | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/womens-golf-rained-out.html | Womens Golf Rained Out | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/wood-field-and-stream-bad-news-from-nesting-areas-likely-to-bar.html | Wood Field and Stream Bad News From Nesting Areas Likely to Bar Bigger Goose and Duck Limits | By John W Randolph | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/yanks-beat-indians-on-richardsons-single-and-end-losing-streak-at.html | Yanks Beat Indians on Richardsons Single and End Losing Streak at Five FORD IS CREDITED WITH 10 TRIUMPH | By John Drebinger | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/ycaza-rides-winners-in-three-races-in-row-at-jamaica-hoist-away.html | Ycaza Rides Winners in Three Races in Row at Jamaica HOIST AWAY FIRST IN BASTILLE DASH Triumphs Over Best Brother and Helps Ycaza Score a Triple at Jamaica | By Joseph C Nichols | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/yemeni-imam-is-ill-return-to-rome-after-hour-on-homewardbound-plane.html | YEMENI IMAM IS ILL Return to Rome After Hour on HomewardBound Plane | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/youth-20-committed-tests-will-be-made-on-white-plains-driver-in.html | YOUTH 20 COMMITTED Tests Will Be Made on White Plains Driver in Boys Death | Special to The New York Times | RE0000329723 | 1987-03-09 | B00000782311 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/100-honor-hoover.html | 100 Honor Hoover | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/100-reported-dead-in-pakistan-floods.html | 100 REPORTED DEAD IN PAKISTAN FLOODS | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/100000-laid-off-in-cement-strike-big-payroll-loss-is-cited-in-tieup.html | 100000 LAID OFF IN CEMENT STRIKE Big Payroll Loss Is Cited in TieUp of Trucks City Seeks to Renew Talks | By Ralph Katz | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/1481-caxton-volume-bought-for-39200-at-london-auction.html | 1481 Caxton Volume Bought for 39200 At London Auction | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/15-are-entered-in-64457-pace-adios-oregon-is-favored-in-cane-at.html | 15 ARE ENTERED IN 64457 PACE Adios Oregon Is Favored in Cane at Yonkers Tonight 1st Leg in Triple Crown | By Deane McGowenspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/176000-to-syracuse-college-will-build-a-threatre-with-gift-left-by.html | 176000 TO SYRACUSE College Will Build a Threatre With Gift Left by Lawyer | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/2-egyptians-slain-israel-says.html | 2 Egyptians Slain Israel Says | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/2-school-posts-filled-southampton-goes-to-polls-west-islip-names.html | 2 SCHOOL POSTS FILLED Southampton Goes to Polls  West Islip Names Two | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/258-candidates-seek-104-malayan-seats.html | 258 CANDIDATES SEEK 104 MALAYAN SEATS | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/4-negro-areas-get-extra-police-units-police-reinforce-4-negro.html | 4 Negro Areas Get Extra Police Units POLICE REINFORCE 4 NEGRO SECTORS | By Peter Kihss | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/45-million-restaurant-to-open-here-four-seasons-nearing-completion.html | 45 Million Restaurant to Open Here Four Seasons Nearing Completion Said to Be Worlds Costliest Seagram Building Unit Is Lavishly Decorated and Landscaped | By Craig Claiborne | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/47-american-models-going-to-russia-are-survivors-of-rugged.html | 47 American Models Going to Russia Are Survivors of Rugged Competition | By Gloria Emerson | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/advertising-where-yuletide-never-ends.html | Advertising Where Yuletide Never Ends | By Carl Spielvogel | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/ama-fights-tax-to-care-for-aged-medical-group-attacks-plan-as-form.html | AMA FIGHTS TAX TO CARE FOR AGED Medical Group Attacks Plan as Form of Compulsory Health Insurance | By Bess Furmanspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/anne-w-semmes-engaged-to-wed-arthur-groo-jr-memphis-girl-will-be.html | Anne W Semmes Engaged to Wed Arthur Groo Jr Memphis Girl Will Be Bride of a Banking Aide in Autumn | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/army-gets-amplifier-new-signal-corps-battery-aids-underwater-cables.html | ARMY GETS AMPLIFIER New Signal Corps Battery Aids Underwater Cables | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/atomic-sharing-held-essential-congress-unit-urges-giving-weapon.html | ATOMIC SHARING HELD ESSENTIAL Congress Unit Urges Giving Weapon Data to 7 Allies to Bolster Confidence | By John W Finneyspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/banker-is-slated-to-direct-aid-loans.html | BANKER IS SLATED TO DIRECT AID LOANS | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/bengurion-acts-to-form-cabinet-accepts-israeli-presidents-request.html | BENGURION ACTS TO FORM CABINET Accepts Israeli Presidents Request  Doubts Success Pending Fall Election | By Seth S Kingspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/beverly-arnolds-troth.html | Beverly Arnolds Troth | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/board-asks-faubus-for-a-school-plan.html | BOARD ASKS FAUBUS FOR A SCHOOL PLAN | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/bond-prices-gain-on-all-markets-demand-for-fixedincome-securities.html | BOND PRICES GAIN ON ALL MARKETS Demand for FixedIncome Securities Is Spurred by the Steel Strike | By Paul Heffernan | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000329724 | 1987-03-09 | B00000782312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/buffalo-determined.html | Buffalo Determined | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/canada-sees-big-gains-in-wheatrye-hybrid.html | Canada Sees Big Gains In WheatRye Hybrid | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/changes-adopted-in-west-side-plan-intended-to-meet-protests-on.html | CHANGES ADOPTED IN WEST SIDE PLAN Intended to Meet Protests on Urban Renewal Project CHANGES ADOPTED IN WEST SIDE PLAN | By Charles G Bennett | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/characters-simplified-chinese-red-organs-begin-to-use-92-new-ones.html | CHARACTERS SIMPLIFIED Chinese Red Organs Begin to Use 92 New Ones | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/church-a-target-for-khrushchev-premier-tells-poles-to-look-instead.html | CHURCH A TARGET FOR KHRUSHCHEV Premier Tells Poles to Look Instead to Red Leaders for Happiness on Earth CHURCH A TARGET FOR KHRUSHCHEV | By Am Rosenthalspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/civil-rights-bill-gains-in-senate-skeleton-measure-passes.html | CIVIL RIGHTS BILL GAINS IN SENATE Skeleton Measure Passes Subcommittee Backers Hope to Strengthen It | By Allen Druryspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/contract-bridge-fishbien-wants-all-the-world-to-believe-that-he.html | Contract Bridge Fishbien Wants All the World to Believe That He Plays His Own Convention | By Albert H Morehead | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/cuba-has-a-oneman-rule-and-it-is-called-nonred-youthful-castro.html | Cuba Has a OneMan Rule And It Is Called NonRed Youthful Castro Regime Beset by Problems Is Learning by Doing CASTROS REGIME IS FOUND NONRED | By Herbert L Matthewsspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/detroit-unhappy-but-firm.html | Detroit Unhappy But Firm | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/dixonyates-pact-upheld-by-court-payment-is-set-claims-tribunal-in.html | DIXONYATES PACT UPHELD BY COURT PAYMENT IS SET Claims Tribunal in 32 Vote Awards 18 Million Finds No Conflict of Interest DIXONYATES PACT UPHELD BY COURT | By William M Blairspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/dogs-and-owners-learn-obedience-ringwold-a-pioneer-instructor-gives.html | Dogs and Owners Learn Obedience Ringwold a Pioneer Instructor Gives Training Tips Diplomas Go to 14 Canines Completing Course on LI | By Walter R Fletcher | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/doityourself-jobs.html | DoItYourself Jobs | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/dominican-rebels-reveal-program-exile-leaders-in-havana-stress.html | DOMINICAN REBELS REVEAL PROGRAM Exile Leaders in Havana Stress Expropriation of Trujillo Land Holdings | By Tad Szulcspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |

| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/duren-key-to-yank-upsurge-hopes-opposition-scoreless-against-relief.html | Duren Key to Yank Upsurge Hopes Opposition Scoreless Against Relief Ace Since April 30 | BY John Drebinger | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/eisenhower-says-herter-can-set-summit-parley-herter-can-set-summit.html | Eisenhower Says Herter Can Set Summit Parley HERTER CAN SET SUMMIT PARLEY | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/eisenhower-says-us-has-made-no-red-charge-against-castro.html | Eisenhower Says US Has Made No Red Charge Against Castro | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/ernest-bloch-78-composer-is-dead-creator-of-schelomo-wrote-in-terms.html | ERNEST BLOCH 78 COMPOSER IS DEAD Creator of Schelomo Wrote in Terms of Jewish Spirit  Used Bible Themes CITED BY MUSIC CRITICS Won Two Awards in 1953  Conducted Premiere of His Sacred Service Here | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/esso-gas-higher-in-jersey.html | Esso Gas Higher in Jersey | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/fairfield-finds-height-decides-if-fences-make-good-neighbors.html | Fairfield Finds Height Decides If Fences Make Good Neighbors | By Richard H Parkespecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/ferry-gets-franchise-it-overlooked-in-1892.html | Ferry Gets Franchise It Overlooked in 1892 | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/forest-hills-case-is-pressed-by-city-inquiry-to-continue-despite.html | FOREST HILLS CASE IS PRESSED BY CITY Inquiry to Continue Despite Tennis Clubs Denial That It Is Racially Biased BID TO BUNCHE HAILED But Intergroup Commission Wants to See if Stronger Laws Are Needed | By Philip Benjamin | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/fraser-suffers-appendix-attack-mild-seizure-may-prevent-aussie-ace.html | FRASER SUFFERS APPENDIX ATTACK Mild Seizure May Prevent Aussie Ace From Playing in Mexico Cup Match | By Allison Danzigspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/fraud-question-irks-eisenhower-reporters-query-on-the-use-of.html | FRAUD QUESTION IRKS EISENHOWER Reporters Query on the Use of Executive Privilege Brings Show of Anger | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/frederick-diehl-88-a-retired-engineer.html | FREDERICK DIEHL 88 A RETIRED ENGINEER | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/free-thruway-aid-called-move-to-cut-increase-in-crashes.html | Free Thruway Aid Called Move to Cut Increase in Crashes | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/french-nations-install-senate-institutions-of-community-complete-de.html | FRENCH NATIONS INSTALL SENATE Institutions of Community Complete  de Gaulle Calls for Progress and Peace | By Thomas F Bradyspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/frondizi-facing-new-navy-crisis-argentine-president-defies-demand.html | FRONDIZI FACING NEW NAVY CRISIS Argentine President Defies Demand That He Drop Estevez as Secretary | By Juan de Onisspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/garys-idle-seek-aid.html | Garys Idle Seek Aid | By Austin C Wehrweinspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/girls-yacht-crown-to-miss-lineburgh.html | GIRLS YACHT CROWN TO MISS LINEBURGH | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/gms-compact-car-now-in-production.html | GMS COMPACT CAR NOW IN PRODUCTION | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/gov-brown-gives-butler-support-joins-the-advisory-council-at.html | GOV BROWN GIVES BUTLER SUPPORT Joins the Advisory Council at Critical Time Capitol Reaction Is Expected | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/greyhound-loses-bigger-terminal-planning-board-52-rejects-bus.html | GREYHOUND LOSES BIGGER TERMINAL Planning Board 52 Rejects Bus Building Expansion as Hindrance to Traffic CHANGES ARE INVITED OffStreet Links Suggested to River Crossings and Citys Expressways | By Paul Crowell | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/gus-bliesmann.html | GUS BLIESMANN | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/henry-a-perkins-85-exhead-of-college.html | HENRY A PERKINS 85 EXHEAD OF COLLEGE | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/herter-discussed-post-with-bohlen-but-us-aides-in-geneva-say-shift.html | HERTER DISCUSSED POST WITH BOHLEN But US Aides in Geneva Say Shift Wasnt Settled When Secretary Left | By James Restonspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/hoffa-asks-ila-for-cooperation-urges-dock-union-to-work-with-him.html | HOFFA ASKS ILA FOR COOPERATION Urges Dock Union to Work With Him and Bridges for Labors Benefit | By Jacques Nevardspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/homerule-move-for-capital-gains-senate-acts-for-5th-time-house.html | HOMERULE MOVE FOR CAPITAL GAINS Senate Acts for 5th Time  House Proponents Hope to Outflank Foes | By Cp Trussellspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/humphrey-backs-naacp-anew-senator-tells-convention-his-views-on.html | HUMPHREY BACKS NAACP ANEW Senator Tells Convention His Views on Civil Rights Have Not Changed | By Farnsworth Fowle | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/idlewild-rejects-city-control-in-disaster-operations-idlewild.html | Idlewild Rejects City Control in Disaster Operations Idlewild Opposes Regulation by City During Disasters | By Joseph C Ingraham | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/in-the-nation-any-sound-hopes-will-be-small-ones.html | In The Nation Any Sound Hopes Will Be Small Ones | By Arthur Krock | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/iraq-crowds-hail-kassim-as-leader-peoples-loyalty-proclaimed-in.html | IRAQ CROWDS HAIL KASSIM AS LEADER Peoples Loyalty Proclaimed in Noisy 5Hour Parade as National Fete Goes On | By Richard P Huntspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/irish-racing-enjoys-lush-years-152-meets-held-on-32-courses-35c-for.html | Irish Racing Enjoys Lush Years 152 Meets Held on 32 Courses  35c for Tote Tickets | By William R Conklinspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/jakarta-forces-reach-accord-ending-tension-in-the-command.html | Jakarta Forces Reach Accord Ending Tension in the Command | By Bernard Kalbspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/jersey-city-shakeup-murray-shuffles-officers-in-finance-department.html | JERSEY CITY SHAKEUP Murray Shuffles Officers in Finance Department | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/jersey-fights-halt-of-west-shore-line.html | JERSEY FIGHTS HALT OF WEST SHORE LINE | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/jerseyan-runs-for-president.html | Jerseyan Runs for President | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/john-g-conner-95-leader-in-trenton.html | JOHN G CONNER 95 LEADER IN TRENTON | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/joseph-lush.html | JOSEPH LUSH | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/judaism-union-ends-sessions.html | Judaism Union Ends Sessions | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/kishi-calls-japan-free-world-ally-premier-in-london-opposes.html | KISHI CALLS JAPAN FREE WORLD ALLY Premier in London Opposes Neutralism He Urges End of Trade Curbs | By Thomas P Ronanspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/kozlov-statements-queried.html | Kozlov Statements Queried | EARL L PACKER | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/l-i-plant-approved-research-facility-is-accepted-for-site-in.html | L I PLANT APPROVED Research Facility Is Accepted for Site in Commack | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/lawmakers-to-get-invitation-to-races.html | LAWMAKERS TO GET INVITATION TO RACES | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/leinwand-godin.html | Leinwand  Godin | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/lott-to-run-in-brazil-kubitschek-party-nominates-war-minister-for.html | LOTT TO RUN IN BRAZIL Kubitschek Party Nominates War Minister for President | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/lower-pay-in-films-proposed-in-britain.html | LOWER PAY IN FILMS PROPOSED IN BRITAIN | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/madagascan-in-exile-nationalist-leader-protests-his-return-to.html | MADAGASCAN IN EXILE Nationalist Leader Protests His Return to France | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/madrid-booters-beat-graz-62-before-13500-at-ebbets-field.html | Madrid Booters Beat Graz 62 Before 13500 at Ebbets Field | By Michael Strauss | RE0000329724 | 1987-03-09 | B00000782312 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/market-fashions-ragged-pattern-broad-sectors-hold-firm-but-rails.html | MARKET FASHIONS RAGGED PATTERN Broad Sectors Hold Firm but Rails Aircrafts and Oil Issues Weaken STEELS PACKERS CLIMB Average Rises 008 Point  Fairbanks Whitney Up 38 Is Most Active MARKET FASHIONS A RAGGED PATTERN | By Burton Crane | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/maurice-b-miller.html | MAURICE B MILLER | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mayors-criticize-new-housing-bill-compromise-held-inferior-to-the.html | MAYORS CRITICIZE NEW HOUSING BILL Compromise Held Inferior to the Measure Vetoed by the President | By Gladwin Hillspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mediator-sees-no-hopes-for-early-steel-peace-industry-bars-fact.html | MEDIATOR SEES NO HOPES FOR EARLY STEEL PEACE INDUSTRY BARS FACT PANEL IDLENESS SPREADS Allied Fields Feeling Effect of Walkout New Talks Monday Steel Workers Found Firm in Suport of Union Despite No Hope of Early Solution SURVEY INDICATES A CHANGE OF VIEW Emphasis of Big Producers on Changing Local Work Rules Called Major Issue | By Ah Raskin | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/militant-and-bitter.html | Militant and Bitter | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/miss-frances-gibson-engaged-to-student.html | Miss Frances Gibson Engaged to Student | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/miss-joan-edwards-fiancee-of-soldier.html | Miss Joan Edwards Fiancee of Soldier | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/montclair-plan-arouses-2-groups-negroes-and-italians-fear.html | MONTCLAIR PLAN AROUSES 2 GROUPS Negroes and Italians Fear Displacement From Town by Urban Renewal | By Milton Honigspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mrs-arris-trip-to-alvin-put-off-dec-17-opening-of-musical-canceled.html | MRS ARRIS TRIP TO ALVIN PUT OFF Dec 17 Opening of Musical Canceled by Sponsors  Holbrook in Quandary | By Sam Zolotow | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mrs-h-h-stafford-106-new-rochelle-woman-oldest-member-of-dar-dies.html | MRS H H STAFFORD 106 New Rochelle Woman Oldest Member of DAR Dies | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mrs-mason-scores-on-princeton-links.html | MRS MASON SCORES ON PRINCETON LINKS | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/mrs-mertz-captures-womens-sound-sailing title-for-fourth-time-mrs.html | Mrs Mertz Captures Womens Sound Sailing Title for Fourth Time MRS STERN NEXT IN SYCE CUP TEST Mrs Mertz American YC Skipper Triumphs With 63 12 Points Off Rye | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/mrs-r-u-delapenha.html | MRS R U DELAPENHA | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/nancy-w-blodgett-married-in-jersey.html | Nancy W Blodgett Married in Jersey | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/nationalist-groups-divided-in-rhodesia.html | NATIONALIST GROUPS DIVIDED IN RHODESIA | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/negroes-in-protest-500-march-in-jersey-city-after-alleged-beatings.html | NEGROES IN PROTEST 500 March in Jersey City After Alleged Beatings | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/norwalk-votes-police-building.html | Norwalk Votes Police Building | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/nuclear-curb-bid-put-to-socialists-gaitskell-tells-congress-all-but.html | NUCLEAR CURB BID PUT TO SOCIALISTS Gaitskell Tells Congress All but US and Soviet Union Should Agree on Arms Ban | By Harry Gilroyspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/oceanside-picks-school-head.html | Oceanside Picks School Head | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/paul-kelly-takes-ike-golf-tourney-cards-par-71-on-last-round-for-a.html | PAUL KELLY TAKES IKE GOLF TOURNEY Cards Par 71 on Last Round for a 289 Total  Gardner Is RunnerUp at 292 | By Lincoln Awerdenspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/pay-not-an-issue.html | Pay Not an Issue | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/piano-variations-given-at-stadium-cone-is-soloist-in-francks-work.html | PIANO VARIATIONS GIVEN AT STADIUM Cone Is Soloist in Francks Work With Wallenstein Conducting Orchestra | BY John Briggs | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/pinch-felt-in-chicago.html | Pinch Felt in Chicago | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/pittsburgh-agencies-set-for-long-tieup-rigid-regulations-to-limit.html | Pittsburgh Agencies Set for Long TieUp RIGID REGULATIONS TO LIMIT GRANTS Private Groups Set Plans to Meet the Expected Rush of Applicants | By Homer Bigartspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/pittsburgh-is-calm.html | Pittsburgh Is Calm | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/political-foe-of-batista-asks-venezuelan-asylum-in-havana-marquez.html | Political Foe of Batista Asks Venezuelan Asylum in Havana Marquez Sterling Presidential Candidate in 58 Had Been Purged From Teaching Job | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/portugal-halts-us-plane.html | Portugal Halts US Plane | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/president-accused-over-housing-veto.html | PRESIDENT ACCUSED OVER HOUSING VETO | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/president-denies-bohlen-may-shift-says-herter-has-given-him.html | PRESIDENT DENIES BOHLEN MAY SHIFT Says Herter Has Given Him Negative Word on Change PRESIDENT DENIES BOHLEN MAY SHIFT | By Wh Lawrencespecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/president-voices-hope-on-program-calls-congress-relations-no-bed-of.html | PRESIDENT VOICES HOPE ON PROGRAM Calls Congress Relations No Bed of Roses Irks Rayburn on Bond Rate Eisenhower Is Hopeful Congress Will Pass the Necessary Bills | By John D Morrisspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/printers-accept-new-paper-pact-contract-is-reached-after-8-months.html | PRINTERS ACCEPT NEW PAPER PACT Contract Is Reached After 8 Months of Talks Big 6 Holds Secret Ballot | By Russell Porter | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/pvt-james-r-sheehan-marries-nancy-craven.html | Pvt James R Sheehan Marries Nancy Craven | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/rain-daunts-ducks-but-officials-inspect-li-site-for-sanctuary-south.html | Rain Daunts Ducks but Officials Inspect LI Site for Sanctuary South Shore Marshland Is Surveyed as Possible Wildlife Preserve | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/rebuilding-the-west-side-details-of-riversideamsterdam-project-are.html | Rebuilding the West Side Details of RiversideAmsterdam Project Are Discussed | SID1VEY J UGAR | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/rev-dr-gemelli-psychologist-81-head-of-milan-sacred-heart.html | REV DR GEMELLI PSYCHOLOGIST 81 Head of Milan Sacred Heart University Dies President of Pontifical Academy | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/roof-leak-causes-autotest-delay-closing-of-lane-at-jersey-check.html | ROOF LEAK CAUSES AUTOTEST DELAY Closing of Lane at Jersey Check Station Leads to Jam of Waiting Cars | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/russians-report-on-gases-in-space.html | RUSSIANS REPORT ON GASES IN SPACE | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/sandys-joy-leads-from-start-in-defeating-betty-linn-in-mud-at.html | Sandys Joy Leads From Start in Defeating Betty Linn in Mud at Jamaica WINNER IN SPRINT RIDDEN BY GUERIN Sandys Joy Pays 590 at Jamaica Blue Wind Boy Also Scores in Dash | By Joseph C Nichols | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/school-budget-voted-east-hampton-acts-218119-on-756270-fund.html | SCHOOL BUDGET VOTED East Hampton Acts 218119 on 756270 Fund | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/science-ship-ends-9month-mission-columbia-schooner-sails-in-with.html | SCIENCE SHIP ENDS 9MONTH MISSION Columbia Schooner Sails in With Sea Data on Site for Piercing Earths Crust | By Harold M Schmeck Jrspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/segni-again-presses-to-end-ship-strike.html | SEGNI AGAIN PRESSES TO END SHIP STRIKE | Special To The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/slide-continues-in-london-issues-losses-still-are-small-some.html | SLIDE CONTINUES IN LONDON ISSUES Losses Still Are Small Some Firming Is Noted  Index Off 25 Points | Special To The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/snipers-retard-honduran-peace-capital-seeking-to-return-to-normal.html | SNIPERS RETARD HONDURAN PEACE Capital Seeking to Return to Normal After Army Puts Down Revolt | By Paul P Kennedyspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/south-africa-policy-on-race-put-to-un.html | SOUTH AFRICA POLICY ON RACE PUT TO UN | Special To The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/soviet-in-geneva-again-ties-berlin-to-german-issue-ministers-parley.html | SOVIET IN GENEVA AGAIN TIES BERLIN TO GERMAN ISSUE Ministers Parley Is Stalled as West Insists the Two Topics Are Separate Soviet in Geneva Again Links Berlin and German Problems | By Sydney Grusonspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/soviet-offers-experts-says-it-has-enough-scientists-for.html | SOVIET OFFERS EXPERTS Says It Has Enough Scientists for UnderDeveloped Lands | Special To The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/soviet-trackmen-are-formidable-russians-are-cofavorites-in-high.html | SOVIET TRACKMEN ARE FORMIDABLE Russians Are CoFavorites in High Jump Pole Vault at Philadelphia Meet | By Joseph M Sheehanspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/spain-to-receive-400000000-aid-in-next-few-days-credits-from-wide.html | SPAIN TO RECEIVE 400000000 AID IN NEXT FEW DAYS Credits From Wide Variety of Institutions to Enable Economic Rehabilitation MONETARY FUND TO ACT US and European Agencies and Banks to Join in Move  Austerity Is Predicted SPAIN TO RECEIVE 400000000 AID | By Dana Adams Schmidtspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/sports-of-the-times-bonus-baby.html | Sports of The Times Bonus Baby | By Arthur Daley | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/surgeons-praise-sensory-repairs-means-of-restoring-feeling-in.html | SURGEONS PRAISE SENSORY REPAIRS Means of Restoring Feeling in Injured Tissue of Face and Fingers Described | By John Hillabyspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/system-of-choosing-judges-reform-candidates-supported-to-end-party.html | System of Choosing Judges Reform Candidates Supported to End Party Machines Control | HERBERT H LEHMAN | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/taylor-fund-raises-252000.html | Taylor Fund Raises 252000 | Special To The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/theatre-world-of-narcotics-addicts-connection-offered-in-premiere.html | Theatre World of Narcotics Addicts Connection Offered in Premiere Here Sensationalism Is Seen  Jazz Also Theme | By Louis Calta | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/tufts-names-dentistry-dean.html | Tufts Names Dentistry Dean | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/tv-review-june-havoc-appears-in-the-pink-burro.html | TV Review June Havoc Appears in The Pink Burro | RICHARD F SHEPARD | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/two-coast-clubs-keep-out-actors-unusual-discrimination-is-practiced.html | TWO COAST CLUBS KEEP OUT ACTORS Unusual Discrimination Is Practiced in Area Made Famous by the Movies | BY Murray Schumachspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/us-envoy-sees-greek-king.html | US Envoy Sees Greek King | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/us-index-of-industrial-output-rose-2-points-to-record-in-june-steel.html | US Index of Industrial Output Rose 2 Points to Record in June Steel Crude Oil Categories Declined  Gain Noted in Home Construction | By Richard E Mooneyspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/us-step-opposed-president-says-use-of-legal-curb-now-is-not.html | US STEP OPPOSED President Says Use of Legal Curb Now Is Not Justified EISENHOWER BARS STEEL MOVE NOW | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/vancouver-fete-welcomes-queen-royal-party-at-concert-elizabeth.html | VANCOUVER FETE WELCOMES QUEEN Royal Party at Concert  Elizabeth Gives Name to New Civic Auditorium | By Howard Taubmanspecial To the New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/veto-charge-is-denied-eisenhower-cites-rejections-by-other.html | VETO CHARGE IS DENIED Eisenhower Cites Rejections by Other Presidents | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/wedding-in-october-for-joanne-heffernan.html | Wedding in October For Joanne Heffernan | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/weldon-chess-leader-milwaukean-has-40-score-in-us-junior-tourney.html | WELDON CHESS LEADER Milwaukean Has 40 Score in US Junior Tourney | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/westhampton-in-front-mrs-rice-and-her-yacht-crew-wins-bay-sailing.html | WESTHAMPTON IN FRONT Mrs Rice and Her Yacht Crew Wins Bay Sailing Title | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/wood-field-and-stream-us-fishstory-tellers-likely-to-turn-green-at.html | Wood Field and Stream US FishStory Tellers Likely to Turn Green at Irish Tale of Giant Pike | By John W Randolph | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/yawl-magic-carpet-triumphs-in-her-debut-as-an-ocean-racer-richmonds.html | Yawl Magic Carpet Triumphs In Her Debut as an Ocean Racer Richmonds 56Footer Built Last Winter Beats Fales Nina on Corrected Time in MarbleheadHalifax Sailing | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/young-man-seized-in-traffic-fixing.html | YOUNG MAN SEIZED IN TRAFFIC FIXING | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-16 | https://www.nytimes.com/1959/07/16/archiv es/yugoslavs-to-get-15000000.html | Yugoslavs to Get 15000000 | Special to The New York Times | RE0000329724 | 1987-03-09 | B00000782312 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/120in-telescope-is-hailed-in-west-lick-reflector-2d-largest-in.html | 120IN TELESCOPE iS HAILED IN WEST Lick Reflector 2d Largest in World Dedicated by California University ON 4200FOOT MOUNTAIN September Operation Is Set  Instruments Range Is a Billion Light Years | By Lawrence E Daviesspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/2-networks-plan-same-music-revue-cbs-and-nbc-schedule-shows-on.html | 2 NETWORKS PLAN SAME MUSIC REVUE CBS and NBC Schedule Shows on Fabulous Fifties  Benet Story Listed | By Val Adams | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/2-slayers-executed-pair-electrocuted-for-killing-in-1957-queens.html | 2 SLAYERS EXECUTED Pair Electrocuted for Killing in 1957 Queens Holdup | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/40000-tickets-sold-but-many-are-still-available-for-u-ssoviet-track.html | 40000 TICKETS SOLD But Many Are Still Available for U SSoviet Track Meet | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/a-mans-man-in-science-john-harry-williams.html | A Mans Man in Science John Harry Williams | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/a-new-theatre-is-planned-here-offbroadway-house-will-be-built-on.html | A NEW THEATRE IS PLANNED HERE OffBroadway House Will Be Built on 42d St near 9th  Brady to Quit Show | By Sam Zolotow | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/adenauer-welcomes-kishi.html | Adenauer Welcomes Kishi | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/adios-butler-scores-in-64457-cane-pace-at-yonkers-hodgins-in-sulky.html | Adios Butler Scores in 64457 Cane Pace at Yonkers HODGINS IN SULKY OF 11TO1 VICTOR Adios Butler Withstands a Late Rush by Adios Oregon  Trader Horn Wins Trot | By Louis Effratspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/advertising-lipton-weighs-shift.html | Advertising Lipton Weighs Shift | By Carl Spielvogel | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/african-leaders-discussing-unity-agreement-on-association-or-union.html | AFRICAN LEADERS DISCUSSING UNITY Agreement on Association or Union Sought by Ghana Guinea and Liberia | By Henry Tannerspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/algerians-list-victory-say-they-burned-200-alive-in-destroying.html | ALGERIANS LIST VICTORY Say They Burned 200 Alive in Destroying French Post | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/alumna-of-smith-engaged-to-wed-john-wadhams-beatrix-a-mccandless.html | Alumna of Smith Engaged to Wed John Wadhams Beatrix A McCandless Class of 59 Fiancee of Amherst Graduate | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/argentine-crisis-eased-frondizi-may-pick-new-navy-secretary-as.html | ARGENTINE CRISIS EASED Frondizi May Pick New Navy Secretary as Officers Wish | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/armsaid-ceiling-put-at-14-billion-conferees-agree-on-total-200.html | ARMSAID CEILING PUT AT 14 BILLION Conferees Agree on Total 200 Million Less Than Presidents Request | By John D Morrisspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/arrest-of-slum-owner-ordered-he-fails-to-appear-on-84-counts.html | Arrest of Slum Owner Ordered He Fails to Appear on 84 Counts | By Edith Evans Asbury | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/azerbaijan-scores-ousted-party-chief.html | AZERBAIJAN SCORES OUSTED PARTY CHIEF | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/bonds-treasury-securities-gyrate-on-mixed-developments-gains-are.html | Bonds Treasury Securities Gyrate on Mixed Developments GAINS ARE PARED NEAR THE CLOSE Early Strength is Laid to the Investment of Funds From Wanapum Dam | By Albert L Kraus | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/briton-offers-prize-for-price-cuts.html | Briton Offers Prize for Price Cuts | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/buenos-aires-bans-lolita.html | Buenos Aires Bans Lolita | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/cameroons-unrest-is-reported-calmed.html | CAMEROONS UNREST IS REPORTED CALMED | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/canadian-buying-kemsley-papers-control-of-big-british-chain-sold-to.html | CANADIAN BUYING KEMSLEY PAPERS Control of Big British Chain Sold to Roy Thomson in Complicated Deal | By Thomas P Ronanspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/capitalist-is-capitalist-khrushchev-explains.html | Capitalist Is Capitalist Khrushchev Explains | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/cbs-show-bars-humphrey-to-avoid-equaltime-demands-a-cbs-program.html | CBS Show Bars Humphrey To Avoid EqualTime Demands A CBS PROGRAM BARS HUMPHREY | By W H Lawrencespecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/china-bids-farms-diversify-output-peiping-instructs-communes-to.html | CHINA BIDS FARMS DIVERSIFY OUTPUT Peiping Instructs Communes to Spur Animal Husbandry and Other Sidelines | By Greg MacGregorspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/con-edison-loses-higherrate-plea-psc-bars-increases-here-to-offset.html | CON EDISON LOSES HIGHERRATE PLEA PSC Bars Increases Here to Offset Citys Rise in Gross Receipts Tax NEW APPROACH OFFERED Board to Let Company Seek 45 Million More in Two Other Hearings Later | By Warren Weaver Jrspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/concert-at-the-stadium-francescatti-is-soloist-wallenstein-conducts.html | Concert At the Stadium Francescatti Is Soloist Wallenstein Conducts | By Ross Parmenter | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/contacts-at-soviet-exhibit.html | Contacts at Soviet Exhibit | I RICHARD A STIMS0 | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/contract-bridge-brooklyn-tournament-starting-today-recalls-freakish.html | Contract Bridge Brooklyn Tournament Starting Today Recalls Freakish Hand in First Play | By Albert H Morehead | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/country-look-is-the-dominant-one-in-100-new-settings-at-store-here.html | Country Look Is the Dominant One In 100 New Settings at Store Here | By Rita Reif | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/crosstown-ban-on-standing-cars-extended-to-5-midtown-streets.html | Crosstown Ban on Standing Cars Extended to 5 Midtown Streets | By Joseph C Ingraham | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/david-l-goldberg.html | DAVID L GOLDBERG | Specitl to The ew York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/denounces-adenauer.html | Denounces Adenauer | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/diann-munson-fiancee-of-arthur-j-keeley.html | Diann Munson Fiancee Of Arthur J Keeley | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/director-of-engineering-named-by-boy-scouts.html | Director of Engineering Named by Boy Scouts | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/discard-captures-jamaica-thriller-all-five-in-feature-finish-less.html | DISCARD CAPTURES JAMAICA THRILLER All Five in Feature Finish Less Than Length Apart  Oddson Warhead Last | By Joseph C Nichols | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/dr-joseph-albano-newark-physician.html | DR JOSEPH ALBANO NEWARK PHYSICIAN | Special to The Tew York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/eglevsky-and-his-ballet-troupe-offer-program-in-central-park.html | Eglevsky and His Ballet Troupe Offer Program in Central Park | By John Martin | RE0000329725 | 1987-03-09 | B00000782313 |

| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/europes-econom-is-moving-upwar-study-shows-faltering-late-1958.html | EUROPES ECONOM IS MOVING UPWAR Study Shows Faltering Late 1958 Ended With Early 1959 Gains | By Kathleen McLaughlinspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/fashion-trends-abroad-rome-boutique-collections-under-way.html | Fashion Trends Abroad Rome Boutique Collections Under Way | By Patricia Petersonspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/film-men-decide-to-rebut-legion-industry-reply-to-red-issue-charge.html | FILM MEN DECIDE TO REBUT LEGION Industry Reply to Red Issue Charge Planned Answer to Go to US Convention | By Murray Schumachspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/fiscal-unity-topic-of-common-market.html | FISCAL UNITY TOPIC OF COMMON MARKET | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/fraser-is-picked-for-aussie-team-he-is-tentatively-selected-to-play.html | FRASER IS PICKED FOR AUSSIE TEAM He Is Tentatively Selected to Play Mexicos Palafox in Davis Cup Zone Test | By Allison Danzigspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/fred-grieve.html | FRED GRIEVE | Special to The New York e | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/freehold-fair-opens-today.html | Freehold Fair Opens Today | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/germanys-fifth-liner-bremen-is-welcomed-here-germanys-5th-liner.html | Germanys Fifth Liner Bremen Is Welcomed Here Germanys 5th Liner Bremen Is Greeted on First Run Here | By Edward A Morrow | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/giants-antonelli-nips-phils-10-after-64-san-francisco-defeat-rhodes.html | Giants Antonelli Nips Phils 10 After 64 San Francisco Defeat Rhodes Pinch Single in Ninth Decides Finale  Roberts Triumphs in Opener | By Joseph M Sheehanspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/glicks-team-on-top-he-and-chickory-shoot-71-in-metropolitan.html | GLICKS TEAM ON TOP He and Chickory Shoot 71 in Metropolitan BestBall | Special to the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/goldfine-seeks-mercy-of-court-alters-plea-to-no-defense-against.html | GOLDFINE SEEKS MERCY OF COURT Alters Plea to No Defense Against Charge of Balking Congressional Inquiry GOLDFINE SEEKS MERCY OF COURT | By William M Blairspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/gop-hit-on-bohlen-jersey-democrat-calls-envoy-a-victim-of-petty.html | GOP HIT ON BOHLEN Jersey Democrat Calls Envoy a Victim of Petty Politics | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/gromyko-agrees-to-secret-talks-on-berlin-issue-but-reveals-soviet.html | GROMYKO AGREES TO SECRET TALKS ON BERLIN ISSUE But Reveals Soviet Terms for Agreement Remain as Hard as Ever HERTER ANALYZES AIMS Suggests in Geneva Parley Address That UN Get Role in Settlement GROMYKO AGREES TO SECRET TALKS | By Sydney Grusonspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/haitian-army-girds-for-rebel-invasion.html | HAITIAN ARMY GIRDS FOR REBEL INVASION | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/harry-angevine-sr.html | HARRY ANGEVINE SR | IDecial to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/hehry-hijkols-industrialist-90-retired-vice-president-of-valvoline.html | HEHRY HIJKOLS INDUSTRIALIST 90 Retired Vice President of Valvoline Company DiesExPelham Manor Mayor | oeclal to The New York TImel | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/henry-heller.html | HENRY HELLER | Special to The New York TJmee | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/herter-asks-nixon-to-visit-geneva-after-soviet-tour-herter-invites.html | Herter Asks Nixon to Visit Geneva After Soviet Tour HERTER INVITES NIXON TO GENEVA | By Dana Adams Schmidtspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/homestead-front-reports-all-quiet-strikers-at-scene-of-battle-in.html | HOMESTEAD FRONT REPORTS ALL QUIET Strikers at Scene of Battle in 1892 Doubt a New One  Gary Peaceful Too | By Homer Bigartspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/housing-veto-criticized-senators-see-setback-for-program-of-urban.html | Housing Veto Criticized Senators See Setback for Program of Urban Renewal | JOSEPH S CLARKWILLIAM PROIi MIREROBERT C BYRdpaul H Douglasharrison A Williams Jr | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/hungary-reports-economic-strides-gains-in-first-half-of-1959.html | HUNGARY REPORTS ECONOMIC STRIDES Gains in First Half of 1959 Indicate Recovery From Effects of Revolution | By Ms Handlerspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/hunt-for-tickets-is-on-in-moscow-russians-press-inquiries-as.html | HUNT FOR TICKETS IS ON IN MOSCOW Russians Press Inquiries as Opening Day Nears for US Exhibition | By Max Frankelspecial to the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/ila-spurns-plea-to-assist-bridges-hoffas-request-is-rejected-in.html | ILA SPURNS PLEA TO ASSIST BRIDGES Hoffas Request Is Rejected in Statement Denouncing RedControlled Unions | By Jacques Nevardspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/ild3es-huff-7t-nolist-i5-deal-uthor-of-falcon-detective-sles-as.html | ild3ES HUFF 7t NOLIST I5 DEAI uthor of Falcon Detective Sles as Drexel DrakeExFinanclal Writer | t qbe w York TJm ca | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/in-the-nation-a-dissent-by-6-democratic-senators.html | In The Nation A Dissent by 6 Democratic Senators | By Arthur Krock | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/isidore-ducoff.html | ISIDORE DUCOFF | Special to lhe New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/italians-stirred-by-us-adoptions-incidents-at-departures-of.html | ITALIANS STIRRED BY US ADOPTIONS Incidents at Departures of Children From Airport Heighten Controversy | By Paul Hofmannspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/jersey-town-will-let-archers-hunt-for-deer.html | Jersey Town Will Let Archers Hunt for Deer | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archiv es/kenya-restricts-mboyas-activity-african-leader-forbidden-to-make.html | KENYA RESTRICTS MBOYAS ACTIVITY African Leader Forbidden to Make Political Talks Outside the Capital | By Leonard Ingallsspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/khrushchev-gives-a-solemn-pledge-not-to-start-war-he-tells-audience.html | KHRUSHCHEV GIVES A SOLEMN PLEDGE NOT TO START WAR He Tells Audience in Poland Wiser Capitalists Wont Make Move Either KHRUSHCHEV VOWS NOT TO START WAR | By A M Rosenthalspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/kudin-tuvin.html | Kudin  Tuvin | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/labor-bill-is-set-by-house-group-early-vote-seen-deletion-of-the.html | LABOR BILL IS SET BY HOUSE GROUP EARLY VOTE SEEN Deletion of the TaftHartley Amendments Barred in Softened Version PANEL IN LATE SESSION N L R B Would Perform Wider Role  Unionists Penalties Reduced LABOR BILL SPED BY HOUSE GROUP | By Joseph A Loftusspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/labor-testing-ground-steel-strike-is-viewed-as-a-struggle-over.html | Labor Testing Ground Steel Strike Is Viewed as a Struggle Over Companies Attempt to Halt Union | By A H Raskin | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/legacy-to-u-s-library-h-p-fletcher-former-envoy-wills-his-personal.html | LEGACY TO U S LIBRARY H P Fletcher Former Envoy Wills His Personal Papers | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/lewis-s-reid-exeditor-dead-retired-life-insurance-official.html | Lewis S Reid ExEditor Dead Retired Life Insurance Official | SpedmL1 to IIe New York Timel | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mary-doyle-betrothed-to-edward-n-draffin.html | Mary Doyle Betrothed To Edward N Draffin | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mayor-calls-parley-on-harlem-seeks-liaison-to-ease-tension-harlem.html | Mayor Calls Parley on Harlem Seeks Liaison to Ease Tension HARLEM MEETING CALLED BY MAYOR | By Peter Kihss | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mccarthy-paces-qualifiers-in-l-i-amateur-title-golf-collegian.html | McCarthy Paces Qualifiers in L I Amateur Title Golf COLLEGIAN SCORES BY 2 SHOTS ON 71 McCarthy Alone Beats Par in Leading LI Qualifiers  Myers Stott at 73 | By Lincoln A Werdenspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/miss-olivia-s-watts-syracuse-60-engaged.html | Miss Olivia S Watts Syracuse 60 Engaged | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/miss-susan-tenney-becomes-affianced.html | Miss Susan Tenney Becomes Affianced | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mrs-elkind-victor-posts-82-in-crosscounty-golf-at-lake-success.html | MRS ELKIND VICTOR Posts 82 in CrossCounty Golf at Lake Success | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mrs-vilas-104-best-she-wins-jersey-senior-golf-event-on-home-course.html | MRS VILAS 104 BEST She Wins Jersey Senior Golf Event on Home Course | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mrs-whelan-gains-garden-state-final-on-princeton-links.html | Mrs Whelan Gains Garden State Final On Princeton Links | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/music-canadian-culture-new-queen-elizabeth-theatre-helping.html | Music Canadian Culture New Queen Elizabeth Theatre Helping Vancouver as Site of Festival | By Howard Taubmanspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/naacp-warned-on-supremacists-convention-hears-southern-lawyer-tell.html | NAACP WARNED ON SUPREMACISTS Convention Hears Southern Lawyer Tell of Scheme to Enlist Aid in North | By Farnsworth Fowle | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/nato-navy-force-shows-its-might-striking-fleet-demonstrates-weapons.html | NATO NAVY FORCE SHOWS ITS MIGHT Striking Fleet Demonstrates Weapons and Techniques Off the Carolina Coast | By Hanson W Baldwinspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/new-facial-surgery-doctor-here-restores-power-of-expression-in.html | NEW FACIAL SURGERY Doctor Here Restores Power of Expression in Paralysis | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/new-haven-road-postpones-deal-suspends-agreement-to-buy-back-its.html | NEW HAVEN ROAD POSTPONES DEAL Suspends Agreement to Buy Back Its Preferred Until Legality Is Settled NEW HAVEN ROAD POSTPONES DEAL | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/new-megaphone-aid-to-sailors-transistor-carries-voice-nearly-a.html | New Megaphone Aid to Sailors Transistor Carries Voice Nearly a QuarterMile | By Clarence E Lovejoy | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/new-raab-cabinet-sworn.html | New Raab Cabinet Sworn | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/new-talks-urged-in-cement-strike-city-and-state-seek-to-get-parties.html | NEW TALKS URGED IN CEMENT STRIKE City and State Seek to Get Parties Together Again  Jobless Claims Rise | By Ralph Katz | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/parley-of-americas-urged-next-month.html | PARLEY OF AMERICAS URGED NEXT MONTH | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/patterson-rematch-for-title-planned-on-sept-22-here.html | Patterson Rematch For Title Planned On Sept 22 Here | By William R Conklin | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/pay-rise-granted-to-panama-pilots-canal-directors-vote-250-yearly.html | PAY RISE GRANTED TO PANAMA PILOTS Canal Directors Vote 250 Yearly Increase  Union Calls Offer an Insult | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/pickets-give-way.html | Pickets Give Way | By Austin C Wehrweinspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/plane-workers-object-in-britain-they-protest-orders-placed-in-u-s-u.html | PLANE WORKERS OBJECT IN BRITAIN They Protest Orders Placed in U S  Unemployment Warning Is Issued | By Walter H Waggonerspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/polish-select-4-americans.html | Polish Select 4 Americans | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/premature-news-from-idlewild.html | Premature News From Idlewild | CHRISTINE SAPIEHALOUISE TODDNARGELL SEMAL | RE0000329725 | 1987-03-09 | B00000782313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/president-names-physicist-to-aec-john-h-williams-to-succeed-libby.html | PRESIDENT NAMES PHYSICIST TO AEC John H Williams to Succeed Libby  Speedy Senate Approval Expected PRESIDENT NAMES PHYSICIST TO AEC | By John W Finneyspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/president-praises-exchange-program-as-a-key-to-peace.html | President Praises Exchange Program As a Key to Peace | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/preusse-may-join-slum-committee-mayor-hints-he-will-name-city.html | PREUSSE MAY JOIN SLUM COMMITTEE Mayor Hints He Will Name City Administrator to Aid On Title I Program | By Charles Grutzner | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/rail-devices-shown-to-jersey-officials.html | RAIL DEVICES SHOWN TO JERSEY OFFICIALS | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/ramirez-sets-pace-in-us-junior-chess.html | RAMIREZ SETS PACE IN US JUNIOR CHESS | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/rate-of-us-notes-highest-since-29-treasury-offers-2-issues-at-4-34.html | RATE OF US NOTES HIGHEST SINCE 29 Treasury Offers 2 Issues at 4 34  to Holders of Maturing Securities | By Edwin L Dale Jrspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/rebel-algeria-thanks-ghana.html | Rebel Algeria Thanks Ghana | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/red-china-accepting-food.html | Red China Accepting Food | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/reds-widen-role-on-madagascar-extreme-nationalists-party-purged-of.html | REDS WIDEN ROLE ON MADAGASCAR Extreme Nationalists Party Purged of More Moderate Element by Resignations | By Thomas F Bradyspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/reuther-favors-health-care-bill-says-plan-would-not-wreck-voluntary.html | REUTHER FAVORS HEALTH CARE BILL Says Plan Would Not Wreck Voluntary Programs  Opposition Is Heard | By Bess Furmanspecial to the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/road-haulage-up-162.html | Road Haulage Up 162 | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/salvatore-sanso-former-bandmaster.html | SALVATORE SANSO FORMER BANDMASTER | Seclat to Xha ew York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/scientist-scans-flys-messages-insect-registers-its-likes-and.html | Scientist Scans Flys Messages Insect Registers Its Likes and Dislikes on Oscilloscope | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/sec-chairman-doubts-stocks-could-repeat-big-crash-today-but-gadsby.html | SEC Chairman Doubts Stocks Could Repeat Big Crash Today But Gadsby at Press Club Then Adds Of Course I Could Be Wrong | By Richard E Mooneyspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/sharett-predicts-peace-with-arabs-expremier-of-israel-sees-forces.html | SHARETT PREDICTS PEACE WITH ARABS ExPremier of Israel Sees Forces at Work Toward An Accommodation | By Harry Gilroyspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/six-u-s-champions-arrive-to-bolster-track-team-for-meet-with-soviet.html | Six U S Champions Arrive to Bolster Track Team for Meet With Soviet HOWARD TO CARRY HOPES IN HURDLES Los Angeles Star Reports at Philadelphia  Truex and Oerter on Hand | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/soviet-modifies-atom-test-stand-conditionally-offers-to-drop-its.html | SOVIET MODIFIES ATOM TEST STAND Conditionally Offers to Drop Its Demand for Veto in a Policing Organization | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/soviets-geneva-tactics-what-russians-stress-one-day-they-say-is-of.html | Soviets Geneva Tactics What Russians Stress One Day They Say Is of No Real Importance the Next | By James Restonspecial to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/sports-of-the-times-on-an-international-scale.html | Sports of The Times On an International Scale | By Arthur Daley | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/steel-strike-hits-freight-loadings-coal-field-vacations-also-reduce.html | STEEL STRIKE HITS FREIGHT LOADINGS Coal Field Vacations Also Reduce Weeks Volume STEEL STRIKE HITS FREIGHT LOADINGS | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/stocks-in-london-decline-further-broad-drop-continues-for-fourth.html | STOCKS IN LONDON DECLINE FURTHER Broad Drop Continues for Fourth Day  Index Off 18 Points to 2304 | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/stocks-set-back-as-volume-eases-average-drops-319-points-as-the.html | STOCKS SET BACK AS VOLUME EASES Average Drops 319 Points as the Rails Steels and Motors Share Slide 650 ISSUES OFF 381 UP Fairbanks Whitney Is Most Active Advancing 12  Douglas Falls 2 78 STOCKS SET BACK AS VOLUME EASES | By Burton Crane | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/support-for-policy-urged.html | Support for Policy Urged | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/talks-broken-off-at-printing-shops-big-six-asks-itu-to-help-resolve.html | TALKS BROKEN OFF AT PRINTING SHOPS Big Six Asks ITU to Help Resolve Pact Issues With Commercial Employers | By Russell Porter | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/text-of-labor-bills-rights-section.html | Text of Labor Bills Rights Section | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/two-share-lead-on-jersey-links-mengert-and-tolomeo-card-68s-for.html | TWO SHARE LEAD ON JERSEY LINKS Mengert and Tolomeo Card 68s for Stroke Margin in Open Tournament | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/u-s-store-sales-rose-9-in-week-metropolitan-areas-volume-2-above.html | U S STORE SALES ROSE 9 IN WEEK Metropolitan Areas Volume 2  Above 1958 Level Specialty Trade Up 2 | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/un-refugee-office-seeks-aid-for-8000-stateless-seafarers.html | UN Refugee Office Seeks Aid For 8000 Stateless Seafarers | By Kathleen Teltschspecial To The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/us-denies-troops-act-as-servants-defense-aide-says-2070-do-personal.html | US DENIES TROOPS ACT AS SERVANTS Defense Aide Says 2070 Do Personal Services  Figure Is Challenged | By Cp Trussellspecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/vance-palmer-dead-australian-ntwelila-wee-73j-aso-wrote-eems-plays.html | VANCE PALMER DEAD Australian NtwelilA Wee 73J Aso Wrote eems Plays I I | Special to The ew York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/vote-on-charter-fought-in-wilton-injunction-is-sought-to-halt.html | VOTE ON CHARTER FOUGHT IN WILTON Injunction Is Sought to Halt Referendum on Aug 1  Legality Questioned | By Richard H Parkespecial To the New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/waterfront-plan-opposed-pier-traffic-held-undesirable-in-area-now.html | Waterfront Plan Opposed Pier Traffic Held Undesirable in Area Now Undergoing Development | G00DHUE LIVINGSTON | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/welensky-ends-talks-agrees-to-accept-africans-on-charter-study-unit.html | WELENSKY ENDS TALKS Agrees to Accept Africans on Charter Study Unit | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/westchester-women-win.html | Westchester Women Win | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/william-bachrach-olesi-swimming-coach-at-illinols-athletic-club.html | WILLIAM BACHRACH OlESi Swimming Coach at Illinols Athletic Club 191254 | special to The New York Thnel | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/wong-dah-ding.html | WONG DAH DING | Special to The ew York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/wood-field-and-stream-only-stayathomes-and-bitterenders-find-fish.html | Wood Field and Stream Only StayatHomes and BitterEnders Find Fish in These Parlous Times | By John W Randolph | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/wood-to-coach-princeton-six.html | Wood to Coach Princeton Six | Special to The New York Times | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/yanks-top-indians-twice-for-series-sweep-bombers-capture-75-40.html | Yanks Top Indians Twice for Series Sweep BOMBERS CAPTURE 75 40 CONTESTS Mantle Homer in 10th Trips Tribe in Opener Shantz Hurls 5Hit Shutout | By John Drebinger | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/youths-praised-on-space-study-200-city-area-teenagers-take.html | YOUTHS PRAISED ON SPACE STUDY 200 City Area TeenAgers Take Difficult Summer Program in Stride | By John A Osmundsen | RE0000329725 | 1987-03-09 | B00000782313 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/1100-laid-off-in-philadelphia.html | 1100 Laid Off in Philadelphia | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/3-killed-by-train-near-mount-kisco-passenger-express-crashes-into.html | 3 KILLED BY TRAIN NEAR MOUNT KISCO Passenger Express Crashes Into Truck at Crossing by Goldens Bridge | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/4-haitians-allowed-to-leave.html | 4 Haitians Allowed to Leave | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/45000-lost-aid-when-u-s-ended-idle-pay-june-30.html | 45000 Lost Aid When U S Ended Idle Pay June 30 | By Richard E Mooneyspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/adamslloyd.html | AdamsLloyd | Spt clal to TAe New York Times | RE0000329726 | 1987-03-09 | B00000782314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/adenauer-to-see-japan-accepts-invitation-for-visit-in-talk-with.html | ADENAUER TO SEE JAPAN Accepts Invitation for Visit in Talk With Kishi | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/against-ban-on-nuclear-weapons.html | Against Ban on Nuclear Weapons | JOHN H VINCENT | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/aid-for-chinese-scholars.html | Aid for Chinese Scholars | MARVIN LIEBMAN | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/ann-manierre-smith-1958-affiancedojamesmarshall.html | Ann Manierre Smith 1958 AffiancedoJamesMarshall | Slclal to he ew York lmes | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/anna-dares-first-in-yonkers-trot-mccolby-halflength-back-simpson.html | ANNA DARES FIRST IN YONKERS TROT McColby HalfLength Back  Simpson Drives 1830 Victor in 203 15 Mile | By Louis Effratspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/arthur-j-fidgeon.html | ARTHUR J FIDGEON | Speclst to The New Yorkm | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/aussies-fraser-will-play-today-davis-cup-ace-called-fit-to-meet.html | AUSSIES FRASER WILL PLAY TODAY Davis Cup Ace Called Fit to Meet Antonio Palafox of Mexico in First Test | By Allison Danzigspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/banks-proposed-for-body-tissue-plastic-surgeon-cites-need-for-skin.html | BANKS PROPOSED FOR BODY TISSUE Plastic Surgeon Cites Need for Skin Cartilage and Bone for Transplants | By John Hillabyspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/banks-seek-inactive-depositors-accounts-dormant-fifteen-years-or.html | Banks Seek Inactive Depositors Accounts Dormant Fifteen Years or More Listed MISSING PERSONS SOUGHT BY BANKS | By J E McMahon | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/batistas-escape-to-us-prevented-dominicans-bar-attempt-to-flee.html | BATISTAS ESCAPE TO US PREVENTED Dominicans Bar Attempt to Flee Country Without Visa  He Fears for His Life | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/blue-shield-aide-fights-aged-plan-says-group-is-moving-ahead-with.html | BLUE SHIELD AIDE FIGHTS AGED PLAN Says Group Is Moving Ahead With Such Coverage ILGWU Backs Bill | By Bess Furmanspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/bonds-strong-tone-is-continued-in-most-sectors-some-u-s-issues-hit.html | Bonds Strong Tone Is Continued in Most Sectors SOME U S ISSUES HIT BY SELLOFF Treasury Conversion Plans Depress Several of the Longer Securities | By Paul Heffernan | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/bridgehampton-homes-to-be-viewed-tuesday.html | Bridgehampton Homes To Be Viewed Tuesday | Spect aT to Zne ew o rimes | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/bridges-denounces-senate-committee.html | BRIDGES DENOUNCES SENATE COMMITTEE | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/briton-claims-record-with-372pound-shark.html | Briton Claims Record With 372Pound Shark | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/britons-nice-chaps-a-foot-held-stone-age-men-in-drivers-seat.html | Britons Nice Chaps A foot Held Stone Age Men in Drivers Seat | By Walter H Waggonerspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/budgetary-ties-set-by-common-market.html | BUDGETARY TIES SET BY COMMON MARKET | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/calhoun-defeats-dick-tiger-in-bout-gains-unpopular-split-vote-in.html | CALHOUN DEFEATS DICK TIGER IN BOUT Gains Unpopular Split Vote in Slow Syracuse Rematch Despite Losers Rally | By Deane McGowenspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/camden-paper-sold-courier-post-is-acquired-by-the-gannett-company.html | CAMDEN PAPER SOLD Courier Post Is Acquired by the Gannett Company | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/capehart-assails-charfes.html | Capehart Assails Charfes | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/carolinian-wins-bar-award.html | Carolinian Wins Bar Award | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/castro-assails-cuban-president-forcing-him-out-premier-withdraws.html | CASTRO ASSAILS CUBAN PRESIDENT FORCING HIM OUT Premier Withdraws His Own Resignation After Accusing Urrutia of NearTreason NEW LEADER IS NAMED Dr Dorticos the Minister of Laws of the Revolution Is Appointed Chief of State Castros Resignation Move Causes Consternation in Cuba Castro Forces President Out Assails Him as a NearTraitor | By R Hart Phillipsspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/child-crime-advice-is-offered-in-tokyo.html | CHILD CRIME ADVICE IS OFFERED IN TOKYO | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/clubs-here-face-inquiry-on-bias-city-announces-plan-after-bunche.html | CLUBS HERE FACE INQUIRY ON BIAS City Announces Plan After Bunche Gives Testimony  Law May Be Asked CLUBS HERE FACE INQUIRY ON BIAS | By Sam Pope Brewer | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/computer-reported-to-diagnose-disease-without-doctors-aid.html | Computer Reported to Diagnose Disease Without Doctors Aid | By Harold M Schmeck Jr | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/concert-the-parables-martinu-work-given-at-lenox-festival.html | Concert The Parables Martinu Work Given at Lenox Festival | By Harold Schonbergspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/conferees-vote-35-billion-aid-passage-is-near-revised-bill-allows.html | CONFEREES VOTE 35 BILLION AID PASSAGE IS NEAR Revised Bill Allows More in Funds Authorization Than 2 Houses Asked SHIFT SET IN BUDGETING Military Assistance Will Be in Defense Account in a TwoYear Trial Plan Conferees Vote 35 Billion Aid Passage by Congress Is Near | By John D Morrisspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/contract-bridge-brooklyn-play-shows-overtricks-value-in-scoring-for.html | Contract Bridge Brooklyn Play Shows Overtricks Value in Scoring for Championship | By Albert H Morehead | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/court-denies-u-s-tons-of-gm-data-plea-in-trust-case-is-held.html | COURT DENIES U S TONS OF GM DATA Plea in Trust Case Is Held Unreasonable by Judge Court Denies Government Plea For Tons of G M Data for Jury | By David Anderson | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/cuban-said-to-seek-asylum.html | Cuban Said to Seek Asylum | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/de-sapio-supports-butler-on-congress-de-sapio-backing-butler-in.html | De Sapio Supports Butler on Congress DE SAPIO BACKING BUTLER IN DISPUTE | By Douglas Dales | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/decree-on-banking-is-hailed-in-mexico.html | DECREE ON BANKING IS HAILED IN MEXICO | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/deffender-in-chess-draws-in-70-moves.html | DEFFENDER IN CHESS DRAWS IN 70 MOVES | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/dell-now-to-admit-children.html | Dell Now to Admit Children | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/drop-is-arrested-on-london-board-industrials-post-first-rise-in.html | DROP IS ARRESTED ON LONDON BOARD Industrials Post First Rise in Week Share Index Adds 19 to 2323 | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/ducks-behavior-aids-study-of-man-test-with-decoys-provides-clue-to.html | DUCKS BEHAVIOR AIDS STUDY OF MAN Test With Decoys Provides Clue to How Experiences of Young Shape Adults | By Robert K Plumb | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/elsenhower-trlbuto.html | Elsenhower Trlbuto | Special to The New York Tms | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/emergency-at-idlewild-equipment-and-personnel-at-airport-called.html | Emergency at Idlewild Equipment and Personnel at Airport Called Fully Adequate | S SLOAN COLT | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/eugene-meyer-dies-publisher-banker-eugene-meyer-dies-in-capital.html | Eugene Meyer Dies Publisher Banker Eugene Meyer Dies in Capital Publisher and Banker Was 83 | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/expatriate-ships-side-by-side-here-bremen-and-liberte-with-rival.html | EXPATRIATE SHIPS SIDE BY SIDE HERE Bremen and Liberte With Rival Flags Switched Lie at Same Pier in City | By George Horne | RE0000329726 | 1987-03-09 | B00000782314 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/foreign-affairs-our-men-in-manila-and-in-bonn.html | Foreign Affairs Our Men in Manila and in Bonn | By C L Sulzberger | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/frederick-m-kreiner.html | FREDERICK M KREINER | S to Ttze e Yk Zlm | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/french-senate-leader-gets-community-post.html | French Senate Leader Gets Community Post | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/g-m-makes-offer-for-hudson-land-westchester-gets-a-bid-of-658750.html | G M MAKES OFFER FOR HUDSON LAND Westchester Gets a Bid of 658750 for 29 Acres to Serve as Parking Lot | By John W Stevensspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/golf-title-goes-to-mrs-whelan-springdale-champion-beats-mrs.html | GOLF TITLE GOES TO MRS WHELAN Springdale Champion Beats Mrs Silberberg 15 and 14 in Garden State Final | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/gromyko-refuses-to-discuss-berlin-insists-that-committee-on-germany.html | GROMYKO REFUSES TO DISCUSS BERLIN Insists That Committee on Germany Be Put First in Geneva Debate West Is Unable to Get Gromyko To Discuss Interim Berlin Pact | By Sydney Grusonspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/harry-f-schwartz.html | HARRY F SCHWARTZ | Special to The ew York rmeJ | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/herbert-f-hamilton.html | HERBERT F HAMILTON | SPeCial to he New York Thes | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/humphrey-scores-equaltime-curbs-on-nbc-show-he-says-law-could.html | HUMPHREY SCORES EQUALTIME CURBS On NBC Show He Says Law Could Silence Anyone Mentioned for an Office | By Richard F Shepard | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/iingsisdei-itish-artist-80-rmer-president-of-royal-ademypainted.html | IINGSISDEI ITISH ARTIST 80 rmer President of Royal ademyPainted Horses Criticized Modern Art | Speclsl to 7e ew ork Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/india-reds-reject-kerala-election-party-orders-sterner-drive-to.html | INDIA REDS REJECT KERALA ELECTION Party Orders Sterner Drive to Halt Agitation Against Communist Regime | By Tillman Durdinspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/james-c-morgan.html | JAMES C MORGAN | Special to The ew York Tlmel | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/japan-and-paraguay-in-pact.html | Japan and Paraguay in Pact | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/jonas-lien.html | JONAS LIEN | special to The New York Timer | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/kennedy-assails-harlem-leader-wilkins-joins-in-criticism-on.html | KENNEDY ASSAILS HARLEM LEADER Wilkins Joins in Criticism on Statement Terming Area a Police State | By Edmond J Bartnett | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/khrushchev-sees-scandinavia-risk-tells-poles-west-is-plotting-to.html | KHRUSHCHEV SEES SCANDINAVIA RISK Tells Poles West is Plotting to Make Area Decoy for Soviet Bombs in War | By A M Rosenthalspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/l-i-woman-found-dead-civic-leader-42-mother-of-3-was-in-river-near.html | L I WOMAN FOUND DEAD Civic Leader 42 Mother of 3 Was in River Near Home | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/labor-bill-ready-for-house-action-ethics-codes-die-measure-expected.html | LABOR BILL READY FOR HOUSE ACTION ETHICS CODES DIE Measure Expected to Clear Committee Wednesday Denounced as Soft LABOR BILL READY FOR HOUSE ACTION | By Joseph A Loftusspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/lawecc-a___m-oeao-played-football-for-cleveland-rams-and-giants-in.html | LAWECC AM OEAO Played Football for Cleveland Rams and Giants in 194243 | Special 1o The ew York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/maj-diaz-rests-in-milwaukee.html | Maj Diaz Rests in Milwaukee | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/makarios-aides-to-see-grivas.html | Makarios Aides to See Grivas | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/manila-puts-a-fee-in-dollar-exchange.html | MANILA PUTS A FEE IN DOLLAR EXCHANGE | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/marine-ace-killed-in-jersey-jet-crash.html | MARINE ACE KILLED IN JERSEY JET CRASH | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/market-declines-in-a-dull-session-volume-drops-sharply-as.html | MARKET DECLINES IN A DULL SESSION Volume Drops Sharply as Industrial Chemicals and Steel Issues Say AVERAGE FALLS BY 226 Fairbanks Whitney Is Most Active Easing 38 to 9 34 Ford and G M Dip Stocks Decline in a Dull Session As Steels and Motor Issues Sag | By Burton Crane | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/mathieson-officer-invents-shell-said-to-end-shotgun-jamming-metal.html | Mathieson Officer Invents Shell Said to End Shotgun Jamming Metal Casing Is Reinforced to Eliminate Trouble in Firing Automatics VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/mcarthy-resigns-as-welfare-chief-commissioner-since-1951-to-be.html | MCARTHY RESIGNS AS WELFARE CHIEF Commissioner Since 1951 to Be Succeeded by Deputy a Negro in August MCARTHY RESIGNS AS WELFARE CHIEF | By Paul Crowell | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/mongolian-urges-us-diplomatic-tie-premier-of-communist-state-asks.html | MONGOLIAN URGES US DIPLOMATIC TIE Premier of Communist State Asks Relations Soon and Admission to the U N MONGOLIAN URGES U S RECOGNITION | By Harrison E Salisburyspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/mosels-138-leads-by-stroke-in-jersey.html | MOSELS 138 LEADS BY STROKE IN JERSEY | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/moses-postpones-title-i-meeting-chairman-defers-it-a-week-to-july.html | MOSES POSTPONES TITLE I MEETING Chairman Defers It a Week to July 28  Time Enables Parleys With Wagner | By Charles Grutzner | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/mrs-bryant-triumphs.html | Mrs Bryant Triumphs | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/mrs-c-k-benedict.html | MRS C K BENEDICT | Special to The Hew York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/music-pioneer-spirit-three-vital-forces-in-vancouver-cited-for.html | Music Pioneer Spirit Three Vital Forces in Vancouver Cited for International Arts Festival | By Howard Taubmanspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/naacp-scores-carolina-leader-suspension-of-chapter-head-who.html | NAACP SCORES CAROLINA LEADER Suspension of Chapter Head Who Advocated Violence Upheld by Convention | By Richaird Jh Johnston | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/nancy-reynolds-is-attended-by-3-at-her-wedding-wellesley-church-the.html | Nancy Reynolds Is Attended by 3 At Her Wedding  Wellesley Church the I e  Scene o Vlarrmge to Dr Peter Beck | peca to e Tew York Amel | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/navy-salute-wins-in-open-jumping-mills-gelding-scores-over.html | NAVY SALUTE WINS IN OPEN JUMPING Mills Gelding Scores Over Imperatores Acapulco in Lakeville JumpOff | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/need-for-languages-lack-of-facility-among-medical-overseas-groups.html | Need for Languages Lack of Facility Among Medical Overseas Groups Pointed Out | I RIDGEWAY TRIMBLE | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/oas-council-asks-ministers-parley.html | OAS COUNCIL ASKS MINISTERS PARLEY | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/olive-oil-production-hits-high-mark-in-tunisia-new-shifts-mark.html | Olive Oil Production Hits High Mark in Tunisia NEW SHIFTS MARK OLIVE OIL TRADE Spain Once a Major Export Nation Now Is Importing  Italy Big Supplier | By Kathleen McLaughlinspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/panama-canal-delay-seen.html | Panama Canal Delay Seen | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/park-helps-city-workers-to-get-90-minutes-away-from-it-all.html | Park Helps City Workers to Get 90 Minutes Away From It All COMMUTERS FIND JOYS IN CAMPING Group at Bear Mountain Rides 3 Hours a Day to Sleep in Tents | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/phils-down-dodgers-craig-32-on-homer-in-7th-by-anderson-hurler.html | Phils Down Dodgers Craig 32 On Homer in 7th by Anderson Hurler Suffers First Defeat Since Recall From Minors  Owens Posts Victory | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/pickets-strand-200-supervisors-jones-laughlin-personnel-stay-in.html | PICKETS STRAND 200 SUPERVISORS Jones  Laughlin Personnel Stay in Mills as Strikers Bar Their ReEntry | By Homer Bigartspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/plot-for-invasion-of-cuba-charged-castro-aide-says-trujillo-and-u-s.html | PLOT FOR INVASION OF CUBA CHARGED Castro Aide Says Trujillo and U S Groups Conspire PLOT FOR INVASION OF CUBA CHARGED | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/polio-increases-in-u-s.html | Polio Increases In U S | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/president-praises-bohlen-new-job-for-envoy-hinted-presidents-note.html | President Praises Bohlen New Job for Envoy Hinted PRESIDENTS NOTE SUPPORTS BOHLEN | By W H Lawrencespecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/primary-prices-eased-in-week-index-fell-01-to-1193-of-194749-level.html | PRIMARY PRICES EASED IN WEEK Index Fell 01 to 1193 of 194749 Level  Costs of Meat Declined | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/report-on-fashion-trends-abroad-rome-de-barentzen-comes-up-with.html | Report on Fashion Trends Abroad Rome de Barentzen Comes Up With Some Original Ideas | By Patricia Petersonspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/rothschild-investment-group-to-operate-pipeline-in-israel-israel.html | Rothschild Investment Group To Operate Pipeline in Israel ISRAEL ARRANGES PACT ON PIPELINE | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/rs-baugh-has-child.html | rs Baugh Has Child | SpecJal to T2e 2ew York Tlmu | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/silvestrone-tops-mcarthy-in-golf-trips-medalist-in-2d-round-of-long.html | SILVESTRONE TOPS MCARTHY IN GOLF Trips Medalist in 2d Round of Long Island Amateur  Galletta Advances | By Lincoln A Werdenspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/simon-n0s-exhead-of-trinidad-oil-62.html | SIMON N0S EXHEAD OF TRINIDAD OIL 62 | Slecial to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/socialists-in-favor-of-early-summit-to-end-cold-war.html | Socialists in Favor Of Early Summit To End Cold War | By Harry Gilroyspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/soviet-responds-on-test-ban-veto-russian-says-he-will-cut-demands.html | SOVIET RESPONDS ON TEST BAN VETO Russian Says He Will Cut Demands if West Will Meet Two Conditions | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/state-analyzes-school-spending-survey-describes-districts-unable-to.html | STATE ANALYZES SCHOOL SPENDING Survey Describes Districts Unable to Win Approval of Money Programs SUBURBS ARE CITED FastGrowing Sections With High Tax Rates Produce Strongest Resistance | By Warren Weaver Jrspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/sundaylaw-drive-is-begun-in-jersey.html | SUNDAYLAW DRIVE IS BEGUN IN JERSEY | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/threat-of-undermining-in-bmt-is-averted-strikers-get-concrete-to.html | Threat of Undermining in BMT Is Averted Strikers Get Concrete to New Spur Under Delancey Street | By Ralph Katz | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/to-keep-museum-open.html | To Keep Museum Open | SIBYL Rebecca Golden | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/trujillo-names-new-army-chief-replaced-leader-fell-under-cloud.html | TRUJILLO NAMES NEW ARMY CHIEF Replaced Leader Fell Under Cloud During Invasion  Shift Not Announced | By Tad Szulcspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/tv-review-james-stewart-offers-sac-documentary.html | TV Review James Stewart Offers SAC Documentary | R F S | RE0000329726 | 1987-03-09 | B00000782314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/u-a-r-to-expand-world-bank-role-participation-in-monetary-fund-also.html | U A R TO EXPAND WORLD BANK ROLE Participation in Monetary Fund Also Will Take a Sharp Increase LOAN TO EGYPT MULLED Republics Southern Region Would Borrow Money to Enlarge Suez Canal | By Jay Walzspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/u-s-men-favored-over-russians-in-6-events-at-track-meet-opening.html | U S Men Favored Over Russians in 6 Events at Track Meet Opening Today NORTON EXPECTED TO SCORE IN DASH Southern and Connolly Also Among US Favorites in Meet at Philadelphia | By Joseph M Sheehanspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/u-s-orchestra-in-caracas.html | U S Orchestra in Caracas | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/u-s-steel-avows-it-wont-capitulate-u-s-steel-vows-it-will-not-yield.html | U S Steel Avows It Wont Capitulate U S STEEL VOWS IT WILL NOT YIELD | By A H Raskin | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/united-lutheran-seeks-preachers-study-shows-church-needs-429.html | UNITED LUTHERAN SEEKS PREACHERS Study Shows Church Needs 429 Ministers to Fill Its Vacant Pulpits | By George Dugan | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/ussery-takes-feature-and-two-other-races-at-jamaica-mustato-in.html | Ussery Takes Feature and Two Other Races at Jamaica MUSTATO IN FRONT BY A HALFLENGTH Ussery Mount Defeats Tom Thumb in Feature  7 Go in Great American Today | By Joseph C Nichols | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/visa-request-confirmed.html | Visa Request Confirmed | Special to The New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/white-sox-beat-yankees-after-being-held-hitless-by-terry-for-8.html | White Sox Beat Yankees After Being Held Hitless by Terry for 8 Inning WYNN VICTOR 20 ON LANDIS SINGLE 42020 See White Sox Beat Yankees in Ninth  Each Team Held to 2 Hits | By John Drebinger | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/wood-field-and-stream-game-fish-galore-taken-off-jersey-shore-but.html | Wood Field and Stream Game Fish Galore Taken Off Jersey Shore but Some Anglers Are Never Satisfied | By John W Randolph | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/youth-crime-tied-to-new-migration-philadelphia-judge-ascribes.html | YOUTH CRIME TIED TO NEW MIGRATION Philadelphia Judge Ascribes Problem to Influx From South and Puerto Rico | By William G Weartspecial To the New York Times | RE0000329726 | 1987-03-09 | B00000782314 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/outer-seven-reply-to-the-six-britain-leads-new-trade-grouping.html | OUTER SEVEN REPLY TO THE SIX Britain Leads New Trade Grouping | By Thomas P Ronan | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/wage-push-inflation-major-issue-in-steel-management-is-firm-in.html | WAGE PUSH INFLATION MAJOR ISSUE IN STEEL Management Is Firm in Opposing Unwarranted Rise in Pay | By Edwin L Dale | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/12-favorite-sons-face-democrats-most-states-with-primaries-have-own.html | 12 FAVORITE SONS FACE DEMOCRATS Most States With Primaries Have Own Candidates for Presidential Campaign | By Congressional Quarterly | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/18-as-voting-age-tennessee-issue-convention-will-consider-for.html | 18 AS VOTING AGE TENNESSEE ISSUE Convention Will Consider for Ballot Four Changes in State Constitution | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/2-rabid-bats-found-in-the-canal-zone.html | 2 RABID BATS FOUND IN THE CANAL ZONE | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/442-yachts-sail-off-larghmont-start-of-race-week-draws-record.html | 442 YACHTS SAIL OFF LARGHMONT Start of Race Week Draws Record Number of Craft | By John Rendel | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/50-scrapbooks-on-world-war-ii-given-to-museum-in-hoboken.html | 50 Scrapbooks on World War II Given to Museum in Hoboken | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/70000lb-cooler-hoisted-11-floors-airconditioning-equipment-put-in.html | 70000LB COOLER HOISTED 11 FLOORS AirConditioning Equipment Put in Place in Half Hour in Downtown Building | By Michael James | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/77-fly-to-israel-in-wedding-party-bridetobe-misses-plane-gets.html | 77 FLY TO ISRAEL IN WEDDING PARTY BridetoBe Misses Plane Gets Another  Rule Bars Couple in Same Craft | By Morris Kaplan | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/a-new-battle-for-israels-happy-warrior-prime-minister-bengurion-who.html | A New Battle for Israels Happy Warrior Prime Minister BenGurion who loves a fight again shows his vigor as he pounds at opponents in a crisis over the sale of Israeli arms to Germany | By Seth S King | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/a-will-to-live-empire-state-festival-has-made-game-fight.html | A WILL TO LIVE Empire State Festival Has Made Game Fight | By Howard Taubman | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/advertising-centennial-is-years-in-making-equitable-started-on.html | Advertising Centennial Is Years in Making Equitable Started on Coming Event at the Age of 97 | By Carl Spielvogel | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/africa-plagued-by-tribal-strife-unity-efforts-are-thwarted-by.html | AFRICA PLAGUED BY TRIBAL STRIFE Unity Efforts Are Thwarted by Rivalries Customs Hinder Modern Ways | By Leonard Ingalls | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/agent-opposes-doityourself-travel-an-american-tourist-criticizes.html | AGENT OPPOSES DOITYOURSELF TRAVEL An American Tourist Criticizes the Dutch on Their Civic Cleanliness  On Bicycling in the U S A | CHARLES A MARTIN | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/alaska-plant-pioneering-in-a-rugged-clime.html | ALASKA PLANT PIONEERING IN A RUGGED CLIME | By Sally Carrighar | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/alaskan-peak-renamed-dr-robert-f-griggs-honored-for-early.html | ALASKAN PEAK RENAMED Dr Robert F Griggs Honored for Early Expeditions | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/alexandrine-post-wed-to-dr-paul-koontz-jr.html | Alexandrine Post Wed To Dr Paul Koontz Jr | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/allpurpose-phlox-tall-species-or-groundcovering-types-will-adapt-to.html | ALLPURPOSE PHLOX Tall Species or Groundcovering Types Will Adapt to Many Garden Sites | By Marian Bishop Alcott | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/americans-face-peril-force-in-vietnam-stays-calm-under-threats-by.html | AMERICANS FACE PERIL Force in Vietnam Stays Calm Under Threats by Reds | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/americans-in-action-on-britains-film-front-shooting-suddenly-new.html | AMERICANS IN ACTION ON BRITAINS FILM FRONT Shooting Suddenly New Departure For Miss Dandridge  Other Items | By Stephen Watts | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/amoral-hands-across-the-sea-praise-a-fine-day-by-sigrid-de-lima-179.html | Amoral Hands Across the Sea PRAISE A FINE DAY By Sigrid de Lima 179 pp New York Random House 350 | GIDDRGE R CAY | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/animals-and-us-the-road-to-man-by-herbert-wendt-translated-by-helen.html | Animals and Us THE ROAD TO MAN By Herbert Wendt Translated by Helen Sebba from the German Wir und die Tiere Illustrated 431 pp New York Doubleday  Co 595 | By Gilbert C Klingel | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/ann-c-weitzel-g-l-rivers-jr-marry-in-south-m-bride-wears-taffeta-at.html | Ann C Weitzel G L Rivers Jr Marry in South m Bride Wears Taffeta at  Wedding in Aiken to a Law Graduate | Sal to he New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/anne-c-turner-donald-sanborn-married-upstate-graduates-of-syracuse.html | Anne C Turner Donald Sanborn Married Upstate Graduates of Syracuse and Oberlin Law Are Wedin Silver Bay | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/anne-ferrick-married.html | Anne Ferrick Married | Special to The lew York Time | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/arnall-may-run-again-in-georgia-challenges-those-who-would-close.html | ARNALL MAY RUN AGAIN IN GEORGIA Challenges Those Who Would Close Schools to Block Racial Desegregation | By Claude Sitton | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/arthritis-study-is-started-here-ways-to-predict-severity-and.html | ARTHRITIS STUDY IS STARTED HERE Ways to Predict Severity and Duration of Attacks Sought in New Survey | By Harold M Schmeck Jr | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/atom-training-center-cornell-to-turn-out-scientists-and-engineers.html | ATOM TRAINING CENTER Cornell to Turn Out Scientists and Engineers at New Unit | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/ault-of-columbia-wins-chess-title.html | AULT OF COLUMBIA WINS CHESS TITLE | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/austria-clearing-refugees-camps-government-commissioner-of-un-and.html | AUSTRIA CLEARING REFUGEES CAMPS Government Commissioner of UN and Agencies Join to Make Steady Progress | By M S Handler | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/authors-query.html | Authors Query | CARL HERMANN VOSS | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/b-eringerchamberlain.html | B eringerChamberlain | Specta to The New York Tlm | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/bally-ache-810-is-first-in-57200-jamaica-sprint-bally-ache-first-in.html | Bally Ache 810 Is First In 57200 Jamaica Sprint BALLY ACHE FIRST IN 57200 SPRINT | By Joseph C Nichols | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/banks-may-rewin-a-lost-privilege-bill-provides-for-counting-vault.html | BANKS MAY REWIN A LOST PRIVILEGE Bill Provides for Counting Vault Cash as a Part of Their Reserves | By Albert L Kraus | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/barbara-knapp-is-bride.html | Barbara Knapp Is Bride | Special to Ilew York Tlmt i | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/barbara-wissingers-trothi.html | Barbara Wissingers Trothi | Sleclal to Tile New York Treel t | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/barbaro-captures-jersey-open-title-by-2-strokes-going-under-par.html | Barbaro Captures Jersey Open Title by 2 Strokes Going Under Par Twice HOLLYWOOD PRO VICTOR WITH 278 | By Gordon S White Jr | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/batista-denies-trying-to-flee-from-dominican-haven-to-u-s-spokesman.html | Batista Denies Trying to Flee From Dominican Haven to U S Spokesman for Former Cuban Dictator Says Statement by the Police in Ciudad Trujillo Is Untrue | By Tad Szulc | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/belgrade-ties-planned-venezuela-studies-diplomatic-relations-with.html | BELGRADE TIES PLANNED Venezuela Studies Diplomatic Relations With Yugoslavia | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/beltran-is-heading-new-peru-cabinet.html | BELTRAN IS HEADING NEW PERU CABINET | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/bergen-has-problems.html | Bergen Has Problems | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/boat-basin-is-fought-westport-residents-say-new-marina-would-mar.html | BOAT BASIN IS FOUGHT Westport Residents Say New Marina Would Mar Area | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/bohlen-receives-washington-note-cable-presumed-to-express.html | BOHLEN RECEIVES WASHINGTON NOTE Cable Presumed to Express Presidents Felicitations and Discuss New Post | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/boston.html | Boston | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/bridge-culbertsons-grand-slam-force.html | BRIDGE CULBERTSONS GRAND SLAM FORCE | By Albert H Morehead | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/bridge-title-won-by-brooklyn-pair-mixed-team-outpoints-206-others.html | BRIDGE TITLE WON BY BROOKLYN PAIR Mixed Team Outpoints 206 Others the Largest Field in Borough Tourney | By Albert H Morehead | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/britons-join-to-aid-alien-held-in-killing.html | BRITONS JOIN TO AID ALIEN HELD IN KILLING | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/broivsoiv-crothers-harvard-professor.html | BROIVSOIV CROTHERS HARVARD PROFESSOR | Scial to the New ork Tim | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/brookline-split-on-housing-unit-choice-of-developer-causes-planning.html | BROOKLINE SPLIT ON HOUSING UNIT Choice of Developer Causes Planning Aide to Resign in Boston Suburb | By John H Fenton | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/brooks-waters.html | Brooks Waters | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/butler-needs-allies-in-democratic-battle-attacks-on-johnsons.html | BUTLER NEEDS ALLIES IN DEMOCRATIC BATTLE Attacks on Johnsons Leadership Raise Questions as to Role Of the Party Chairman | By Arthur Krock | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/by-way-of-report-director-jose-quintero-to-join-fox-addenda.html | BY WAY OF REPORT Director Jose Quintero To Join Fox  Addenda | By A H Weiler | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/california-crops-head-for-a-peak-but-returns-are-expected-to-vary.html | CALIFORNIA CROPS HEAD FOR A PEAK But Returns Are Expected to Vary Little From Record | By Gladwin Hill | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/calm-times-in-catalonia-a-train-to-tarragona-by-anthony-carson-219.html | Calm Times In Catalonia A TRAIN TO TARRAGONA By Anthony Carson 219 pp New York British Book Centre 375 | By John Sack | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/canadian-board-decides-railway-needs-no-rearend-brakeman.html | Canadian Board Decides Railway Needs No RearEnd Brakeman | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/capital-studies-transit-report-subways-included-in-plan-for-huge.html | CAPITAL STUDIES TRANSIT REPORT Subways Included in Plan for Huge System Slated for Congress Hearings | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/cards-nip-braves-on-2-in-ninth-65-boyer-singles-for-deciding-run.html | CARDS NIP BRAVES ON 2 IN NINTH 65 Boyer Singles for Deciding Run  Defeat Is Fifth in Row for Milwaukee | By United Press International | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/carole-brown-is-wed-1-i-to-frederi_-ck-fischer.html | Carole Brown Is Wed 1 I To Frederi ck Fischer | Speci to The New York Ttm J | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/carolyn-cline-wed-to-frank-claydon-jr.html | Carolyn Cline Wed To Frank Claydon Jr | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/ceylon-unions-end-long-port-strike.html | CEYLON UNIONS END LONG PORT STRIKE | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/chancellor-adenauers-decision.html | Chancellor Adenauers Decision | H KARSTEN SCHMIDT | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/chicago.html | Chicago | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/chicagos-olympics-show-sports-spectacle-will-be-summer-seasons-main.html | CHICAGOS OLYMPICS SHOW Sports Spectacle Will Be Summer Seasons Main Event | By Austin Wehrwein | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/child-to-mrframejr.html | Child to MrFrameJr | Special to Tht New York Ttmel | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/choice-iris-for-summer-planting.html | CHOICE IRIS FOR SUMMER PLANTING | By F W Cassebeer | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/choosing-art-for-moscow-trend-toward-censorship-seen-attacks-on.html | Choosing Art for Moscow Trend Toward Censorship Seen Attacks on Selections | LESSING J ROSENWALI | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/christine-andersen-wed.html | Christine Andersen Wed | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/circle-f-takes-polo-final-115-armours-5-tallies-set-pace-against.html | CIRCLE F TAKES POLO FINAL 115 Armours 5 Tallies Set Pace Against Meadow Brook in 20Goal Tourney | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/civic-capers-in-california-fiestas-vivid-with-local-color-both.html | CIVIC CAPERS IN CALIFORNIA Fiestas Vivid With Local Color Both Natural And Artificial | By Gladwin Hill | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/claire-e-deguglielmo-157-debutante-married.html | Claire E DeGuglielmo 157 Debutante Married | Special to Tile lew York Time | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/classics-on-campus-classics-on-campus-cont.html | Classics on Campus Classics on Campus Cont | By Patricia Peterson | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/colorado-rivers-vanishing-sights.html | COLORADO RIVERS VANISHING SIGHTS | By Jack Goodman | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/connecticut-law-creates-puzzles-rulings-sought-on-statute-for.html | CONNECTICUT LAW CREATES PUZZLES Rulings Sought on Statute for Assuring of Minority Role on Public Boards | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/country-litter.html | COUNTRY LITTER | FRED EISSLER | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/curb-on-religion-in-politics-asked-methodist-monthly-urges-votes-in.html | CURB ON RELIGION IN POLITICS ASKED Methodist Monthly Urges Votes in 1960 Be Based Solely on the Issues | By George Dugan | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/curbing-the-appetite-new-drugs-aid-overweight-persons-but-will.html | Curbing the Appetite New Drugs Aid Overweight Persons But Will Power Remains Important | By Howard A Rusk Md | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dallas.html | Dallas | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dantejungblut.html | DanteJungblut | vecial to TIe New York Tlmel | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/david-popenoe-marries-miss-katharine-sasse.html | David Popenoe Marries Miss Katharine Sasse | 8peclato The New ork Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/decline-in-shipping-troubles-japanese.html | DECLINE IN SHIPPING TROUBLES JAPANESE | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dedicated-to-holly-collection-at-biltmore-chosen-as-arboretum.html | DEDICATED TO HOLLY Collection at Biltmore Chosen as Arboretum | H GLEASON MATTOON | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/delays-reported-in-space-program-senators-led-by-symington-says.html | DELAYS REPORTED IN SPACE PROGRAM Senators Led by Symington Says Administration Fails to Coordinate Units | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/detroit-merger-on-water-likely-city-expected-to-take-over-wayne.html | DETROIT MERGER ON WATER LIKELY City Expected to Take Over Wayne County System in Plan Set for July 30 | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/detroit-rejects-a-monorail-plan-mayors-committee-doubts-54mile.html | DETROIT REJECTS A MONORAIL PLAN Mayors Committee Doubts 54Mile System Could Finance Its Cost | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/disks-prokofieff-first-lp-album-of-flaming-angel-brings-to-light-an.html | DISKS PROKOFIEFF First LP Album of Flaming Angel Brings to Light an Unusual Work | By Harold C Schonberg | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/distorted-images.html | DISTORTED IMAGES | 0NIROE HAWKINS | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/doc-adams-always-on-call.html | DOC ADAMS ALWAYS ON CALL | By Richard F Shepard | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dominguin-torero-with-ego-once-he-was-no-1-but-now-cheers-go-to.html | Dominguin Torero With Ego Once He Was No 1 but Now Cheers Go to Another | By Robert Daley | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/doris-olanltschek-wed.html | Doris olanltschek Wed | Special to the New York TImsll | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dorothy-a-cottrell-to-wed-in-october.html | Dorothy A Cottrell To Wed in October | Special to lne New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dr-frank-gump-elizabethcannon-married-upstate-physician-here-and-mt.html | Dr Frank Gump ElizabethCannon Married Upstate Physician Here and Mt Holyoke Alumna Wed in De Witt Church | SpeciL1 to The New ork Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/drift-to-the-summit-marked-by-confusion-washington-clings-to-no.html | DRIFT TO THE SUMMIT MARKED BY CONFUSION Washington Clings to No Threat Stand as Issues Are Blurred By Barrage of Verbiage | SOVIET INTENTIONS FEARED | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/drought-alters-grains-picture-record-corn-yield-likely-but-serious.html | DROUGHT ALTERS GRAINS PICTURE Record Corn Yield Likely But Serious Situation Is Cited for Wide Area | By Austin C Wehrwein | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/eastwest-v-i-p-trips-have-varied-purposes-leaders-on-both-sides.html | EASTWEST V I P TRIPS HAVE VARIED PURPOSES Leaders on Both Sides Find Value In Seeing for Themselves | By Harry Schawartz | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/education-in-review-adequacy-and-supply-of-textbooks-studied-in.html | EDUCATION IN REVIEW Adequacy and Supply of Textbooks Studied In Discussions Here and Abroad | By Gene Currivan | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/edward-j-donovan.html | EDWARD J DONOVAN | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/edward-p-lea.html | EDWARD P LEA | DeClal to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/edwin-bonta-73-arhitet-dead-was-aide-of-gibbs-cox-during-worldwar.html | EDWIN BONTA 73 ARHITET DEAD Was Aide of Gibbs Cox During WorldWar II | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/effects-of-widow-sold-in-will-case-1000-items-upstate-put-to.html | EFFECTS OF WIDOW SOLD IN WILL CASE 1000 Items Upstate Put to Auction by Museum Kin Challenge Bequest | By Philip Benjamin | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/eight-tangibles-proofs-that-john-browns-soul-goes-marching-on.html | Eight Tangibles Proofs That John Browns Soul Goes Marching On Tangible Proofs That John Browns Soul Goes Marching On | By Earl Schenck Miers | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/elephants-attack-game-scouts-rescuing-them-in-african-lake.html | Elephants Attack Game Scouts Rescuing Them in African Lake | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/elijah-kent-swift.html | ELIJAH KENT SWIFT | Special tO The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/en-route-to-unity-the-a-f-of-l-from-the-death-of-gompers-to-the.html | En Route to Unity THE A F OF L From the Death of Gompers to the Merger By Philip Taft 499 pp New York Harper Bros 750 | By Tom Brooks | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/end-of-curb-near-on-imports-of-art-congress-expected-to-vote.html | END OF CURB NEAR ON IMPORTS OF ART Congress Expected to Vote Changes in Customs Law to Ban Discriminations | By C P Trussell | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/essential-chore-old-iris-are-divided-after-bloom-to-maintain-peak.html | ESSENTIAL CHORE Old Iris Are Divided After Bloom To Maintain Peak Performance | By Martha Pratt Haislip | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/eunice-w-olin-william-higgins-wed-in-missouri-graduates-of-smith.html | Eunice W Olin William Higgins Wed in Missouri Graduates of Smith and Amherst Married at Church in Clayton | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/exporters-score-dual-ship-rates-congressional-inquiry-told-shippers.html | EXPORTERS SCORE DUAL SHIP RATES Congressional Inquiry Told Shippers Should Be Given Voice in Setting Costs | By Edward A Morrow | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/factory-pay-here-ranks-19th-among-20-big-cities-u-s-report-finds.html | Factory Pay Here Ranks 19th Among 20 Big Cities U S Report Finds New Yorks 7922 a Week Is 2545 Under the Wages Paid in Detroit the Top Area | By A H Raskin | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/fair-at-chicago-closes-trade-exhibit-drew-850000-visitors-in-its-16.html | FAIR AT CHICAGO CLOSES Trade Exhibit Drew 850000 Visitors in Its 16 Days | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/fairfield-cities-are-hit.html | Fairfield Cities Are Hit | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/farm-income-up-over-2-decades-58-net-topped-193741-average-by-165.html | FARM INCOME UP OVER 2 DECADES 58 Net Topped 193741 Average by 165 as Production Soared | By Richard Rutter | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/father-escorts-carol-e-storke-at-her-wedding-bride-attendedby-nine.html | Father Escorts Carol E Storke At Her Wedding Bride Attendedby Nine at Marriage on Coast to Sidney Whelan Jr | SIdLI to The New TotS lme | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/favorite-sons-cloud-democratic-primaries-number-of-candidates.html | FAVORITE SONS CLOUD DEMOCRATIC PRIMARIES Number of Candidates Diminishes Meaning of the Early Tests | By W H Lawrence | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/filmgoers-forum.html | FILMGOERS FORUM | J L BERNSTEIN | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/first-law-school.html | FIRST LAW SCHOOL | BERNARD J MALAHAN Jr | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/fiscal-solution-eludes-michigan-as-political-struggle-continues.html | Fiscal Solution Eludes Michigan As Political Struggle Continues | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/flick-of-finger-speeds-zoos-penguin-hatching.html | Flick of Finger Speeds Zoos Penguin Hatching | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/folk-joins-jazz-at-newport.html | FOLK JOINS JAZZ AT NEWPORT | By Robert Shelton | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/forecast-is-sour-for-world-sugar-price-at-265c-a-pound-is-lowest.html | FORECAST IS SOUR FOR WORLD SUGAR Price at 265c a Pound Is Lowest Since 41  Cubas Actions Are Pivotal | By George Auerbach | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/frances-macn-seth-a-thayer-to-wed-in-fall-northwestern-alumn.html | Frances MacN Seth A Thayer To Wed in Fall Northwestern Alumn Iengaged to Partner in Brokerage Iirm | IIelL TO Xi NeW York ln41g | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/franco-regime-at-crossroads-as-its-economic-reform-begins-dictator.html | Franco Regime at Crossroads As Its Economic Reform Begins Dictator to Invoke Vast Changes but Will Retain Political Control  Outcome Is Viewed as Test of His Strength | By Benjamin Welles | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/freetrade-unit-meets-tomorrow-outer-7-to-confer-on-basis-for.html | FREETRADE UNIT MEETS TOMORROW Outer 7 to Confer on Basis for Economic Link Aimed to Impress Common Mart | By Werner Wiskari | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/front-page-1-no-title-castros-cabinet-bids-him-remain-as-cubas.html | Front Page 1  No Title CASTROS CABINET BIDS HIM REMAIN AS CUBAS RULER | By R Hart Phillips | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/gaelic-runes-and-rhymes-kings-lords-commons-an-anthology-from-the.html | Gaelic Runes And Rhymes KINGS LORDS COMMONS An Anthology From the Irish Translated by Frank OConnor 167 pp New York Alfred A Knopf 375 | By Horace Reynolds | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/geneva-silver-lining-department-in-geneva.html | Geneva Silver Lining Department in Geneva | By James Reston | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/georgia-b-spencer-becomes-affianced.html | Georgia B Spencer Becomes Affianced | cal tohe ew York LZmB | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/gilbert-herr-fiance-of-carol-a-durgom.html | Gilbert Herr Fiance Of Carol A Durgom | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/goldfine-lost-move-to-avoid-contempt.html | GOLDFINE LOST MOVE TO AVOID CONTEMPT | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/governor-salutes-rainbow-division-on-its-anniversary.html | Governor Salutes Rainbow Division On Its Anniversary | By Warren Weaver Jr | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/grotesque-expiation-the-charcoal-horse-by-edward-loomis-124-pp.html | Grotesque Expiation THE CHARCOAL HORSE By Edward Loomis 124 pp Denver Alan Swallow 3 | DAVID DZ511Sn | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/grover-whalen-ill-citys-former-greeter-has-heart-attack-and-stroke.html | GROVER WHALEN ILL Citys Former Greeter Has Heart Attack and Stroke | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/guinea-adjusting-to-its-statehood-visitor-finds-new-republic-land.html | GUINEA ADJUSTING TO ITS STATEHOOD Visitor Finds New Republic Land of Many Contrasts and Pressing Problems | By Henry Tanner | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/gypsy-and-other-musicals-on-lp.html | GYPSY AND OTHER MUSICALS ON LP | By John S Wilson | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/haitians-trifs-curbed-new-visa-regulation-means-visits-to-u-s-are.html | HAITIANS TRIFS CURBED New Visa Regulation Means Visits to U S Are Barred | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/has-the-senate-gone-gray-flannel-the-upper-house-has-forfeited-its.html | Has the Senate Gone Gray Flannel The upper house has forfeited its historic individuality for team play and moderation says an observer who longs for a return to the blood and thunder of old | By Russell Baker | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/hawaii-exotics-islands-abound-in-plants-that-range-from-the.html | HAWAII EXOTICS Islands Abound in Plants That Range From the Temperate to Tropical | By Victor H Ries | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/he-discovered-a-new-image-of-man-sigmund-freud-shattered-tradition.html | HE DISCOVERED A NEW IMAGE OF MAN Sigmund Freud Shattered Tradition But Created a Therapy and an Ideal | By Philip Rieff | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/helen-geis-is-engaged-to-us-representative.html | Helen Geis Is Engaged To US Representative | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/helen-p-merrill-a-smith-alumna-bride-in-bedford-wed-to-bernard.html | Helen P Merrill A Smith Alumna Bride in Bedford Wed to Bernard Brouder at Chapel in Woods of St Matthews | Slecial to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/helen-v-homans-engaged-to-wed-w-g-thompson-daughter-o-golfer-is.html | Helen V Homans Engaged to Wed W G Thompson Daughter o Golfer Is Betrothed to Son of Air Force Aide | Sped Al to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/high-cotton-outturn-foreseen-despite-heavy-damage-by-rain-rise-is.html | High Cotton Outturn Foreseen Despite Heavy Damage by Rain RISE IS FORESEEN FOR COTTON CROP | By J H Carmical | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/hoffa-is-strong-despite-inquiry-his-teamsters-faith-remains.html | HOFFA IS STRONG DESPITE INQUIRY His Teamsters Faith Remains Unshaken | By Joseph A Loftus | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/hog-price-trend-worries-farmers-bumper-crops-of-corn-have-spurred.html | HOG PRICE TREND WORRIES FARMERS Bumper Crops of Corn Have Spurred Pig Production to Record Levels | By William M Blair | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/hollywood-success-nuns-story-is-cause-for-artistic-cheers.html | HOLLYWOOD SUCCESS Nuns Story Is Cause For Artistic Cheers | By Murray Schumach | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/honor-to-st-vladimir-americans-of-russian-descent-to-hold-memorial.html | HONOR TO ST VLADIMIR Americans of Russian Descent to Hold Memorial in Jersey | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/horace-w-gallaer.html | HORACE W GALLAER | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/how-city-curbs-bias-in-housing-experience-with-local-law-spurs.html | HOW CITY CURBS BIAS IN HOUSING Experience With Local Law Spurs Governor in Bid to Try It Statewide | By Charles Grutzner | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/humphrey-drive-set-in-minnesota-party-leaders-act-to-prevent.html | HUMPHREY DRIVE SET IN MINNESOTA Party Leaders Act to Prevent Repetition of Kefauver Upset in 56 Primary | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/idlewild-sealed-in-jet-emergency-city-and-airport-join-to-keep.html | IDLEWILD SEALED IN JET EMERGENCY City and Airport Join to Keep Crowds Away 707 From Coast Lands Safely | By James Feron | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/in-decency-conn-the-tents-of-wickedness-by-peter-de-vries-276-pp.html | In Decency Conn THE TENTS OF WICKEDNESS By Peter De Vries 276 pp Boston Little Brown Co 375 | By A C Spectorsky | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/incinerator-ban-weighed-by-city-but-in-meantime-use-of-new-devices.html | INCINERATOR BAN WEIGHED BY CITY But in Meantime Use of New Devices to Cut Pollution of Air May Be Ordered | By Charles G Bennett | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/indianbritish-deal-on-planes-scored.html | INDIANBRITISH DEAL ON PLANES SCORED | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/indians-4-in-13th-sink-red-sox-75-stricklands-double-singles-by.html | INDIANS 4 IN 13TH SINK RED SOX 75 Stricklands Double Singles by Francona and Held Drive Home Runs | By United Press International | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/inna-komarnitsky-wed.html | Inna Komarnitsky Wed | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/interplanetary-yukon-scavengers-in-space-by-alan-e-nourse-180-pp.html | Interplanetary Yukon SCAVENGERS IN SPACE By Alan E Nourse 180 pp New York David McKay Company 275 For Ages 12 fo 16 | ROBERT BERKVIST | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/into-the-northwests-rain-forests.html | INTO THE NORTHWESTS RAIN FORESTS | By Lawrence E Davies | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/irish-eyes-smile-on-golf-course-links-provide-stiff-test-scenery.html | Irish Eyes Smile on Golf Course Links Provide Stiff Test Scenery and Low Greens Fees | By William R Conklin | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/irish-theatre-problems-and-future-are-appraised.html | IRISH THEATRE Problems and Future Are Appraised | By Tyrone Guthrie | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/italians-strike-on-ships-halted-men-ordered-back-to-work-pending.html | ITALIANS STRIKE ON SHIPS HALTED Men Ordered Back to Work Pending Resumption of Negotiations Tuesday | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/italy-to-be-firm-with-foreigners-police-instructed-to-make-tourists.html | ITALY TO BE FIRM WITH FOREIGNERS Police Instructed to Make Tourists Understand That They Must Obey Laws | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/j-louis-roberts.html | J LOUIS ROBERTS | Special to The Iew York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/jack-brabham-first-in-auto-grand-prix-brabham-is-first-in-225mile.html | Jack Brabham First In Auto Grand Prix BRABHAM IS FIRST IN 225MILE RACE | By United Press International | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/jersey-hospital-unit-added.html | Jersey Hospital Unit Added | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/jersey-medical-unit-elects.html | Jersey Medical Unit Elects | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/jet-planes-add-new-fan-engine-american-airline-orders-it-for-boeing.html | JET PLANES ADD NEW FAN ENGINE American Airline Orders It for Boeing Craft to Increase Efficiency | By Edward Hudson | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/joan-gilbert-syracuse-1958-is-future-bride-betrothed-to-harold-c.html | Joan Gilbert Syracuse 1958 Is Future Bride Betrothed to Harold C Blakeslee Jr Notre Dame Alumnus | Sxal to The ew York Ttm | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/john-a-scully-yale-53-weds-miss-pepper-st-pauls-philadelphia-scene.html | John A Scully Yale 53 Weds Miss Pepper St Pauls Philadelphia Scene of MarriageEleven Attend Bride | Slecial to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/judith-graham-is-wed.html | Judith Graham Is Wed | Special to the New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/jumper-acapulco-takes-two-blues.html | JUMPER ACAPULCO TAKES TWO BLUES | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/jungle-odyssey-savage-island-by-richard-spittel-192-pp-new-york.html | Jungle Odyssey SAVAGE ISLAND By Richard Spittel 192 pp New York Criterion Books 350 For Ages 12 to 16 | GEORGE A WOODS | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/kashmir-stricken-in-wake-of-floods.html | KASHMIR STRICKEN IN WAKE OF FLOODS | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/khrushchev-visit-at-poznan-veiled-police-bar-foreign-newsmen-from.html | KHRUSHCHEV VISIT AT POZNAN VEILED Police Bar Foreign Newsmen From Farms as Russian Meets Polish Peasants | By A M Rosenthal | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/kliemanstein.html | KliemanStein | pecial to The New York Timeql | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/laborite-dispute-upheld-by-bevan-he-cites-division-on-nuclear.html | LABORITE DISPUTE UPHELD BY BEVAN He Cites Division on Nuclear Policy as Proof of Partys Concern for Mankind | By Walter H Waggoner | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/lake-michigan-ferryboats-sailings-provide-respite-on.html | LAKE MICHIGAN FERRYBOATS Sailings Provide Respite On Transcontinental Motor Trip | By Roy Silver | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/land-plan-spurs-hawaii-campaign-quinns-plea-for-homesite-sales-is.html | LAND PLAN SPURS HAWAII CAMPAIGN Quinns Plea for Homesite Sales Is Denounced as a Gimmick by Burns | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/lands-far-away-the-busiest-boy-in-holland-written-and-illustrated.html | Lands Far Away THE BUSIEST BOY IN HOLLAND Written and illustrated by Lisl Weil 38 pp Boston Houghton Mifflin Company 275 For Ages 4 to 8 | OLGA HOYT | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/latins-sympathetic-to-castro-ask-that-he-leave-them-alone.html | Latins Sympathetic to Castro Ask That He Leave Them Alone | By Juan de Onis | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROLAND C GEIST | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | WILLIAM ASCHERMAN | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ROBERT M KRONMAN | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JOHN VOURLIOTON | RE0000329727 | 1987-03-09 | B00000782315 |

| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | AUSTIN BURTON | RE0000329727 | 1987-03-09 | B00000782315 |
|---|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/libertys-voice.html | LIBERTYS VOICE | Mrs OLLm IxsoN | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/lieut-a-c-bancroft-jr-weds-marsha-johnson.html | Lieut A C Bancroft Jr Weds Marsha Johnson | ISlial to lle lew York im I | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/living-in-a-small-space-age.html | Living in a Small Space Age | By Cynthia Kellogg | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/llen-farrell-married-o-laurence-e-mulen.html | llen Farrell Married o Laurence E Mulen | Specil to e e York Tlm | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/lois-a-duffey-briarcliff-1957-becomes-bride-wed-to-james-rutledge.html | Lois A Duffey Briarcliff 1957 Becomes Bride Wed to James Rutledge 56 Graduate of Yale in Centreville Md | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/london-reviews-the-romantic-movement.html | LONDON REVIEWS THE ROMANTIC MOVEMENT | By Denys Sutton | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/lynchfargis.html | LynchFargis | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/lynn-thomas-bride-of-malcolm-strange.html | Lynn Thomas Bride Of Malcolm Strange | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/magic-mixture-a-ring-of-tales-compiled-by-kathleen-lines.html | Magic Mixture A RING OF TALES Compiled by Kathleen Lines Illustrated by Harold Jones 240 pp New York Franklin Watts 395 For Ages 6 to 11 | ELIZABETH MINOT GRAVES | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/many-lands-shun-reds-youth-fete-vienna-festival-encounters.html | MANY LANDS SHUN REDS YOUTH FETE Vienna Festival Encounters Unexpected Opposition in Newly Free Nations | By William J Jorden | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/margaretta-jones.html | Margaretta Jones | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/marilyn-joy-sutton-bride-of-gordon-loos.html | Marilyn Joy Sutton Bride of Gordon Loos | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mary-ellen-nichols-is-married-on-l-i-bride-of-raymond-z-fahs-jr-in.html | Mary Ellen Nichols Is Married on L I Bride of Raymond Z Fahs Jr in Cold Spring Harbor | Special to The New York TimeJ | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mary-mcbride-wed-in-jersey-to-edgar-felton-wheelock-and-harvard.html | Mary McBride Wed in Jersey To Edgar Felton Wheelock and Harvard Graduates Married in Short Hills Church | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mary-schaefer-married.html | Mary Schaefer Married | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/maureen-regan-married.html | Maureen Regan Married | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/meadow-favorite-canada-lily-is-a-star-of-early-summer.html | MEADOW FAVORITE Canada Lily Is a Star Of Early Summer | By Sally Pullar | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mexicans-and-aussies-split-opening-singles-llamas-beats-laver-after.html | Mexicans and Aussies Split Opening Singles Llamas Beats Laver After Fraser Wins Davis Cup Test | By Allison Danzig | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/meyer-bernie-set-for-tuesday-rites-for-publiser-will-bel-held-in.html | MEYER BERNIE SET FOR TUESDAY Rites for Publiser Will Bel Held in Capital Church Burial at Mount Kisco | SPecial to The Nw York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mineola-zoning-voted.html | Mineola Zoning Voted | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-ann-pettis-a-bride.html | Miss Ann Pettis a Bride | Sped to The Eew York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-cecile-m-erickson-bride-of-sandy-mactaggart.html | Miss Cecile M Erickson Bride of Sandy Mactaggart | Special to The lew York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-goodwin-bride-of-robert-friend-3d.html | Miss Goodwin Bride Of Robert Friend 3d | to e New York Tlm | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-i-sarah-paull-engaged-to-marry.html | Miss I Sarah Paull Engaged to Marry | Special to Times New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-linda-mcghee-to-wed-in-autumn.html | Miss Linda McGhee To Wed in Autumn | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-lucytuve-and-j-b-comly-will-be-married-cornell-graduates-arc.html | Miss LucyTUve  And J B Comly Will Be Married Cornell Graduates Are EngagedmWedding Is Set for Sept 12 | SDctal to The ew York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-nancy-berndt-_-engaged-to-marry.html | Miss Nancy Berndt  Engaged to Marry | 50ecial to The New York Times I | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-stone-gains-girls-net-crown-halts-sally-wilson-defender-62-62.html | MISS STONE GAINS GIRLS NET CROWN Halts Sally Wilson Defender 62 62 in Eastern Final  Nadine Netter Victor | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-tlizabeihanne-lewis-fiancee-of-craig-barheit-jr.html | Miss tlizabeihAnne Lewis Fiancee of Craig BarHeit Jr | Special to Tlle New York mes | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-wendy-a-shook-betrothed-to-student.html | Miss Wendy A Shook Betrothed to Student | Special to he New Yorlc lmel | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/modern-variety-museums-acquisitions-exotic-notes.html | MODERN VARIETY Museums Acquisitions  Exotic Notes | By Howard Devree | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/moores-boat-in-front-he-scores-in-resolute-class-in-manhasset-bay.html | MOORES BOAT IN FRONT He Scores in Resolute Class in Manhasset Bay Races | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/moroccos-premier-sees-french-today.html | MOROCCOS PREMIER SEES FRENCH TODAY | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/movies-go-zoom-amateur-trend-to-lens-with-variable-focus.html | MOVIES GO ZOOM Amateur Trend to Lens With Variable Focus | By Jacob Deschin | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mrs-delord-gains-final.html | Mrs DeLord Gains Final | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mrs-drexel-3d-serves-as-volunteer-for-navy-works-3-fuii-days-a-week.html | MrS Drexel 3d Serves  As Volunteer for Navy Works 3 FuIl Days a Week at Hospital in Arewport lq I | By Nan Dvard5 | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mrs-j-howard-dilts.html | MRS J HOWARD DILTS | Special tO The Ntw ork lmes | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mrs-robert-minnis.html | MRS ROBERT MINNIS | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/naacp-to-fight-for-voting-of-negroes-in-south-next-year.html | NAACP to Fight for Voting Of Negroes in South Next Year | By Richard J H Johnston | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/nancy-l-dexter-wea-to-albert-l-beswick.html | Nancy L Dexter Wea To Albert L Beswick | Special to The ew York TlmeJI | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/nancy-meredith-jt-ellington-jr-marry-in-south-bennett-alumna-wed-in.html | Nancy Meredith JT Ellington Jr Marry in South Bennett Alumna Wed in London Bridge Va to | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/nancy-smiths-nuptials.html | Nancy Smiths Nuptials | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/new-ideas-at-zoo-series-in-cincinnati-is-creating-controversy.html | NEW IDEAS AT ZOO Series in Cincinnati Is Creating Controversy | By Betty A Dietz | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/new-jersey-opens-a-new-beach-until-this-year-only-fishermen.html | NEW JERSEY OPENS A NEW BEACH Until This Year Only Fishermen Frequented Its Rolling Dunes | By David Bird | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/new-radar-helps-nato-sea-power-britains-airdefense-device-proves.html | NEW RADAR HELPS NATO SEA POWER Britains AirDefense Device Proves Its Effectiveness in Atlantic Exercise | By Hanson W Baldwin | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/new-sports-car-makes-first-run-saidels-jomar-averages-64-mph-in.html | NEW SPORTS CAR MAKES FIRST RUN Saidels Jomar Averages 64 MPH in WarmUp at Thompson Track | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/new-vistas-open-for-t2-tankers-niarchos-venture-in-shifting-ships.html | NEW VISTAS OPEN FOR T2 TANKERS Niarchos Venture in Shifting Ships to Grain Trade and Enlarging Them Is Cited | By Arthur H Richter | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/news-of-television-and-radio-new-team.html | NEWS OF TELEVISION AND RADIO NEW TEAM | By Val Adams | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/news-of-the-world-of-stamps-west-germany-issues-stamp-with.html | NEWS OF THE WORLD OF STAMPS West Germany Issues Stamp With Religious Significance | By Kent B Stiles | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/newtown-group-attacks-zoning-new-law-setting-limits-at-halfacre-and.html | NEWTOWN GROUP ATTACKS ZONING New Law Setting Limits at HalfAcre and 3 Acres Is Fought by Landowners | By Richard H Parke | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/no-epidemic-in-rockland.html | No Epidemic in Rockland | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/norwich-strikers-go-to-publics-aid.html | NORWICH STRIKERS GO TO PUBLICS AID | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/nothing-amazes-the-via-veneto-it-is-the-street-that-has-seen.html | Nothing Amazes the Via Veneto It is the street that has seen everything  from the high life of imperial Rome to todays crop of tourists blackgoggled boulevardiers and assorted mystery men | By Gay Talese | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/nyasaland-to-be-topic-governor-flies-to-london-to-see-colonial.html | NYASALAND TO BE TOPIC Governor Flies to London to See Colonial Secretary | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/o-a-s-moves-to-stem-hemisphere-disputes-dominican-charges-of.html | O A S MOVES TO STEM HEMISPHERE DISPUTES Dominican Charges of Aggression Test the Councils Machinery | By Cabell Phillips | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/oak-ridge-home-to-test-fallout.html | OAK RIDGE HOME TO TEST FALLOUT | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/obstacle-to-settlement.html | Obstacle to Settlement | N ARNOLD TOLLI | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/our-aid-to-russia-a-forgotten-chapter-in-192122-millions-of.html | Our Aid to Russia A Forgotten Chapter In 192122 millions of Russians were saved from starvation by swift American action | By George F Kennan | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/outdoor-living-spurs-big-boom-for-paper-trend-brings-gains-for.html | Outdoor Living Spurs Big Boom for Paper Trend Brings Gains for ThrowAway Cups and Plates | By John J Abele | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/outsiders-tune-in-japan-expands-manufacture-of-radio-tv-sets-and.html | OUTSIDERS TUNE IN Japan Expands Manufacture of Radio TV Sets and Parts for Sale Here | By Jack Gould | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/painting-via-doodles-the-art-of-llewellyn-jones-by-paul-hyde-bonner.html | Painting via Doodles THE ART OF LLEWELLYN JONES By Paul Hyde Bonner 372 pp New York Charles Scribners Sons 450 | By John Barkham | RE0000329727 | 1987-03-09 | B00000782315 |

| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/patricia-reilln-married.html | Patricia ReillN Married | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
|---|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/pefer-elliman-marries-miss-julia-cunningham.html | Pefer Elliman Marries Miss Julia Cunningham | Special to Whe 1ew York Wtmes | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/peipings-plans-hurt-by-trouble-on-farms-flood-and-drought.html | PEIPINGS PLANS HURT BY TROUBLE ON FARMS Flood and Drought Complicating Problems on Economic Front | By Greg MacGregor | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/penn-plans-building-2-million-science-structure-provided-for-by.html | PENN PLANS BUILDING 2 Million Science Structure Provided for by Grants | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/pentagon-issues-censorship-plan-hitherto-secret-guide-gives-basic.html | PENTAGON ISSUES CENSORSHIP PLAN Hitherto Secret Guide Gives Basic Policy for Military in the Event of War | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/personality-he-steps-aside-for-an-idea-r-e-cooper-yields-to.html | Personality He Steps Aside for an Idea R E Cooper Yields to Brothers Plan for Profits | By Robert E Bedingfield | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/peter-van-bloem-i-marries-miss-dunne-i.html | Peter  Van Bloem I Marries Miss Dunne I | gpecial to Tile New York Tlme i | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/phils-5run-4th-trips-dodgers-52-bouchee-hits-homer-against-mcdevitt.html | PHILS 5RUN 4TH TRIPS DODGERS 52 Bouchee Hits Homer Against McDevitt During Uprising | By United Press International | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/places-to-1.html | PLACES TO 1 | JULIA E LA PONE | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/playing-once-more-with-feeling-in-paris.html | PLAYING ONCE MORE WITH FEELING IN PARIS | By Cynthia Grenier | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/pleasure-boats-cruising-st-lawrence-seaway-quiet-pools-replace.html | Pleasure Boats Cruising St Lawrence Seaway Quiet Pools Replace Churning Rapids of Old Passage | By Clarence E Lovejoy | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/poets-voices-major-and-minor-modern-verse-in-english-19001950.html | Poets Voices Major and Minor MODERN VERSE IN ENGLISH 19001950 Edited by David Cecil and Allen Tate 689 pp New York The Macmillan Company 5 | By William van OConnor | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/poles-and-the-soviet-make-the-best-of-it-khrushchevs-joviality.html | POLES AND THE SOVIET MAKE THE BEST OF IT Khrushchevs Joviality Seeks to Erase Scars of the 1956 Revolt | By A M Rosenthal | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/poodle-captures-dog-show-honors-crikora-commotion-is-best-in-putnam.html | POODLE CAPTURES DOG SHOW HONORS Crikora Commotion Is Best in Putnam K Cs Event  Shirkhan in Final | Special to The New York Times I | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/potato-prospect-cloudy-for-area-long-island-farmers-are-in-dark-on.html | POTATO PROSPECT CLOUDY FOR AREA Long Island Farmers Are in Dark on Returns as a Rich Crop Develops | By Byron Porterfield | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/pravda-says-bonn-sabotages-parley.html | PRAVDA SAYS BONN SABOTAGES PARLEY | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/president-backs-senators-study-of-policy-making-he-shifts-stand-and.html | PRESIDENT BACKS SENATORS STUDY OF POLICY MAKING He Shifts Stand and Agrees to Facilitate Inquiry on Cold War Strategy | By John W Finney | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/princeton-aide-chosen-donald-kipp-becomes-clerk-of-universitys.html | PRINCETON AIDE CHOSEN Donald Kipp Becomes Clerk of Universitys Trustees | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/private-pilot-rule-on-training-studied.html | PRIVATE PILOT RULE ON TRAINING STUDIED | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/pro-restraint.html | PRO RESTRAINT | ALBERT H LANE | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/protean-monarch-the-pagan-king-by-edison-marshall-380-pp-new-york.html | Protean Monarch THE PAGAN KING By Edison Marshall 380 pp New York Doubleday  Co 395 | THOMAS CALDECOT CHUBB | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/pukka-the-rock-by-warren-tute-378-pp-new-york-william-sloane.html | Pukka THE ROCK By Warren Tute 378 pp New York William Sloane Associates 450 | E B GARSIDE | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/reckoning-with-his-host-nixon-is-packing-proverbs-nixon-collecting.html | Reckoning With His Host Nixon Is Packing Proverbs NIXON COLLECTING MAXIMS FOR TRIP | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/reds-said-to-lose-support-of-iraqis-but-tide-of-public-opinion-is.html | REDS SAID TO LOSE SUPPORT OF IRAQIS But Tide of Public Opinion Is Not Reflected in Cabinet Which Is More Leftist | By Richard P Hunt | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/reminiscences-of-a-wayward-zestful-and-unrepentant-life-belle-out.html | Reminiscences of a Wayward Zestful and Unrepentant Life BELLE OUT OF ORDER By Belle Livingstone Preface by Cleveland Amory Illustrated with photographs 341 pp New York Henry Holt  Co 4 | By Samuel T Williamson | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/reporting-on-a-travel-boom-federal-reserve-bank-says-a-busy-season.html | REPORTING ON A TRAVEL BOOM Federal Reserve Bank Says a Busy Season May Get Bigger | By William G Weart | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/respectability-subdues-wicked-tangier.html | RESPECTABILITY SUBDUES WICKED TANGIER | By Michael Berry | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/restoring-americas-oldest-city.html | RESTORING AMERICAS OLDEST CITY | By C E Wright | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/retrials-on-radio-lawyer-recounts-noted-cases-in-his-series.html | RETRIALS ON RADIO Lawyer Recounts Noted Cases in His Series | By Lisa Hammel | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/richard-m-todd-and-mary-ames-wed-in-suburbs-banking-aide-marries.html | Richard M Todd and Mary Ames Wed in Suburbs Banking Aide Marries ExBraduord Student 7 Attend Bride | Special to The New York ThneL | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/richard-s-white.html | RICHARD S WHITE | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/richmond.html | Richmond | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/ridgefield-conn-to-raise-funds-by-horse-show-event-aug-12-first-in.html | Ridgefield Conn To Raise Funds By Horse Show Event Aug 12 First in 44 Years Will Feature Two New Trophies | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/robert-anderson.html | ROBERT ANDERSON | Special to The Ne York Tlme | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/robert-earle-bacon.html | ROBERT EARLE BACON | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/role-of-the-germans-pointed-up-in-geneva-russia-builds-up-eastern.html | ROLE OF THE GERMANS POINTED UP IN GENEVA Russia Builds Up Eastern Regime As Bonn Presses the West | By Sydney Gruson | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/room-for-the-play-of-fancy.html | Room for the Play of Fancy | By Dorothy Barclay | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/roster-of-french-riviera-beaches.html | ROSTER OF FRENCH RIVIERA BEACHES | ERNEST W MANDEVILLE | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/russian-runner-likes-his-jokes-krivosheyev-only-jew-on-squad-says.html | RUSSIAN RUNNER LIKES HIS JOKES Krivosheyev Only Jew on Squad Says Hes Never Heard of Gefilte Fish | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/samuel-l-bickford-cafeteria-founder.html | SAMUEL L BICKFORD CAFETERIA FOUNDER | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/schrammsharples.html | SchrammSharples | peal to he ew York lme | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/science-in-review-nuclear-ships-will-create-new-problem-of.html | SCIENCE IN REVIEW Nuclear Ships Will Create New Problem of Radioactive Waste Disposal | By William L Laurence | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/season-of-madness-strange-things-happen-in-local-film-realm.html | SEASON OF MADNESS Strange Things Happen in Local Film Realm | By Bosley Crowther | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/shipshape.html | SHIPSHAPE | ANN S H EI290N | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/silvestrone-gains-long-island-final-silvestrone-wins-2-l-i-golf.html | Silvestrone Gains Long Island Final SILVESTRONE WINS 2 L I GOLF TESTS | By Lincoln A Werden | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/siragusaproper.html | SiragusaProper | Special to The lew York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/smith-gets-alumnae-papers.html | Smith Gets Alumnae Papers | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/soviet-hammer-throw-victor-bothered-by-heat-not-by-foe.html | Soviet Hammer Throw Victor Bothered by Heat Not by Foe | By Harry Schwartz | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/soviet-journals-available-to-u-s-study-shows-much-science.html | SOVIET JOURNALS AVAILABLE TO U S Study Shows Much Science Literature Is Received in Exchange Program | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/spanish-effort-fails-in-mexico-bid-for-diplomatic-relations-is.html | SPANISH EFFORT FAILS IN MEXICO Bid for Diplomatic Relations Is Rebuffed as Anniversary Fete Becomes Imbroglio | By Paul P Kennedy | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J C Furnas | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/speedy-pick-920-loses-at-yonkers-widower-creed-overtakes-favorite.html | SPEEDY PICK 920 LOSES AT YONKERS Widower Creed Overtakes Favorite in Stretch and Wins by HalfLength | By Michael Strauss | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/sports-of-the-times-meeting-of-the-powerhouses.html | Sports of The Times Meeting of the Powerhouses | By Arthur Daley | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/st-louis.html | St Louis | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/starcrossed-marriage-the-golden-moment-by-isabella-holt-311-pp-new.html | StarCrossed Marriage THE GOLDEN MOMENT By Isabella Holt 311 pp New York Random House 395 | EDMUND FULLER | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/steel-issues-discussed-money-wage-rise-to-parallel-output-per.html | Steel Issues Discussed Money Wage Rise to Parallel Output Per ManHour Proposed | WILLIAM FELLNER | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/steel-mediators-to-meet-with-2-sides-tomorrow-steel-mediators-to.html | Steel Mediators to Meet With 2 Sides Tomorrow STEEL MEDIATORS TO MEET 2 SIDES | By Emanuel Perlmutter | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/steel-picketing-faces-injunction-jones-laughlin-asks-curb-on.html | STEEL PICKETING FACES INJUNCTION Jones Laughlin Asks Curb on Illegal Lines in Front of Pittsburgh Plants | By Homer Bigart | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/step-by-step-on-your-toes-by-thalia-mara-illustrated-by-louise.html | Step by Step ON YOUR TOES By Thalia Mara Illustrated by Louise Holmgren 64 pp New York Garden City Books 250 For Ages 10 and Up | REGINA J WOODY | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/strolling-in-dr-johnsons-london.html | STROLLING IN DR JOHNSONS LONDON | By Ivor Brown | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/study-of-handicapped-aided.html | Study of Handicapped Aided | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/suburbs-battle-dutch-elm-blight-l-i-jersey-and-fairfield-are.html | SUBURBS BATTLE DUTCH ELM BLIGHT L I Jersey and Fairfield Are Affected Nassau Hires Expert to Advise on Care | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/sukarno-replaces-navy-staff-chief.html | SUKARNO REPLACES NAVY STAFF CHIEF | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/susan-daniell-married.html | Susan Daniell Married | Special to The ew York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/sweet-briar-given-400000.html | Sweet Briar Given 400000 | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |

| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/take-your-pick.html | TAKE YOUR PICK | JACK DIETHER | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/tea-held-antidote-for-strontium-90.html | TEA HELD ANTIDOTE FOR STRONTIUM 90 | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/team-will-study-history-of-food.html | TEAM WILL STUDY HISTORY OF FOOD | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/tender-traps.html | TENDER TRAPS | WALT BLOESER | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-choice-jack-made-maggie-cassidy-by-jack-kerouac-189-pp-new-york.html | The Choice Jack Made MAGGIE CASSIDY By Jack Kerouac 189 pp New York Avon Books Piper 50 cents | By David Dempsey | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-dance-sundries-connecticut-juvenilia-rambert-robbins.html | THE DANCE SUNDRIES Connecticut Juvenilia  Rambert  Robbins | By John Martin | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-folk-arts-of-new-mexico.html | THE FOLK ARTS OF NEW MEXICO | By Dore Ashton | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-merchants-view-an-analysis-of-rise-in-charge-it-and-its-effect.html | The Merchants View An Analysis of Rise in Charge It And Its Effect on Retail Volume | By William M Freeman | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-two-loves-of-frances-walsingham-the-constant-star-by-dorothy.html | The Two Loves of Frances Walsingham THE CONSTANT STAR By Dorothy Norris Foote 340 pp New York Charles Scribners Sons 450 | By P Albert Duhamel | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-week-in-finance-stocks-in-sharpest-drop-since-1957-as-appraisal.html | The Week in Finance Stocks in Sharpest Drop Since 1957 As Appraisal of Steel Strike Shifts | By Thomas E Mullaney | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-wires-burn-and-the-mail-flies-hot-and-heavy-wake-up-stupid-by.html | The Wires Burn and the Mail Flies Hot and Heavy WAKE UP STUPID By Mark Harris 239 pp New York Alfred A Knopf Paper 145 | By Carlos Baker | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/thompsonbeach.html | ThompsonBeach | Special to The New York Tlrrtes | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/to-show-the-grain-selecting-an-exterior-natural-wood-finish.html | TO SHOW THE GRAIN Selecting An Exterior Natural Wood Finish | By Bernard Gladstone | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/traffic-system-for-canal-is-set-new-york-firm-will-design-panama.html | TRAFFIC SYSTEM FOR CANAL IS SET New York Firm Will Design Panama Modernization  Study Is Completed | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/u-a-r-seeks-way-to-end-arab-rift-quiet-talks-with-jordan-and.html | U A R SEEKS WAY TO END ARAB RIFT Quiet Talks With Jordan and Tunisia Aimed at Renewal of Diplomatic Relations | By Jay Walz | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/u-s-atomic-pacts-enlarge-role-of-allies.html | U S ATOMIC PACTS ENLARGE ROLE OF ALLIES | By John W Finney | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/u-s-cites-safety-of-the-savannah-begins-program-to-assure-world.html | U S CITES SAFETY OF THE SAVANNAH Begins Program to Assure World That Atom Cargo Ship Is No Monster | By George Horne | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/u-s-defended.html | U S DEFENDED | BEATRICE K BROWN | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/u-s-men-lead-soviet-union-team-5947-in-track-record-by-obrien.html | U S MEN LEAD SOVIET UNION TEAM 5947 IN TRACK RECORD BY OBRIEN | By Joseph M Sheehan | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/uganda-youth-receives-bonus-from-u-s-educational-mission.html | Uganda Youth Receives Bonus From U S Educational Mission | By Milton Bracker | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/uninspired.html | UNINSPIRED | JOHN EUGENIO | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/union-county-affected.html | Union County Affected | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/venezuela-hears-data-on-torture-agents-of-the-hated-political.html | VENEZUELA HEARS DATA ON TORTURE Agents of the Hated Political Police Under Dictatorship Are Now Being Tried | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/was-it-murder-or-was-it-suicide-the-nan-patterson-case-by-newman.html | Was It Murder or Was It Suicide THE NAN PATTERSON CASE By Newman Levy 245 pp New York Simon  Schuster 375 | By Emanuel Perlmutter | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/west-berlin-has-plan-for-accord-will-propose-an-eastwest-board-on.html | WEST BERLIN HAS PLAN FOR ACCORD Will Propose an EastWest Board on Access and Other Issues to Geneva Parley | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/west-to-reject-soviets-terms-on-german-issue-decides-to-risk-a.html | WEST TO REJECT SOVIETS TERMS ON GERMAN ISSUE Decides to Risk a Crisis at Geneva by Turning Down Proposal for Committee | By Sydney Gruson | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/what-is-sinful.html | WHAT IS SINFUL | STUART WARSHAWSKI | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/what-war-means-to-an-algerian-village-nothing-much-happens-in-this.html | What War Means to an Algerian Village Nothing much happens in this small corner of the Algerian conflict but the lives of its people caught between French and fellagha are twisted by fear | By Henry Tanner | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/where-the-civil-war-began-fort-sumter-restoration-goes-on-as-civil.html | WHERE THE CIVIL WAR BEGAN Fort Sumter Restoration Goes on as Civil War Centenary Years | By Dolores B Jeffords | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archiv es/white-sox-top-yanks-21-shaw-is-winner.html | WHITE SOX TOP YANKS 21 SHAW IS WINNER | By John Drebinger | RE0000329727 | 1987-03-09 | B00000782315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/william-a-liddy.html | WILLIAM A LIDDY | Speiato The e York Tim e | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/william-c-duell-76-exgreenburgh-aide.html | WILLIAM C DUELL 76 EXGREENBURGH AIDE | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/with-fruits-in-season.html | With Fruits In Season | By Craig Claiborne | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/wood-field-and-stream-glens-falls-company-opens-2000-acres-to.html | Wood Field and Stream Glens Falls Company Opens 2000 Acres to Public Hunting and Fishing Area | By John W Randolph | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/world-of-music-hall-of-fame-corridor-beneath-city-may-contain-busts.html | WORLD OF MUSIC HALL OF FAME Corridor Beneath City May Contain Busts of U S Composers | By Ross Parmenter | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/wrong-side-of-the-dunes-the-human-shore-by-harvena-richter-246-pp.html | Wrong Side of the Dunes THE HUMAN SHORE By Harvena Richter 246 pp Boston Little Brown  Co 375 | FLORENCE CROWTHER | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/yale-studies-tree-genetics.html | Yale Studies Tree Genetics | Special to The New York Times | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/zaleriers-ved-to-donaldmarshall-a-ugh-terofa-tornen-general-bride.html | ZaleRiers Ved to DonaldMarshall a ugh terofA ttorneN General Bride of Design Engineer | Sp tO The New York el I | RE0000329727 | 1987-03-09 | B00000782315 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/2-octogenarians-hail-soviet-fair-both-sandburg-and-steichen-pleased.html | 2 Octogenarians Hail Soviet Fair Both Sandburg and Steichen Pleased by Coliseum Show | By Sam Pope Brewer | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/28th-annual-gershwin-concert-attracts-15000-to-the-stadium.html | 28th Annual Gershwin Concert Attracts 15000 to the Stadium | JOHN BRIGGS | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/30-children-join-picnic-of-nations-returning-to-13-homelands-they.html | 30 CHILDREN JOIN PICNIC OF NATIONS Returning to 13 Homelands They Bid Each Other Adieu at Long Island Fete | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/70-felled-as-smoke-traps-400-on-irt-under-river-70-overcome-as.html | 70 Felled as Smoke Traps 400 on IRT Under River 70 Overcome as Smoke Tra 400 on 2 IR T Trains in Tu | By Michael James | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/advertising-bernbach-gets-new-cigarette.html | Advertising Bernbach Gets New Cigarette | By Carl Spielvogel | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/aec-is-prepared-to-resume-tests-nevada-and-pacific-grounds-being.html | AEC IS PREPARED TO RESUME TESTS Nevada and Pacific Grounds Being Kept Ready  U S Ban Expires Oct 31 | By John W Finney | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/area-members-voted-congress-during-week.html | Area Members Voted Congress During Week | tled by Congressional Quarterly | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/arrival-of-ships-hailed.html | Arrival of Ships Hailed | FRITZ G RENKEN | RE0000329728 | 1987-03-09 | B00000782316 |

| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/australia-takes-doubles-in-davis-cup-tennis-to-gain-21-lead-over.html | Australia Takes Doubles in Davis Cup Tennis to Gain 21 Lead Over Mexico FRASEREMERSON SCORE IN 3 SETS | By Allison Danzig | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/boat-club-raided-on-liquor-charge.html | BOAT CLUB RAIDED ON LIQUOR CHARGE | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/bourguiba-plea-to-pope-reported-tunisian-said-to-have-urged-john-to.html | BOURGUIBA PLEA TO POPE REPORTED Tunisian Said to Have Urged John to Intervene in Favor of Algerian Insurgents | By Paul Hofmannspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/brazilian-pianist-heard-in-recital.html | BRAZILIAN PIANIST HEARD IN RECITAL | J B | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/britain-shows-smart-response-to-the-easing-of-credit-controls.html | Britain Shows Smart Response To the Easing of Credit Controls BRITISH ECONOMY MOVING FORWARD | By Thomas P Ronanspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/britons-reported-unharmed.html | Britons Reported Unharmed | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/car-hits-ambulance-li-woman-has-healthy-baby-after-lynbrook-crash.html | CAR HITS AMBULANCE LI Woman Has Healthy Baby After Lynbrook Crash | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/carl-von-bernuth.html | CARL VON BERNUTH | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/chappaqua-takes-horse-show-title.html | CHAPPAQUA TAKES HORSE SHOW TITLE | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/clark-endorses-stand-by-butler-pennsylvanian-says-party-will-make.html | CLARK ENDORSES STAND BY BUTLER Pennsylvanian Says Party Will Make Liberal Record to Assure 60 Victory CLARK ENDORSES STAND OF BUTLER | By Allen Druryspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/contract-bridge-odd-hand-in-tournament-at-brooklyn-brings-grand.html | Contract Bridge Odd Hand in Tournament at Brooklyn Brings Grand Slams to Both Sides | By Albert H Morehead | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/cornell-widens-religion-study.html | Cornell Widens Religion Study | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/cuba-held-sure-of-castros-rule-havana-busy-as-leader-stays-away.html | CUBA HELD SURE OF CASTROS RULE Havana Busy as Leader Stays Away  July 26 Fete in Preparation | By R Hart Phillipsspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/culture-in-city-cut-by-inflation-museums-and-libraries-lay-shorter.html | CULTURE IN CITY CUT BY INFLATION Museums and Libraries Lay Shorter Hours to Drops in Staffs and Funds PUPILS HERE AFFECTED Special Classes and Guided Tours Are Fewer  Zoos Also Caught in Pinch CULTURE IN CITY CUT BY INFLATION | By Robert Alden | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/davis-auto-posts-6second-victory-porsche-overtakes-meyers-cadillac.html | DAVIS AUTO POSTS 6SECOND VICTORY Porsche Overtakes Meyers Cadillac Special in 15Lap Feature at Thompson | By Frank M Blunk | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/dental-leader-retires-dr-h-t-deans-studies-led-to-water.html | DENTAL LEADER RETIRES Dr H T Deans Studies Led to Water Fluoridation | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/dr-laurencena-banker-73-dies-president-of-central-bank-of-argentina.html | DR LAURENCENA BANKER 73 DIES President of Central Bank of Argentina Had Been Governor of Province | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/dress-rehearsal-for-atomic-liner-builders-of-the-savannah-give.html | DRESS REHEARSAL FOR ATOMIC LINER Builders of the Savannah Give World Press Preview of Tuesdays Launching | By George Horne | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/dublin-hotel-strike-ends.html | Dublin Hotel Strike Ends | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/dutch-on-guard-against-inflation-as-economic-upsurge-continues.html | Dutch on Guard Against Inflation As Economic Upsurge Continues | By Paul Catzspecial To The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/economy-rate-revised-upward-second-quarter-level-at-record-economys.html | Economy Rate Revised Upward Second Quarter Level at Record ECONOMYS LEVEL REVISED UPWARD | By Richard E Mooneyspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/end-of-omnibus-is-believed-near-golf-show-may-take-half-its-n-b-c.html | END OF OMNIBUS IS BELIEVED NEAR Golf Show May Take Half Its N B C Time Period  Schary to Help Revue | By Val Adams | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/europe-exploits-its-own-markets-strength-of-present-boom-ascribed.html | EUROPE EXPLOITS ITS OWN MARKETS Strength of Present Boom Ascribed to the Rising Standards of Living WEAK SPOTS DISCERNED But Freeing of Economies From That of the U S Is Found Encouraging | By Brendan M Jones | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/experts-discount-red-power.html | Experts Discount Red Power | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/fairfield-police-taking-to-water-communities-adding-boat-patrols-to.html | FAIRFIELD POLICE TAKING TO WATER Communities Adding Boat Patrols to Cope With Rise in Pleasure Craft | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |

| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/family-is-mystified.html | Family Is Mystified | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
|---|---|---|---|---|---|---|
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/fashion-trends-abroad-rome-two-collections-outstanding.html | Fashion Trends Abroad Rome Two Collections Outstanding | By Patricia Petersonspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/folk-fete-in-jersey-traditional-dances-are-given-at-bavarian.html | FOLK FETE IN JERSEY Traditional Dances Are Given at Bavarian Society Event | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/folmsbee-wins-diving-title.html | Folmsbee Wins Diving Title | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/food-news-books-on-european-cuisine-available.html | Food News Books on European Cuisine Available | By Craig Claiborne | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/foreign-affairs-why-the-prospect-is-not-pleasing.html | Foreign Affairs Why the Prospect Is Not Pleasing | By C L Sulzberger | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/frances-sharp-economic-gains-reflect-newfound-confidence.html | Frances Sharp Economic Gains Reflect NewFound Confidence | By Robert C Dotyspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/gloucester-honors-10000-lost-at-sea.html | GLOUCESTER HONORS 10000 LOST AT SEA | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/governor-keeps-a-1960-door-open-to-primary-test-rockefeller-says-he.html | GOVERNOR KEEPS A 1960 DOOR OPEN TO PRIMARY TEST Rockefeller Says He Is Not Running but Skirts Issue of New Hampshire Race GOVERNOR KEEPS DOOR OPEN TO 60 | By Douglas Dales | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/greenwich-opens-drive-on-ragweed-to-cut-hay-fever.html | Greenwich Opens Drive on Ragweed To Cut Hay Fever | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/guatemala-grants-rights-to-church.html | GUATEMALA GRANTS RIGHTS TO CHURCH | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/health-bill-for-aged-backed.html | Health Bill for Aged Backed | LILY STROBI | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/housing-for-lowincome-families.html | Housing for LowIncome Families | MAURICE BUCHBINDER | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/i-b-m-brain-beats-the-hand-that-fed-it-data-on-checkers.html | I B M Brain Beats the Hand That Fed It Data on Checkers | By John A Osmundsenspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/idlewilds-2d-jet-crisis-calms-rivals-in-jurisdictional-dispute.html | Idlewilds 2d Jet Crisis Calms Rivals in Jurisdictional Dispute | By Joseph C Ingraham | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/immigration-curbs-decried-by-keating.html | IMMIGRATION CURBS DECRIED BY KEATING | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/inwood-club-scores-captures-atlantic-division-canoe-championship.html | INWOOD CLUB SCORES Captures Atlantic Division Canoe Championship | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/israel-to-relax-curbs-onarabs-majority-of-cabinet-panel-asks-end-of.html | ISRAEL TO RELAX CURBS ONARABS Majority of Cabinet Panel Asks End of All Restraints on Group of 213000 | By Seth S Kingspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/italys-recovery-spurs-stock-rise-industrial-output-climbs-as-trade.html | ITALYS RECOVERY SPURS STOCK RISE Industrial Output Climbs as Trade Deficit Reaches a PostWar Low ITALYS RECOVERY SPURS STOCK RISE | By Arnaldo Cortesispecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/james-nolean-58-of-district-court-presiding-member-of-bench-in-ware.html | JAMES NOLEAN 58 OF DISTRICT COURT Presiding Member of Bench in Ware Mass Is Dead  International Law Expert | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/jamin-lives-better-than-driver-riaud-says-trotter-enjoys-artichokes.html | Jamin Lives Better Than Driver Riaud Says Trotter Enjoys Artichokes and Two Homes | By Howard M Tuckner | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/javits-and-bowles-bid-president-name-steel-factfinding-panel-fact.html | Javits and Bowles Bid President Name Steel FactFinding Panel FACT PANEL URGED IN STEEL WALKOUT | By Emanuel Perlmutter | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/joseph-l-levy.html | JOSEPH L LEVY | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/judge-allen-bargar.html | JUDGE ALLEN BARGAR | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/kenya-unions-act-to-join-boycott-show-disapproval-of-policy-in.html | KENYA UNIONS ACT TO JOIN BOYCOTT Show Disapproval of Policy in South Africa by Voting to Shun Products | By Leonard Ingallsspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/khrushchev-aims-for-polish-amity-soviet-premier-fits-public.html | KHRUSHCHEV AIMS FOR POLISH AMITY Soviet Premier Fits Public Personality and Speeches to Suit Hosts Taste | By A M Rosenthalspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/knowledge-about-school-increase-in-information-praise-passage-of.html | Knowledge About School Increase in Information Praise Passage of Bond Issue Urged | WILLIAM B NICHOLSROSE SHAPIRO | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/kuznetsov-wins-fans-admiration-his-failure-to-break-world-mark-is.html | KUZNETSOV WINS FANS ADMIRATION His Failure to Break World Mark Is Disappointing but His Skill Is Praised | By Harry Schwartzspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/lawrence-co-burn-to-marry-alexan-dra-taylor-in-autumn.html | Lawrence Co burn to Marry Alexan dra Taylor in Autumn | Sieclsl to Th New ork Ttme | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/lee-craft-first-in-fleet-of-ten-leads-in-queen-of-bay-race.html | LEE CRAFT FIRST IN FLEET OF TEN Leads in Queen of Bay Race  Corrected Time Trophy Goes to Heckel Yacht | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/liberal-dominican-aide-dies-mysteriously-in-car-dominican-aide-dies.html | Liberal Dominican Aide Dies Mysteriously in Car DOMINICAN AIDE DIES IN CAR FIRE | By Tad Szulospecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/lightning-kills-4-at-orchard-beach-4-others-hurt-as-2d-bolt-hits.html | LIGHTNING KILLS 4 AT ORCHARD BEACH 4 Others Hurt as 2d Bolt Hits Near Zoo  Victims Huddled Under Trees LIGHTNING KILLS 4 AT A BRONX BEACH | By George Barrett | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/limon-dancers-appear-troupe-is-presented-at-the-empire-state-music.html | LIMON DANCERS APPEAR Troupe Is Presented at the Empire State Music Fete | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/margaret-polk-michael-hweus-are-wed-on-li-father-escorts-bride-at.html | Margaret Polk Michael HWeUs Are Wed on LI Father Escorts Bride at Marriage to Former British Lieutenant | special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/mary-nlarkley-is-future-bride-of-a-clergyman-teacher-in-palm-beach.html | Mary Nlarkley Is Future Bride Of a Clergyman Teacher in Palm Beach Engaged to the Rev Robert Pollard 3d | uecial to Tile New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/mary-perini-engaged-to-francisco-iglesias.html | Mary Perini Engaged To Francisco Iglesias | gpll to The New York le | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/mayor-to-rein-in-moses-on-title-i-to-end-friction-says-hell-see-to.html | MAYOR TO REIN IN MOSES ON TITLE I TO END FRICTION Says Hell See to It That Slum Chief Is Curbed to Regain Housing Peace MEETING DATE PENDING Chairman Back From Puerto Rican Trip Wagner Cites His Record of Service MAYOR TO REIN IN MOSES ON TITLE I | By Paul Crowell | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/mercers-weatherly-takes-12meter-race-off-larchmont-knights-winner.html | Mercers Weatherly Takes 12Meter Race Off Larchmont KNIGHTS WINNER 3D STRAIGHT TIME Leads Finn Monotype Class in Larchmont Race Week  Beamishs 110 First | By John Rendelspecial To The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/miss-gloria-brown-married-indetroit.html | Miss Gloria Brown Married inDetroit | Social to The Ne Nerk m | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/movie-statistics-tell-varied-tale-unions-and-studios-cite-bad-and.html | MOVIE STATISTICS TELL VARIED TALE Unions and Studios Cite Bad and Good Figures on Making of Films Abroad | By Murray Schumachspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/music-vancouver-opera-orpheus-and-euridice-offered-at-festival.html | Music Vancouver Opera Orpheus and Euridice Offered at Festival | By Howard Taubmanspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/mutual-funds-in-shadow-of-vast-holdings-stock-ownership-of.html | Mutual Funds In Shadow of Vast Holdings Stock Ownership of Investing Concerns Found Dwarfed Banks Said to Keep a Bigger Block in Personal Trusts | By Gene Smith | RE0000329728 | 1987-03-09 | B00000782316 |

| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/nasser-presents-socialist-budget-he-stresses-domestic-gains-sets.html | NASSER PRESENTS SOCIALIST BUDGET He Stresses Domestic Gains  Sets Plans for Marking Revolutions Anniversary | By Jay Walzspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
|---|---|---|---|---|---|---|
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/nature-abounds-for-city-youngsters-science-center-or-parks-ideal.html | Nature Abounds for City Youngsters Science Center or Parks Ideal Stops | By Dorothy Barclay | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/new-england-gains-96-victory-in-polo.html | NEW ENGLAND GAINS 96 VICTORY IN POLO | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/new-phase-opens-at-geneva-today-west-to-probe-for-price-it-must-pay.html | NEW PHASE OPENS AT GENEVA TODAY West to Probe for Price It Must Pay Soviet to Attain a Berlin Settlement NEW PHASE OPENS AT GENEVA TODAY | By Sydney Grusonspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/news-flow-halts-in-rain.html | News Flow Halts in Rain | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/niemerskieynon.html | NiemerskiEynon | Special to Th Hew York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/nigerian-praises-fight-by-naacp-18000-in-polo-grounds-told-the-us.html | NIGERIAN PRAISES FIGHT BY NAACP 18000 in Polo Grounds Told the US Must Continue to Prove Democracy | By Richard J H Johnston | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/nyac-oarsmen-win-beat-poughkeepsie-bc-for-trophy-in-raceoff-of-tie.html | NYAC OARSMEN WIN Beat Poughkeepsie BC for Trophy in RaceOff of Tie | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/peter-p-dioda-sr.html | PETER P DIODA SR | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/phyllis-dreilinger-is-wed.html | Phyllis Dreilinger Is Wed | Selal to The New York umae | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/poodle-in-front-2d-day-in-a-row-crikora-commotion-best-in-holyokes.html | POODLE IN FRONT 2D DAY IN A ROW Crikora Commotion Best in Holyokes Show Terrier Cudhill Among Rivals | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/pope-john-moves-to-summer-villa.html | POPE JOHN MOVES TO SUMMER VILLA | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/random-notes-in-washington-appeal-likely-on-dixonyates-expected-to.html | Random Notes in Washington Appeal Likely on DixonYates Expected to Argue Again Was Void on Conflict Interest by Wenzell | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/rebels-backed-openly-nasser-government-announces-allotment-for.html | REBELS BACKED OPENLY Nasser Government Announces Allotment for Algerians | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/roy-r-atkinson-dies-makeup-editor-of-chicago-tribune-32-years-was.html | ROY R ATKINSON DIES MakeUp Editor of Chicago Tribune 32 Years Was 76 | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/russias-jehovahs-witnesses.html | Russias Jehovahs Witnesses | ANNIE WASKO | RE0000329728 | 1987-03-09 | B00000782316 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/sally-wilson-in-front-tops-mrs-delord-in-eastern-clay-court-tennis.html | SALLY WILSON IN FRONT Tops Mrs DeLord in Eastern Clay Court Tennis Final | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/sayle-e-smith.html | SAYLE E SMITH | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/shares-booming-in-german-cities-broad-buying-and-entry-of-u-s.html | SHARES BOOMING IN GERMAN CITIES Broad Buying and Entry of U S Speculators Spark a Sharp Runup SHARES BOOMING IN GERMAN CITIES | By Harry Gilroyspecial to the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/sheila-hamwee-married.html | Sheila Hamwee Married | Special to The New YorkYtmes | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/shelter-plan-criticized-program-declared-useful-against-fallout-not.html | Shelter Plan Criticized Program Declared Useful Against FallOut Not Blast and Heat | WALTER THABIT | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/silvestrone-turns-back-darcy-by-10-and-8-in-l-i-golf-final-player.html | Silvestrone Turns Back Darcy By 10 and 8 in L I Golf Final Player Who Received Special Bid to Compete in Event Gains Amateur Title | By Lincoln A Werdenspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/soviets-cling-to-a-second-place-despite-u-s-proof-of-ownership.html | Soviets Cling to a Second Place Despite U S Proof of Ownership | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/soviets-scientific-surge-found-cutting-u-s-lead-allout-attacks-put.html | Soviets Scientific Surge Found Cutting U S Lead AllOut Attacks Put the Russians Ahead in Selected Fields  Effort Likened to First American ABomb Project Soviets Scientific Surge Is Rapidly Narrowing Lead of U S | By Walter Sullivan | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/spanish-eleven-triumphs-by-80-real-madrid-trips-graznew-york.html | SPANISH ELEVEN TRIUMPHS BY 80 Real Madrid Trips GrazNew York Hungarians Selected Squad at Ebbets Field | By William J Briordy | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/sports-of-the-times-storm-finish.html | Sports of The Times Storm Finish | By Arthur Daley | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/state-bars-union-in-racket-drive-building-group-is-found-to-be-here.html | STATE BARS UNION IN RACKET DRIVE Building Group Is Found to Be Paper Local Case Is Called Landmark | By A H Raskin | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/steakleympolhemus.html | SteakleymPolhemus | Sleclal to The New York limes | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/steel-users-show-fear-of-scarcity-demand-continued-strong-until.html | STEEL USERS SHOW FEAR OF SCARCITY Demand Continued Strong Until Strike Deadline  Heavy Types Sought | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/sturges-farce-due-next-season-henry-hull-to-appear-in-musical.html | Sturges Farce Due Next Season Henry Hull to Appear in Musical | By Sam Zolotow | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/television-festival-of-two-worlds-sullivan-shows-tape-of-event-in.html | Television Festival of Two Worlds Sullivan Shows Tape of Event in Italy Offers Bits and Pieces of Performances | By Jack Gould | RE0000329728 | 1987-03-09 | B00000782316 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/test-bores-taken-at-panama-canal-information-being-gathered-for.html | TEST BORES TAKEN AT PANAMA CANAL Information Being Gathered for Channel Widening Along Galliard Cut | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/touring-governor-cites-soviet-output.html | TOURING GOVERNOR CITES SOVIET OUTPUT | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/tubmans-views-prevail.html | Tubmans Views Prevail | By Henry Tannerspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/u-s-men-beat-soviet-in-track-russian-women-are-victorious-margins.html | U S Men Beat Soviet in Track Russian Women Are Victorious Margins Are 127 to 108 and 67 to 40  Norton Scores Second Sprint Triumph U S Men and Soviet Union Women Score Victories in Philadelphia Track AMERICANS ENJOY EDGE OF 127108 Men Outscore Russians but US Women Are Beaten 6740 in Dual Track | By Joseph M Sheehanspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/u-s-orchestra-quits-caracas.html | U S Orchestra Quits Caracas | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/u-s-plans-counts-of-centenarians-census-will-involve-only-those-on.html | U S PLANS COUNTS OF CENTENARIANS Census Will Involve Only Those on Social Security  61 Tallied in 56 | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/us-editor-chided-hosts-in-moscow-cousins-in-speech-to-peace-unit.html | US EDITOR CHIDED HOSTS IN MOSCOW Cousins in Speech to Peace Unit Condemned Partys Subversive Acts Abroad | By Dana Adams Schmidtspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/us-family-of-five-to-live-in-soviet-world-war-ii-veteran-tells-of.html | US FAMILY OF FIVE TO LIVE IN SOVIET World War II Veteran Tells of Economic Hardships Hails Red System | By Max Frankelspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/variety-of-music-at-tanglewood-symphony-of-chorales-by-foss-heard.html | VARIETY OF MUSIC AT TANGLEWOOD Symphony of Chorales by Foss Heard Tchaikovsky Violin Concerto Played | By Harold C Schonbergspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/wageprice-study-by-u-s-is-urged-7-economists-would-subject-basic.html | WAGEPRICE STUDY BY U S IS URGED 7 Economists Would Subject Basic Industry Increases to FactFinding | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/wests-bloc-faces-3-economic-shifts-steel-strike-us-monetary-fight.html | WESTS BLOC FACES 3 ECONOMIC SHIFTS Steel Strike US Monetary Fight and Europes Trade Debate Point to Changes | By Edwin L Dale Jrspecial To the New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/wide-shift-noted-in-slum-projects-analysis-of-report-shows-3.html | WIDE SHIFT NOTED IN SLUM PROJECTS Analysis of Report Shows 3 Additions 5 Deletions Wide Shift Is Noted in City Slum Plan | By Wayne Phillips | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/william-l-t-andrews.html | WILLIAM L T ANDREWS | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/windigo-is-victor-in-3day-regatta-gubelmanns-72foot-yawl-paces.html | WINDIGO IS VICTOR IN 3DAY REGATTA Gubelmanns 72Foot Yawl Paces First Division in Indian Harbor Cruise | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/yale-gallery-names-official.html | Yale Gallery Names Official | Special to The New York Times | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/yankees-sweep-doubleheader-from-white-sox-before-57-057-at-stadium.html | Yankees Sweep DoubleHeader From White Sox Before 57 057 at Stadium UREN STANDS OUT IN 62 64 GAMES Yankee Reliever Saves Both Contests  Slaughter and Mantle Pace Attack | By John Drebinger | RE0000329728 | 1987-03-09 | B00000782316 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/18-l-i-clubs-to-help-reclaim-27-beaches.html | 18 L I CLUBS TO HELP RECLAIM 27 BEACHES | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/50-killed-british-report.html | 50 Killed British Report | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/advertising-doodle-maker-loses.html | Advertising Doodle Maker Loses | By Carl Spielvogel | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/aflcio-drafts-own-labor-bill-seeks-a-committee-sponsor-in-fight-on.html | AFLCIO DRAFTS OWN LABOR BILL Seeks a Committee Sponsor in Fight on House Plan  Vote Is Thursday | By Joseph A Loftusspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/air-cadets-fly-in-for-a-visit-to-u-s-135-youths-of-19-countries.html | AIR CADETS FLY IN FOR A VISIT TO U S 135 Youths of 19 Countries Land at Mitchel Field for Months Exchange Trip | By Michael James | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/alan-craig-fiance-of-eleanor-duguid.html | Alan Craig Fiance Of Eleanor Duguid | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/allan-h-w-higgins-sosro-law-r.html | ALLAN H W HIGGINS sosro LAW R | s4 SDcIal to The New York Tlm I | RE0000329729 | | |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/ann-e-edwards-1955-debutante-will-be-married-59-graduate-of-smith.html | Ann E Edwards 1955 Debutante Will Be Married 59 Graduate of Smith Becomes Fiancee of Edward Shanahan | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/antinazi-plot-hailed-west-germans-laud-executed-officers-on.html | ANTINAZI PLOT HAILED West Germans Laud Executed Officers on Anniversary | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/apalachin-delegate-talks-of-card-game-a-palachin-delegate-testifies.html | Apalachin Delegate Talks of Card Game A palachin Delegate Testifies He Played Pinochle in Garage | By Emanuel Perlmutter | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/arthur-j-mullen.html | ARTHUR J MULLEN | Sluecial to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/article-12-no-title.html | Article 12  No Title | H J HEINZ CO | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/babu-defeats-sabotage-by-length-and-a-half-in-yaphank-purse-at.html | Babu Defeats Sabotage by Length and a Half in Yaphank Purse at Jamaica MCREARY SCORES WITH 10TO1 SHOT Riding First Time Since He Broke His Foot Jockey Wins Aboard Babu | By Frank M Blunk | RE0000329729 | 1987-03-09 | B00000783832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/benhur-to-run-2-years-on-coast-theatre-guarantees-initial.html | BENHUR TO RUN 2 YEARS ON COAST Theatre Guarantees Initial Engagement Policy on Film Openings Is Told | By Murray Schumachspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/blast-hurts-3-boys-2-hospitalized-as-homemade-bomb-explodes-on-l-i.html | BLAST HURTS 3 BOYS 2 Hospitalized as Homemade Bomb Explodes on L I | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/bonds-trading-begins-in-governments-conversion-notes-treasury-issue.html | Bonds Trading Begins in Governments Conversion Notes TREASURY ISSUE BRINGS PREMIUM Discount Bills Hold Strong  Intermediates and LongTerms Easier | By Paul Heffernan | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/boston-u-to-shift-medical-program-will-adopt-unified-6year-plan.html | BOSTON U TO SHIFT MEDICAL PROGRAM Will Adopt Unified 6Year Plan Designed to Get Better Physicians in Less Time MORE FUNDS NEEDED Curriculum Set Up Under Rockefeller Grant by 4 Members of Faculty | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/broader-systems-urged-on-schools-columbia-workshop-is-told-local.html | BROADER SYSTEMS URGED ON SCHOOLS Columbia Workshop Is Told Local Boards May Not Be Best Way to Operate POLITICAL RULE SCORED Hunter Professor Contends That Uninformed Often Govern Education | By Leonard Buder | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/brown-irritated-by-butler-tactics-governor-resents-inference-hc.html | BROWN IRRITATED BY BUTLER TACTICS Governor Resents Inference He Opposes Johnson Role in Congress Leadership | By Russell Bakerspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/brussels-and-paris-fete-selassie.html | Brussels and Paris Fete Selassie | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/cairo-unveils-new-car-ramses-is-first-auto-made-in-united-arab.html | CAIRO UNVEILS NEW CAR Ramses Is First Auto Made in United Arab Republic | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/capitalists-shun-caviar-khrushchev-complains.html | Capitalists Shun Caviar Khrushchev Complains | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/caught-in-the-traffic-davenport-iowa-needs-a-parking-lot-so-old.html | Caught in the Traffic Davenport Iowa Needs a Parking Lot So Old Ninepin Lanes Will Go | By Gordon S White Jr | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/chile-inherits-50-passengers-bankrupt-airline-left-behind.html | Chile Inherits 50 Passengers Bankrupt Airline Left Behind | By Edward A Morrow | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/clearing-house-disbanded.html | Clearing House Disbanded | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/clement-s-brainin.html | CLEMENT S BRAININ | pcl to The New York rtmes | RE0000329729 | 1987-03-09 | B00000783832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/conflict-with-publicity.html | Conflict With Publicity | By A M Rosenthalspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/contract-bridge-winners-in-brooklyn-championships-gain-triumph-with.html | Contract Bridge Winners in Brooklyn Championships Gain Triumph With Simplicity in Bidding | By Albert H Morehead | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/councilmen-rained-out-their-ball-game-with-city-hall-reporters.html | COUNCILMEN RAINED OUT Their Ball Game With City Hall Reporters Called Off | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/crum-apologizes-in-teamster-case-says-he-erred-in-testimony-that.html | CRUM APOLOGIZES IN TEAMSTER CASE Says He Erred in Testimony That Public Relations Man Warned on Hoffa | By Douglas Dales | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/dancer-hanover-sold-for-200000-2yearold-pacer-who-has-raced-only.html | DANCER HANOVER SOLD FOR 200000 2YearOld Pacer Who Has Raced Only Once Bought by Hanover Shoe Farm | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/democrats-fiscal-record-political-move-seen-to-discredit-actions-in.html | Democrats Fiscal Record Political Move Seen to Discredit Actions in Congress | PAUL H DOUGLAS | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/dick-matthews-with-redhead-first-among-internationals-at-larchmont.html | Dick Matthews With Redhead First Among Internationals at Larchmont RAGE WEEK TESTS DRAW 171 YACHTS Winslows 210 John Judges S Boat and Ogilvys Star Score at Larchmont | By John Rendelspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/du-pont-tv-lists-body-and-soul-version-of-film-will-open-series.html | DU PONT TV LISTS BODY AND SOUL Version of Film Will Open Series Sept 28 Delbert Mann to Direct Sammy | By Val Adams | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/envoy-scores-communists.html | Envoy Scores Communists | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/european-lands-begin-trade-talk-outer-7-parley-in-sweden-lays-plans.html | EUROPEAN LANDS BEGIN TRADE TALK Outer 7 Parley in Sweden Lays Plans for Union to Rival Common Market | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/europes-production-and-use-of-wood-outstrips-forecasts.html | Europes Production and Use Of Wood Outstrips Forecasts | By Kathleen McLaughlinspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/exconvict-seized-in-56-l-i-killing-lax-graf-pinball-machine.html | EXCONVICT SEIZED IN 56 L I KILLING lax Graf Pinball Machine Distributor Charged With Slaying Labor Leader | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/fashion-trends-abroad-florence-lingerie-causes-a-sensation.html | Fashion Trends Abroad Florence Lingerie Causes a Sensation | By Patricia Petersonspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/feuding-comes-first-while-the-favorites-insulted-each-other-an.html | Feuding Comes First While the Favorites Insulted Each Other an Outsider Won Big Bike Race | By Robert Daleyspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/fleet-admiral-leahy-dies-at-84-presidents-chief-of-staff-in-war.html | Fleet Admiral Leahy Dies at 84 Presidents Chief of Staff in War Aide at Yalta Potsdam and Other Conferences Had Been Envoy to Vichy Admiral William D Leahy Dies | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/freeholder-pay-rise-opposed.html | Freeholder Pay Rise Opposed | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/george-e-smith-83-a-former-us-aidei.html | GEORGE E SMITH 83 A FORMER US AIDEI | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/gromyko-rejects-permanent-body-on-german-unity-rebuffs-western.html | GROMYKO REJECTS PERMANENT BODY ON GERMAN UNITY Rebuffs Western Proposal That Geneva Conference Be a Continuing Group FORMAL REPLY AWAITED US Says Preliminary Soviet Reaction Gives Little Hope of Finding Compromise GROMYKO REJECTS WESTS PROPOSAL | By Sydney Grusonspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/gu-riddell-77-lining-engineer-metallurgical-specialist-s-deadformer.html | GU RIDDELL 77 IINING ENGINEER Metallurgical Specialist s DeadFormer Consultant to Tariff Commission | Sleclal to The New York Ttmlm | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/guild-to-offer-jollys-progress-with-eartha-kitt-next-season-lonnie.html | Guild to Offer Jollys Progress With Eartha Kitt Next Season Lonnie Coleman Adapting His Novel Adams Way  Sam Spewack Play Planned | By Sam Zolotow | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/haiti-to-rescind-ruling-reentry-visa-requirement-conflicts-with-u-s.html | HAITI TO RESCIND RULING Reentry Visa Requirement Conflicts With U S Law | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/harryfox-is-dead-at-76-stage-and-movie-comedian-acted-with-dolly.html | HARRYFOX IS DEAD AT 76 Stage and Movie Comedian Acted With Dolly Sisters | Speet to The New York TLmel | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/havana-crowds-wait-for-castro-peasant-throngs-pour-into-capital.html | HAVANA CROWDS WAIT FOR CASTRO Peasant Throngs Pour Into Capital Expecting Leader to Return to Job Soon | By Tad Szulcspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/hope-for-spain-expressed.html | Hope for Spain Expressed | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/in-the-nation-the-democrats-discover-a-longsought-issue.html | In The Nation The Democrats Discover a LongSought Issue | By Arthur Krock | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/indian-accuses-peiping-socialist-charges-reds-plan-to-annex-border.html | INDIAN ACCUSES PEIPING Socialist Charges Reds Plan to Annex Border States | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/ink-rubbing-ancient-art-revived-at-museum-here.html | Ink Rubbing Ancient Art Revived at Museum Here | By Rita Reif | RE0000329729 | 1987-03-09 | B00000783832 |

| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/interest-rate-off-for-treasury-bills.html | INTEREST RATE OFF FOR TREASURY BILLS | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/jakarta-criticized-on-nationalization.html | JAKARTA CRITICIZED ON NATIONALIZATION | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/james-l-morrison.html | JAMES L MORRISON | Special to The New York rtmes | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/japans-economy-stages-recovery-factor-in-strong-comeback-from.html | JAPANS ECONOMY STAGES RECOVERY Factor in Strong Comeback From 195758 Recession Listed in a Survey | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/jersey-loses-move-for-green-stamps.html | JERSEY LOSES MOVE FOR GREEN STAMPS | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/jersey-woman-100-years-old.html | Jersey Woman 100 Years Old | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/joan-l-hillsley-is-future-bride-of-john-a-field-technician-at-ucla.html | Joan L Hillsley Is Future Bride Of John A Field Technician at UCLA and Medical Student There Are Engaged | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/kennedy-decision-set-for-december.html | KENNEDY DECISION SET FOR DECEMBER | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/kerala-red-regime-called-dictatorial.html | KERALA RED REGIME CALLED DICTATORIAL | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/khrushchev-calls-off-plan-for-a-visit-to-scandinavia-khrushchev.html | Khrushchev Calls Off Plan For a Visit to Scandinavia KHRUSHCHEV TRIP TO NORTH PUT OFF | By Werner Wiskarispecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/khrushchev-sees-nixon-on-sunday-vice-president-to-affirm-us-views.html | KHRUSHCHEV SEES NIXON ON SUNDAY Vice President to Affirm US Views in Moscow Talk KHRUSHCHEV SEES NIXON ON SUNDAY | By Allen Druryspecial to the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/laver-wins-to-clinch-australian-victory-in-davis-cup-match-with.html | Laver Wins to Clinch Australian Victory in Davis Cup Match With Mexico ANTONIO PALAFOX BEATEN IN 5 SETS Laver Rallies for Clinching Victory as Australia Wins Cup Match With Mexico | By Allison Danzigspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/lawrenceville-school-picks-8th-headmaster.html | Lawrenceville School Picks 8th Headmaster | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/leaders-move-up-on-london-board-gains-are-small-as-demand-is.html | LEADERS MOVE UP ON LONDON BOARD Gains Are Small as Demand Is Selective  New EMI Opens at 8s Premium | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/lincoln-sq-work-kept-on-schedule-slum-committee-reports-demolition.html | LINCOLN SQ WORK KEPT ON SCHEDULE Slum Committee Reports Demolition at Site Should Be Complete by July 60 | By Michael Clark | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/linda-ann-bullard-becomes-affianced.html | Linda Ann Bullard Becomes Affianced | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/linda-barrie-lerner-to-be-married-aug-16.html | Linda Barrie Lerner To Be Married Aug 16 | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/little-pinch-felt-by-ohio-strikers-but-full-impact-of-steel-dispute.html | LITTLE PINCH FELT BY OHIO STRIKERS But Full Impact of Steel Dispute Likely in 3 Weeks in the Youngstown Area | By Homer Bigartspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/little-rock-acts-on-registration-closed-high-schools-will-start.html | LITTLE ROCK ACTS ON REGISTRATION Closed High Schools Will Start Today Enrolling Pupils for Fall Term | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/london-to-get-theatre-the-prince-charles-will-be-west-ends-first.html | LONDON TO GET THEATRE The Prince Charles Will Be West Ends First Since 36 | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/macmillan-to-air-report-on-africa.html | MACMILLAN TO AIR REPORT ON AFRICA | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/maxwell-canty.html | Maxwell  Canty | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/mayor-proposes-a-vast-new-plan-to-end-city-slums-preusse-felt-and.html | MAYOR PROPOSES A VAST NEW PLAN TO END CITY SLUMS Preusse Felt and OKeefe Will Be Architects of a Master Program TITLE I ONLY PART OF IT Goal Will Be to Eradicate Most Blighted Areas in the Next Fifteen Years MAYOR PROPOSES NEW SLUM ATTACK | By Charles Grutzner | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/milwaukee-priest-elected.html | Milwaukee Priest Elected | By Religious News Service | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/miss-joyce-h-spinney-is-a-prospective-bride.html | Miss Joyce H Spinney Is a Prospective Bride | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/miss-selma-cokely-engaged-to-marry.html | Miss Selma Cokely Engaged to Marry | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/miss-wolfensohn-wins-shares-in-gross-net-prizes-on-piping-rock.html | MISS WOLFENSOHN WINS Shares in Gross Net Prizes on Piping Rock Links | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/mrs-clifford-c-wolf.html | MRS CLIFFORD C woLF | SPecial to The New York Ttmes | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/mrs-mghie-with-76-captures-tricounty-golf-medal-honors-whippoorwill.html | Mrs MGhie With 76 Captures TriCounty Golf Medal Honors Whippoorwill Player Paces Qualifiers at Apawamis Mrs Choate Gets 78 | By William J Briordyspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/mrs-w-p-hills-has-child.html | Mrs W P Hills Has Child | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/nato-games-help-submarine-guard-exercises-in-atlantic-lead-to-gain.html | NATO GAMES HELP SUBMARINE GUARD Exercises in Atlantic Lead to Gain in Air Defenses but Reveal Weaknesses | By Hanson W Baldwinspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/new-tieup-halts-10000-in-irt-tube-signal-flaws-weigh-heavily-in-day.html | NEW TIEUP HALTS 10000 IN IRT TUBE Signal Flaws Weigh Heavily in Day of Transit Delays NEW TIEUP HALTS 10000 IN IRT TUBE | By Ralph Katz | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/news-director-named-to-be-head-of-bbc.html | News Director Named To Be Head of BBC | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/norwood-j-utter.html | NORWOOD J UTTER | Specltl to The New York m | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/ohio-oil-announces-find-in-guatemala.html | OHIO OIL ANNOUNCES FIND IN GUATEMALA | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/old-42d-st-ferryboat-to-be-a-floating-shop.html | Old 42d St Ferryboat To Be a Floating Shop | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/optimists-and-pessimists-outlook-in-geneva-remains-clouded-and.html | Optimists and Pessimists Outlook in Geneva Remains Clouded And Wests Patience Grows Shorter | By James Restonspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/pediatrics-parley-in-montreal.html | Pediatrics Parley in Montreal | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/pensioning-of-officers-queried.html | Pensioning of Officers Queried | GRACE FOOTE SHANNON | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/pentagon-chiefs-start-key-study-mcelroy-heads-group-on-visit-to-2.html | PENTAGON CHIEFS START KEY STUDY McElroy Heads Group on Visit to 2 Field Commands  Space SetUp Proposed | By Jack Raymondspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/poles-expel-reporter-charge-a-p-man-misquoted-gomulka-on-de-gaulle.html | POLES EXPEL REPORTER Charge A P Man Misquoted Gomulka on de Gaulle | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/port-tieup-protested-philadelphia-group-urges-end-to-labor-dispute.html | PORT TIEUP PROTESTED Philadelphia Group Urges End to Labor Dispute | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/president-hints-works-bill-veto-assails-spending-says-new-projects.html | PRESIDENT HINTS WORKS BILL VETO ASSAILS SPENDING Says New Projects Would Cost 12 Billion  Budget Deficit Is Trimmed PRESIDENT HINTS WORKS BILL VETO | By Edwin L Dale Jrspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/rome-seeks-rooms-for-olympic-throng.html | ROME SEEKS ROOMS FOR OLYMPIC THRONG | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/sally-b-miller-betrothed.html | Sally B Miller Betrothed | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/sang-isaacs.html | Sang  Isaacs | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/school-for-retarded-set-on-huntington-site.html | School for Retarded Set on Huntington Site | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/signs-leading-to-airports.html | Signs Leading to Airports | MARIE MICHAU | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/simpson-binning.html | Simpson  Binning | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/six-european-trotters-fly-in-for-50000-westbury-race-five-trainers.html | Six European Trotters Fly In for 50000 Westbury Race Five Trainers Greet Idlewild Arrivals for Aug 1 Event | By Michael Strauss | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/soviet-surgery-advances-found-by-visiting-american-scientists.html | Soviet Surgery Advances Found By Visiting American Scientists Visitors Report Impressive Soviet Surgery Feats WIDESPREAD LAG FOUND IN BIOLOGY Government Support Called Comparatively Meager Party Dogma a Factor | By Walter Sullivan | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/soviets-performances-impress-and-disturb-us-track-coaches.html | Soviets Performances Impress And Disturb US Track Coaches | By Joseph M Sheehanspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/spain-is-granted-full-oeec-role-big-u-s-and-international-credits.html | SPAIN IS GRANTED FULL OEEC ROLE Big U S and International Credits Are Pledged as Trade Group Acts SPAIN IS GRANTED FULL OEEC ROLE | By Benjamin Wellesspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/sports-of-the-times-philadelphia-story.html | Sports of The Times Philadelphia Story | By Arthur Daley | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/state-bar-urges-major-change-in-statute-on-criminally-insane-state.html | State Bar Urges Major Change in Statute on Criminally Insane STATE BAR URGES A CHANGE IN LAW | By Warren Weaver Jrspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/steel-union-eyes-aluminum-talks-leaders-seek-to-shorten-their.html | STEEL UNION EYES ALUMINUM TALKS Leaders Seek to Shorten Their Strike by Winning Pay Rise in Allied Field STEEL UNION EYES ALUMINUM TALKS | By A H Raskin | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/stocks-retreat-in-quiet-trading-third-day-of-lower-prices-pushes.html | STOCKS RETREAT IN QUIET TRADING Third Day of Lower Prices Pushes Price Average Down by 2 Points Steels and Motors Weakest  Electronics Group Strong but Mixed STOCKS RETREAT IN QUIET TRADING | DROP SHOWN IN VOLUMEBy Burton Crane | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/strike-heightens-argentine-crisis-metal-workers-stop-work-for-day.html | STRIKE HEIGHTENS ARGENTINE CRISIS Metal Workers Stop Work for Day US Official Due for Talks on Inflation | By Juan de Onisspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/texts-of-addresses-by-herter-and-lloyd-at-the-big-four-conference.html | Texts of Addresses by Herter and Lloyd at the Big Four Conference in Geneva | By Mr Herter | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/to-revive-seaway-plan-feasibility-of-constructing-an-allamerican.html | To Revive Seaway Plan Feasibility of Constructing an AllAmerican Route Discussed | ROBERT ROSENBLUTH | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/tomas-f-kearns-red-steel-concern.html | tOMAS F KEARNS rED STEEL CONCERN | lal l The Nrw York Tim | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/turf-charity-ball-set-for-saturday.html | Turf Charity Ball Set for Saturday | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/u-a-r-arms-budget-up-331000000-alloted-for-next-12-months-for.html | U A R ARMS BUDGET UP 331000000 Alloted for Next 12 Months for Defense | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/u-s-export-to-rise.html | U S Export to Rise | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/u-s-workmen-say-soviet-labor-lags-l-i-men-who-helped-build-moscow.html | U S WORKMEN SAY SOVIET LABOR LAGS L I Men Who Helped Build Moscow Exhibit Report 20Year Differential | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/vatican-directs-appeal-to-sicily-bids-catholics-shun-reds-island.html | VATICAN DIRECTS APPEAL TO SICILY Bids Catholics Shun Reds Island Parliament to Vote on New Regime Today | By Paul Hofmannspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/vienna-nonreds-ignore-festival-newspaper-editors-decide-to-publish.html | VIENNA NONREDS IGNORE FESTIVAL Newspaper Editors Decide to Publish Nothing About Communist Rally | By M S Handlerspecial To the New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/virs-david-m-studner-ptal.html | VIRS DAVID M STUDNER ptal | tO tle New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/waee-stevensi-historian-was-66-dartmouth-professor-dead-author-was.html | WAEE STEVENSi HISTORIAN WAS 66 Dartmouth Professor Dead Author Was Army | War | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/ward-j-daly-ustige-67-dead-ef-of-connecticut-high-urt-served-as.html | WARD J DALY USTIGE 67 DEAD ef of Connecticut High urt Served as Judge st he Nuremberg Trials | SI3eCilLI to The New York TImea | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/west-eases-stand-at-atomic-parley-makes-a-major-concession-on.html | WEST EASES STAND AT ATOMIC PARLEY Makes a Major Concession on Control Posts  Soviet Terms Plan Inadequate WEST EASES STAND AT ATOMIC PARLEY | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/wood-field-and-stream-trigger-will-be-pulled-1400000-times-at-grand.html | Wood Field and Stream Trigger Will Be Pulled 1400000 Times at Grand National Trapshoot | By John W Randolph | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/yugoslav-mission-in-haiti.html | Yugoslav Mission in Haiti | Special to The New York Times | RE0000329729 | 1987-03-09 | B00000783832 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/2-highway-links-due-to-open-here-tentative-dates-set-for.html | 2 HIGHWAY LINKS DUE TO OPEN HERE Tentative Dates Set for BrooklynQueens and L I Expressway Segments | By Joseph C Ingraham | RE0000329730 | 1987-03-09 | B00000783833 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/a-suit-is-begun-over-u-s-secret-exwife-of-j-h-whitney-wants-to-know.html | A SUIT IS BEGUN OVER U S SECRET ExWife of J H Whitney Wants to Know What Is Going on on Estate | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/action-on-harlem-sought-by-mayor-citycivic-group-to-work-on.html | ACTION ON HARLEM SOUGHT BY MAYOR CityCivic Group to Work on Problems Brought Out in 3 12Hour Meeting | By Peter Kihss | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/advertising-menthol-ignites-cigarette-war.html | Advertising Menthol Ignites Cigarette War | By Carl Spielvogel | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/african-is-disappointed.html | African Is Disappointed | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/algerian-urging-peace-commission-moslem-deputy-makes-plea-in-paris.html | ALGERIAN URGING PEACE COMMISSION Moslem Deputy Makes Plea in Paris  Concern About Torture Charges Voiced | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/annie-an-international-is-first-at-larchmont-blaikie-triumphs-after.html | Annie an International Is First at Larchmont BLAIKIE TRIUMPHS AFTER 3 DEFEATS | By John Rendel | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/apalachin-story-of-3-is-derided-state-investigators-term-testimony.html | APALACHIN STORY OF 3 IS DERIDED State Investigators Term Testimony of Barbecue Incredible Evasive | By Emanuel Perlmutter | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/atlas-test-buoys-air-forces-hopes-icbm-shot-a-success-for-first.html | ATLAS TEST BUOYS AIR FORCES HOPES ICBM Shot a Success for First Time in 5 Months  Redstone Launched | By Jack Raymond | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/atomic-arms-pacts-opposed-implications-of-agreements-for-our-future.html | Atomic Arms Pacts Opposed Implications of Agreements for Our Future Security Discussed | DAVID R INGLIS | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/basso-tops-qualifiers-shoots-75-in-gaining-berth-for-u-s-junior.html | BASSO TOPS QUALIFIERS Shoots 75 in Gaining Berth for U S Junior Golf | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/bengurion-move-for-cabinet-fails-disorders-in-beersheba-and.html | BENGURION MOVE FOR CABINET FAILS Disorders in Beersheba and Elsewhere Are Discussed by Caretaker Regime | By Seth S King | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/bergman-grant-to-costar-again-planning-film-comedy-third-picture-to.html | BERGMAN GRANT TO COSTAR AGAIN Planning Film Comedy Third Picture Together  Fellini and Marceau to Team | By Richard Nason | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/bombs-hit-u-s-office-embassy-and-church-site-in-guatemala-attacked.html | BOMBS HIT U S OFFICE Embassy and Church Site in Guatemala Attacked | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/bonds-treasurys-conversion-is-assured-of-success-wall-street-says.html | Bonds Treasurys Conversion Is Assured of Success Wall Street Says MATURING ISSUES BOUGHT READILY | By Paul Heffernan | RE0000329730 | 1987-03-09 | B00000783833 |

| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000329730 | 1987-03-09 | B00000783833 |
|---|---|---|---|---|---|---|
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/boycott-blocks-regime-in-sicily-reelection-of-milazzo-with-red.html | BOYCOTT BLOCKS REGIME IN SICILY ReElection of Milazzo With Red Support Is Ruled Void for Lack of a Quorum | By Paul Hofmann | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/bradley-favors-health-institute-dr-rusk-and-gen-maas-also-endorse.html | BRADLEY FAVORS HEALTH INSTITUTE Dr Rusk and Gen Maas Also Endorse Bill for World Medical Research | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/britain-picks-exenvoy-to-head-atom-agency.html | Britain Picks ExEnvoy To Head Atom Agency | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/british-alcoholism-declines.html | British Alcoholism Declines | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/brown-not-edited-democrats-assert.html | BROWN NOT EDITED DEMOCRATS ASSERT | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/cabinet-discusses-disorders.html | Cabinet Discusses Disorders | Dispatch of The Times London | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/carole-krinzman-wed.html | Carole Krinzman Wed | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/castro-puts-off-return-to-office-arrives-in-havana-but-gives-no.html | CASTRO PUTS OFF RETURN TO OFFICE Arrives in Havana but Gives No Hint of Political Plans  Cuba in Suspense | By Tad Szulc | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/catholics-plan-resort-hospital-high-school-also-to-go-up-in.html | CATHOLICS PLAN RESORT HOSPITAL High School Also to Go Up in Atlantic City Project of Homes and Stores | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/chicago-asks-film-cuts.html | Chicago Asks Film Cuts | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/city-eases-code-of-ethics-called-toughest-in-u-s-councilmen-ease.html | City Eases Code of Ethics Called Toughest in U S COUNCILMEN EASE NEW ETHICS CODE | By Charles G Bennett | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/civicminded-nominee-frederick-henry-mueller.html | CivicMinded Nominee Frederick Henry Mueller | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/contract-bridge-alden-norton-becomes-a-life-master-hand-that-helped.html | Contract Bridge Alden Norton Becomes a Life Master Hand That Helped Him Is Analyzed | By Albert H Morehead | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/donald-alexander.html | DONALD ALEXANDER | ecial to The New York TimeL | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/editorial-by-cbs-to-hit-equal-time-stanton-will-ask-changes-in-law.html | EDITORIAL BY CBS TO HIT EQUAL TIME Stanton Will Ask Changes in Law Sunday on TV  Firestone Aide Testifies | By Val Adams | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/effect-of-hbomb-attack-on-u-s-is-depicted-in-medical-tv-play-walter.html | Effect of HBomb Attack on U S Is Depicted in Medical TV Play Walter Reed Drama That Shows Fate of Survivors Is Designed to Counteract Complacency About Civil Defense | By Jack Gould | RE0000329730 | 1987-03-09 | B00000783833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/eight-juveniles-qualify-for-trot-martha-dean-and-carlene-hanover.html | EIGHT JUVENILES QUALIFY FOR TROT Martha Dean and Carlene Hanover Win at Yonkers Before Crowd Arrives | By Gordon S White Jr | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/eisenhower-bars-tax-rise-or-cut-during-his-term-strives-for-surplus.html | EISENHOWER BARS TAX RISE OR CUT DURING HIS TERM Strives for Surplus in Next Fiscal Year  Will Remain Neutral on 60 Candidate | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/eisenhower-wary-on-tva-bond-bill-foresees-loss-of-executive-powers.html | EISENHOWER WARY ON TVA BOND BILL Foresees Loss of Executive Powers in SelfFinancing Plan Congress Approved | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/firestone-gift-to-caltech.html | Firestone Gift to Caltech | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/florence-carosa-is-an-exception-for-the-american-buyers.html | Florence Carosa Is an Exception for the American Buyers | By Patricia Peterson | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/food-news-salads-are-gaining-as-summer-fare.html | Food News Salads Are Gaining as Summer Fare | By June Owen | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/foreign-affairs-the-mediterranean-egg-and-chicken.html | Foreign Affairs The Mediterranean Egg and Chicken | By C L Sulzberger | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/france-promised-oil-independence-sahara-to-supply-enough-for.html | FRANCE PROMISED OIL INDEPENDENCE Sahara to Supply Enough for Exportation in a Few Years Official Says | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/geneva-showdown-nears-west-ready-to-quit-parley-if-russians-do-not.html | GENEVA SHOWDOWN NEARS West Ready to Quit Parley If Russians Do Not Budge | By Sydney Gruson | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/germans-cite-strikers-bonn-metal-workers-voice-solidarity-to-steel.html | GERMANS CITE STRIKERS Bonn Metal Workers Voice Solidarity to Steel Union | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/grants-for-plodders-canadians-will-ignoring-iii-son-sets-up.html | GRANTS FOR PLODDERS Canadians Will Ignoring III Son Sets Up Scholarships | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/greenwich-to-study-building-prospects-for-middle-class.html | Greenwich to Study Building Prospects For Middle Class | By Richard H Parke | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/grivas-back-in-village-he-is-believed-in-athens-to-plan-to-seek.html | GRIVAS BACK IN VILLAGE He Is Believed in Athens to Plan to Seek Office | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/harold-d-jacobs-newsman-was-69-exeditor-of-baltimore-post-dies.html | HAROLD D JACOBS NEWSMAN WAS 69 ExEditor of Baltimore Post Dies Former U P Aide Served Labor Department | SpeCial to The New York TIraes | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/helipat-scores-by-a-length-at-jamaica-ending-2year-string-of-29.html | Helipat Scores by a Length at Jamaica Ending 2Year String of 29 Losses MARE GOES AHEAD WITH STRETCH RUN | By Joseph C Nichols | RE0000329730 | 1987-03-09 | B00000783833 |

| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/henry-s-marshall.html | HENRY S MARSHALL | Srectal to The Ne york e | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/herbert-h-bennett.html | HERBERT H BENNETT | Special to The Nev York Tte | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/herter-going-to-berlin-for-tribute-to-dulles.html | Herter Going to Berlin For Tribute to Dulles | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/herter-said-to-ask-paris-to-reconsider.html | HERTER SAID TO ASK PARIS TO RECONSIDER | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/institute-honors-engineer.html | Institute Honors Engineer | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/japan-to-salvage-allied-ships.html | Japan to Salvage Allied Ships | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/jersey-bus-assets-shifted.html | Jersey Bus Assets Shifted | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/jersey-city-police-defended.html | Jersey City Police Defended | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/jersey-polio-halved-cut-of-50-since-1958-is-reported-shots-urged.html | JERSEY POLIO HALVED Cut of 50 Since 1958 Is Reported  Shots Urged | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/joan-kane-to-be-bride.html | Joan Kane to Be Bride | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/kenya-prepares-for-change.html | Kenya Prepares for Change | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/khrushchev-sees-misstep-in-setting-up-communes-khrushchev-sees.html | Khrushchev Sees Misstep In Setting Up Communes KHRUSHCHEV SEES COMMUNE MISSTEP | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/law-group-decides-in-favor-of-women.html | LAW GROUP DECIDES IN FAVOR OF WOMEN | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/lemass-suggests-link-to-belfast-premier-invites-cooperation-of.html | LEMASS SUGGESTS LINK TO BELFAST Premier Invites Cooperation of Northern Ireland in Economic Matters | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/london-stiebel-is-at-his-best-with-casualtailored-suits.html | London Stiebel Is at His Best With CasualTailored Suits | By Gill Goldsmith | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/lords-act-on-illegitimacy.html | Lords Act on Illegitimacy | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/macmillan-gives-plans-for-africa-lists-makeup-of-group-to-review.html | MACMILLAN GIVES PLANS FOR AFRICA Lists MakeUp of Group to Review Constitution of Rhodesia Nyasaland | By Thomas P Ronan | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/marriage-in-summer-for-cynthia-watters.html | Marriage in Summer For Cynthia Watters | Special to THE NEW YORK TIMES | RE0000329730 | 1987-03-09 | B00000783833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/master-defends-actions-in-crash-captain-of-santa-rosa-says-he-would.html | MASTER DEFENDS ACTIONS IN CRASH Captain of Santa Rosa Says He Would Repeat Them in Similar Circumstances | By Werner Bamberger | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mclish-of-indians-beats-yanks-with-threehitter-bombers-shantz-drops.html | McLish of Indians Beats Yanks With ThreeHitter BOMBERS SHANTZ DROPS 51 VERDICT | By Louis Effrat | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mills-at-weirton-keep-area-going-only-nonstruck-steel-plant-on-ohio.html | MILLS AT WEIRTON KEEP AREA GOING Only NonStruck Steel Plant on Ohio River Is Easing the Pinch on Business | By Homer Bigart | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/miss-mary-p-salva-to-marry-next-month.html | Miss Mary P Salva To Marry Next Month | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mitchell-enters-the-steel-strike-as-a-factfinder-plans-to-study-all.html | MITCHELL ENTERS THE STEEL STRIKE AS A FACTFINDER Plans to Study All the Data in Dispute and to Keep President Informed | By Joseph A Loftus | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/moscow-fair-art-to-be-seen-here-whitney-museum-to-show.html | MOSCOW FAIR ART TO BE SEEN HERE Whitney Museum to Show Controversial Collection of American Works | By Sanka Knox | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mrs-choate-bows-in-upset-on-links-mrs-pesci-gains.html | Mrs Choate Bows In Upset on Links Mrs Pesci Gains | By Maureen Orcutt | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mrs-eisenhower-tells-mueller-of-promotion.html | Mrs Eisenhower Tells Mueller of Promotion | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mueller-named-commerce-chief-speedy-confirmation-likely-midwest.html | MUELLER NAMED COMMERCE CHIEF Speedy Confirmation Likely  Midwest Furniture Man Was an Aide to Strauss | By William M Blair | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/music-chavez-conducts-latinamerican-night-given-at-stadium.html | Music Chavez Conducts LatinAmerican Night Given at Stadium | By John Briggs | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/negroes-enroll-at-little-rock-no-disturbance-is-created-as-5-file.html | NEGROES ENROLL AT LITTLE ROCK No Disturbance Is Created as 5 File Applications to Attend Central High | By Claude Sitton | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/nieporte-pair-posts-67-ties-for-title-with-boreks-team-in.html | NIEPORTE PAIR POSTS 67 Ties for Title With Boreks Team in Westchester Golf | Special To The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/nixon-aim-vague-khrushchev-says-premier-voices-puzzlement-over.html | NIXON AIM VAGUE KHRUSHCHEV SAYS Premier Voices Puzzlement Over Motive for Trip | By A M Rosenthal | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/norwalk-conductor-signed.html | Norwalk Conductor Signed | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/officer-job-curb-urged-by-bradley-would-limit-exservicemen-in.html | OFFICER JOB CURB URGED BY BRADLEY Would Limit ExServicemen in Contract Negotiations | By C P Trussell | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/olmedo-scores-twice-in-pennsylvania-tennis-peruvian-downs-white-by.html | Olmedo Scores Twice in Pennsylvania Tennis PERUVIAN DOWNS WHITE BY 61 62 | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/outer-seven-push-pact.html | Outer Seven Push Pact | By Werner Wiskari | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/paris-rome-bonn-weigh-policy-unit-small-members-of-6nation-bloc.html | PARIS ROME BONN WEIGH POLICY UNIT Small Members of 6Nation Bloc Fear the Plan Would Reduce Their Role | By Harry Gilroy | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/party-dogma-found-to-hinder-some-areas-of-soviets-science-party.html | Party Dogma Found to Hinder Some Areas of Soviets Science Party Dogma Found to Curb Some Sciences in the Soviet Union | By Walter Sullivan | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/peacetime-grant-to-exgis-voted-senate-backs-education-and-home-loan.html | PEACETIME GRANT TO EXGIS VOTED Senate Backs Education and Home Loan Benefits for All in Forces Since 55 | By Edwin L Dale Jr | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/pope-goes-to-rome-for-visit-by-kishi.html | POPE GOES TO ROME FOR VISIT BY KISHI | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/post-offices-ban-on-chatterley-is-upset-by-court-lawrence-book-not.html | POST OFFICES BAN ON CHATTERLEY IS UPSET BY COURT Lawrence Book Not Smut Judge Bryan Decides  Summerfield Chided | By David Anderson | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/president-is-writing-off-chance-of-summit-talks-eisenhower-wary.html | PRESIDENT IS WRITING OFF CHANCE OF SUMMIT TALKS EISENHOWER WARY | By Felix Belair Jr | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/queen-resumes-canadian-tour-but-she-cancels-trip-home-on-yacht-will.html | Queen Resumes Canadian Tour But She Cancels Trip Home on Yacht  Will Fly Instead | By Raymond Daniell | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/realty-politics-cited-by-cymrot-says-he-thinks-influence-had-role.html | REALTY POLITICS CITED BY CYMROT Says He Thinks Influence Had Role in City Contracts  Long Hearing Over | By Layhmond Robinson | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/religious-tension-cited.html | Religious Tension Cited | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/research-building-planned.html | Research Building Planned | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/revue-will-move-to-golden-aug-4-billy-barnes-production-to-transfer.html | REVUE WILL MOVE TO GOLDEN AUG 4  Billy Barnes Production to Transfer to Broadway  Brenda Lewis to Leave | By Sam Zolotow | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/royalty-claim-pushed-son-of-a-conan-doyle-taking-suit-to-soviet.html | ROYALTY CLAIM PUSHED Son of A Conan Doyle Taking Suit to Soviet High Court | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/school-aids-crippled-children.html | School Aids Crippled Children | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/science-exchange-with-soviet-is-set-accord-for-visits-and-other.html | SCIENCE EXCHANGE WITH SOVIET IS SET Accord for Visits and Other Cooperation Announced by National Academies | By John W Finney | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/senior-golfers-go-international-britain-canada-and-u-s-will-compete.html | Senior Golfers Go International Britain Canada and U S Will Compete in Team Match | By Lincoln A Werden | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/soviet-appeals-to-u-n-asks-aid-for-greek-editor-tried-on-spy-charge.html | SOVIET APPEALS TO U N Asks Aid for Greek Editor Tried on Spy Charge | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/soviet-believed-concerned.html | Soviet Believed Concerned | By Dana Adams Schmidt | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/soviet-reported-to-miss-chance-with-thriving-king-ranch-herd.html | Soviet Reported to Miss Chance With Thriving King Ranch Herd | By Osgood Caruthers | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/speedway-king-back-bill-holland-to-race-at-trenton-sunday.html | Speedway King Back Bill Holland to Race at Trenton Sunday | By Frank M Blunk | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/sports-of-the-times-whats-with-the-dodgers.html | Sports of The Times Whats With the Dodgers | By Arthur Daley | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/stalemate-on-warbasse-houses.html | Stalemate on Warbasse Houses | SAM KLEIN | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/steel-until-september.html | Steel Until September | By A H Raskin | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/stocks-advance-as-volume-gains-average-up-472-points-in-best-rise.html | STOCKS ADVANCE AS VOLUME GAINS Average Up 472 Points in Best Rise Since June 10  Rails Inch Ahead | By Burton Crane | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/subway-troubles-laid-to-seepage-fire-and-signal-defects-in-old-east.html | SUBWAY TROUBLES LAID TO SEEPAGE Fire and Signal Defects in Old East River Tunnel Linked to Leaky Seams | By Ralph Katz | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/sukarno-maps-curbs-those-who-obstruct-program-face-severe-penalties.html | SUKARNO MAPS CURBS Those Who Obstruct Program Face Severe Penalties | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/taxing-working-mothers.html | Taxing Working Mothers | REGINA A BERGIN | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/tenement-owner-hunted-for-year-faces-court-today.html | Tenement Owner Hunted for Year Faces Court Today | By Edith Evans Asbury | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/tennis-aide-says-club-has-adopted-a-nobias-policy.html | Tennis Aide Says Club Has Adopted A NoBias Policy | By Philip Benjamin | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/text-of-mitchell-on-steel.html | Text of Mitchell on Steel | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/theatre-guys-and-dolls-musical-presented-in-central-park.html | Theatre Guys and Dolls Musical Presented in Central Park | By Lewis Funke | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/track-has-10000000ayear-man-but-that-is-handle-not-salary-of-50.html | Track Has 10000000aYear Man But That Is Handle Not Salary of 50 Window Cashier | By Frank Litsky | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/trading-aimless-in-london-stocks-endaccount-day-and-wall-st-fall-on.html | TRADING AIMLESS IN LONDON STOCKS EndAccount Day and Wall St Fall on Monday Cut Volume of Business | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/turbine-price-cut-noted-move-seen-as-reaffirmation-of-american.html | Turbine Price Cut Noted Move Seen as Reaffirmation of American Industrys Ingenuity | RAYMOND VERN0N | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/u-s-floats-atom-merchant-ship-savannah-is-launched-by-u-s-as-first.html | U S Floats Atom Merchant Ship Savannah Is Launched by U S As First Atomic Merchant Ship | By George Horne | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/u-s-officials-puzzled.html | U S Officials Puzzled | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/upset-marks-start-of-u-s-open-chess.html | UPSET MARKS START OF U S OPEN CHESS | Special to The New York Times | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/william-e-sims-73.html | WILLIAM E SIMS 73 | MONROE | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/william-h-young.html | WILLIAM H YOUNG | Spectal to The New York Tithes | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/wood-field-and-stream-home-is-the-hunter-overhauling-guns-and-gear.html | Wood Field and Stream Home Is the Hunter Overhauling Guns and Gear in Midsummer Madness | By John W Randolph | RE0000329730 | 1987-03-09 | B00000783833 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/2000-us-youths-to-visit-red-fete-they-will-go-to-vienna-as.html | 2000 US YOUTHS TO VISIT RED FETE They Will Go to Vienna as Delegates or as Defenders of American Policies | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/278-yachts-in-junior-regatta-fifteen-divisions-draw-700-sailors.html | 278 Yachts in Junior Regatta FIFTEEN DIVISIONS DRAW 700 SAILORS Dreissigacker a Winner in Blue Jay Competition at Larchmont Race Week | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/44-cases-in-state.html | 44 Cases in State | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/50-reduction-in-jersey.html | 50 Reduction in Jersey | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/60-safe-as-plane-loses-gear-here-2-wheels-come-off-dc7b-after.html | 60 SAFE AS PLANE LOSES GEAR HERE 2 Wheels Come Off DC7B After Landing at Idlewild 60 Are Safe as Airliner Loses 2 Wheels in Landing at Idlewild | By Richard Witkin | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/8-to-seek-title-in-yonkers-trot-haughton-to-drive-favored-trader.html | 8 TO SEEK TITLE IN YONKERS TROT Haughton to Drive Favored Trader Horn in National Championship Tonight | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/8180000-asked-to-spur-long-city-war-on-pollution-8180000-sought-in.html | 8180000 Asked to Spur Long City War on Pollution 8180000 SOUGHT IN POLLUTION WAR | By Charles G Bennett | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/advertising-96-million-brings-big-results.html | Advertising 96 Million Brings Big Results | By Carl Spielvogel | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/aluminum-big-3-bar-rise-in-pay-back-steel-men-urge-union-to-accept.html | ALUMINUM BIG 3 BAR RISE IN PAY BACK STEEL MEN Urge Union to Accept Years Wage Freeze and Give Up CostofLiving Formula PACT EXPIRES JULY 31 Finnegan Sets Joint Session Monday With Negotiators in the Steel Walkout ALUMINUM BIG 3 BAR RISE IN WAGES | By A H Raskin | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/anheuserbusch-to-expand.html | AnheuserBusch to Expand | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/antique-toys-shown-in-l-i-town.html | Antique Toys Shown in L I Town | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/argentine-church-sues-it-opposes-bar-on-religion-in-provincial.html | ARGENTINE CHURCH SUES It Opposes Bar on Religion in Provincial Schools | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/argentines-score-lolita-ban.html | Argentines Score Lolita Ban | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/arthur-w-banker.html | ARTHUR W BANKER | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/asian-delegates-arrive.html | Asian Delegates Arrive | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/atoll-captures-lamplighter-at-monmouth-park-by-three-and-a-half.html | Atoll Captures Lamplighter at Monmouth Park by Three and a Half Lengths HARTACK IS FIRST ON THREE MOUNTS Completes Triple on Atoll in Feature at Monmouth  Im Willing Is Second | By William R Conklinspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/atomic-parley-pauses-soviet-delegate-said-to-await-instructions-on.html | ATOMIC PARLEY PAUSES Soviet Delegate Said to Await Instructions on Wests Bid | Special to The New York Times i | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/aug-10-talks-set-on-pier-contract-negotiations-are-first-under.html | AUG 10 TALKS SET ON PIER CONTRACT Negotiations Are First Under Coastwise Plan  I L A Streamlines Committee | By Jacques Nevard | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/babylon-fund-approved.html | Babylon Fund Approved | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/big-loss-in-taxes-is-seen-in-strike-johnson-says-it-could-cost-u-s.html | BIG LOSS IN TAXES IS SEEN IN STRIKE Johnson Says It Could Cost U S 45 Million a Week  Asks President to Act | By Joseph A Loftusspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/bonds-shortterm-securities-pace-rise-in-u-s-list-conversion-issue.html | Bonds ShortTerm Securities Pace Rise in U S List CONVERSION ISSUE TRADED HEAVILY 100 332 Bid at Close for New 4 34 Per Cent Notes Bills Ride Buying Wave | By Paul Heffernan | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/bonn-pessimistic-on-geneva-talks-soviet-seen-as-intransigent-lloyd.html | BONN PESSIMISTIC ON GENEVA TALKS Soviet Seen as Intransigent  Lloyd Briefs NATO Council on Parley | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/boom-in-dog-degrees-educated-canines-attract-big-crowds-to.html | Boom In Dog Degrees  Educated Canines Attract Big Crowds to Obedience Trials at Show | By Walter R Fletcher | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/british-changing-fusion-machines-zeta-found-to-be-a-failure-new.html | BRITISH CHANGING FUSION MACHINES Zeta Found to Be a Failure New Device Is Designed for Taming HBomb | By John Hillabyspecial To The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/broad-soviet-scientific-lead-is-expected-within-ten-years-soviet.html | Broad Soviet Scientific Lead Is Expected Within Ten Years Soviet Science Lead Seen Within 10 Years LAG IN MANPOWER IN U S EXPECTED Central Planning Called Key to Russian Efforts  Support Here Is Urged | By Walter Sullivan | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/cabinet-shifts-in-rio-backers-of-fiscal-austerity-expected-to-be.html | CABINET SHIFTS IN RIO Backers of Fiscal Austerity Expected to Be Ousted | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/canadas-cabinet-called-to-halifax.html | CANADAS CABINET CALLED TO HALIFAX | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/church-cannot-accept-epstein-statue-of-jesus.html | Church Cannot Accept Epstein Statue of Jesus | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/city-auctions-26-limousines-for-37400-sale-follows-order-by-wagner.html | City Auctions 26 Limousines for 37400 Sale Follows Order by Wagner Cutting Use of Big Autos Dealers Complain on High Bids  Cars Cost 112600 | By Edith Evans Asbury | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/clarence-a-winder.html | CLARENCE A WINDER | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/congress-passes-35-billion-in-aid-fund-battle-due-authorization.html | CONGRESS PASSES 35 BILLION IN AID FUND BATTLE DUE Authorization Bill Is Short of Presidential Request by 353 Million | By Russell Bakerspecial To The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/connecticut-plans-to-study-bribe-law-for-inadequacies.html | Connecticut Plans To Study Bribe Law For Inadequacies | By Richard H Parkespecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/contract-bridge-natural-trick-in-trumps-fails-to-score-in-warmup.html | Contract Bridge  Natural Trick in Trumps Fails to Score in WarmUp for New TV Series | By Albert H Morehead | RE0000329731 | 1987-03-09 | B00000783834 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/cuban-labor-joins-in-pressing-castro-to-return-as-premier.html | Cuban Labor Joins in Pressing Castro to Return as Premier | By Tad Szulcspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/cubas-future-under-castro.html | Cubas Future Under Castro | H T OSS0RNE | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/curb-predicted-on-housing-bias-carlino-says-albany-g-o-p-will-back.html | CURB PREDICTED ON HOUSING BIAS Carlino Says Albany G O P Will Back Rockefellers Plan in 60 Session | By Warren Weaver Jrspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/dee-hopton.html | Dee Hopton | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/douglas-mkay-66-exu-s-aide-dies-ecretary-of-interior-from-195356.html | DOUGLAS MKAY 66 EXU S AIDE DIES ecretary of Interior From 195356  Had Served as Governor of Oregon GUIDED POWER POLICY Urged Private and Public Partnerships  Defeated in Senate Race by Morse | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/east-hampton-tour-of-homes-planned.html | East Hampton Tour Of Homes Planned | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/eisenhower-gives-no-clue-on-bohlen.html | EISENHOWER GIVES NO CLUE ON BOHLEN | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/eisenhower-sees-a-road-to-summit-confirms-he-has-little-hope-but.html | EISENHOWER SEES A ROAD TO SUMMIT Confirms He Has Little Hope but Says Geneva Progress Still Can Open the Way EISENHOWER SEES A ROAD TO SUMMIT | By Felix Belair Jrspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/fair-gets-picture-of-washington-stuart-portrait-is-added-to-u-s-art.html | FAIR GETS PICTURE OF WASHINGTON Stuart Portrait Is Added to U S Art Collection for Moscow Exhibition | By Sanka Knox | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/florence-simonetta-and-fabiani-offer-belted-coats-for-fall.html | Florence Simonetta and Fabiani Offer Belted Coats for Fall | By Patricia Petersonspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/food-prices-push-index-to-record-june-figure-shows-a-rise-of-04-to.html | FOOD PRICES PUSH INDEX TO RECORD June Figure Shows a Rise of 04 to 1245  U S Aide Discounts Gain FOOD PRICES PUSH INDEX TO RECORD | By Edwin L Dale Jrspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/fossil-identified-as-small-monkey.html | FOSSIL IDENTIFIED AS SMALL MONKEY | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/garside-gives-up-blue-cross-posts-health-causes-resignation-of.html | GARSIDE GIVES UP BLUE CROSS POSTS Health Causes Resignation of President and Chairman  Policy Moves Put Off | By Morris Kaplan | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/goldfine-hearing-off-judge-acts-after-executive-agrees-to-yield.html | GOLDFINE HEARING OFF Judge Acts After Executive Agrees to Yield Data | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |

| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/greek-jailed-for-aiding-red-spies.html | Greek Jailed for Aiding Red Spies | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/gromyko-yields-slightly-not-enough-herter-says-new-gromyko-bid-held.html | Gromyko Yields Slightly Not Enough Herter Says NEW GROMYKO BID HELD INADEQUATE | By Sydney Grusonspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/guatemala-blames-leftists-in-blasts.html | GUATEMALA BLAMES LEFTISTS IN BLASTS | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/harborfields-votes-fund.html | Harborfields Votes Fund | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/harlem-hospital-to-open-wing-aug-3-as-city-spurs-rebuilding.html | Harlem Hospital to Open Wing Aug 3 as City Spurs Rebuilding | By Layhmond Robinson | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/harriman-urges-us-to-meet-red-threat.html | HARRIMAN URGES US TO MEET RED THREAT | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/higher-tolls-give-thruway-a-profit.html | HIGHER TOLLS GIVE THRUWAY A PROFIT | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/hoffa-seen-issue-in-hawaii-vote-longshore-accord-believed-hurting.html | HOFFA SEEN ISSUE IN HAWAII VOTE Longshore Accord Believed Hurting Burns Democrat  Election Is Tuesday | By Lawrence E Daviesspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/icares-hay-oats-sent-from-europe-impounded-here.html | Icares Hay Oats Sent From Europe Impounded Here | By Michael Straussspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/icc-backs-rails-in-coal-rate-cut-conditional-reduction-in-virginia.html | ICC BACKS RAILS IN COAL RATE CUT Conditional Reduction in Virginia Found Lawful | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/in-the-nation-it-goes-back-to-his-chief-of-staff-days.html | In The Nation It Goes Back to His Chief of Staff Days | By Arthur Krock | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/income-tax-voted-by-michigan-house.html | INCOME TAX VOTED BY MICHIGAN HOUSE | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/iron-price-study-set-investigation-in-venezuela-affects-u-s.html | IRON PRICE STUDY SET Investigation in Venezuela Affects U S Companies | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/james-harry-philips.html | JAMES HARRY PHILIPS | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/jersey-court-bars-bias-at-2-projects.html | JERSEY COURT BARS BIAS AT 2 PROJECTS | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/jersey-girl-dies-in-crash.html | Jersey Girl Dies in Crash | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/john-c-warner.html | JOHN C WARNER | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/kennedy-bars-allnegro-police-for-harlem-as-ethically-wrong-kennedy.html | Kennedy Bars AllNegro Police For Harlem as Ethically Wrong KENNEDY OPPOSES ALLNEGRO POLICE | By Emanuel Perlmutter | RE0000329731 | 1987-03-09 | B00000783834 |

| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/khrushchev-is-guest-of-honor-at-warsaw-anniversary-fete.html | Khrushchev Is Guest of Honor At Warsaw Anniversary Fete | By A M Rosenthalspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/labor-road-and-crop-bills-emphasized-by-president-but-eisenhower.html | Labor Road and Crop Bills Emphasized by President But Eisenhower Says He Has No Plans to Draw a Must List for Congress Urges Rise in Gas Tax PRESIDENT CITES 3 PRIORITY BILLS | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/lester-c-remsen.html | LESTER C REMSEN | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/levittown-board-splits-on-budget-superintendent-of-schools-gives-no.html | LEVITTOWN BOARD SPLITS ON BUDGET Superintendent of Schools Gives No Recommendation for Vote on Aug 13 | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/library-will-join-book-fire-tests-to-provide-14000-volumes-for.html | LIBRARY WILL JOIN BOOK FIRE TESTS To Provide 14000 Volumes for Burning in Effort to Cut Insurance Rates | By Sam Pope Brewer | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/little-rock-signs-five-more-negroes.html | LITTLE ROCK SIGNS FIVE MORE NEGROES | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/lloyd-reports-to-nato.html | Lloyd Reports to NATO | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/loans-to-business-climb-120-million.html | LOANS TO BUSINESS CLIMB 120 MILLION | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/london-market-scores-advance-most-industrials-move-up-motors.html | LONDON MARKET SCORES ADVANCE Most Industrials Move Up  Motors Buoyant With Ford Rising 16s | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/london-pretty-longjacketed-suits-shown-by-cavanagh.html | London Pretty LongJacketed Suits Shown by Cavanagh | By Gill Goldsmithspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/macmillan-plan-on-africa-scored-but-laborites-fail-to-pass-motion.html | MACMILLAN PLAN ON AFRICA SCORED But Laborites Fail to Pass Motion Attacking Policy for Rhodesia and Nyasaland | By Walter H Waggonerspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/madeleines-ideal-companion-for-iced-drink-or-ice-cream-fascinating.html | Madeleines Ideal Companion for Iced Drink or Ice Cream Fascinating Form of Tempting Pastries Still a Mystery | By Craig Claiborne | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/market-values-climb-a-billion-steels-and-motors-register-best-gains.html | MARKET VALUES CLIMB A BILLION Steels and Motors Register Best Gains as Average Advances 157 Points 64 NEW HIGHS 10 LOWS Volume Rises  Hupp Eases 18 in Heavy Trading as Motorola Soars 4 14 MARKET VALUES CLIMB A BILLION | By Burton Crane | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/marymount-begins-building.html | Marymount Begins Building | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/miss-migel-fiancee-of-theo-de-bruin.html | Miss Migel Fiancee Of Theo De Bruin | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/miss-southerton-and-h-c-clark-will-be-married-1956-graduate-of.html | Miss Southerton And H C Clark Will Be Married 1956 Graduate of Wells Engaged to Alumnus of Cornell Law | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/more-jersey-judges-sought.html | More Jersey Judges Sought | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/mrs-frederic-w-lord.html | MRS FREDERIC W LORD | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/mrs-mghie-gains-links-semifinal-halts-mrs-pesci-on-19th-mrs-doppelt.html | MRS MGHIE GAINS LINKS SEMIFINAL Halts Mrs Pesci on 19th  Mrs Doppelt Mrs Chadsey Win ExtraHole Tests | By Maureen Orcuttspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/mrs-stockhausen-wins-captures-honors-in-oneday-golf-at-creek-club.html | MRS STOCKHAUSEN WINS Captures Honors in OneDay Golf at Creek Club | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/music-debut-at-stadium-charles-davis-tenor-from-hawaii-heard.html | Music Debut at Stadium Charles Davis Tenor From Hawaii Heard | By John Briggs | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/nasser-reports-a-kassim-rebuff-u-a-r-leader-says-iraqi-fails-to.html | NASSER REPORTS A KASSIM REBUFF U A R Leader Says Iraqi Fails to Acknowledge Friendship Efforts | By Jay Walzspecial To The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/new-midtown-ban-on-standing-puzzles-drivers-and-policemen.html | New Midtown Ban on Standing Puzzles Drivers and Policemen | By Joseph C Ingraham | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/new-welfare-head-praised.html | New Welfare Head Praised | BART LANIER STAFFORD | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/new-yorkers-gain-in-u-s-open-chess-bisguier-benko-add-saidy-among.html | NEW YORKERS GAIN IN U S OPEN CHESS Bisguier Benko add Saidy Among Early Leaders in Second Round at Omaha | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/nieportepittore-take-title.html | NieportePittore Take Title | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/nixon-takes-off-on-trip-to-soviet-to-open-exhibit-vice-president.html | NIXON TAKES OFF ON TRIP TO SOVIET TO OPEN EXHIBIT Vice President Sees Hope of Making Some Yardage in Khrushchev Talk MEETS WITH PRESIDENT Cool Reception Is Expected in Moscow at the Start of ElevenDay Tour NIXON TAKES OFF ON TRIP TO SOVIET | By William M Blairspecial To The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/no-cases-in-suffolk.html | No Cases in Suffolk | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/oaks-in-the-east-swept-by-blight-blotch-miner-a-moth-is-cause.html | OAKS IN THE EAST SWEPT BY BLIGHT Blotch Miner a Moth Is Cause  Spraying Leaves Suggested by Expert | By John C Devlin | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/obituary-1-no-title.html | Obituary 1  No Title | J WARD CASTERTONSpecial to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archiv es/olmedo-to-take-a-vacation-from-tournament-tennis-next-week-star-to.html | Olmedo to Take a Vacation From Tournament Tennis Next Week STAR TO WORK OUT AT WEST SIDE CLUB Olmedo Seeks a Rest From Tournament Cares  Sally Moore Gains at Merion | By Allison Danzigspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archiv es/one-case-in-fairfield.html | One Case in Fairfield | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archiv es/one-victim-in-nassau.html | One Victim in Nassau | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archiv es/orange-n-j-sets-a-vast-renewal-city-planners-map-30year-outlay-of.html | ORANGE N J SETS A VAST RENEWAL City Planners Map 30Year Outlay of 16000000 to Rebuild Key Areas SPUR TO INITIATIVE SEEN 105000000 Is Envisaged in Private Investment Low Debt Service Due | By Clayton Knowlesspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archiv es/pakistan-and-india-open-trade-talks.html | PAKISTAN AND INDIA OPEN TRADE TALKS | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archiv es/parke-wins-senior-golf.html | Parke Wins Senior Golf | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archiv es/parley-on-title-i-due-on-weekend-wagner-may-also-discuss-slum.html | PARLEY ON TITLE I DUE ON WEEKEND Wagner May Also Discuss Slum Master Plan With Moses and Shanahan | By Paul Crowell | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archiv es/parley-report-denied-butler-says-democrats-study-no-switch-of-1960.html | PARLEY REPORT DENIED Butler Says Democrats Study No Switch of 1960 Site | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archiv es/patricia-ann-allen-to-marry-on-nov-28.html | Patricia Ann Allen To Marry on Nov 28 | | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archiv es/patterson-changes-ring-strategy-immediate-allout-attack-planned-for.html | Patterson Changes Ring Strategy Immediate AllOut Attack Planned for Rematch Trainer Says Floy Will Triumph in Johansson Bout | By Howard M Tuckner | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archiv es/pope-john-opens-large-new-hall-he-has-first-mass-audience-in.html | POPE JOHN OPENS LARGE NEW HALL He Has First Mass Audience in Building Constructed at Castel Gandolfo | By Paul Hofmannspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archiv es/president-gives-own-secret-away-concedes-he-was-source-of-articles.html | PRESIDENT GIVES OWN SECRET AWAY Concedes He Was Source of Articles on Summit Taxes and Steel | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archiv es/report-noted-by-u-s.html | Report Noted By U S | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archiv es/rose-of-serro-beats-really-i-will-at-jamaica-winner-of-sprint-is.html | Rose of Serro Beats Really I Will at Jamaica WINNER OF SPRINT IS FIRST BY NOSE Rose of Serro Pays 1770 in Taking 28800 Astoria  Cole in Paddock Spill | By Joseph C Nichols | RE0000329731 | 1987-03-09 | B00000783834 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/salesman-for-capitalism-harold-chadick-mcclellan.html | Salesman for Capitalism Harold Chadick McClellan | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/schools-to-shift-building-setup-big-administrative-change-to-follow.html | SCHOOLS TO SHIFT BUILDING SETUP Big Administrative Change to Follow Suggestions in Preusses Report | By Leonard Buder | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/series-of-riots-worries-israel-cabinet-bids-police-use-all-powers.html | SERIES OF RIOTS WORRIES ISRAEL Cabinet Bids Police Use All Powers to Curb Outbreaks  Social Problems Cited | By Seth S Kingspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/settling-steel-strike.html | Settling Steel Strike | LARRY FINE | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/short-hills-fiancee-vanishes-after-trip-to-newark-airport.html | Short Hills Fiancee Vanishes After Trip to Newark Airport Executives Daughter 21 Last Seen on RampHer Car Is Found FIANCEE VANISHES IN TRIP TO AIRPORT | By Milton Honigspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/son-to-the-david-thompsons.html | Son to the David Thompsons | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/soviet-contest-awaiting-nixon-u-s-fair-and-the-kremlin-compete-for.html | SOVIET CONTEST AWAITING NIXON U S Fair and the Kremlin Compete for Sympathies of Moscow Populace | By Max Frankelspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/soviet-renews-threat-on-berlin-khrushchev-and-gomulka-say-western.html | SOVIET RENEWS THREAT ON BERLIN Khrushchev and Gomulka Say Western Position at Geneva Is Dangerous MOSCOW RENEWS THREAT ON BERLIN | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/sports-of-the-times-a-warm-summer-assured.html | Sports of The Times A Warm Summer Assured | By John Drebinger | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/studios-studying-civil-war-stories-most-companies-cautious-about.html | STUDIOS STUDYING CIVIL WAR STORIES Most Companies Cautious About Movie Plans for Centennial in 1961 | By Murray Schumachspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/sukarno-obtains-parliament-vote-indonesian-chamber-elected-in-55.html | SUKARNO OBTAINS PARLIAMENT VOTE Indonesian Chamber Elected in 55 Thereby Goes On Under Decree Rule | By Bernard Kalbspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/support-is-reaffirmed-president-would-back-nixon-or-rockefeller-in.html | SUPPORT IS REAFFIRMED President Would Back Nixon or Rockefeller in 1960 | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/susan-scharf-married.html | Susan Scharf Married | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/sweden-rejects-soviet-charge-of-opposing-khrushchevs-visit.html | Sweden Rejects Soviet Charge Of Opposing Khrushchevs Visit | By Werner Wiskarispecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/the-alvin-is-sold-to-a-realty-firm-stahls-acquire-broadway-theatre.html | THE ALVIN IS SOLD TO A REALTY FIRM Stahls Acquire Broadway Theatre From C B S  Devils Advocate Due | By Sam Zolotow | RE0000329731 | 1987-03-09 | B00000783834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/tv-negro-documentary-wallaces-guide-to-the-black-supremacy-movement.html | TV Negro Documentary Wallaces Guide to the Black Supremacy Movement Challenged by Experts | By Jack Gould | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/two-exofficers-assail-penalties-say-navy-is-deducting-from-their.html | TWO EXOFFICERS ASSAIL PENALTIES Say Navy Is Deducting From Their Retirement Pay Because of Jobs | By C P Trussellspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/u-s-is-appealing-on-chatterley-ban-on-book-is-extended-to-monday.html | U S IS APPEALING ON CHATTERLEY Ban on Book Is Extended to Monday Publisher and Distributor Object | By David Anderson | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/virginia-lunding-prospective-bride.html | Virginia Lunding Prospective Bride | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/voting-foreign-aid-funds-right-of-congress-to-require-data-on.html | Voting Foreign Aid Funds Right of Congress to Require Data on Expenditures Is Discussed | ERNEST GRUENING | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/wedding-is-planned-by-doris-weisbuch.html | Wedding Is Planned By Doris Weisbuch | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/west-side-plan-backed-proposal-said-to-offer-hope-for-renewal-of.html | West Side Plan Backed Proposal Said to Offer Hope for Renewal of Area | SHIRLEY C HYRTOCK | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/westchester-reports-eleven.html | Westchester Reports Eleven | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/william-dunning-long-at-columbia-cofounder-of-school-of-dentistry.html | WILLIAM DUNNING LONG AT COLUMBIA CoFounder of School of Dentistry Dies  ExHead of New York | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/wood-field-and-stream-rifle-association-fires-back-answers-from-its.html | Wood Field and Stream Rifle Association Fires Back Answers From Its Museum in Capital | By John W Randolphspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/workmen-flee-falling-chimney.html | Workmen Flee Falling Chimney | Special to The New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/yankees-rally-to-down-indians-before-42-747-maas-is-credited-with.html | Yankees Rally to Down Indians Before 42 747 MAAS IS CREDITED WITH 85 VICTORY But Duren Excels in Relief for Yanks  Tribe Hurlers Pounded for 14 Hits | By Louis Effratspecial To the New York Times | RE0000329731 | 1987-03-09 | B00000783834 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/-morris-buzin-76-dies-head-of-coast-newspaper-distrlbutlng-concern.html | MORRIS BUZIN 76 DIES Head of Coast Newspaper Distrlbutlng Concern | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/10000000-hospital-is-slated-for-north-yonkers.html | 10000000 Hospital Is Slated for North Yonkers | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/2-film-firms-win-chaplin-case-roy-export-and-lopert-get-u-s.html | 2 FILM FIRMS WIN CHAPLIN CASE Roy Export and Lopert Get U S Injunction Barring Pirated Showings | By Richard Nason | RE0000329732 | 1987-03-09 | B00000783835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archiv es/41acre-park-offer-put-to-new-canaan.html | 41ACRE PARK OFFER PUT TO NEW CANAAN | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archiv es/7-from-new-york-victors-in-ches-bisguier-benko-and-said-among.html | 7 FROM NEW YORK VICTORS IN CHES Bisguier Benko and Said Among Leaders in U S Championship at Omaha | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archiv es/a-f-m-seeks-new-vote-asks-n-l-r-b-to-approve-election-at-film.html | A F M SEEKS NEW VOTE Asks N L R B to Approve Election at Film Studios | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archiv es/a-fond-polish-farewell.html | A Fond Polish Farewell | By A M Rosenthalspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archiv es/a-single-agency-for-economic-aid-urged-in-report-president-forwards.html | A SINGLE AGENCY FOR ECONOMIC AID URGED IN REPORT President Forwards Draper Study to Congress With No Recommendation LOAN FUND PLAN BACKED Committee Cites Division of Responsibility Under the Present Program AID STUDY URGES A SINGLE AGENCY | By E W Kenworthyspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archiv es/acting-governor-visits-site-he-served-as-guide.html | Acting Governor Visits Site He Served as Guide | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archiv es/adele-F-youel-michigan-girl-engaged-to-wed-alumna-o-wooster-isl.html | Adele F Youel Michigan Girl Engaged to Wed Alumna o Wooster Isl Betrothed to Russell Noyes Chappen Jr | Special o The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archiv es/anthony-couuina-cornell-60-fiance-of-bette-m-schupper.html | Anthony Couuina Cornell 60 Fiance of Bette M Schupper | RIecial to The New York TImes | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archiv es/antinoise-crusaders-assert-rome-is-capital-of-clamor-exasperated.html | AntiNoise Crusaders Assert Rome Is Capital of Clamor Exasperated Italians Say That Fines Fail to Reduce Din Home Education Urged as Way to Achieve Quiet | By Paul Hofmannspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archiv es/argentine-school-curb-upset.html | Argentine School Curb Upset | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archiv es/arthur-j-lefgo-glothier-was-73-head-of-adams-mens-chain.html | ARTHUR J LEFGO GLOTHIER WAS 73 Head of Adams Mens Chain DiesIndustry and Charity Leader in Philadelphia | Speclxl to The New York mes | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archiv es/arthur-y-mneil.html | ARTHUR Y MNEIL | SpeCial to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archiv es/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |

| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/atom-power-too-costly-kozlov-told-mccone.html | Atom Power Too Costly Kozlov Told McCone | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
|---|---|---|---|---|---|---|
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/atomic-congressman-charles-melvin-price.html | Atomic Congressman Charles Melvin Price | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/baby-drowns-in-pool.html | Baby Drowns in Pool | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/banned-book-sells-gloucester-has-sellout-after-rockport-mass-order.html | BANNED BOOK SELLS Gloucester Has SellOut After Rockport Mass Order | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/belts-tightened.html | Belts Tightened | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/board-restudies-negro-pupil-shift-to-rule-on-glendale-groups-appeal.html | BOARD RESTUDIES NEGRO PUPIL SHIFT To Rule on Glendale Groups Appeal to Drop Transfer From Brooklyn Schools 25000 POST IS VOTED City Asked to Approve New Job of Buildings Chief  Dr King Is Promoted | By Leonard Buder | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/bonds-shortterm-government-securities-continue-gains-new-note.html | Bonds ShortTerm Government Securities Continue Gains NEW NOTE ISSUES IN HEAVY DEMAND Ordering Also Advances for U S Bills  Corporates Active and Heavy | By Paul Heffernan | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/bordes-gains-5th-thistle-victory-in-row-in-larchmont-yachtin.html | Bordes Gains 5th Thistle Victory in Row in Larchmont Yachtin GIRARDI TRIUMPHS BY NINE MINUTES His International Scores at Larchmont  McMichael in Front in 210 Class | By John Rendelspecial to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/boston-macbeth-may-be-done-here-siobhan-mckenna-robards-jr-weigh.html | BOSTON MACBETH MAY BE DONE HERE Siobhan McKenna Robards Jr Weigh Move  Marion Marlowe Gets Role | By Sam Zolotow | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/bourguiba-warns-algerians.html | Bourguiba Warns Algerians | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/budgets-hedged.html | Budgets Hedged | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/busy-at-chores.html | Busy at Chores | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/cab-is-studying-eastern-mishap-damaged-dc7b-is-hauled-to-hangar.html | CAB IS STUDYING EASTERN MISHAP Damaged DC7B Is Hauled to Hangar Covering of Insignia Explained | By Richard Witkin | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/cairo-displays-striking-power-u-a-r-military-chief-at-celebration.html | CAIRO DISPLAYS STRIKING POWER U A R Military Chief at Celebration Defines It as Barrier to Israel | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/canal-delay-halts-coal-for-toronto.html | CANAL DELAY HALTS COAL FOR TORONTO | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/caracas-proposes-agrarian-reform-idle-land-to-be-distributed.html | CARACAS PROPOSES AGRARIAN REFORM Idle Land to Be Distributed Productive Estates to Remain Untouched | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/carolwaldorf-middlebury-58-is-future-bride-manhasset-girl-fiancee.html | CarolWaldorf Middlebury 58 Is Future Bride Manhasset Girl Fiancee of Jerome J Lohr an Engineering Student | qpPcla I0 Tile Now York Tirne | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/casement-diaries-opened-to-experts.html | CASEMENT DIARIES OPENED TO EXPERTS | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/channel-skim-planned-hovercraft-to-try-crossing-today-bleriot-race.html | CHANNEL SKIM PLANNED Hovercraft to Try Crossing Today  Bleriot Race Ends | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/charge-of-murder-roils-manila-talks.html | CHARGE OF MURDER ROILS MANILA TALKS | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/chile-gets-big-credits-finance-minister-reports-on-u-seurope.html | CHILE GETS BIG CREDITS Finance Minister Reports on U SEurope Arrangements | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/contract-bridge-general-gruenther-to-play-in-tournament-after-22.html | Contract Bridge General Gruenther to Play in Tournament After 22 Years of Abstinence | By Albert H Morehead | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/crum-repudiates-bribe-inference-he-sends-senate-committee-affidavit.html | CRUM REPUDIATES BRIBE INFERENCE He Sends Senate Committee Affidavit That Absolves Teamsters Lawyer | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/cuba-halts-work-in-plea-to-castro-hours-stoppage-calls-for-his.html | CUBA HALTS WORK IN PLEA TO CASTRO Hours Stoppage Calls for His Return as Premier CUBA HALTS WORK IN PLEA TO CASTRO | By Tad Szulospecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/dalecarter.html | DaleCarter | Special to The New York Tlme | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/delay-in-talks-indicated.html | Delay in Talks Indicated | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/dowosborn.html | DowOsborn | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/dr-vincent-kavanagh.html | DR VINCENT KAVANAGH | Sectal to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/durfeefennick.html | DurfeeFennick | Sveclal to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/electronic-eye-eases-skippers-lot-new-anchor-light-spells-more.html | Electronic Eye Eases Skippers Lot New Anchor Light Spells More Sleep for Boatmen It Goes On at Dusk and Off at Dawn Automatically | By Clarence E Lovejoy | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/exdictator-charged-case-against-perez-jimenez-filed-in-venezuelan.html | EXDICTATOR CHARGED Case Against Perez Jimenez Filed in Venezuelan Court | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/exofficers-urge-right-to-dual-pay-retired-men-say-industry-offered.html | EXOFFICERS URGE RIGHT TO DUAL PAY Retired Men Say Industry Offered Only Choice Due to Curb on U S Jobs | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/film-on-gulliver-adding-romance-swifts-character-will-gain.html | FILM ON GULLIVER ADDING ROMANCE Swifts Character Will Gain Sweetheart Lose Wife on Travels to Lilliput | By Murray Schumachspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/first-relief-check.html | First Relief Check | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/fishing-in-prospect.html | Fishing in Prospect | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/fitzsimmons-on-his-birthday-is-guest-of-honor-at-track.html | Fitzsimmons on His Birthday Is Guest of Honor at Track | By William R Conklinspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/florence-capucci-look-is-stark-dramatic-and-chic.html | Florence Capucci Look Is Stark Dramatic and Chic | By Patricia Petersonspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/food-news-spice-packaging-is-called-outmoded.html | Food News Spice Packaging Is Called Outmoded | By Craig Claiborne | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/france-launches-drive-in-algeria-on-rebel-bastion-1000-paratroops.html | FRANCE LAUNCHES DRIVE IN ALGERIA ON REBEL BASTION 1000 Paratroops Leading Assault in Mountains of Kabylia in Northeast FRANCE BEGINS ALGERIAN DRIVE | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/france-will-help-catholic-schools-government-plans-financial.html | FRANCE WILL HELP CATHOLIC SCHOOLS Government Plans Financial Support  Public Aroused Over Education Issue | By Henry Ginigerspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/francoise-dearden-becomes-affianced.html | Francoise Dearden Becomes Affianced | Specla to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/ghana-gets-gift-of-clothing.html | Ghana Gets Gift of Clothing | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/hammarskjold-offers-to-send-u-n-watchdog-unit-to-berlin-group-would.html | Hammarskjold Offers to Send U N Watchdog Unit to Berlin Group Would Check on Propaganda and Spying  Secretary Voices Hope for a Solution at Geneva | By Lindesay Parrottspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/hearing-on-will-opens-45-million-foulds-estate-is-claimed-by.html | HEARING ON WILL OPENS 45  Million Foulds Estate Is Claimed by Relatives | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/hearing-reveals-atomplane-split-congressional-panel-is-told-white.html | HEARING REVEALS ATOMPLANE SPLIT Congressional Panel Is Told White House Overruled Advisers Decisions | By John W Finneyspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |

| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/house-approves-tva-bond-bill-proposal-for-selffinancing-is-sent-to.html | HOUSE APPROVES TVA BOND BILL Proposal for SelfFinancing Is Sent to Eisenhower  Veto Appears Likely | By C P Trussellspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/housing-bias-curb-is-urged-on-jersey.html | HOUSING BIAS CURB IS URGED ON JERSEY | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/in-the-nation-the-teamsters-union-and-its-monitors.html | In The Nation The Teamsters Union and Its Monitors | By Arthur Krock | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/indians-whip-yanks-with-sevenrun-sixth-marked-by-minoso-grand-slam.html | Indians Whip Yanks With SevenRun Sixth Marked by Minoso Grand Slam 50766 SEE GRBA DEFEATED 8 TO 5 Yankee Hurler Knocked Out in 6th  Indians Francona Suffers Pulled Muscle | By Louis Effratspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/indonesian-parliament-sworn.html | Indonesian Parliament Sworn | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/james-f-cooke.html | JAMES F COOKE | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/james-macdonald-retired-importer.html | JAMES MACDONALD RETIRED IMPORTER | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/jersey-agency-seeks-a-ballot-on-proposal-to-aid-rail-service-jersey.html | Jersey Agency Seeks a Ballot On Proposal to Aid Rail Service JERSEY BILL ASKS VOTE ON RAIL AID | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/jersey-teacher-dies-at-100.html | Jersey Teacher Dies at 100 | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/jews-are-assured-by-bonn-leaders-heuss-and-luebke-tell-us-rabbi.html | JEWS ARE ASSURED BY BONN LEADERS Heuss and Luebke Tell US Rabbi That AntiSemitism Is No Problem Now | By Harry Gilroyspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/john-sheehy-prison-aide-dies-former-sing-sing-chief-guard.html | John Sheehy Prison Aide Dies Former Sing Sing Chief Guard | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/joseph-c-enderlf.html | JOSEPH C ENDERLF | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/joseph-m-salesky.html | JOSEPH M SALESKY | special To The New York TImes | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/khrushchev-excused-reasons-for-dropping-trip-called-partly.html | KHRUSHCHEV EXCUSED Reasons for Dropping Trip Called Partly Acceptable | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/l-i-bakery-official-accused-of-perjury.html | L I BAKERY OFFICIAL ACCUSED OF PERJURY | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/labor-bill-goes-to-house-floor-by-16to14-vote-2-republicans-shift.html | LABOR BILL GOES TO HOUSE FLOOR BY 16TO14 VOTE 2 Republicans Shift Stand to Assure a Showdown Meany Sees Threat LABOR BILL GOES TO HOUSE FLOOR | By Joseph A Loftusspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/letter-of-draper-committee-on-foreign-aid.html | Letter of Draper Committee on Foreign Aid | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/librarian-is-named-childrens-aide-in-norwalk-is-native-of-denmark.html | LIBRARIAN IS NAMED Childrens Aide in Norwalk Is Native of Denmark | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/little-rock-signs-17-more-negroes.html | LITTLE ROCK SIGNS 17 MORE NEGROES | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/london-outstanding-suits-mark-collections-for-the-fall.html | London Outstanding Suits Mark Collections for the Fall | By Gill Goldsmithspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/long-strike-feared.html | Long Strike Feared | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/macmillan-bars-geneva-time-limit-tells-commons-he-hopes-soviet-will.html | MACMILLAN BARS GENEVA TIME LIMIT Tells Commons He Hopes Soviet Will Let Talks Conclude Successfully | By Thomas P Ronanspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mary-vinson-fiancee-of-john__r_uggles-jr.html | Mary Vinson Fiancee Of JohnRuggles Jr | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/masseyferguson.html | MASSEYFERGUSON | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/miss-mary-v-gale.html | MISS MARY V GALE | pectal to he New York rtme | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/miss-norma-jacobson-to-marry-in-december.html | Miss Norma Jacobson To Marry in December | Sptcial to The New York Ttme | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/miss-susan-pollard-to-be-bride-aug-22.html | Miss Susan Pollard To Be Bride Aug 22 | pectal to The Nw Nnrk Time | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/miss-wilkinson-richard-smith-to-wed-aug-15-alumna-of-briarcliff-is.html | Miss Wilkinson Richard Smith To Wed Aug 15 Alumna of Briarcliff Is Betrothed to a 1957 Princeton Alumnus | SpeCial to The New Yolk Time | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/missing-jersey-fiancee-found-alive-in-chicago-21yearold-girl-tells.html | Missing Jersey Fiancee Found Alive in Chicago 21YearOld Girl Tells Police She Was Abducted at the Newark Airport Reported to Be Dazed Incoherent MISSING FIANCEE FOUND IN CHICAGO | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mitchell-directs-wide-steel-study-says-many-u-s-agencies-aid-in.html | MITCHELL DIRECTS WIDE STEEL STUDY Says Many U S Agencies Aid in Collecting All Facts for President | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/morale-is-high.html | Morale Is High | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/motor-haulage-up-129.html | Motor Haulage Up 129 | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mrs-choate-ties-at-darien.html | Mrs Choate Ties at Darien | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mrs-cullmanjr76i-leader-in__-charitiesi.html | MRS CULLMANJR76I LEADER IN CHARITIESI | Special to The New York Plmes I | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mrs-mghie-gains-rye-links-final-defeats-mrs-hand-3-and-2-and-joins.html | MRS MGHIE GAINS RYE LINKS FINAL Defeats Mrs Hand 3 and 2 and Joins Mrs Chadsey in TriCounty Title Test | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/murrow-applies-for-post-in-navy-seeks-commission-as-public.html | MURROW APPLIES FOR POST IN NAVY Seeks Commission as Public Information Aide  CBS Plans Fabulous Fifties | By Val Adams | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mustato-clips-record-at-jamaica-ussery-triumphs-with-5yearold.html | Mustato Clips Record at Jamaica USSERY TRIUMPHS WITH 5YEAROLD Mustato Timed in 141 35 for Mile and a Sixteenth Broussard Injured | By Joseph C Nichols | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/national-product-put-at-new-high-secondquarter-rate-placed-13.html | NATIONAL PRODUCT PUT AT NEW HIGH SecondQuarter Rate Placed 13 Billion Above Level of First 3 Months RISE IN SPENDING CITED Government Also Estimates Personal Income Set Record in Period | By Richard E Mooneyspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/negro-charges-heard-jersey-city-police-brutality-case-packs.html | NEGRO CHARGES HEARD Jersey City Police Brutality Case Packs Courtroom | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/new-argentine-strike-cane-sugar-harvesting-is-hit-as-prices-are.html | NEW ARGENTINE STRIKE Cane Sugar Harvesting is Hit as Prices Are Rising | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/new-diode-tube-is-shown-by-g-e-device-outdoes-transistor-scientists.html | NEW DIODE TUBE IS SHOWN BY G E Device Outdoes Transistor Scientists Say Pocket FM Radios Predicted | By John A Osmundsen | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/nieporte-gets-sixunderpar-65-for-threeshot-lead-on-links-bronxville.html | Nieporte Gets SixUnderPar 65 For ThreeShot Lead on Links Bronxville Pro Sets Pace in Westchester Open  Homa Funseth Share Second | By Lincoln A Werdenspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/nixon-and-soviet-mood-vice-president-weighs-his-approach-propaganda.html | Nixon and Soviet Mood Vice President Weighs His Approach Propaganda or Serious Policy Talks | By James Restonspecial to the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/nixon-in-moscow-pledges-effort-to-ease-tensions-khrushchev-attacks.html | NIXON IN MOSCOW PLEDGES EFFORT TO EASE TENSIONS KHRUSHCHEV ATTACKS US FAIR OPENS TODAY Vice President Looks to Key Talks With Soviet Leaders NIXON IN MOSCOW DECRIES TENSIONS | By Osgood Caruthersspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/nixon-speech-in-moscow.html | Nixon Speech in Moscow | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/no-pay-at-fairless.html | No Pay at Fairless | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/nuclear-session-postponed.html | Nuclear Session Postponed | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/nurse-killed-in-car-crash.html | Nurse Killed in Car Crash | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/nyasaland-plot-denied-by-inquiry-british-white-paper-rejects-basis.html | NYASALAND PLOT DENIED BY INQUIRY British White Paper Rejects Basis of Arrest of Leaders of Nationalist Party | By Walter H Waggonerspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/oath-bill-doomed-by-senate-action-measure-to-amend-student-loyalty.html | OATH BILL DOOMED BY SENATE ACTION Measure to Amend Student Loyalty Provision Sent Back to Committee | By Allen Druryspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/olmedo-reaches-merion-tennis-quarterfinals-with-mackay-and-seixas.html | Olmedo Reaches Merion Tennis QuarterFinals With MacKay and Seixas PERUVIAN SCORES OVER FOX 64 64 Olmedo Checks Rivals Rally in Second Set Buchholz and Krishnan Also Gain | By Allison Danzigspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/osprey-decline-traced-to-gulls-but-sterility-theory-is-also-studied.html | Osprey Decline Traced to Gulls But Sterility Theory Is Also Studied by L I Bird Experts | By Byron Porterfieldspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/papers-pace-surge.html | Papers Pace Surge | By Carl Spielvogel | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/paralyzed-mother-22-hailed-with-husband-and-7week-baby.html | Paralyzed Mother 22 Hailed With Husband and 7Week Baby | By Edith Evans Asbury | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/pay-checks-and-savings-help-delay-the-impact-of-strike-on-most.html | Pay Checks and Savings Help Delay the Impact of Strike on Most Steel Workers NO RUSH IS LIKELY FOR RELIEF SOON Many States Bar Jobless Aid  Merchants Extend Credit to Unionists | By Peter Kihss | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/pay-increase-ends-strike-in-norwich.html | PAY INCREASE ENDS STRIKE IN NORWICH | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/people-are-eating.html | People Are Eating | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/peru-austerity-urged-premier-calls-for-sacrifices-to-meet-economic.html | PERU AUSTERITY URGED Premier Calls for Sacrifices to Meet Economic Crisis | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/phosphate-found-to-guard-teeth-decay-is-reduced-by-using-diet.html | PHOSPHATE FOUND TO GUARD TEETH Decay Is Reduced by Using Diet Additive M I T Researcher Reports | By Robert K Plumb | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/pilots-pay-rise-stands-union-protest-wont-affect-panama-canal-offer.html | PILOTS PAY RISE STANDS Union Protest Wont Affect Panama Canal Offer | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/plate-glass-plant-is-slated.html | Plate Glass Plant Is Slated | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/polands-boundaries-postwar-pacts-declared-basis-for-population.html | Polands Boundaries Postwar Pacts Declared Basis for Population Transfer | LEWIS GALANTIERS | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/policeman-fined-500-west-new-york-excaptain-was-linked-to-gangster.html | POLICEMAN FINED 500 West New York ExCaptain Was Linked to Gangster | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/premier-taunts-american-visitor-welcomes-nixon-to-a-land-of-a.html | PREMIER TAUNTS AMERICAN VISITOR Welcomes Nixon to a Land of a Captive People Promises Him Freedom PREMIER TAUNTS AMERICAN VISITOR | By Max Frankelspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/problems-in-harlem-task-of-alleviating-conditions-held-citys.html | Problems in Harlem Task of Alleviating Conditions Held Citys Responsibility | EARL BROWN | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/rayburn-criticizes-federal-reserve-rayburn-assails-federal-reserve.html | Rayburn Criticizes Federal Reserve RAYBURN ASSAILS FEDERAL RESERVE | BY Edwin L Dale Jrspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/rise-is-extended-on-london-board-wall-st-strength-termed-main.html | RISE IS EXTENDED ON LONDON BOARD Wall St Strength Termed Main Influence  Ford is Off 76 to 776 | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/sanok-ozol-card-72s-they-head-jersey-qualifiers-for-metropolitan.html | SANOK OZOL CARD 72S They Head Jersey Qualifiers for Metropolitan Golf | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/secret-talks-set-by-big-4-minister-gromyko-concession-eases-threat.html | SECRET TALKS SET BY BIG 4 MINISTER Gromyko Concession Eases Threat of Break  British Oppose a Time Limit SECRET TALKS SET BY BIG 4 MINISTERS | By Sydney Grusonspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/selecting-our-judges.html | Selecting Our Judges | MORRIS BERMAN | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/senators-assail-message-on-veto-capehart-and-javits-join-the.html | SENATORS ASSAIL MESSAGE ON VETO Capehart and Javits Join the Democrats in Attacking Action on Housing | By John D Morrisspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/slayer-dies-in-chair-killer-of-bronx-taxi-driver-electrocuted-at.html | SLAYER DIES IN CHAIR Killer of Bronx Taxi Driver Electrocuted at Sing Sing | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/smoke-nuisance-protested.html | Smoke Nuisance Protested | KENNETH T DONALDSON | RE0000329732 | 1987-03-09 | B00000783835 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/sports-of-the-times-a-messenger-started-it-all.html | Sports of The Times A Messenger Started It All | By John Drebinger | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/stamford-museum-to-get-observatory-for-use-by-public.html | Stamford Museum To Get Observatory For Use by Public | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/state-may-close-spa-and-rest-site-rockefeller-orders-a-study-on.html | STATE MAY CLOSE SPA AND REST SITE Rockefeller Orders a Study on Saratoga Resort and Mount McGregor Camp | By Warren Weaver Jrspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/state-sets-study-on-insanity-pleas.html | STATE SETS STUDY ON INSANITY PLEAS | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/stocks-advance-then-mark-time-average-rises-075-point-as-earnings.html | STOCKS ADVANCE THEN MARK TIME Average Rises 075 Point as Earnings Reports Aid a Hesitant Market 514 ISSUES UP 495 OFF American Motors Is Most Active Dropping 2 as Chrysler Spurts 1 18 Market Registers Small Gains Aided by High Earnings Reports | By Burton Crane | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/store-sales-rise-in-all-districts-weeks-volume-in-nation-7-above-58.html | STORE SALES RISE IN ALL DISTRICTS Weeks Volume in Nation 7 Above 58 LevelTrade Up 9 in This Area | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/trader-horn-wins-50000-yonkers-trot-3to5-favorite-triumphs-easily.html | Trader Horn Wins 50000 Yonkers Trot 3TO5 FAVORITE TRIUMPHS EASILY Trader Horn Wins Fourth in Row Defeating Something Special by 1 12 Lengths | By Michael Straussspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-n-chief-plans-latin-trip.html | U N Chief Plans Latin Trip | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-n-hearing-to-african-student-blocked-on-going-to-norway-to-make.html | U N HEARING TO AFRICAN Student Blocked on Going to Norway to Make Plea | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-s-carloadings-above-1958-level-end-of-vacations-in-coal-fields-in.html | U S CARLOADINGS ABOVE 1958 LEVEL End of Vacations in Coal Fields in Week Offsets Steel Strike Effects | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-s-cars-and-models-distract-soviet-workmen-at-fairgrounds-hectic.html | U S Cars and Models Distract Soviet Workmen at Fairgrounds Hectic Rush to Complete Show for Bow Today Is Slowed by Its Impact on the Russians  RoundScreen Film a Hit | By Harrison E Salisburyspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-s-controller-sees-aid-waste-thievery-and-pilferage-cited-in-house.html | U S CONTROLLER SEES AID WASTE Thievery and Pilferage Cited in House Unit Testimony U S CONTROLLER SEES AID WASTE | By Russell Bakerspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-s-debt-funding-termed-a-success-treasury-pays-4-34-high-since-29.html | U S DEBT FUNDING TERMED A SUCCESS Treasury Pays 4 34  High Since 29 on Note Issues  Attrition Put at 4 | Special To The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-s-reform-jews-accuse-israelis-three-visiting-rabbis-allege.html | U S REFORM JEWS ACCUSE ISRAELIS Three Visiting Rabbis Allege Orthodox Groups Resist Liberal Trend in Faith | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/vietnam-inquiry-is-set-senators-to-study-alleged-abuses-in-aid.html | VIETNAM INQUIRY IS SET Senators to Study Alleged Abuses in Aid Program | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/visiting-newsmen-told-to-avoid-park-at-night.html | Visiting Newsmen Told To Avoid Park at Night | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/wage-loss-is-high.html | Wage Loss Is High | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/wheat-men-vote-to-retain-props-growers-back-old-plan-by-more-than.html | WHEAT MEN VOTE TO RETAIN PROPS Growers Back Old Plan by More Than Two Thirds in National Election | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/where-there-is-smoke-signal-there-is-in-this-case-firewater.html | Where There Is Smoke Signal There Is in This Case Firewater | By Michael James | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/william-j-keller.html | WILLIAM J KELLER | Soecial to e lv oTk Tlms | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/wilton-charter-hit-injunction-sought-to-bar-referendum-on-proposal.html | WILTON CHARTER HIT Injunction Sought to Bar Referendum on Proposal | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/windfall-in-ohio.html | Windfall in Ohio | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/wood-field-and-stream-can-a-dry-spring-mean-a-short-duck-season.html | Wood Field and Stream Can a Dry Spring Mean a Short Duck Season Washington Stays Mum | By John W Randolphspecial To the New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/yes-city-transit-system-has-a-grade-crossing-city-lets-canarsie.html | Yes City Transit System Has a Grade Crossing City Lets Canarsie Retain Gates At Sole Transit System Crossing | By Charles G Bennett | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/youths-invading-vienna-for-fair-30000-expected-by-sunday-festival.html | YOUTHS INVADING VIENNA FOR FAIR 30000 Expected by Sunday  Festival Sponsors Hail Delegates on Arrival | Special to The New York Times | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/zeckendorf-bids-for-4th-title-i-job-seeks-to-sponsor-25-million.html | ZECKENDORF BIDS FOR 4TH TITLE I JOB Seeks to Sponsor 25 Million Bellevue South Project  Group Opposes Site | By Charles Grutzner | RE0000329732 | 1987-03-09 | B00000783835 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/3-ospreys-in-scotland-saved-by-bird-lovers.html | 3 Ospreys in Scotland Saved by Bird Lovers | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/54-negroes-enroll-on-little-rock-list.html | 54 NEGROES ENROLL ON LITTLE ROCK LIST | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/726million-cut-in-aid-bill-voted-by-house-group-eisenhower-deplores.html | 726MILLION CUT IN AID BILL VOTED BY HOUSE GROUP Eisenhower Deplores Move  Signs Measure Setting 35Billion Ceiling CUT IN AID VOTED BY HOUSE GROUP | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/a-debate-of-politicians-khrushchevnixon-dialogue-proves-unusual-act.html | A Debate of Politicians KhrushchevNixon Dialogue Proves Unusual Act on the Diplomatic Stage | By James Restonspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/a-vast-latin-market-awaits-chemical-industry-big-latin-market.html | A Vast Latin Market Awaits Chemical Industry BIG LATIN MARKET AWAITS INDUSTRY | By Kathleen McLaughlinspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/adelaide-holderness-to-be-married-today.html | Adelaide Holderness To Be Married Today | SpeClI to The New York Times i | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/adios-larry-sets-mark-for-pacers-colt-covers-mile-in-203-35-at.html | ADIOS LARRY SETS MARK FOR PACERS Colt Covers Mile in 203 35 at Yonkers Best Time of Season for 2YearOlds | By Michael Straussspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/admiraljones-of-coast-guard-retired-officer-who-served-in-both.html | ADMIRALJONES OF COAST GUARD Retired Officer Who Served in Both World Wars Dies Directed Auxiliary | Soeclal to The New York TIme | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/adoptions-in-u-s-defended-in-italy.html | ADOPTIONS IN U S DEFENDED IN ITALY | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/agreements-violated.html | Agreements Violated | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/an-inquiring-judge-sir-patrick-arthur-devlin.html | An Inquiring Judge Sir Patrick Arthur Devlin | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/baldwin-to-head-hartford-bench-ribicoff-appoints-former-governor.html | BALDWIN TO HEAD HARTFORD BENCH Ribicoff Appoints Former Governor and Senator to Be Chief Justice | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/bisguier-and-saidy-score-in-4th-round-of-chess-at-omaha.html | Bisguier and Saidy Score in 4th Round Of Chess at Omaha | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/brazil-prepares-to-oust-birrell-steps-to-expel-financier-wanted.html | BRAZIL PREPARES TO OUST BIRRELL Steps to Expel Financier Wanted Here Based on Illegal Entry Charge | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/butler-ends-war-on-partys-heads-truce-declared-after-talks-with.html | BUTLER ENDS WAR ON PARTYS HEADS Truce Declared After Talks With Johnson and Rayburn BUTLER ENDS WAR ON PARTYS HEADS | By Russell Bakerspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/carl-bauer.html | CARL BAUER | nectal to The Ne York Ttmes | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/channel-crossing-postponed.html | Channel Crossing Postponed | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/clemente-killed-contractor-62-convicted-for-sewer-fraud-dies-in.html | CLEMENTE KILLED Contractor 62 Convicted for Sewer Fraud Dies in Crash | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/contract-bridge-biggest-tournament-of-the-year-starts-today-in.html | Contract Bridge Biggest Tournament of the Year Starts Today in Chicago  New Contest Set | By Albert H Morehead | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/contract-terms-settled-at-a-p-2year-pact-for-warehouse-workers.html | CONTRACT TERMS SETTLED AT A  P 2Year Pact for Warehouse Workers Could Reopen Stores on Tuesday | By Ralph Katz | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/cuban-disclaims-plan-of-violence-minister-of-state-says-goal-is-to.html | CUBAN DISCLAIMS PLAN OF VIOLENCE Minister of State Says Goal Is to Export Democracy and Not Revolutions | By Tad Szulcspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/curtailed-u-s-aid-foreseen-in-saigon.html | CURTAILED U S AID FORESEEN IN SAIGON | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/danbury-hospital-wing-open.html | Danbury Hospital Wing Open | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/david-greenberg.html | DAVID GREENBERG | Special to The New York TImee | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/decision-is-unanimous.html | Decision Is Unanimous | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/devanney-sets-record-wins-100meter-butterfly-in-1078-in-a-a-u-meet.html | DEVANNEY SETS RECORD Wins 100Meter Butterfly in 1078 in A A U Meet | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/dr-lindley-leggett-jr.html | DR LINDLEY LEGGETT JR | Sia to The New York rlme | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/dual-hearing-aid-is-patented-to-indicate-sounds-direction-wide.html | Dual Hearing Aid Is Patented To Indicate Sounds Direction Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/dwight-e-clark-8geon-was-49-department-chairman-at-u-of-chicago.html | DWIGHT E CLARK 8GEON WAS 49 Department Chairman at U of Chicago DiesWorked on Radioactive Iodine | Special to The New ork qlml | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/edgewater-gets-plan-on-renewal-4-apartments-yacht-club-and-shop.html | EDGEWATER GETS PLAN ON RENEWAL 4 Apartments Yacht Club and Shop Area Proposed | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/edward-watson-phone-engineer-former-executive-of-bell-laboratories.html | EDWARD WATSON PHONE ENGINEER Former Executive of Bell Laboratories DiestHeld Many Patents in Field | Gvectl to The New York Ztmeg | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/eisenhower-message-and-nixon-speech-to-soviet-people.html | Eisenhower Message and Nixon Speech to Soviet People | By President Eisenhower | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/elderly-visit-playland.html | Elderly Visit Playland | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/enclave-secedes-from-levittown-briar-park-wins-battle-of-addresses.html | ENCLAVE SECEDES FROM LEVITTOWN Briar Park Wins Battle of Addresses and Gets Mail Corridor to Wantagh NATIONALISM SPREADS Rye Yonkers and Even Part of 4th Ave Are Affected  Post Office Weary | By Philip Benjamin | RE0000329733 | 1987-03-09 | B00000783836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/etchells-nears-star-class-title-sykes-and-bordes-also-far-in-front.html | ETCHELLS NEARS STAR CLASS TITLE Sykes and Bordes Also Far in Front in Their Groups in Larchmont Yachting | By John Rendel | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/federal-reserve-upheld-in-dispute-anderson-and-martin-state.html | FEDERAL RESERVE UPHELD IN DISPUTE Anderson and Martin State Opposition to Amendment to BondInterest Bill | By Edwin L Dale Jr | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/fiancee-retracts-kidnapping-story-fiancee-retracts-story-of.html | Fiancee Retracts Kidnapping Story Fiancee Retracts Story of Kidnapping | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/film-attendance-continues-to-rise-figures-show-audiences-at-level.html | FILM ATTENDANCE CONTINUES TO RISE Figures Show Audiences at Level Above That of 58  Walter Mattau Signed | By Richard Nason | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/ford-plant-reopens-mahwah-is-back-in-operation-after-brief.html | FORD PLANT REOPENS Mahwah Is Back in Operation After Brief Absenteeism | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/foreign-affairs-how-italy-hopes-to-help-the-arabs.html | Foreign Affairs How Italy Hopes to Help the Arabs | By C L Sulzberger | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/freedom-of-faith-besought-in-mass-byzantine-rite-at-fordham-offers.html | FREEDOM OF FAITH BESOUGHT IN MASS Byzantine Rite at Fordham Offers Supplication for Worship in Red Lands | By George Dugan | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/french-continue-algerian-attack-20000-troops-hunt-rebels-in-redoubt.html | FRENCH CONTINUE ALGERIAN ATTACK 20000 Troops Hunt Rebels in Redoubt in Mountains  Battle Not Yet Joined | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/frondizi-balked-by-navy-mutiny-argentina-admirals-counter-his.html | FRONDIZI BALKED BY NAVY MUTINY Argentina Admirals Counter His Backing of Estevez  New Secretary Likely | By Juan de Onis | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/goldfine-is-spared-jail-for-contempt-goldfine-spared-jail-in.html | Goldfine Is Spared Jail for Contempt GOLDFINE SPARED JAIL IN CONTEMPT | By William M Blair | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/gouldwollman.html | GouldWollman | Special to The New York TImc | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/hammarskjold-to-paris.html | Hammarskjold To Paris | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/harry-tunick.html | HARRY TUNICK | pecial to The Neu York Ttmea | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/herter-to-attend-americas-parley.html | HERTER TO ATTEND AMERICAS PARLEY | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/indonesia-to-ease-curbs-on-politics.html | INDONESIA TO EASE CURBS ON POLITICS | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/inquiry-receives-rickover-names-admiral-lists-exofficers-who.html | INQUIRY RECEIVES RICKOVER NAMES Admiral Lists ExOfficers Who Allegedly Sought Favors for Concerns | By C P Trussellspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/joseph-wllqstoh-sewage-expert-civil-engineer-and-architect.html | JOSEPH WllqSTOH SEWAGE EXPERT Civil Engineer and Architect DiesServed City Board of Water Supply Till 58 | SDcI to The New York Tlmmi | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/kenya-gets-new-party-multiracial-group-calls-for-equality-and-wider.html | KENYA GETS NEW PARTY Multiracial Group Calls for Equality and Wider Vote | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/lackland-swimmers-triumph.html | Lackland Swimmers Triumph | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/legislator-killed-by-own-car-at-home.html | LEGISLATOR KILLED BY OWN CAR AT HOME | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/maintenance-of-bases-national-interest-of-a-country-see-as.html | Maintenance of Bases National Interest of a Country See as Motivating Factor | EDDIE IVAJRTELIlq0 | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/market-declines-in-slow-trading-average-off-094-point-but-gains.html | MARKET DECLINES IN SLOW TRADING Average Off 094 Point but Gains Outnumber Losses  Drug Issues Strong 63 NEW HIGHS 8 LOWS StudebakerPackard Most Active Eases 58 to 12 14  Magnavox Soars 5 | By Burton Crane | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mary-delia-engaged-to-ch-gv-jri.html | Mary DElia Engaged To Ch Gv Jrl | special to The New ork Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mayor-backs-police-checkoff-tells-kennedy-it-is-city-policy.html | Mayor Backs Police CheckOff Tells Kennedy It Is City Policy | By Paul Crowell | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/miss-borden-becomes-bride-of-navy-officer-wed-to-lieut-william.html | Miss Borden Becomes Bride Of Navy Officer Wed to Lieut William Thomas Alexander 2d in Rhode Island | Suecial to The New York Tlme | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/miss-loan-h-booth-engaged-to-marry.html | Miss loan H Booth Engaged to Marry | SDeCUll to lhe New York Time | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/miss-sheila-cornell-fiancee-ou-physicist-l.html | Miss Sheila Cornell  Fiancee ou Physicist l | peclxl to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/moscow-women-line-up-for-u-s-hairdo-at-fair.html | Moscow Women Line Up For U S Hairdo at Fair | By Tobia Frankelspecial to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/moses-shanahan-talk-with-mayor-chiefs-of-slum-program-no-say-it-is.html | MOSES SHANAHAN TALK WITH MAYOR Chiefs of Slum Program No Say It Is Still Alive  To Go Before Estimate Body | By Charles Grutzner | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mossi-of-tigers-beats-yanks-for-fifth-time-this-year-before-50161.html | Mossi of Tigers Beats Yanks for Fifth Time This Year Before 50161 Fan BOMBERS BOW 42 WHEN RALLY FAILS Howard Poles 2Run Homer in Ninth Off Mossi  Loss Puts Yanks Below 500 | By Louis Effratspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |

| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-davitt-triumphs-glen-ridge-golfer-cards-100-in-jersey-senior.html | MRS DAVITT TRIUMPHS Glen Ridge Golfer Cards 100 in Jersey Senior Event | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
|---|---|---|---|---|---|---|
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-eakins-duo-wins-she-and-daughter-shoot-85-in-metropolitan-golf.html | MRS EAKINS DUO WINS She and Daughter Shoot 85 in Metropolitan Golf Tourney | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-gordon-smith-art-gallery-aide.html | MRS GORDON SMITH ART GALLERY AIDE | Speca to Thff New York Ttmt | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-ibey-corwin.html | MRS IBEY CORWIN | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-james-mitchell.html | MRS JAMES MITCHELL | glCLl to The New York Ttme | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-john-g-earl.html | MRS JOHN G EARL | Slecltl to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-mcghie-wins-links-final-defeating-mrs-chadsey-2-and-1.html | Mrs McGhie Wins Links Final Defeating Mrs Chadsey 2 and 1 | By Maureen Orcuttspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-peter-n-guglierii.html | MRS PETER N GUGLIERII | Special to The New York tmes | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/new-boeing-jet-going-in-service-pan-american-to-fly-plane-like-one.html | NEW BOEING JET GOING IN SERVICE Pan American to Fly Plane Like One That Went to Moscow on London Run | By Werner Bamberger | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/new-ghanaian-u-n-delegate.html | New Ghanaian U N Delegate | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/new-rochelle-alumnae-elect.html | New Rochelle Alumnae Elect | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/newark-police-comment.html | Newark Police Comment | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/newmandarer.html | NewmanDarer | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/nixon-and-khrushchev-argue-in-public-as-us-exhibit-opens-accuse.html | NIXON AND KHRUSHCHEV ARGUE IN PUBLIC AS US EXHIBIT OPENS ACCUSE EACH OTHER OF THREATS NO TEMPERS LOST Both Express Hopes for Agreement in Geneva Talks NIXON IN WRANGLE WITH KHRUSHCHEV | By Harrison E Salisburyspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/nixon-bids-soviet-compete-in-peace-cites-spiritual-aspects-at.html | NIXON BIDS SOVIET COMPETE IN PEACE Cites Spiritual Aspects at Opening of Moscow Fair  Khrushchev Retorts | By Osgood Caruthers | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/olmedo-and-mkay-gain-semifinals-krishnan-and-vermaak-also-advance.html | OLMEDO AND MKAY GAIN SEMIFINALS Krishnan and Vermaak Also Advance in Pennsylvania Lawn Tennis Tourney | By Allison Danzig | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/opera-by-pizzetti-sung-at-festival-murder-in-the-cathedral-opens.html | OPERA BY PIZZETTI SUNG AT FESTIVAL Murder in the Cathedral Opens Third WeekEnd of Empire State Program | By Boss Parmenterspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |

| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/percy-hermant.html | PERCY HERMANT | leclal to TAe New York 1trees | RE0000329733 | 1987-03-09 | B00000783836 |
|---|---|---|---|---|---|---|
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/phone-rate-slash-on-long-distance-ordered-by-fcc-reduction-totaling.html | PHONE RATE SLASH ON LONG DISTANCE ORDERED BY FCC Reduction Totaling 50 Million a Year Applies to Calls of More Than 300 Miles A T  T SCORES RULING Sees Good Research Good Management Penalized  Revision Due in Fall PHONE RATE CUTS ORDERED BY FCC | By Richard E Mooneyspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/photos-to-give-russians-a-glimpse-of-americana.html | Photos to Give Russians A Glimpse of Americana | By Dorothy Barclay | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/planting-of-trees-suggested.html | Planting of Trees Suggested | RUBIN FALK | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/play-captures-dash-at-jamaica-favored-momamamu-beaten-in-feature-6.html | Play Captures Dash at Jamaica Favored Momamamu Beaten in Feature  6 in Dwyer Today | By Joseph C Nichols | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/practical-developments-in-shelving-designs-stir-interest-of.html | Practical Developments in Shelving Designs Stir Interest of Homemakers WallHung Pieces in Demand  Danish Styles Popular | By Rita Reif | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/primary-prices-off-2-in-week-index-at-1192-of-4749-level-all-3.html | PRIMARY PRICES OFF 2 IN WEEK Index at 1192 of 4749 Level  All 3 Components Down Along With Meat | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/protestants-in-spain.html | Protestants in Spain | EDGAR R SMOTHERS S | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/red-china-drops-tiny-iron-plants-native-furnaces-served-their.html | RED CHINA DROPS TINY IRON PLANTS Native Furnaces Served Their Purpose an Indian Study Mission Reports | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/red-slack-seen-by-allen-dulles-warning-us-on-both-fear-and.html | RED SLACK SEEN BY ALLEN DULLES Warning U S on Both Fear and Complacency He Urges Pressing Advantage | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/report-on-africa-put-to-commons-government-gingerly-moves-to-accept.html | REPORT ON AFRICA PUT TO COMMONS Government Gingerly Moves to Accept Critical Review of Nyasaland Policy | By Walter H Waggonerspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/reynolds-spurns-union-wage-plan-takes-same-stand-as-alcoa-and.html | REYNOLDS SPURNS UNION WAGE PLAN Takes Same Stand as Alcoa and Kaiser  Parleys Go On as Deadline Nears | By Homer Bigart | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/rights-of-private-clubs.html | Rights of Private Clubs | LOUIS S AUCHINCLOSS | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/rswanvrcnesos-lasosc__-exprr.html | RswAnvrcnEsos LASOSC EXPRr | Special to The New York Times I | RE0000329733 | 1987-03-09 | B00000783836 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/russians-screen-books-at-exhibit-100-u-s-volumes-removed-from-show.html | RUSSIANS SCREEN BOOKS AT EXHIBIT 100 U S Volumes Removed From Show in Moscow RUSSIANS SCREEN BOOKS AT EXHIBIT | By Max Frankelspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/s-e-c-enters-26th-year-operations-growing-as-agency-marks-quarter-c.html | S E C Enters 26th Year Operations Growing as Agency Marks Quarter Century SEC Operations Still Growing As It Starts 2d Quarter Century | By J E McMahon | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/s-george-a-kuhner.html | S GEORGE A KUHNER | Speglal tO The ew York TlmeA | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/secret-big-4-talk-shows-scant-gain-u-s-aides-less-optimistic-than.html | SECRET BIG 4 TALK SHOWS SCANT GAIN U S Aides Less Optimistic Than British Report No Progress at Meeting | By Sydney Gruson | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/son-to-mrs-obrien-jr.html | Son to Mrs OBrien Jr | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/sothebys-sets-record-art-auction-house-in-london-has-16018877.html | SOTHEBYS SETS RECORD Art Auction House in London Has 16018877 Season | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/soviet-exhibition-encases-books-at-coliseum-to-preserve-them.html | Soviet Exhibition Encases Books At Coliseum to Preserve Them | By Sam Pope Brewer | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/soviet-test-plan-coolly-received-russian-counterproposal-on.html | SOVIET TEST PLAN COOLLY RECEIVED Russian CounterProposal on Staffing of Nuclear Control Posts Held Inadequate | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/spain-seeking-foreign-capital-with-broad-economic-reforms-spain-is.html | Spain Seeking Foreign Capital With Broad Economic Reforms SPAIN IS SEEKING FOREIGN CAPITAL | By Benjamin Wellesspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/squall-rips-city-disrupts-power-floods-lightning-and-high-winds.html | SQUALL RIPS CITY DISRUPTS POWER Floods Lightning and High Winds Strike in Rush Hour SQUALL RIPS CITY DISRUPTS POWER | By Robert Conley | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/st-louis-doubles-tax-aldermen-vote-unanimously-for-higher-income.html | ST LOUIS DOUBLES TAX Aldermen Vote Unanimously for Higher Income Levy | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/steel-impact-light-jobless-claims-dip.html | STEEL IMPACT LIGHT JOBLESS CLAIMS DIP | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/stern-is-soloist-at-tanglewood-plays-violin-concerto-of-brahms.html | STERN IS SOLOIST AT TANGLEWOOD Plays Violin Concerto of Brahms  Monteux Leads the Boston Symphony | By John Briggs | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/stocks-in-london-post-fresh-gains-industrials-rise-despite-weekend.html | STOCKS IN LONDON POST FRESH GAINS Industrials Rise Despite WeekEnd Hesitancy  Ford Declines 3s | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/tage-palm-dead-design-promoter-advanced-cause-of-swedish-industrial.html | TAGE PALM DEAD DESIGN PROMOTER Advanced Cause of Swedish Industrial Art in U Sm Aide of Chicago Fair | Special to lhe New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/to-keep-vacation-sites-clean.html | To Keep Vacation Sites Clean | MbgN LINDEN | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/trade-policy-queried-disagreement-expressed-with-our-stand-on.html | Trade Policy Queried Disagreement Expressed With Our Stand on Dealing With Soviets | HUGH B HESTER | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/transport-news-canal-sets-mark-tolls-and-tonnage-break-records-in.html | TRANSPORT NEWS CANAL SETS MARK Tolls and Tonnage Break Records in All Divisions  Airline Asks Route | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/treasury-conversion-notes-advance-in-active-trading-exchanges-slow.html | Treasury Conversion Notes Advance in Active Trading EXCHANGES SLOW IN DISCOUNT BILLS Movements Are Irregular  HighGrade Corporates Continue Firm Tone | By Paul Heffernan | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/u-n-urged-to-sift-genocide-in-tibet.html | U N URGED TO SIFT GENOCIDE IN TIBET | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/u-s-film-records-antimatter-clue-americans-beat-russians-with.html | U S FILM RECORDS ANTIMATTER CLUE Americans Beat Russians With Picture Establishing Presence of Particle | By Robert K Plumb | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/u-s-gives-soviet-glittering-show-fair-found-lavish-in-color-and.html | U S GIVES SOVIET GLITTERING SHOW Fair Found Lavish in Color and Frills but Lacking a Unifying Theme | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/u-s-issues-inspection-directive-to-cut-landing-failures-on-707.html | U S Issues Inspection Directive To Cut Landing Failures on 707 Federal Aviation Agency Order Puts Major Emphasis on Wheel Beam and Jet Hydraulic System | By Richard Witkin | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/u-s-issues-mart-backed-by-study-treasury-reserve-project-finds.html | U S ISSUES MART BACKED BY STUDY Treasury  Reserve Project Finds Present Trading System Is the Best BUT ABUSES ARE NOTED Last Summers Speculation Is Cited as Opposed to Sound Practice | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/u-s-offers-to-aid-somalia.html | U S Offers to Aid Somalia | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/us-protests-in-korea-on-mig-attack-june-16.html | US Protests in Korea On MIG Attack June 16 | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/watson-rallies-for-open-crown-ardsley-pros-final-67-for-210-tops.html | WATSON RALLIES FOR OPEN CROWN Ardsley Pros Final 67 for 210 Tops Homa by 2 Shots in Westchester Golf | By Lincoln A Werdenspecial To the New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/welensky-declines-comment.html | Welensky Declines Comment | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/wheat-prop-vote-decried-by-benson.html | WHEAT PROP VOTE DECRIED BY BENSON | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/will-hearing-delayed-contest-over-foulds-estate-deferred-to-sept-10.html | WILL HEARING DELAYED Contest Over Foulds Estate Deferred to Sept 10 | Special to The New York Times | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/winter-nuptials-for-miss-eyre-exdar-aidel-gibbs-alumna-fiancee-of.html | Winter Nuptials For Miss Eyre ExDAR Aidel Gibbs Alumna Fiancee of Samuel Rowsell Jr Veteran o Army | Special to The New York TIme | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/wood-field-and-stream-nature-lovers-confuse-wily-ol-coon-by.html | Wood Field and Stream Nature Lovers Confuse Wily Ol Coon By Deviously Saving Wood Ducks | By John W Randolph | RE0000329733 | 1987-03-09 | B00000783836 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/-john-herburne-labr-82-dies-senior-partner-in-boston-firmwas-bay.html | JOHN HERBURNE LABR 82 DIES Senior Partner in Boston FirmWas Bay States Adjutant General 4243 | Slueal to The New York TImem | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/-mrs-georgetecompton-wed-to-raynal-bolling.html | Mrs GeorgeteCompton Wed to Raynal Bolling | Specltl to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/2-skippers-tied-in-snipe-sailing-ludlum-and-karpf-divide-in-races.html | 2 SKIPPERS TIED IN SNIPE SAILING Ludlum and Karpf Divide in Races for Colson Trophy  Beebes Jet 14 Leads | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/23-blue-jays-lose-race-week-points.html | 23 BLUE JAYS LOSE RACE WEEK POINTS | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/600-children-get-treat.html | 600 Children Get Treat | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/8hirwindtvreinberg.html | 8hirwindtVreinberg | Specl2 to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/a-boat-tour-of-hollands-lively-waterways.html | A BOAT TOUR OF HOLLANDS LIVELY WATERWAYS | By Dorothy McFadden | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/a-british-show-in-the-american-style.html | A BRITISH SHOW IN THE AMERICAN STYLE | By Richard F Shepard | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/a-giant-even-in-the-state-of-texas-james-stephen-hogg-by-robert-c-c.html | A Giant Even in the State of Texas JAMES STEPHEN HOGG By Robert C Cotner Illustrated 617 pp Austin University of Texas Press 750 | By Frank E Vandiver | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/a-political-gain-for-nixon-is-seen-capital-views-soviet-events-as-a.html | A POLITICAL GAIN FOR NIXON IS SEEN Capital Views Soviet Events as Aiding His 60 Hopes Some Fear Loss by U S A POLITICAL GAIN FOR NIXON IS SEEN | By Jack Raymondspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/a-thinkers-thoughts-and-how-they-grew-my-philosophical-development.html | A Thinkers Thoughts and How They Grew MY PHILOSOPHICAL DEVELOPMENT By Bertrand Russell 279 pp New York Simon and Schuster 375 | By Paul Arthur Schilpp | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/ackmanfreeman.html | ackmanFreeman | Special to The New York limes | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/ad-man-writes-here-is-a-message-from-exotic-camp-drum-campsites-for.html | AD MAN WRITES Here Is a Message From Exotic Camp Drum  Campsites for Civilians | GEO C WHIPPLE Jr | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/advertising-in-france-they-say-publicis-big-paris-agency-is-called.html | Advertising In France They Say Publicis Big Paris Agency Is Called Showplace of the Industry | By Carl Spielvogel | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/africa-calling-facts-and-foibles-or-how-radio-tubes-shed-light-on.html | AFRICA CALLING Facts and Foibles or How Radio Tubes Shed Light on the Dark Continent | By Milton Brackerarusha Tanganyika | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/africa-crossed-in-car-2-kenyans-make-7218mile-round-trip-in-19-days.html | AFRICA CROSSED IN CAR 2 Kenyans Make 7218Mile Round Trip in 19 Days | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/africans-outline-a-loose-grouping-acceptance-of-tubman-plan-defeats.html | AFRICANS OUTLINE A LOOSE GROUPING Acceptance of Tubman Plan Defeats Nkrumah Idea for Closer Ties | By Henry Tannerspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/aircharter-news-c-a-b-exceptions-granted-u-n-clu-add-to-group.html | AIRCHARTER NEWS C A B Exceptions Granted U N Clu Add to Group Flight Confusion | P J C F | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/albert-sennett.html | ALBERT SENNETT | Cll to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/algerian-youths-studying-in-u-s-state-department-aiding-some.html | ALGERIAN YOUTHS STUDYING IN U S State Department Aiding Some Although Regime Is Not Recognized | By Thomas F Bradyspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/all-she-chewed-over-ludmila-by-paul-gallico-illustrated-by-reisic.html | All She Chewed Over LUDMILA By Paul Gallico Illustrated by Reisic Lonette 63 pp New York Doubleday  Co 2 | MARTIN LEVIN | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/aluminum-talks-still-at-impasse-kaiser-and-union-discuss-working.html | ALUMINUM TALKS STILL AT IMPASSE Kaiser and Union Discuss Working Conditions  Steel Parleys on Tomorrow | By Homer Bigart | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/american-group-in-beirut.html | American Group in Beirut | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/an-amiable-andrei-hews-to-soviet-line-gromyko-is-not-a-policy-maker.html | AN AMIABLE ANDREI HEWS TO SOVIET LINE Gromyko Is Not a Policy Maker but He Argues His Case Skillfully | By Sidney Grusonspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/andra-and-nancy-burns-are-brides-in-syracuse.html | andra and Nancy Burns Are Brides in Syracuse | Slell to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/another-golden-treasury-for-2c-plain-by-harry-golden-foreword-by.html | Another Golden Treasury FOR 2c PLAIN By Harry Golden Foreword by Carl Sandburg 313 pp Cleveland and New York The World Publishing Company 4 | By Samuel T Williamson | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/another-lady.html | ANOTHER LADY | ALEX WOLF Jr | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/argentina-opens-rural-exposition.html | ARGENTINA OPENS RURAL EXPOSITION | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/arranging-with-art-oriental-accessories-set-the-scene-for-japanese.html | ARRANGING WITH ART Oriental Accessories Set the Scene For Japanese Floral Designs | By Rachel E Carr | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/art-exhibit-policy-set-in-minneapolis.html | ART EXHIBIT POLICY SET IN MINNEAPOLIS | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/art-world-letters-some-choice-extracts-from-seasons-mail.html | ART WORLD LETTERS Some Choice Extracts From Seasons Mail | By Howard Devree | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/astronuclear-research-set.html | Astronuclear Research Set | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/at-home-the-hero-was-out-of-step-mark-of-shame-by-willi-heinrich.html | At Home the Hero Was Out of Step MARK OF SHAME By Willi Heinrich Translated by Sigrid Rock from the German Die Geziechneten 316 pp New York Farrar Straus  Cudahy 450 choleric | RICHARD PLANT | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/authors-query.html | Authors Query | DONALD HALL | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/baalbeck-festival-opens.html | Baalbeck Festival Opens | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/baldwins-duo-ties-he-and-carpenter-card-73-in-jersey-foursome-golf.html | BALDWINS DUO TIES He and Carpenter Card 73 in Jersey Foursome Golf | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/barbara-chlaich-is-married-on-l-i.html | Barbara chlaich Is Married on L I | Slectal to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/basement-safest-in-fallout-test-deepest-corner-offers-best.html | BASEMENT SAFEST IN FALLOUT TEST Deepest Corner Offers Best Protection in Trial at Oak Ridge House | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/benton-muralist-does-a-clay-model-first-says-method-gives-the-depth.html | Benton Muralist Does a Clay Model First Says Method Gives the Depth of Life to His Painting Artist Now Working on Project for the Truman Library | By Ira Henry Freemanspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/big-autos-beaten-by-wards-midget-indianapolis-victor-scores-in.html | BIG AUTOS BEATEN BY WARDS MIDGET Indianapolis Victor Scores in FreeFormula Event  Constantine Defeated | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/big-broker-to-unload-tons-of-paperwork-hutton-will-be-first-client.html | Big Broker to Unload Tons of Paperwork Hutton Will Be First Client of Computer Service Center HUTTON WILL GET AID OF COMPUTERS | By Elizabeth M Fowler | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/big-factory-cities-losing-top-place-as-u-s-jobs-rise-small-towns.html | BIG FACTORY CITIES LOSING TOP PLACE AS U S JOBS RISE Small Towns Gain as Work Increase Totals a Million in the Last Decade NEW YORK IS OFF 64 City Club Proposes a 150 Hourly Wage Floor Here to Raise Low Level BIG CITIES LOSING IN FACTORY JOBS | By A H Raskin | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/bjarne-langslet.html | BJARNE LANGSLET | Special to The New York Tlmea | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/blazing-a-film-road-in-hot-china.html | BLAZING A FILM ROAD IN HOT CHINA | By Robert Fenderphoenix Ariz | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/blood-bank-planned-sept-12-groundbreaking-set-for-essex-county.html | BLOOD BANK PLANNED Sept 12 Groundbreaking Set For Essex County Building | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/bodelldaln.html | BodellDalN | pecial to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/boston.html | Boston | Special to New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/brayrichey.html | BrayRichey | Special to Tle Rew Tork Zhne | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/brazil-to-speed-birrells-ouster-police-chief-promises-action-on.html | BRAZIL TO SPEED BIRRELLS OUSTER Police Chief Promises Action on Financier Wanted Here in 20000000 Larceny | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/bridge-another-rule-is-broken-experts-are-discarding-lead-of-fourth.html | BRIDGE ANOTHER RULE IS BROKEN Experts Are Discarding Lead of Fourth From Highest | By Albert H Morehead | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/british-press-is-critical.html | British Press Is Critical | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/bronze-age-village-revealed-in-malta.html | BRONZE AGE VILLAGE REVEALED IN MALTA | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/brown-camp-set-for-rockefeller-his-backers-list-comparison-of-their.html | BROWN CAMP SET FOR ROCKEFELLER His Backers List Comparison of Their Records in Case the Two Clash in 60 | By Gladwin Hillspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/building-archives-of-our-art.html | BUILDING ARCHIVES OF OUR ART | By Aline B Saarinen | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/burnham-protests.html | Burnham Protests | JAMES BURNHAM | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/camp-drum-greets-18000-for-training.html | CAMP DRUM GREETS 18000 FOR TRAINING | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/carbondale-acts-to-end-mine-fire-extinguishing-12yearold-blaze-in.html | CARBONDALE ACTS TO END MINE FIRE Extinguishing 12YearOld Blaze in Coal Pit Is Key to Redevelopment Plan | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/career-of-many-facets-photographer-steichen-adds-new-delphinium-to.html | CAREER OF MANY FACETS Photographer Steichen Adds New Delphinium To His Laurels | By Joan Lee Faust | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/carol-c-holmes-and-an-engineer-marry-in-maine-graduate-nurse-bridel.html | Carol C Holmes And an Engineer Marry in Maine Graduate Nurse Bridel of William Wilcoxson I in ryeburg Church i | Special to The New York Times i | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/carolyn-4inevan-married.html | Carolyn 4inevan Married | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/castro-foe-caught-as-plane-is-downed-enemy-of-castro-downed-in.html | Castro Foe Caught As Plane Is Downed ENEMY OF CASTRO DOWNED IN PLANE | By Tad Szulcspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/castro-keeps-cubans-at-revolution-pitch-his-aim-is-to-sustain.html | CASTRO KEEPS CUBANS AT REVOLUTION PITCH His Aim Is to Sustain Popular Zeal For Reshaping of the Country | By Tad Szulcspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/champion-rascal-the-great-impostor-by-robert-crichton-218-pp-new.html | Champion Rascal THE GREAT IMPOSTOR By Robert Crichton 218 pp New York Random House 395 | By Samuel Thurston | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/chicago.html | Chicago | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/circling-the-square.html | Circling the Square | By Cynthia Kellogg | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/communisms-disenchanted-bitter-harvest-the-intellectual-revolt.html | Communisms Disenchanted BITTER HARVEST The Intellectual Revolt Behind the Iron Curtain Edited by Edmund Stillman Introduction by Francois Bondy 313 pp New York Frederick A Praeger 5 | By Henry L Roberts | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/con-ed-outlines-antismoke-plan-hopes-to-cut-pollution-at-3-plants.html | CON ED OUTLINES ANTISMOKE PLAN Hopes to Cut Pollution at 3 Plants It Will Acquire from City Saturday | By Charles G Bennett | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/county-officials-to-study-merits-of-fallout-shelter-proposals.html | County Officials to Study Merits Of FallOut Shelter Proposals | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/cuba-revamping-school-system-texts-and-teaching-stress-ideals-of.html | CUBA REVAMPING SCHOOL SYSTEM Texts and Teaching Stress Ideals of the Revolution Education Expanded | By R Hart Phillipsspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/d-r-i-h-rbe-i-b-aki-g.html | D R I H  RBE i B AKI G | SOeclal to The New Norl Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dallas.html | Dallas | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dance-rambert-some-notes-on-british-ballets-season-now-in-progress.html | DANCE RAMBERT Some Notes on British Ballets Season Now in Progress at Jacobs Pillow | By John Martin | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/debate-goes-on-tv-over-soviet-protest-khrushchevnixon-debate-aired.html | Debate Goes on TV Over Soviet Protest KhrushchevNixon Debate Aired On TV Here Over Soviet Protest | By Richard F Shepard | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/debbies-desire-freckleface-frankel-by-leota-harris-keir-illustrated.html | Debbies Desire FRECKLEFACE FRANKEL By Leota Harris Keir Illustrated by Leonard Shortall 158 pp New York CowardMcCann 3 | SARAH CHOKLA GROSS | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dempseyjohnson.html | DempseyJohnson | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dentist-is-the-fiance-of-judith-cederbaum.html | Dentist Is the Fiance Of Judith Cederbaum | Special to T New rotk ILlm | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/derval-m-cohalan-wed-to-nathaniel-h-brown.html | Derval M Cohalan Wed To Nathaniel H Brown | Six Attend Bride at Marriage in St Thomas Mores | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/discovering-natures-woodlands-many-fascinating-sights-and-sounds.html | DISCOVERING NATURES WOODLANDS Many Fascinating Sights And Sounds Reward A Quiet Visitor | BY Maurice Brooks | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/disputed-towers-face-stress-test-coast-art-lovers-rally-to-save.html | DISPUTED TOWERS FACE STRESS TEST Coast Art Lovers Rally to Save Spires Erected Over 33Year Span | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/doris-steam-fiancee-of-bruce-e-donovan.html | Doris Steam Fiancee Of Bruce E Donovan | Secial io The New Nox Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dozen-women-hope-to-climb-26867foot-peak-swimsuit-designer-to-lead.html | Dozen Women Hope to Climb 26867Foot Peak SwimSuit Designer to Lead Expedition to Nepal in Fall | By Robert Daleyspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dr-edwin-w-chubb.html | DR EDWIN W CHUBB | SDecta to The New York Tnes | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dr-lois-lyon-wed-todr-cgneumann.html | Dr Lois Lyon Wed ToDr CGNeumann | iMalal tone New York Ttm | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dr-whipple-wins-yachting-contest-safie-next-in-predicted-log-event.html | DR WHIPPLE WINS YACHTING CONTEST Safie Next in Predicted Log Event  Manhasset Bay Squadron Top Team | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dramas-seed-bed-value-of-the-educational-theatre-is-explored.html | DRAMAS SEED BED Value of the Educational Theatre Is Explored | By John Gassner | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/east-german-assets-important-to-soviet-kremlins-rein-guides-the.html | EAST GERMAN ASSETS IMPORTANT TO SOVIET Kremlins Rein Guides the State Down a Narrow Political Path | By Harry Gilroyspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/education-in-review-new-arithmetic-teaching-methods-urged-to.html | EDUCATION IN REVIEW New Arithmetic Teaching Methods Urged To Stimulate Interest at Early Age | By Gene Currivan | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/educators-scan-college-criteria-ten-on-boston-university-faculty.html | EDUCATORS SCAN COLLEGE CRITERIA Ten on Boston University Faculty Discuss Qualities Students Should Have | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/einstein-center-gets-grant.html | Einstein Center Gets Grant | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/eleanor-morgan-and-pediatrician-wed-in-capital-alumna-of-oberlin-is.html | Eleanor Morgan And Pediatrician Wed in Capital Alumna of Oberlin Is Bride of Dr Stephen Ireland Granger | Sclal to zht New York es | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/eleanor-ogden-will-be-married-to-johndimoff-graduates-of-n-y-u.html | Eleanor Ogden Will Be Married To JohnDimoff Graduates of N Y U Publishing Institute Engaged towed | Special to The New ork TImea | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/election-indicated-for-newfoundland.html | ELECTION INDICATED FOR NEWFOUNDLAND | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/elizabefh-a-catania-professors-fiancee.html | Elizabefh A Catania Professors Fiancee | Sla to The New ok Time | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/elizabeth-w-olson-becomes-affianced.html | Elizabeth W Olson Becomes Affianced | Special to The New york Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/ellen-m-garnett-and-a-zoologist-to-wed-aug-15-botanist-is-engaged.html | Ellen M Garnett And a Zoologist To Wed Aug 15 Botanist Is Engaged to Charles Wyttenbach Graduate oi Indiana | SPecial to The Naw York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/endine-first-in-delaware-for-second-straight-year-endine-home-first.html | Endine First in Delaware For Second Straight Year Endine Home First in Delaware Beating Polamby by HalfLength | By William R Conklin | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/ernest-f-francke.html | ERNEST F FRANCKE | Soectl to The New York Tnes | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/exhead-of-schools-in-levittown-race.html | EXHEAD OF SCHOOLS IN LEVITTOWN RACE | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/experts-hail-sculpture-discovery-in-greece-two-bronze-statues-and.html | Experts Hail Sculpture Discovery in Greece Two Bronze Statues and Marble Work Are Highly Rated | By A C Sedgwick | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/exploring-the-quiet-back-roads-of-vermont.html | EXPLORING THE QUIET BACK ROADS OF VERMONT | By Michael Strauss | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/faubus-expected-to-renew-battle-little-rock-officials-fear-governor.html | FAUBUS EXPECTED TO RENEW BATTLE Little Rock Officials Fear Governor Will Attempt to Block Integration | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/features-from-japan-adaptations-of-landscaping-ideas-make-the-most.html | FEATURES FROM JAPAN Adaptations of Landscaping Ideas Make the Most of Small Space | By Florence Holmes Gerke | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/fiancee-now-says-wedding-tensions-caused-her-flight-fiancee-reveals.html | Fiancee Now Says Wedding Tensions Caused Her Flight FIANCEE REVEALS WHY SHE RAN OFF | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/five-tie-for-first-in-chess-at-omaha-bisguier-saidy-and-sherwin-of.html | FIVE TIE FOR FIRST IN CHESS AT OMAHA Bisguier Saidy and Sherwin of New York in Leading Group With 4 1212 | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/france-will-seek-aid-on-submarine-u-s-nuclear-power-plant-to-be.html | FRANCE WILL SEEK AID ON SUBMARINE U S Nuclear Power Plant to Be Requested on Same Terms Given Britain | By John W Finneyspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/frictions-caused-by-queens-tour-canadians-say-inaccurate-reporting.html | FRICTIONS CAUSED BY QUEENS TOUR Canadians Say Inaccurate Reporting of Royal Unit Has Hurt Goodwill | By Tania Longspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/from-unity-to-the-duce-italy-a-modern-history-by-denis-mack-smith.html | From Unity to the Duce ITALY A Modern History By Denis Mack Smith The University of Michigan History of the Modern World Edited by Allan Nevins and Howard M Ehrmann 508 pp Ann Arbor Mich The University of Michigan Press 750 | By Shepard B Clough | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/frondizi-gives-in-to-navy-demand-argentine-president-shelves.html | FRONDIZI GIVES IN TO NAVY DEMAND Argentine President Shelves Estevez as Secretary  General Acts in Post | By Juan de Onisspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/gaps-in-guarding-health-too-few-workers-found-available-to-staff.html | Gaps in Guarding Health Too Few Workers Found Available To Staff Public Agencies in U S | By Howard A Rusk M D | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/gen-leonard-thomas.html | GEN LEONARD THOMAS | sal to The New York TImH | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/generator-cuts-aid-housewives-end-results-of-lower-steam-turbine.html | GENERATOR CUTS AID HOUSEWIVES End Results of Lower Steam Turbine Prices May Mean Stable Electric Costs GENERATOR CUTS AID HOUSEWIVES | By Gene Smith | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/genetic-control-held-therapy-key-pediatric-congress-is-told-of.html | GENETIC CONTROL HELD THERAPY KEY Pediatric Congress Is Told of Biochemical Work on Birth Defects | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/george-j-schatz.html | GEORGE J SCHATZ | Decial to The New York rllmme | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/getting-mother-ready-for-school.html | Getting Mother Ready for School | By Dorothy Barclay | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/gifts-to-mount-holyoke.html | Gifts to Mount Holyoke | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/give-it-rhythm-make-it-sing-say-it-with-words-by-charles-w-ferguson.html | Give it Rhythm Make It Sing SAY IT WITH WORDS By Charles W Ferguson 214 pp New York Alfred A Knopf 350 | By Bergen Evans | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/glamour-for-gotham.html | GLAMOUR FOR GOTHAM | SYLVIA SEIDE | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/going-home-the-two-runaways-by-aline-havard-illustrated-by-ronni.html | Going Home THE TWO RUNAWAYS By Aline Havard Illustrated by Ronni Solbert 159 pp New York Lothrop Lee  Shepard 3 | PHYLLIS FENNER | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/gop-lags-in-race-for-voters-cash-democrats-buoyed-over-60-lead-in.html | GOP LAGS IN RACE FOR VOTERS CASH Democrats Buoyed Over 60 Lead in Collections After 10Year Lapse | By Congressional Quarterly | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/graphic-art-dutch-style-dutch-drawings-and-prints-by-j-g-van-gelder.html | Graphic Art Dutch Style DUTCH DRAWINGS AND PRINTS By J G van Gelder 54 pp with 224 plates in black and white New York Harry N Abrams 1250 | HOWARD DEVREE | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/greece-may-join-common-market-ministers-of-member-states.html | GREECE MAY JOIN COMMON MARKET Ministers of Member States Unanimously Receive Her Application Favorably | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hamburg-fears-for-port-trade-rivalry-between-economic-blocs-of.html | HAMBURG FEARS FOR PORT TRADE Rivalry Between Economic Blocs of Europe Thought Harmful to Business | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hats-for-the-womanabouttown.html | Hats for the WomanAboutTown | By Patricia Peterson | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hawaii-politics-goes-mainland-with-madison-avenue-tactics-days-of.html | Hawaii Politics Goes Mainland With Madison Avenue Tactics Days of Bands and Hula Dancers Gone As Public Relations Men Take Over First State Election Tuesday | By Lawrence E Daviesspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/henry-holmes-wedsi-marilyn___jj.html | Henry Holmes WedsI MarilynJJ | StraussI Ilpeclal to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/herter-in-berlin-pledges-defense-says-west-will-never-accept.html | HERTER IN BERLIN PLEDGES DEFENSE Says West Will Never Accept Deadline on Settlement Dulles Is Honored | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hollands-haydn-the-world-of-the-moon-at-dutch-festival.html | HOLLANDS HAYDN The World of the Moon At Dutch Festival | By Everett Helmamsterdam | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hollywood-patterns-belafonte-hits-studio-might-tv-buys.html | HOLLYWOOD PATTERNS Belafonte Hits Studio Might  TV Buys | By Murray Schumachollywood | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hopkins-trustee-named.html | Hopkins Trustee Named | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/horses-lack-sitters-retiring-jersey-teamster-will-sell-his-idle.html | HORSES LACK SITTERS Retiring Jersey Teamster Will Sell His Idle Team | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/idr-sheldon-leibow.html | IDr Sheldon Leibow | Sal ta The NeW York Timer | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/in-the-i-of-the-poet-hearts-needle-by-w-d-snodgrass-62-pp-new-york.html | In the I of the Poet HEARTS NEEDLE By W D Snodgrass 62 pp New York Alfred A Knopf 375 TENANTS OF THE HOUSE Poems 195156 By Dannie Abse 79 pp New York Criterion Books 350 THE SENSE OF MOVEMENT By Thom Gunn 62 pp Chicago University of Chicago Press 275 | By William Meredith | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/indonesia-to-get-new-soviet-loan.html | INDONESIA TO GET NEW SOVIET LOAN | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/international-ice-patrol-ends-coast-guard-spent-busy-season.html | International Ice Patrol Ends Coast Guard Spent Busy Season Attempts to Destroy Bergs by Bombing Not Successful  Data Gathered to Improve Detection by Radar | By Werner Bamberger | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/iraqs-diversity-stirs-flareups-communists-fan-the-flames-of.html | IRAQS DIVERSITY STIRS FLAREUPS Communists Fan the Flames of Traditional Rivalries That Beset Country | By Richard P Hunt | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/iraqs-oil-flows-despite-turmoil-operations-proceeding-at-a-record.html | IRAQS OIL FLOWS DESPITE TURMOIL Operations Proceeding at a Record Pace During Period of Change KASSIM POLICY UNCLEAR Company Moves Ahead With 350 Million Program to Expand Output IRAQS OIL FLOWS DESPITE TURMOIL | By J H Carmical | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/italians-acclaim-a-new-mussolini-dictators-pianist-son-wins-fame.html | ITALIANS ACCLAIM A NEW MUSSOLINI Dictators Pianist Son Wins Fame Among TeenAgers Who Like Jazz Cool | By Paul Hofmannspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/italys-screen-scene-monicellis-war-titanus-forum-globe-program.html | ITALYS SCREEN SCENE Monicellis War Titanus Forum Globe Program Emphasize Quality | By Robert F Hawkinsrome | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/its-a-familiar-road-that-leads-to-god-theology-of-culture-by-paul.html | Its a Familiar Road That Leads to God THEOLOGY OF CULTURE By Paul Tillich Edited by Robert C Kimball 213 pp New York Oxford University Press 4 | By Paul Ramsey | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/jack-hears-views-on-school-board-says-public-meeting-is-first-in.html | JACK HEARS VIEWS ON SCHOOL BOARD Says Public Meeting Is First in His Tenure to Discuss a Vacancy in Local Unit | By Peter Kihss | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/jacksoncoffey.html | JacksonCoffey | Sleclal ta Te e York TimeS | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/jamaica-election-causes-conflicts-manleybustamante-battle-is.html | JAMAICA ELECTION CAUSES CONFLICTS ManleyBustamante Battle Is Expected to Bring Out Record Vote Tuesday | By Paul P Kennedyspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/jane-c-dagit-engaged-to-wed-james-young.html | Jane C Dagit Engaged To Wed James Young | peelal to he New York TmeJ | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/john-a-hanover-beats-oddson-diller-hanover-in-56397-yonkers-trot.html | John A Hanover Beats OddsOn Diller Hanover in 56397 Yonkers Trot COLT HAS MARGIN OF A HALFLENGTH John A Hanover Does Mile and Sixteenth in Record 211 for 3YearOld | By Michael Strausspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/johnsoncrouch.html | JohnsonCrouch | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/julia-feldbush-wed-to-guy-a-martz-it.html | Julia Feldbush Wed To Guy  A Martz It | Special to The New York Tlme | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/kathryn-reinthal-engaged-to-marry.html | Kathryn Reinthal Engaged to Marry | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/kavanaughglynn.html | KavanaughGlynn | SpeCial to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/kitchen-cookery-the-boys-cook-book-by-helen-evans-brown-and-philip.html | Kitchen Cookery THE BOYS COOK BOOK By Helen Evans Brown and Philip S Brown Illustrated by Harry O Diamond 285 pp Doubleday  Co 295 | ROBERT HOOD | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/l-i-educator-resigns-valley-stream-boards-head-to-leave-three-posts.html | L I EDUCATOR RESIGNS Valley Stream Boards Head to Leave Three Posts | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/l-i-fifedrum-contest-1000-compete-as-25-corps-perform-in-uniform.html | L I FIFEDRUM CONTEST 1000 Compete as 25 Corps Perform in Uniform | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/landmark-of-freedom-of-worship-touro-synagogue-founded-200-years.html | Landmark of Freedom of Worship Touro Synagogue founded 200 years ago by descendants of Jews who fled the Inquisition is being restored this summer to look as it did during the American Revolution Landmark Of Worship | By Herbert Mitgangnewport R I | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/landowners-warned-told-how-to-check-scale-infections-of-evergreens.html | LANDOWNERS WARNED Told How to Check Scale Infections of Evergreens | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/langston-hughes.html | Langston Hughes | HERBERT L WHEELDIN | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/latin-america-six-men-in-trouble.html | Latin America Six Men in Trouble | Text and captions by Herbert L Matthews | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/law-is-clarified-for-connecticut-attorney-general-says-new-minority.html | LAW IS CLARIFIED FOR CONNECTICUT Attorney General Says New Minority Statute Will Not Affect 1959 Elections | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/legislative-era-begins-in-nepal-first-elected-parliament-of-tiny.html | LEGISLATIVE ERA BEGINS IN NEPAL First Elected Parliament of Tiny Asian Kingdom Is Seated in Pageantry | By Tillman Durdinspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/lilias-a-moon-l-robert-folan-wed-in-bedford-chapel-in-woods-ou-st.html | Lilias A Moon L Robert Folan Wed in Bedford Chapel in Woods ou St Matthews Scene of Their Marriage | SpecJal tolbe New York rlme | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/little-rock-now-moves-to-some-desegregation-though-faubus-fails-to.html | LITTLE ROCK NOW MOVES TO SOME DESEGREGATION Though Faubus Fails to Block Opening of Schools He Has Not Given Up | By Claude Sittonspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/lockwood-isally-franklin-l-bride-of-vincent-marchesii-i.html | Lockwood iSally Franklin l Bride of Vincent Marchesil I | Special to The New York Times I | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/log-of-a-lowbudget-flight-with-high-hopes-a-tyro-pilots-steinbeck.html | LOG OF A LOWBUDGET FLIGHT WITH HIGH HOPES A Tyro Pilots Steinbeck Tale With Pluck Thrift and Practicality | By Paine Knickerbockersan Francisco | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/los-angeles-opens-a-tanker-terminal.html | LOS ANGELES OPENS A TANKER TERMINAL | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/louisa-anthony-i-joseph-j-lawton-married-in-south-father-escorts.html | Louisa Anthony i Joseph J Lawton Married in South Father Escorts Bride at Her Wedding in Hartsville S C | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/lrownmccarthy.html | lrownMcCarthy | Special to The New York Tlme | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/lucy-burwell-bride-of-edwin-meade-it.html | Lucy Burwell Bride Of Edwin Meade It | special to the new york times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/lure-leads-yachts-in-resolute-class.html | LURE LEADS YACHTS IN RESOLUTE CLASS | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/maines-new-law-states-antidiscrimination-measure-goes-into-effect.html | MAINES NEW LAW States AntiDiscrimination Measure Goes Into Effect in September | By John H Fenton | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/majorca-throbs-to-tourist-trade-but-islands-lovely-fishing-ports.html | MAJORCA THROBS TO TOURIST TRADE But Islands Lovely Fishing Ports Pursue Old Ways Facilities Inadequate | By Benjamin Wellesspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/man-in-search-of-his-own-conscience-anatomy-of-a-moral-the.html | Man in Search of His Own Conscience ANATOMY OF A MORAL The Political Essays of Milovan Djilas Edited by Abraham Rothberg With an introduction by Paul Willen 181 pp New York Frederick A Praeger 295 | By Stoyan Christowe | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/many-idioms-series-reveals-variety-of-israeli-music.html | MANY IDIOMS Series Reveals Variety of Israeli Music | By Robert Shelton | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/marie-mcintosh-afinchalumna-is-future-bride-engaged-to-alexander-r.html | Marie McIntosh AFinchAlumna Is Future Bride Engaged to Alexander R Piper 3d a Broker Wedding in Autumn | Special to The New ork Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mary-fischer-is-bride-of-james-mcdonoughi.html | Mary Fischer Is Bride Of James McDonoughI | Special to The New York Tlm J | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mary-jane-king-engaged-to-wed-marion-epley-3d-briarcliff-alumna-and.html | Mary Jane King Engaged to Wed Marion Epley 3d Briarcliff Alumna and Princeton Graduate to Marry in Spring | Sveda to The 1ew York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mary-louise-hea-becomes-affianced.html | Mary Louise hea Becomes Affianced | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/master-criminal-the-big-bankroll-the-life-and-times-of-arnold.html | Master Criminal THE BIG BANKROLL The Life and Times of Arnold Rothstein By Leo Katcher Illustrated 369 pp New York Harper Bros 5 | By Emanuel Perlmutter | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/maypatrick.html | MayPatrick | gpce lM to The New York Tlme1 | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/meade-wildrick-retired-colonel.html | MEADE WILDRICK RETIRED COLONEL | Special to The New York Tithes i | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mecca-of-cauliflower-trade-has-spruced-up-cleanliness-sunlight-give.html | Mecca of Cauliflower Trade Has Spruced Up Cleanliness Sunlight Give Strange Look to Stillman Gym Cohen New Owner Scores Knockout With Changes | By Howard M Tuckner | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/meyner-may-veto-new-school-bill-calls-supplemental-measure.html | MEYNER MAY VETO NEW SCHOOL BILL Calls Supplemental Measure Inoperative  Legislature to Get Transit Proposal | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/milton-a-treuhaft.html | MILTON A TREUHAFT | Soecial to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miss-jane-mcmanus-wed-topeter-frey.html | Miss Jane McManus  Wed toPeter Frey | ftc to The qew York e J | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miss-kimbark-wed-i.html | Miss Kimbark Wed I | Special to The New York Times I | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miss-manning-fiancee-of-william-lardis-jr.html | Miss Manning Fiancee Of William Lardis Jr | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miss-owens-bride-of-james-loughran.html | Miss Owens Bride Of James Loughran | Special to The New York TimeS | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/moderns-in-baltimore.html | MODERNS IN BALTIMORE | By Dore Ashton | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/more-production-and-fewer-jobs-gains-in-factory-efficiency-topped.html | MORE PRODUCTION AND FEWER JOBS Gains in Factory Efficiency Topped Those for Output in Last Eight Years MORE PRODUCTION AND FEWER JOBS | By Burton Crane | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/more-trade-with-soviet-asked-by-lee-of-mooremccormack.html | More Trade With Soviet Asked By Lee of MooreMcCormack | By Arthur H Richter | RE0000329734 | 1987-03-09 | B00000783837 |

| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/morocco-receives-15000000-from-us.html | MOROCCO RECEIVES 15000000 FROM US | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
|---|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/moscow-the-classless-society-revisited.html | Moscow The Classless Society Revisited | By James Reston | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/mrs-coad-married-to-gen-ame_____s-riiey.html | Mrs Coad Married To Gen ames Riley | SPe to e New York Imm I | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/mrs-emma-m-strong.html | MRS EMMA M STRONG | Slciat to Tlle New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/mrs-james-maxwell.html | MRS JAMES MAXWELL | Soecla to The | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/muscovites-heckle-nixon-he-preaches-free-speech-nixon-is-heckled-by.html | Muscovites Heckle Nixon He Preaches Free Speech NIXON IS HECKLED BY MOSCOW FOLK | By Harrison E Salisburyspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/museum-chooses-director.html | Museum Chooses Director | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/narcisobassols-diplomat62dies-exmexican-envoy-to-paris-london-and.html | NARCISOBASSOLS DIPLOMAT62DIES ExMexican Envoy to Paris London and Moscow Was Leader of Leftist Party | SueClal to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/new-hovercraft-crosses-channel-britishbuilt-vehicle-skims-from.html | NEW HOVERCRAFT CROSSES CHANNEL BritishBuilt Vehicle Skims From Calais to Dover on a FootHigh Cushion of Air | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/new-paltz-fight-on-housing-urged-six-on-faculty-ask-college-to.html | NEW PALTZ FIGHT ON HOUSING URGED Six on Faculty Ask College to Battle Discrimination by Village Residents | By Robert Aldenspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/new-sanity-test-in-crime-sought-state-bar-association-urges-steps.html | NEW SANITY TEST IN CRIME SOUGHT State Bar Association Urges Steps to Revise Current 19th Century Rule | By Warren Weaverspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/new-stage-for-shakespeare-in-oregon.html | NEW STAGE FOR SHAKESPEARE IN OREGON | By Dorothy Nicholsashland Ore | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/new-sudan-canal-put-in-operation-manaqil-waterway-to-bring-into.html | NEW SUDAN CANAL PUT IN OPERATION Manaqil Waterway to Bring Into Cultivation 600000 More Acres of Desert | Dispatch of The Times London | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/new-yorkers-win-in-senior-bridge-other-area-players-score-as-years.html | NEW YORKERS WIN IN SENIOR BRIDGE Other Area Players Score as Years Biggest Test Begins at Chicago | By Albert H Moreheadspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/newark-study-urges-negro-aid-in-housing-jobs-and-education-report.html | Newark Study Urges Negro Aid In Housing Jobs and Education Report on Years Survey Also Calls for Better Police Relations | By Milton Honig | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/news-and-gossip-gathered-on-the-rialto-arthur-laurents-plans-new.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Arthur Laurents Plans New Musical  Two for the Road  Other Items | By Lewis Funke | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/news-of-the-world-of-stamps-the-design-of-hawaiian-statehood-air.html | NEWS OF THE WORLD OF STAMPS The Design of Hawaiian Statehood Air Mail Is Announced | By Kent B Stiles | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/news-of-tv-and-radio-shirley-booth-to-star-in-tv-version-of-radio.html | NEWS OF TV AND RADIO Shirley Booth to Star in TV Version Of Radio Play by Benet  Items | By Val Adams | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/nileslovett.html | NilesLovett | SpeCial tO The Nv York TLme | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/nixon-vs-khrushchev-two-experts-debate-exchange-in-sokolniki-park.html | NIXON VS KHRUSHCHEV TWO EXPERTS DEBATE Exchange in Sokolniki Park Brings Out Politician in Both Men and Leaves Tempers Unfrayed EFFECT ON ISSUES UNKNOWN | By Osgood Caruthers | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/nixon-will-spend-4-days-in-poland-plan-is-surprise-soviet-refusal.html | NIXON WILL SPEND 4 DAYS IN POLAND PLAN IS SURPRISE Soviet Refusal to Permit Him to Depart Via East Siberia Alters His Itinerary POLITICAL ASPECT SEEN His Trip Will Coincide With Rockefellers Attendance at Governors Parley NIXON WILL SPEND 4 DAYS IN POLAND | By Osgood Caruthersspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/nladeline-a-armstrongi-wed-to-peter-reynoldsi.html | Nladeline A ArmstrongI Wed to Peter ReynoldsI | Specl to The Ne YozlmI | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/no-place-to-tent.html | NO PLACE TO TENT | Mr and Mrs D W Baird | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/not-beethovens-successor-jean-sibelius-by-harold-e-johnson.html | Not Beethovens Successor JEAN SIBELIUS By Harold E Johnson Illustrated 287 pp New York Alfred A Knopf 5 | By Roland Gelatt | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/nuptials-ou-susan-downs.html | Nuptials ou Susan Downs | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/of-earth-and-root-measure-my-love-by-helga-sandburg-180-pp-new-york.html | Of Earth and Root MEASURE MY LOVE By Helga Sandburg 180 pp New York McDowell Obolensky 350 | RICHARD SULLIVAN | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/old-electric-may-be-the-car-of-tomorrow.html | OLD ELECTRIC MAY BE THE CAR OF TOMORROW | By Joseph C Ingraham | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/oldaks-sloop-choice-windbourne-ii-heads-fleet-in-knickerbocker-y-c.html | OLDAKS SLOOP CHOICE Windbourne II Heads Fleet in Knickerbocker Y C Run | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/olivia-d-pease-engaged-to-wed-peter-c-crolius-swarthmore-alumna-is.html | Olivia D Pease Engaged to Wed Peter C Crolius Swarthmore Alumna Is Affianced to Aide of Farm News Service | Specltl to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/olmsteadlewis.html | OlmsteadLewis | Special to The NeW york Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/on-a-sunny-island-trouble-brews-cuba-island-of-paradox-by-r-hart.html | ON A SUNNY ISLAND TROUBLE BREWS CUBA Island of Paradox By R Hart Phillips 433 pp New York McDowell Obolensky 495 On a Sunny Island Trouble Brews | By Robert J Alexander | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/one-hundred-strings-on-the-reservation.html | ONE HUNDRED STRINGS ON THE RESERVATION | By Aline Jean Treanoroklahoma City | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/oscar-h-dunbar-dies-expresident-laine-bar-i-group-served-both.html | OSCAR H DUNBAR DIES ExPresident laine Bar I Group Served Both Parties I I | SoecIal to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/our-bank-reserves-amendment-defended-as-attempt-to-guide-federal.html | Our Bank Reserves Amendment Defended As Attempt to Guide Federal Reserve | HENRY S REUSS | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/pakistan-asks-aid-for-flood-victims.html | PAKISTAN ASKS AID FOR FLOOD VICTIMS | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/paris-reaction-is-favorable.html | Paris Reaction Is Favorable | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/park-visits-at-peak-u-s-reports-2000000-rise-for-first-half-of-1959.html | PARK VISITS AT PEAK U S Reports 2000000 Rise For First Half of 1959 | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/parkinsons-law-for-paper-work-a-britisher-who-delights-in-storming.html | Parkinsons Law for Paper Work A Britisher who delights in storming bastions of bureaucracy suggests a way for executives to get out from under all those memos and do something | By C Northcote Parkinsonlondon | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/patricia-kelly-skidmore-1958-wed-to-ensign-married-to-stuart-g.html | Patricia Kelly Skidmore 1958 Wed to Ensign Married to Stuart G McCornack o Navy in New Canaan | Ial to Th w York Ttm | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/patricia-temple-skidmore-1956-will-be-married-engaged-to-richard-m.html | Patricia Temple Skidmore 1956 Will Be Married Engaged to Richard M Johnson Colgate 55 Wedding Aug 22 | Special tO The New York i lines | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/paxson-hunters-win-3-blues-at-hanover.html | PAXSON HUNTERS WIN 3 BLUES AT HANOVER | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/peaceful-parks.html | PEACEFUL PARKS | PHILIP PARKER | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/personality-key-man-for-a-maker-of-safes-koontz-at-47-heads-the.html | Personality Key Man for a Maker of Safes Koontz at 47 Heads the CenturyOld Diebold Inc | By Alfred R Zipser | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/phyllim-pisano-is-bride.html | Phyllim Pisano Is Bride | Spt elml to The New York Tlmm | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/pledmontechryssikos.html | PledmonteChryssikos | llClal to he New York Tlmm | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/police-diver-finds-jersey-girls-body.html | POLICE DIVER FINDS JERSEY GIRLS BODY | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/police-join-walk-of-puerto-ricans-56-nationalists-carrying-posters.html | POLICE JOIN WALK OF PUERTO RICANS 56 Nationalists Carrying Posters on Independence Outnumbered by Law | By Michael James | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/politics-dirty-a-survey-is-told-1956-michigan-study-finds-adults.html | POLITICS DIRTY A SURVEY IS TOLD 1956 Michigan Study Finds Adults Have Little Faith in Work of Parties | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/president-tries-out-new-press-technique-hagerty-suggested-dinner.html | PRESIDENT TRIES OUT NEW PRESS TECHNIQUE Hagerty Suggested Dinner Talks To Promote Closer Relations | By Felix Belair Jrspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/productivity-up-us-job-study-1-12-yearly-gain-is-found-private.html | PRODUCTIVITY UP US JOB STUDY 1 12 Yearly Gain Is Found  Private Analysis Uses Combination of Methods | By Richard E Mooneyspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/q-how-can-a-man-make-money-a-be-a-railroad-executive-rail-chiefs.html | Q How Can a Man Make Money A Be a Railroad Executive RAIL CHIEFS PAY A HUGE OPEN BOOK Form A Reports to I C C Are Public Records That Keep No Secrets TOUHY OF C  O LEADS Compensation Is 153132  Pennsy Roster Longest With 102 Names RAIL CHIEFS PAY A HUGE OPEN BOOK | By Robert E Bedingfield | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/queen-of-the-platform-whose-planks-were-the-rights-of-man-ernestine.html | Queen of the Platform Whose Planks Were the Rights of Man ERNESTINE L ROSE And the Battle for Human Rights By Yuri Suhl Illustrated 310 pp New York Reynal Co 575 Queen Of The Platform | By Ishbel Ross | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/queens-health-worries-british.html | Queens Health Worries British | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/race-bars-easing-at-waiting-rooms-southern-survey-finds-most.html | RACE BARS EASING AT WAITING ROOMS Southern Survey Finds Most Mingling at Airlines and Least at Bus Stations | By Claude Sittonspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/race-week-award-for-best-showing-given-to-beckers-dick-and-beverly.html | Race Week Award For Best Showing Given to Beckers Dick and Beverly Becker Gain Top Award in Larchmont Race Week Sailing SYKES IS HONORED WITH JUNIOR PRIZE Beckers Series Winners in 210 Class Get Trophy Willcox Among Victors | By John Rendelspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/racial-balance-plea-in-queens-assails-panic-selling-of-realty-civic.html | Racial Balance Plea in Queens Assails Panic Selling of Realty Civic Groups Housing Aim Backed by Mrs Simon Aide to Rockefeller | By Peter Kihss | RE0000329734 | 1987-03-09 | B00000783837 |

| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/records-barber-stereo-disks-of-opera-notable-for-realism.html | RECORDS BARBER Stereo Disks of Opera Notable for Realism | By John Briggs | RE0000329734 | 1987-03-09 | B00000783837 |
|---|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/reforms-backed-on-insanity-law-silver-and-psychiatrist-for.html | REFORMS BACKED ON INSANITY LAW Silver and Psychiatrist for Liberalization of Statute on Criminal Psychosis | By Russell Porter | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/rented-tools-ease-many-chores.html | RENTED TOOLS EASE MANY CHORES | By Anthony J Despagni | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/retaining-walls-made-of-wood-they-can-halt-erosion.html | RETAINING WALLS Made of Wood They Can Halt Erosion | By Bernard Gladstone | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/return-of-a-native-mr-capra-does-it-with-a-hole-in-the-head.html | RETURN OF A NATIVE Mr Capra Does It With A Hole in the Head | By Bosley Crowther | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/revenue-hits-peak-in-virgin-islands.html | REVENUE HITS PEAK IN VIRGIN ISLANDS | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/reverse-english.html | REVERSE ENGLISH | MARIO PEI | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/richmond.html | Richmond | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/road-block.html | ROAD BLOCK | ERIC MARCUS | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/robert-lhaag-weds-bernadette-m-hynes.html | Robert LHaag Weds Bernadette M Hynes | SvecIal to The ICew York Iimes | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/rockefellernixon-contest-shapes-up-soviet-trip-is-an-example-of-the.html | ROCKEFELLERNIXON CONTEST SHAPES UP Soviet Trip Is an Example of the Opportunities  And Pitfalls Offered the Vice President EVENTS COULD AVERT CLASH | By Arthur Krock | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/rogers-replies.html | Rogers Replies | LINDSAY ROGERS | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/russians-swarm-through-u-s-fair-throngs-jam-every-exhibit-and.html | RUSSIANS SWARM THROUGH U S FAIR Throngs Jam Every Exhibit and Strive for Information as Public Gets First Look RUSSIANS SWARM THROUGH US FAIR | By Max Frankelspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/safe-statue.html | SAFE STATUE | MARIE KAPP | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/sallie-perkins-wed-i-to-barry-r-sui1ivan.html | SalIie Perkins Wed i To Barry R SuI1ivan | special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/salute-to-baseballs-elder-statesmen-for-two-decades-stan-musial-and.html | Salute to Baseballs Elder Statesmen For two decades Stan Musial and Ted Williams have been leaders in their leagues Now the hour has struck  and it will be a shock to many when they are both grown old | By Roger Kahn | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/samuel-shiller.html | SAMUEL SHILLER | oecial to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/san-franciscosydney-in-sixteen-jet-hours.html | SAN FRANCISCOSYDNEY IN SIXTEEN JET HOURS | By Keith Donil | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/scandal-was-stalked-by-tragedy-ode-to-a-young-love-by-basil.html | Scandal Was Stalked by Tragedy ODE TO A YOUNG LOVE By Basil Davidson 268 pp Boston Houghton Mifflin Company 350 with | ROGER PIPPETT | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/scandinavians-feel-cool-eastern-winds-but-policy-remains-unchanged.html | SCANDINAVIANS FEEL COOL EASTERN WINDS But Policy Remains Unchanged In Face of Khrushchevs Anger | By Werner Wiskarispecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/science-in-review-savannah-will-develop-technology-for-future.html | SCIENCE IN REVIEW Savannah Will Develop Technology for Future Nuclear Ship Development | By William L Laurence | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/seek-air-fares-cut-britains-air-minister-warns-i-a-t-a-that-rates.html | SEEK AIR FARES CUT Britains Air Minister Warns I A T A That Rates Must Be Reduced | By Paul J C Friedlander | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/senators-to-act-on-commuter-bill-hearings-to-end-this-week-on.html | SENATORS TO ACT ON COMMUTER BILL Hearings to End This Week on Thwarting Railroad Passenger Train Cuts | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/senior-eights-victory-paces-winged-foot-oarsmen-to-title.html | Senior Eights Victory Paces Winged Foot Oarsmen to Title | By Lincoln A Werdenspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/sevendollar-bill-not-phony.html | SevenDollar Bill Not Phony | TEMPLE R HOLLCROFT | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/shaker-museum-planning-a-festival-costumed-hostesses-to-guide.html | Shaker Museum Planning a Festival Costumed Hostesses to Guide Guests on Saturday | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/show-with-impact-army-drama-about-effect-of-a-nuclear-attack-makes.html | SHOW WITH IMPACT Army Drama About Effect of a Nuclear Attack Makes FirstRate Viewing | By Jack Gould | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/sing-sing-food-cost-up-3c-rise-puts-average-at-51c-a-day-for-each.html | SING SING FOOD COST UP 3c Rise Puts Average at 51c a Day for Each Prisoner | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/slums-still-growing-despite-city-efforts-housing-shortages-and.html | SLUMS STILL GROWING DESPITE CITY EFFORTS Housing Shortages and Politics Hinder Redevelopment Program | By Charles Grutzner | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/smith-gets-3000009.html | Smith Gets 3000009 | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/smithtown-ready-for-fete.html | Smithtown Ready for Fete | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/son-to-mrs-cancelmo-r.html | Son to Mrs Cancelmo r | Sal to The New York Tm | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/son-to-mrs-fenlchell.html | Son to Mrs Fenlchell | Sueelal to Tile New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/southern-california-population-is-increasing-by-1000-daily.html | Southern California Population Is Increasing by 1000 Daily | By Bill Beckerspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/space-navigation-by-radio-devised-signals-from-distant-stars.html | SPACE NAVIGATION BY RADIO DEVISED Signals From Distant Stars Received by Experimenters at Massachusetts Base | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/spain-now-moves-to-spur-economy-on-verge-of-bankruptcy-franco.html | SPAIN NOW MOVES TO SPUR ECONOMY On Verge of Bankruptcy Franco Finally Agrees to Reform Measures | By Benjamin Wellesspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By Donald Keene | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/spegeldamsky.html | SpegelDamsky | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/spoken-word-the-bible-and-st-francis.html | SPOKEN WORD THE BIBLE AND ST FRANCIS | By Thomas Lask | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/sports-of-the-times-a-hole-in-the-hall.html | Sports of The Times A Hole in the Hall | By John Drebinger | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/stability-comes-to-bond-market-after-period-of-unsettlement.html | Stability Comes to Bond Market After Period of Unsettlement STABILITY IS BACK IN BOND MARKET | By Paul Heffernan | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/stand-on-discrimination-foreignpolicy-considerations-held.html | Stand on Discrimination ForeignPolicy Considerations Held Subordinate to State Law | SHAD POLIER | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/state-may-impose-rate-limit-to-bar-battle-for-savings-interest.html | State May Impose Rate Limit to Bar Battle for Savings INTEREST CEILING ON SAVINGS LOOMS | By Albert L Kraus | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/state-resorts-busy-albany-reports-records-set-in-july-after-dull.html | STATE RESORTS BUSY Albany Reports Records Set in July After Dull June | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archiv es/steel-key-role-looms-for-white-house-effects-on-economy-likely-to.html | STEEL KEY ROLE LOOMS FOR WHITE HOUSE Effects on Economy Likely to Stir Pressure for Executive Action | By A H Raskin | RE0000329734 | 1987-03-09 | B00000783837 |

| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/stir-on-captives-laid-to-kremlin-plan-for-observance-in-u-s-got.html | STIR ON CAPTIVES LAID TO KREMLIN Plan for Observance in U S Got Little Attention Until Khrushchev Reacted | By John D Morris | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/study-of-russian-favored.html | Study of Russian Favored | ARTHUR RICHMOND | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/sumptuous-fare-for-summer-buffets.html | Sumptuous Fare for Summer Buffets | By Craig Claiborne | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/supermarket-robbed-gunmen-force-l-i-manager-and-wife-to-open-safe.html | SUPERMARKET ROBBED Gunmen Force L I Manager and Wife to Open Safe | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/susan-p-fisher-becomes-bride-in-schenectady-smith-alumna-married-to.html | Susan P Fisher Becomes Bride In Schenectady Smith Alumna Married to Donald T Marshall a Columbia Gradaate | 4Delal to The New York Tlmu | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/sword-dancer-endine-and-waltz-take-big-races-foul-claim-fails-sword.html | SWORD DANCER ENDINE AND WALTZ TAKE BIG RACES FOUL CLAIM FAILS Sword Dancer Victory Over Amerigo Upheld in Rich Monmouth MONMOUTH TAKEN BY SWORD DANCER | By Joseph C Nicholsspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/taxidermy-trade-is-driven-to-wall-taxes-and-shrinking-homes-spell.html | TAXIDERMY TRADE IS DRIVEN TO WALL Taxes and Shrinking Homes Spell the End for Two Venerable Craftsmen | By Richard J H Johnston | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/taylor-to-preach-for-australians-protestant-council-head-will.html | TAYLOR TO PREACH FOR AUSTRALIANS Protestant Council Head Will Stress Urban Plight on Tour of Continent | By John Wicklein | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/teamsters-plan-60-political-unit-hoffa-pushes-drive-to-join-in.html | TEAMSTERS PLAN 60 POLITICAL UNIT Hoffa Pushes Drive to Join in Congress Campaigns Set to Assess Members | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/the-local-film-front-fleischer-shapes-independent-unit-four-disneys.html | THE LOCAL FILM FRONT Fleischer Shapes Independent Unit Four Disneys and Two Imports | By Howard Thompson | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/the-merchants-view-an-appraisal-of-the-possible-effects-of-steel.html | The Merchants View An Appraisal of the Possible Effects Of Steel Strike on Income and Sales | By Herbert Koshetz | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/the-way-lyndon-johnson-does-it-the-controversial-but-tireless.html | The Way Lyndon Johnson Does It The controversial but tireless majority leader though attacked by some Democrats continues to rule the Senate by a combination of adroit Methods peculiarly Johnsonian | By Cabell Phillips | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/the-week-in-finance-stocks-resurge-as-volume-declines-to-a-3week.html | The Week in Finance Stocks Resurge as Volume Declines To a 3Week Low  Earnings Bullish | By John G Forrest | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/they-came-to-cordoba-babel-in-spain-by-john-haycraft-preface-by.html | They Came to Cordoba BABEL IN SPAIN By John Haycraft Preface by Gerald Brenan Illustrated 222 pp New York British Book Centre 395 | By Mildred Adams | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/thompsons-boat-scores-on-sound-his-lightning-triumphs-in-y-r-a.html | THOMPSONS BOAT SCORES ON SOUND His Lightning Triumphs in Y R A Event  Hipkins Lady Luck in Front | By William J Briordyspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/thousand-islands-boatmans-seventh-heaven-seaway-has-helped-to-open.html | Thousand Islands Boatmans Seventh Heaven Seaway Has Helped to Open Area to Pleasure Craft Marinas Campsites and Beaches Rise in Lake Region | By Clarence E Lovejoy | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/thruway-fought-on-trailer-plan-railroads-urge-rockefeller-to-bar.html | THRUWAY FOUGHT ON TRAILER PLAN Railroads Urge Rockefeller to Bar Use of Tandems  Charge Favoritism | By Joseph C Ingraham | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/to-make-man-better-can-man-be-modified-by-jean-rostand-translated.html | To Make Man Better CAN MAN BE MODIFIED By Jean Rostand Translated by Jonathan Griffin from the French Peuton Modifier LHomme 105 pp New York Basic Books 3 | By John Pfeiffer | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/tokyo-denounces-antibomb-group.html | TOKYO DENOUNCES ANTIBOMB GROUP | Special To The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/tokyo-fireworks-cut-police-act-against-hazards-and-cost-of-festival.html | TOKYO FIREWORKS CUT Police Act Against Hazards and Cost of Festival | Special To The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/tool-of-the-mind-the-thought-book-written-and-illustrated-by-pers.html | Tool of the Mind THE THOUGHT BOOK Written and illustrated by Pers Crowell Unpaged New York CowardMcCann 250 | P F | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/touring-on-a-cruise-ship-traveler-finds-a-way-to-see-many-countries.html | TOURING ON A CRUISE SHIP Traveler Finds a Way To See Many Countries Without Rushing | By Octavus Boy Cohen Jr | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/town-marks-300th-year-hadley-mass-to-start-week-of-observances.html | TOWN MARKS 300TH YEAR Hadley Mass to Start Week of Observances Today | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/tragedy-mars-triumph-in-sumo-father-of-japanese-champion-killed-on.html | Tragedy Mars Triumph in Sumo Father of Japanese Champion Killed on Way to Bout | By Robert Trumbullspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/tunisia-a-sequel-to-independence-freedom-has-not-eased-but.html | Tunisia A Sequel to Independence Freedom has not eased but increased Moslem hatred of the French residents there and nationalist pressures are forcing many of them to leave the country Tunisia A Sequel to Independence Landmark | By Hal Lehrmantunis Tunisia | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/twinlamp-enlarging-simmon-introduces-new-lighting-principle.html | TWINLAMP ENLARGING Simmon Introduces New Lighting Principle | By Jacob Deschin | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/two-states-sign-ohio-bridge-pacts-indiana-and-kentucky-take-a-major.html | TWO STATES SIGN OHIO BRIDGE PACTS Indiana and Kentucky Take a Major Step in Seaway Transportation Plans | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/u-s-defense-at-sea-submarine-hunter-force-illustrates-the-rapid.html | U S Defense at Sea Submarine Hunter Force Illustrates The Rapid Evolution of Detection Gear | By Hanson W Baldwin | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/u-s-denies-gains-in-geneva-justify-summit-meeting-opposes-british.html | U S DENIES GAINS IN GENEVA JUSTIFY SUMMIT MEETING Opposes British View That Rift Has Been Bridged Herter Visits Berlin U S Against Summit Meeting On Basis of Results at Geneva | By Sydney Grusonspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/u-s-urged-to-offer-constructive-goal.html | U S URGED TO OFFER CONSTRUCTIVE GOAL | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/u-s-youths-split-at-fete-in-vienna-prowest-delegates-rebel-at.html | U S YOUTHS SPLIT AT FETE IN VIENNA ProWest Delegates Rebel at SelfNamed Leaders From New York Group | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/uhls-lightning-scores-spark-ii-wins-two-races-in-long-island.html | UHLS LIGHTNING SCORES Spark II Wins Two Races in Long Island District Sail | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/uncovering-earlier-cultures-in-mexico.html | UNCOVERING EARLIER CULTURES IN MEXICO | By W Thetford Leviness | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/unit-sees-squeeze-on-u-s-lake-ships.html | UNIT SEES SQUEEZE ON U S LAKE SHIPS | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/vagabond-trio-the-piebald-pup-by-irina-korschunow-illustrated-by.html | Vagabond Trio THE PIEBALD PUP By Irina Korschunow Illustrated by Gerhard Oberlander Adapted from the German by Martha Murphy 23 pp New York Astor BookMcDowell Obolensky 295 For Ages 6 to 9 | GEORGE A WOODS | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/vancouvers-bid-is-a-lively-summer-festival-the-best-way-to-foster.html | VANCOUVERS BID Is a Lively Summer Festival the Best Way to Foster Healthy Musical Life | By Howard Taubman | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/vendy-friedman-engaged.html | Vendy Friedman Engaged | Siecla to The New York Thnel | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/venezuelan-unity-affirmed.html | Venezuelan Unity Affirmed | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/vermaak-defeats-olmedo-in-3-sets-south-african-player-puts-out.html | VERMAAK DEFEATS OLMEDO IN 3 SETS South African Player Puts Out Wimbledon King 62 64 62 at Haverford | By Allison Danzig | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/vicki-a-asher-mt-holyoke-59-wed-in-capital-married-to-jeremiah-d.html | Vicki A Asher Mt Holyoke 59 Wed in Capital Married to Jeremiah D Lambert Alumnus ou Yale Law School | ftpecll to The Nem Yor limos | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/victor-in-dwyer-sets-track-mark-waltz-does-154-45-for-mile-and.html | VICTOR IN DWYER SETS TRACK MARK Waltz Does 154 45 for Mile and ThreeSixteenths in Jamaica Feature WALTZ SETS MARK IN 82100 DWYER | By Frank M Blunk | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/visit-to-four-capitals-of-communism-belgrade-warsaw-moscow-and-east.html | Visit to Four Capitals of Communism Belgrade Warsaw Moscow and East Berlin are all centers of Marxism yet they differ strikingly in world outlook and in attitude toward Communist doctrine Visit to Four Capitals of Communism | By John B Oakesparis | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/voodhuddleston.html | VoodHuddleston | Specil to The New Yorlt Tmea | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/w-d -carmichael-exad-executive.html | w D CARMICHAEL EXAD EXECUTIVE | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/w-h-o-unit-calls-ageds-role-vital-need-cited-for-community-balance.html | W H O UNIT CALLS AGEDS ROLE VITAL Need Cited for Community Balance of Young and Old  Mutual Benefits Seen | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/wesley-p-stevens-jersey-realty-aide.html | WESLEY P STEVENS JERSEY REALTY AIDE | peclLI to The NeW ork Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/white-sox-and-indians-win-game-ends-in-17th-white-sox-nip-orioles.html | WHITE SOX AND INDIANS WIN GAME ENDS IN 17TH White Sox Nip Orioles by 3 to 2 and Retain HalfLength Lead WHITE SOX SCORE IN 17TH INNING 32 | By United Press International | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/why-the-prison-alarm-sounds-again-riots-plague-our-penitentiaries.html | Why the Prison Alarm Sounds Again riots plague our penitentiaries They are bred a social psychiatrist says by archaic conditions behind the walls Why the Prison Alarm Sounds | By Ralph S Banay | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/wider-civil-defense-urged-upon-meyner.html | WIDER CIVIL DEFENSE URGED UPON MEYNER | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/william-f-drohan.html | WILLIAM F DROHAN | lial to he New Yot lm | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/william-g-watter.html | WILLIAM G WATTER | veclal to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/william-j-ewett-cullen-weds-kathleen-syme.html | William J ewett Cullen Weds Kathleen Syme | leclal to The ew York Tlnu | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/williams-leads-in-sailing.html | Williams Leads in Sailing | Special to The New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/wilton-studies-change-in-road-plans-to-relocate-route-7-lead-to.html | WILTON STUDIES CHANGE IN ROAD Plans to Relocate Route 7 Lead to Fear of Damage to Residential Area | By Richard H Parkespecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/winifred-a-elvell-bride-of-lieutenant.html | Winifred A Elvell Bride of Lieutenant | SPecial to Tile New York Times | RE0000329734 | 1987-03-09 | B00000783837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/wood-field-and-stream-big-and-small-parcels-of-public-lands.html | Wood Field and Stream Big and Small Parcels of Public Lands Problems for Interior Department | By John W Randolphspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/wooing-of-dictators-charged.html | Wooing of Dictators Charged | JOHN DOBBS | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/workers-at-esso-grade-their-chiefs-workers-at-esso-grade-the-bosses.html | Workers at Esso Grade Their Chiefs WORKERS AT ESSO GRADE THE BOSSES | By William M Freeman | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/working-bugs-out-of-new-planes-historical-perspective-recalls-early.html | WORKING BUGS OUT OF NEW PLANES Historical Perspective Recalls Early Troubles Of New Aircraft | By Richard Witkin | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/world-below-exploring-caves-by-polly-longsworth-illustrated-by.html | World Below EXPLORING CAVES By Polly Longsworth Illustrated by Gustav Schrotter 175 pp New York Thomas Y Crowell Company 275 | NASH K BURGER | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/world-of-music-eyeing-the-foundation-pie.html | WORLD OF MUSIC EYEING THE FOUNDATION PIE | By Ross Parmenter | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/yanks-beat-tigers-98-homer-is-decisive-berra-hits-it-in-ninth-for.html | YANKS BEAT TIGERS 98 HOMER IS DECISIVE Berra Hits It in Ninth for Yanks Skowron Breaks Left Wrist YANKEES CONQUER TIGERS IN 9TH 98 | By Louis Effratspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/youth-rumbles-appear-in-france-2-gangs-bearing-makeshift-weapons.html | YOUTH RUMBLES APPEAR IN FRANCE 2 Gangs Bearing Makeshift Weapons Run Amok in Paris and Sea Resort | By Henry Ginigerspecial To the New York Times | RE0000329734 | 1987-03-09 | B00000783837 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/1600-players-set-record-in-bridge-400-tables-at-u-s-tourney-are.html | 1600 PLAYERS SET RECORD IN BRIDGE 400 Tables at U S Tourney Are SingleSession Mark  Masters Open Play | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/42-hurt-in-bomb-blast.html | 42 Hurt in Bomb Blast | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/6-hurt-as-porch-collapses.html | 6 Hurt as Porch Collapses | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/accurate-market-cant-a-defense-of-the-terms-correction-and.html | Accurate Market Cant A Defense of the Terms Correction and Consolidation Applied to Stocks | By Burton Crane | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/actors-at-liberty-talk-a-busy-game-how-film-stars-abide-by.html | ACTORS AT LIBERTY TALK A BUSY GAME How Film Stars Abide by Unwritten Law That They Are Never Out of Demand | By Murray Schumachspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/administration-for-3d-term-ban-says-it-needs-fair-test-kefauver.html | ADMINISTRATION FOR 3D TERM BAN Says It Needs Fair Test  Kefauver Sees Reversal ADMINISTRATION FOR 3D TERM BAN | By United Press International | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/advertising-national-van-account-moving.html | Advertising National Van Account Moving | By Carl Spielvogel | RE0000329735 | 1987-03-09 | B00000783838 |

| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/aiken-riders-score-86-pete-bostwick-gets-6-goals-against-westbury.html | AIKEN RIDERS SCORE 86 Pete Bostwick Gets 6 Goals Against Westbury | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
|---|---|---|---|---|---|---|
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/alexander-a-fraser.html | ALEXANDER A FRASER | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/american-y-c-overnight-race-attracts-a-record-fleet-of-32.html | American Y C Overnight Race Attracts a Record Fleet of 32 | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/argentine-post-filled-frondizi-appoints-admiral-as-navy-secretary.html | ARGENTINE POST FILLED Frondizi Appoints Admiral as Navy Secretary | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/atlantic-air-rivalry-up-pan-american-and-trans-world-warn-of.html | Atlantic Air Rivalry Up Pan American and Trans World Warn Of Traffic Gains by Foreign Carriers | By George Horne | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/atom-plane-contract-martin-to-do-research-and-development-on.html | ATOM PLANE CONTRACT Martin to Do Research and Development on Airframe | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/audience-chooses-stadium-program-picks-the-shostakovich-fifth.html | AUDIENCE CHOOSES STADIUM PROGRAM Picks the Shostakovich Fifth Bernstein and Lipkin Share Podium Honors | HAROLD C SCHONBERG | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/ball-beats-tully-in-final.html | Ball Beats Tully in Final | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/birthplace-of-mormonism-builds-its-first-chapel.html | Birthplace of Mormonism Builds Its First Chapel | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/bistate-parley-set-on-nonresident-tax-nonresident-tax-set-for.html | BiState Parley Set On Nonresident Tax NONRESIDENT TAX SET FOR PARLEYS | By Douglas Dales | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/bnai-brith-eulogy.html | Bnai Brith Eulogy | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/boston.html | Boston | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/british-hopes-for-summit-test-wests-geneva-unity-west-faces-test-of.html | British Hopes for Summit Test Wests Geneva Unity WEST FACES TEST OF GENEVA UNITY | By Wallace Carrollspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/burris-auto-wins-sportsman-event-rettbergs-sprint-car-and-stephens.html | BURRIS AUTO WINS SPORTSMAN EVENT Rettbergs Sprint Car and Stephens Midget Racer Also Trenton Victors | By Frank M Blunkspecial to the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/bustamante-shuns-nonviolence-plea.html | BUSTAMANTE SHUNS NONVIOLENCE PLEA | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/campers-soak-up-sun-and-science-high-school-students-give-college.html | CAMPERS SOAK UP SUN AND SCIENCE High School Students Give College Work a Whirl at Columbias Resort | By John A Osmundsenspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/caracasbelgrade-link-venezuela-and-yugoslavia-plan-diplomatic.html | CARACASBELGRADE LINK Venezuela and Yugoslavia Plan Diplomatic Relations | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/castro-resumes-the-premiership-will-of-the-people-impels-him-he.html | CASTRO RESUMES THE PREMIERSHIP Will of the People Impels Him He Tells Havana Rally  Asks US Amity CASTRO RESUMES THE PREMIERSHIP | By R Hart Phillipsspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/catholics-to-count-fairfield-members.html | CATHOLICS TO COUNT FAIRFIELD MEMBERS | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/champlain-fights-indians-upstate-lands-at-ticonderoga-to-mark-350th.html | CHAMPLAIN FIGHTS INDIANS UPSTATE Lands at Ticonderoga to Mark 350th Anniversary | By Warren Weaver Jrspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/chicago.html | Chicago | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/cola-captivates-soviet-leaders-praise-of-capitalist-refreshment.html | Cola Captivates Soviet Leaders Praise of Capitalist Refreshment Held to Be Significant | By Harrison E Salisburyspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/concert-at-tanglewood-serkin-is-soloist-in-brahms-work-copland.html | Concert At Tanglewood Serkin Is Soloist in Brahms Work  Copland Leads Suite From Opera | By John Briggsspecial To The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/contract-bridge-old-ruse-of-leading-unguarded-suit-works-again-and.html | Contract Bridge Old Ruse of Leading Unguarded Suit Works Again and Against Experts | By Albert H Moreheadspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/croteau-brown.html | Croteau  Brown | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/customers-note-no-lack-of-steel-warehouses-reported-doing-big.html | CUSTOMERS NOTE NO LACK OF STEEL Warehouses Reported Doing Big Business as Stocks Are Balanced Out NEW ORDERS ARE FILED Time Required to Restore Output After Strike Cited as a Factor | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/dr-barbara-wilmer-physicians-fiancee.html | Dr Barbara Wilmer Physicians Fiancee | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/dr-frederic-kriete.html | DR FREDERIC KRIETE | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/dumonts-cruiser-hurricane-iii-scores-in-predictedlog-racing.html | DuMonts Cruiser Hurricane III Scores in PredictedLog Racing | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |

| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/employer-tax-report-statement-and-payment-of-withholding-due-july.html | EMPLOYER TAX REPORT Statement and Payment of Withholding Due July 31 | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
|---|---|---|---|---|---|---|
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/exquaker-aide-ruled-a-suicide-josiah-marvel-organizer-of-emergency.html | EXQUAKER AIDE RULED A SUICIDE Josiah Marvel Organizer of Emergency Unit in World War II Dies in Vermont | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/ford-planning-to-build-argentine-truck-plant.html | Ford Planning to Build Argentine Truck Plant | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/foreign-affairs-when-no-news-is-the-biggest-news.html | Foreign Affairs When No News Is the Biggest News | By C L Sulzberger | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/french-abomb-near-debre-says-weapon-will-be-ready-in-a-few-months.html | FRENCH ABOMB NEAR Debre Says Weapon Will Be Ready in a Few Months | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/future-of-title-i-objectives-and-problems-of-slum-clearance.html | Future of Title I Objectives and Problems of Slum Clearance Committee Discussed | JOHN P McGRATH | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/gay-cubans-hail-castros-triumph-huge-throngs-cheer-rebel-army-in-a.html | GAY CUBANS HAIL CASTROS TRIUMPH Huge Throngs Cheer Rebel Army in a Carefree Day of Anniversary Fetes | By Tad Szulcspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/gertrude-ann-gleeson-is-a-prospective-bride.html | Gertrude Ann Gleeson Is a Prospective Bride | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/gop-conceding-60-senate-to-foes-goldwater-doubtful-of-gains-sees.html | GOP CONCEDING 60 SENATE TO FOES Goldwater Doubtful of Gains  Sees Hope in House if Party Wins Presidency G O P CONCEDING 60 SENATE TO FOES | By W H Lawrencespecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/gyneth-jean-harris-married-to-ensign.html | Gyneth Jean Harris Married to Ensign | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/heims-special-collection-of-fall-styles-is-available-now.html | Heims Special Collection of Fall Styles Is Available Now | By Carrie Donovan | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/herbert-wright.html | HERBERT WRIGHT | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/hipkins-first-again.html | Hipkins First Again | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/hoffa-is-berated-by-r-f-kennedy-senate-aide-defies-teamster-to-sue.html | HOFFA IS BERATED BY R F KENNEDY Senate Aide Defies Teamster to Sue  Union Chief Says Inquiry Seeks Headlines | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/holdup-man-kills-father-of-3.html | HoldUp Man Kills Father of 3 | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |

| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/holub-and-pacificos-150-best-by-stroke-in-foursomes-golf.html | Holub and Pacificos 150 Best By Stroke in Foursomes Golf Shackamaxon Pair Match 75 of First Round in Jersey  Dear s Team Second | By Gordon S White Jrspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/hotspur-captures-weekend-regatta.html | HOTSPUR CAPTURES WEEKEND REGATTA | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/houston.html | Houston | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/indias-debts-up-u-s-no-1-lender-bank-report-notes-concern-as.html | INDIAS DEBTS UP U S NO 1 LENDER Bank Report Notes Concern as Borrowings Mount and Reserves Fall | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/inwood-vamps-win-drill.html | Inwood Vamps Win Drill | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/james-hazen-hyde-dies-at-83-son-of-founder-of-equitable-life-former.html | James Hazen Hyde Dies at 83 Son of Founder of Equitable Life Former Insurance Official Gave Lavish Party That Led to State Inquiry | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/jericho-poloists-win-set-back-brookville-by-65-in-bethpage-contest.html | JERICHO POLOISTS WIN Set Back Brookville by 65 in Bethpage Contest | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/john-l-motley-79-lawyer-in-boston.html | JOHN L MOTLEY 79 LAWYER IN BOSTON | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/john-p-wilson-81-lawyer-in-chicago.html | JOHN P WILSON 81 LAWYER IN CHICAGO | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/john-richards-68-retired-commodore.html | JOHN RICHARDS 68 RETIRED COMMODORE | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/johnson-expects-new-rights-law-and-budget-cuts-predicts-halfbillion.html | JOHNSON EXPECTS NEW RIGHTS LAW AND BUDGET CUTS Predicts HalfBillion Slash in Presidents Fund Goal and Good Labor Bill DIRKSEN IS SKEPTICAL Finds Senate and House Programs Inadequate for Curbing Union Rackets JOHNSON EXPECTS NEW RIGHTS LAW | By Allen Druryspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/joseph-b-tucker.html | JOSEPH B TUCKER | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/kaiser-gypsum-to-build.html | Kaiser Gypsum to Build | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/kathi-norris-married.html | Kathi Norris Married | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/khrushchev-host-to-nixon-at-villa-for-6hour-talk-vice-president.html | KHRUSHCHEV HOST TO NIXON AT VILLA FOR 6HOUR TALK Vice President Welcomes Free GiveandTake on U SSoviet Relations REPORTS TO PRESIDENT Strolls Boating and Banter Mark Day  Party Flies to Leningrad on Tour KHRUSHCHEV HOST TO NIXON AT VILLA | By Osgood Caruthersspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/l-i-church-breaks-ground.html | L I Church Breaks Ground | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/l-i-temple-started-ground-broken-for-jewish-center-in-old-bethpage.html | L I TEMPLE STARTED Ground Broken for Jewish Center in Old Bethpage | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/labor-alliance-near-in-hawaii-hoffa-bridges-accord-on-organizing-is.html | LABOR ALLIANCE NEAR IN HAWAII Hoffa  Bridges Accord on Organizing Is Due to Be Made Final This Week | By Lawrence E Daviesspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/labor-party-faces-big-nuclear-debate.html | LABOR PARTY FACES BIG NUCLEAR DEBATE | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/light-winds-cancel-sailing.html | Light Winds Cancel Sailing | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/little-rock.html | Little Rock | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/makarios-attacks-his-critics-policy-split-with-grivas-implied.html | Makarios Attacks His Critics Policy Split With Grivas Implied | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/man-found-dead-in-pool.html | Man Found Dead in Pool | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/margaret-davison-becomes-affianced.html | Margaret Davison Becomes Affianced | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/marino-torrs.html | MARINO TORRS | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/market-in-london-is-quiet-but-firm-healthy-summer-lassitude.html | MARKET IN LONDON IS QUIET BUT FIRM Healthy Summer Lassitude Reflects Hopes for Boom in Consumer Goods BUT NO TREND IS SEEN Confidence in Industrials Is Most Notable Aspect of Weeks Stock Trading | By Walter H Waggonerspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/meadow-brook-in-front-ellis-leads-polo-team-to-75-victory-over.html | MEADOW BROOK IN FRONT Ellis Leads Polo Team to 75 Victory Over Westchester | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/miss-ann-finley-is-future-bride-of-peter-gurney-student-at-wheaton.html | Miss Ann Finley Is Future Bride Of Peter Gurney Student at Wheaton and Senior at Brown Are Engaged to Marry | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/miss-gun-hovik-engaged.html | Miss Gun Hovik Engaged | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/miss-mary-prince-fiancee-of-william-joseph-oherron.html | Miss Mary Prince Fiancee Of William Joseph OHerron | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/mkay-beats-vermaak-and-wins-pennsylvania-tennis-title-again-sandra.html | MKay Beats Vermaak and Wins Pennsylvania Tennis Title Again SANDRA REYNOLDS IS WOMENS VICTOR MacKay Whips Vermaak by 97 108 60 Renee Schuurman Defeated | By Allison Danzigspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/mohamed-v-to-act-on-currency-issue.html | MOHAMED V TO ACT ON CURRENCY ISSUE | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/morris-captures-tennis-final.html | Morris Captures Tennis Final | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/msgr-wladasz-dies-at-elevation-rites.html | MSGR WLADASZ DIES AT ELEVATION RITES | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/music-stravinsky-opera-oedipus-rex-heard-in-concert-form-at-fete.html | Music Stravinsky Opera Oedipus Rex Heard in Concert Form at Fete | By Howard Taubmanspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/mutual-funds-dual-sales-weighed-in-ohio-agents-there-also-sell.html | Mutual Funds Dual Sales Weighed in Ohio Agents There Also Sell Insurance  Report Due State Courts May Be Called On to Settle Issue | By Gene Smith | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/my-syn-wins-trophy.html | My Syn Wins Trophy | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/navy-developing-a-new-atom-unit-rickover-producing-simpler-and.html | NAVY DEVELOPING A NEW ATOM UNIT Rickover Producing Simpler and Safer Power Plant  Boon to Submarines Seen | By John W Finneyspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/nepal-planning-major-advances-new-socialist-regime-maps-land.html | NEPAL PLANNING MAJOR ADVANCES New Socialist Regime Maps Land Reforms Improved Travel More Schools | By Tillman Durdinspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/netherlands-bank-shares-rose-during-week-of-heavy-trading.html | Netherlands Bank Shares Rose During Week of Heavy Trading | By Paul Catzspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/new-orleans.html | New Orleans | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/new-yorkers-to-the-fore.html | New Yorkers to the Fore | By M S Handlerspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/nixon-visit-assessed-advantages-of-first-phase-of-soviet-trip-found.html | Nixon Visit Assessed Advantages of First Phase of Soviet Trip Found to Outnumber the Disadvantages | By James Bestonspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/panama-economy-is-held-declining-latin-agencys-report-cites-need.html | PANAMA ECONOMY IS HELD DECLINING Latin Agencys Report Cites Need for Strong Moves to Bolster Republic | By Kathleen McLaughlinspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/paul-david-jones.html | PAUL DAVID JONES | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/persoff-is-cast-as-harry-golden-actor-will-portray-author-of-only.html | PERSOFF IS CAST AS HARRY GOLDEN Actor Will Portray Author of Only in America in Play  Elaine Perry Has Script | By Sam Zolotow | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/pogostin-tv-play-to-have-3-stars-robards-scott-geraldine-page.html | POGOSTIN TV PLAY TO HAVE 3 STARS Robards Scott Geraldine Page Signed by NBCMoscow Circus Sought | By Val Adams | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/pravda-reports-flaws-in-us-fair-soviet-organ-notes-a-lack-of.html | PRAVDA REPORTS FLAWS IN US FAIR Soviet Organ Notes a Lack of Technical Displays  Souvenir Hunt Goes On | By Max Frankelspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/presenting-steel-strike-facts.html | Presenting Steel Strike Facts | THEODORE K QUINN | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/quick-trade-wins-horse-show-title-lillibuck-also-triumphs-at.html | QUICK TRADE WINS HORSE SHOW TITLE Lillibuck Also Triumphs at Hanover Chappaqua Flying Curlew Score | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/random-notes-in-washington-navy-witness-scuttles-rickover-cites.html | Random Notes in Washington Navy Witness Scuttles Rickover Cites Pioneers in Atomic Field From A to Z Skipping H R  Benson Going to Russia | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/red-china-hears-criticisms-again-curbs-on-discussion-eased-commune.html | RED CHINA HEARS CRITICISMS AGAIN Curbs on Discussion Eased  Commune Rules Altered to Let Families Cook | By Greg MacGregorspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/red-show-opens-vienna-festival-massive-youth-display-is-countered.html | RED SHOW OPENS VIENNA FESTIVAL Massive Youth Display Is Countered by Reminders of Tibet and Hungary RED SHOW OPENS VIENNA FESTIVAL | By A M Rosenthalspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/rev-hugh-s-mkenzie.html | REV HUGH S MKENZIE | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/saidy-and-rivera-share-chess-lead-in-omaha-tourney.html | Saidy and Rivera Share Chess Lead In Omaha Tourney | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/shawcross-in-tibet-inquiry.html | Shawcross in Tibet Inquiry | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/skowron-through-for-season-calls-himself-putty-ballplayer.html | Skowron Through for Season Calls Himself Putty Ballplayer | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |

| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/soviet-campaign-disparages-us-moscow-propaganda-group-sounds-sour.html | SOVIET CAMPAIGN DISPARAGES US Moscow Propaganda Group Sounds Sour Note on Nixon Visit and American Fair SOVIET CAMPAIGN DISPARAGES U S | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/soviet-women-delighted-by-fairs-beauty-salon.html | Soviet Women Delighted By Fairs Beauty Salon | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/sports-of-the-times-this-is-a-business.html | Sports of The Times This Is a Business | By John Drebinger | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/staggered-hours-for-work-shifts-up-for-new-study-year-survey-to.html | STAGGERED HOURS FOR WORK SHIFTS UP FOR NEW STUDY Year Survey to Check Effect on Subways and Business  Preusse Sees Gains STAGGERED HOURS UP FOR NEW STUDY | By Paul Crowell | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/steel-strike-talks-to-resume-today-talks-resuming-on-steel-strike.html | Steel Strike Talks To Resume Today TALKS RESUMING ON STEEL STRIKE | By Homer Bigart | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/store-here-institutes-new-charge-plan.html | Store Here Institutes New Charge Plan | By Gloria Emerson | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/swiss-say-spain-faces-hard-road-vast-economic-reforms-are-held.html | SWISS SAY SPAIN FACES HARD ROAD Vast Economic Reforms Are Held Necessary to Align Nation With the West | By George H Morison | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/tappan-zee-society-dedicates-old-farm-as-a-history-center.html | Tappan Zee Society Dedicates Old Farm As a History Center | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/to-aid-settlement-work-services-provided-by-grand-street-settlement.html | To Aid Settlement Work Services Provided by Grand Street Settlement Are Outlined | HOWARD G JANOVER | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/toy-poodle-best-in-newton-show-ch-cappoquin-little-sister-named-in.html | TOY POODLE BEST IN NEWTON SHOW Ch Cappoquin Little Sister Named in 598Dog Event  Kalypso Among Rivals | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/tv-debate-in-moscow-taped-exchange-between-nixon-and-khrushchev.html | TV Debate in Moscow Taped Exchange Between Nixon and Khrushchev Personalizes History | By Jack Gould | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/tv-lens-spies-again-but-steals-no-signs.html | TV Lens Spies Again But Steals No Signs | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/two-guests-win-larchmont-races-coulson-and-scully-take.html | Two Guests Win Larchmont Races Coulson and Scully Take International Class Sailing | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/tyranny-in-haiti-is-charged-here-terrorism-and-corruption-laid-to.html | TYRANNY IN HAITI IS CHARGED HERE Terrorism and Corruption Laid to Duvalier Regime by 2 Former Backers | By Peter Kihss | RE0000329735 | 1987-03-09 | B00000783838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/u-s-fashion-show-baffles-russians.html | U S Fashion Show Baffles Russians | By Tobia Frankelspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/uhls-spark-ii-takes-third-race-and-gains-lightning-class-district.html | Uhls Spark II Takes Third Race and Gains Lightning Class District Title CUTCHOGUE PILOT TRIUMPHS EASILY Uhl Captures Greater Long Island Sailing Laurels Zwerling Is RunnerUp | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/van-cliburn-sees-soviet-fair-here-pianist-is-surprised-to-find-his.html | VAN CLIBURN SEES SOVIET FAIR HERE Pianist Is Surprised to Find His Picture Being Used on Lid of Candy Box | By Farnsworth Fowle | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/vladimir-a-tychinin.html | VLADIMIR A TYCHININ | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/williams-wins-sailing-title.html | Williams Wins Sailing Title | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/work-is-cairo-theme.html | Work Is Cairo Theme | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/would-accept-extension.html | Would Accept Extension | Special to The New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/yanks-lose-to-tigers-in-tenth-lary-again-stops-new-yorkers-10-tiger.html | Yanks Lose to Tigers in Tenth LARY AGAIN STOPS NEW YORKERS 10 Tiger Pitcher Downs Yanks Fourth Time in a Row Chrisleys Hit Decides | By Louis Effratspecial To the New York Times | RE0000329735 | 1987-03-09 | B00000783838 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/10000000-left-by-eugene-meyer-will-filed-in-westchester-gives.html | 10000000 LEFT BY EUGENE MEYER Will Filed in Westchester Gives Estate to Widow and Grandchildren | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/2-fashion-shows-at-benefit-in-east-hampton-on-friday.html | 2 Fashion Shows at Benefit In East Hampton on Friday | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/2-reports-to-list-city-school-needs-board-to-give-data-on-every.html | 2 REPORTS TO LIST CITY SCHOOL NEEDS Board to Give Data on Every Building and Details of Future Requirements AID ON BONDS SOUGHT Silver Says the Survey Will Give True Picture and Answer All Questions | By Leonard Buder | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/a-p-to-reopen-stores-thursday-teamsters-vote-to-accept-contract-to.html | A  P TO REOPEN STORES THURSDAY Teamsters Vote to Accept Contract to End Strike  70 Million Loss Seen | By Emanuel Perlmutter | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/a-rights-agency-on-coast.html | A Rights Agency on Coast | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/a-tale-of-the-gauge-experiments-show-average-bowlers-ball-hits-pins.html | A Tale of the Gauge Experiments Show Average Bowlers Ball Hits Pins at 1418 Miles an Hour | By Gordon S White Jrspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/acoustic-throttle-for-rocket-sought-sound-to-be-tested-as-throttle.html | Acoustic Throttle For Rocket Sought Sound to Be Tested as Throttle For the SolidPropellant Rocket | By Robert K Plumb | RE0000329736 | 1987-03-09 | B00000783839 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/advertising-test-market-for-latin-lands.html | Advertising Test Market for Latin Lands | By Carl Spielvogel | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/algeria-remains-problem-for-u-s-france-expected-to-demand.html | ALGERIA REMAINS PROBLEM FOR U S France Expected to Demand Washingtons Support in UN Debate in Fall | By Dana Adams Schmidtspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/allies-to-renew-disarmament-bid-wests-ministers-to-discuss.html | ALLIES TO RENEW DISARMAMENT BID Wests Ministers to Discuss Reopening of Negotiations  Gromyko Held Willing | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/atom-parley-gets-new-plan-by-u-s-provisions-for-preparatory-testban.html | ATOM PARLEY GETS NEW PLAN BY U S Provisions for Preparatory TestBan Control Unit Are Submitted at Geneva | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/back-to-the-old-grind-journeyman-bike-racers-sidelined-by-tour-de.html | Back to the Old Grind Journeyman Bike Racers Sidelined by Tour de France at Work Again | By Robert Daleyspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/barbara-morong-is-wed-in-jersey-to-rw-hawkins-ceremony-performed-in.html | Barbara Morong Is Wed in Jersey To RW Hawkins Ceremony Performed in Peddie School Chapel by Father of Bride | v Special to The New York Ttmeg | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/beethoven-cycle-begun-at-stadium-elman-plays-concerto-in-first-of.html | BEETHOVEN CYCLE BEGUN AT STADIUM Elman Plays Concerto in First of Four Programs Conducted by Krips | By Ross Parmenter | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/belgium-is-cool-to-6nation-plan-proposal-for-political-body-in.html | BELGIUM IS COOL TO 6NATION PLAN Proposal for Political Body in European Community Is Thought to Need Curbs | By Harry Gilroyspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/benson-inspects-soviet-fair-here-agriculture-official-praises.html | BENSON INSPECTS SOVIET FAIR HERE Agriculture Official Praises Machinery but Not System of Farming Displayed | By Peter Kihss | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/big-4-will-sum-up-stands-on-berlin-west-and-soviet-at-geneva-to.html | BIG 4 WILL SUM UP STANDS ON BERLIN West and Soviet at Geneva to List Possible Bases for Truce  Progress Seen BIG 4 WILL SUM UP STANDS ON BERLIN | By Sydney Grusonspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/birrell-fights-ouster-seeks-to-prevent-return-to-us-on-fraud.html | BIRRELL FIGHTS OUSTER Seeks to Prevent Return to US on Fraud Charges | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/bonds-treasurys-issues-of-4-34-notes-are-bid-to-new-highs-moves-are.html | Bonds Treasurys Issues of 4 34 Notes Are Bid to New Highs MOVES ARE MIXED IN BILL DEALINGS Dealers Eye Proposal in Congress on the Reserve Boards Market Role | By Paul Heffernan | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/britains-attitude-on-summit-parley-cautiously-hopeful.html | Britains Attitude On Summit Parley Cautiously Hopeful | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/brogan-duquette.html | Brogan  Duquette | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/buying-selective-in-london-shares-vacations-limit-activity-ford.html | BUYING SELECTIVE IN LONDON SHARES Vacations Limit Activity  Ford Rises 35 Cents  Coppers and Golds Dip | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/carbo-denied-bail-by-appeals-court.html | CARBO DENIED BAIL BY APPEALS COURT | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/castro-accuses-us-monopolies-says-cuba-is-victim-of-same-interests.html | CASTRO ACCUSES US MONOPOLIES Says Cuba Is Victim of Same Interests That Attacked Roosevelts Program | By Tad Szulospecial To The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/catlins-star-yacht-shows-way-as-great-south-bays-cruise-week-starts.html | Catlins Star Yacht Shows Way as Great South Bays Cruise Week Starts FLEET OF 245 SAILS FROM TWO PORTS St John With Narrasketuck First in 38Yacht Race Laviano Blue Jay Victor | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/cbs-denies-curbing-hoffa-questioning.html | CBS DENIES CURBING HOFFA QUESTIONING | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/civil-rights-bill-is-blocked-again-committee-action-held-up-by.html | CIVIL RIGHTS BILL IS BLOCKED AGAIN Committee Action Held Up by Senator Johnston  Hennings Is Hopeful | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/commerce-aide-keeping-grand-rapids-on-the-map.html | Commerce Aide Keeping Grand Rapids on the Map | By Cynthia Kellogg | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/congress-backs-a-latinaid-bank-passes-bill-approving-u-s-role-in.html | CONGRESS BACKS A LATINAID BANK Passes Bill Approving U S Role in New BillionDollar Development Agency CONGRESS BACKS A LATINAID BANK | By C P Trussellspecial To The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/connecticut-asked-to-join-tax-talks.html | CONNECTICUT ASKED TO JOIN TAX TALKS | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/contract-bridge-anecdotes-abound-at-chicago-tournament-and-at-least.html | Contract Bridge Anecdotes Abound at Chicago Tournament and at Least One Involves Eisenhower | By Albert H Moreheadspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/crawford-scores-in-tennis-davis-cup-player-tops-chase-in-fog.html | Crawford Scores in Tennis DAVIS CUP PLAYER TOPS CHASE IN FOG Crawford Victor 62 63 at Southampton  Green and Douglas Advance | By Allison Danzigspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/crumbly-floor-fills-u-s-fair-with-dust-u-s-fair-in-moscow-plagued.html | Crumbly Floor Fills U S Fair With Dust U S Fair in Moscow Plagued By Dust From Crumbling Floor | By Max Frankelspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/cuba-alters-lottery-prizes.html | Cuba Alters Lottery Prizes | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/cyril-pegram-to-wed-miss-mari__ee-g__-debra.html | Cyril Pegram to Wed Miss Mariee G DeBra | Sptlal to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/dies-in-thruway-crash-insurance-executive-is-killed-as-car-veers-in.html | DIES IN THRUWAY CRASH Insurance Executive Is Killed as Car Veers Into Rock Hill | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/diplomat-in-high-heels-thelma-ryan-nixon.html | Diplomat in High Heels Thelma Ryan Nixon | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/dominican-training-described-by-cuban.html | DOMINICAN TRAINING DESCRIBED BY CUBAN | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/dr-edna-o-baxter.html | DR EDNA O BAXTER | special to The Ne York limes | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/dr-michael-percoco-i-f.html | DR MICHAEL PERCOCO i F | Special to The New York Tlmef | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/ellis-leavenworth-dies-at-75-specialist-in-trademark-law.html | Ellis Leavenworth Dies at 75  Specialist in TradeMark Law | I StedmJ to Tne | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/entry-of-foreign-oil-groups-brightens-argentinas-picture-picture.html | Entry of Foreign Oil Groups Brightens Argentinas Picture PICTURE BRIGHTER FOR ARGENTINE OIL | By Juan de Onisspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/ethel-louise-zecosky-is-a-prospective-bride.html | Ethel Louise Zecosky Is a Prospective Bride | SlCtal to llne Hew York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/fashion-trends-abroad-paris-fall-collections-off-and-running.html | Fashion Trends Abroad Paris Fall Collections Off and Running | By Patricia Petersonspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/fears-of-boycott-on-rise-in-harlem-drive-to-add-negro-liquor.html | FEARS OF BOYCOTT ON RISE IN HARLEM Drive to Add Negro Liquor Salesmen Seen Spreading to Buy Black Campaign | By Kennett Love | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/firm-on-bonds-for-land.html | Firm on Bonds for Land | By R Hart Phillipsspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/flora-rose-headed-college-at-cornell.html | FLORA ROSE HEADED COLLEGE AT CORNELL | Sectal to e New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/food-news-chickens-came-first-at-upstate-farms.html | Food News Chickens Came First at Upstate Farms | By June Owen | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/for-presidential-disability-bill.html | For Presidential Disability Bill | SIMEON H F GOLDSTEIN | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/francis-m-cody.html | FRANCIS M CODY | Spect to The New York T | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/gaslit-gardens-fail-to-charm-pinfold-st.html | GasLit Gardens Fail To Charm Pinfold St | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/gasoline-prices-up-standard-of-indiana-raises-dealer-rates-in.html | GASOLINE PRICES UP Standard of Indiana Raises Dealer Rates in Illinois | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/glifford-f-glay-food-gohsultant-retired-candymanufacturer-deadhad.html | GLIFFORD F GLAY FOOD GOHSULTANT Retired CandyManufacturer DeadHad Been Sugar Expert for Government | Eectal to The New York TImes | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/governor-revives-migrant-labor-unit.html | GOVERNOR REVIVES MIGRANT LABOR UNIT | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/hanauerinlander.html | HanauerInlander | SpecsJ to le Ne York ims | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/hibberds-yawl-takes-trophy-in-american-yc-sailing-event.html | Hibberds Yawl Takes Trophy In American YC Sailing Event | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/house-gets-plea-on-2d-labor-bill-sponsors-assert-substitute.html | HOUSE GETS PLEA ON 2D LABOR BILL Sponsors Assert Substitute Restores the Teeth That Committee Extracted | By Joseph A Loftusspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/in-the-nation-too-early-for-the-final-assessments.html | In The Nation Too Early for the Final Assessments | By Arthur Krock | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/indian-reds-plan-protest-rallies-nationwide-demonstration-aimed-at.html | INDIAN REDS PLAN PROTEST RALLIES NationWide Demonstration Aimed at Discouraging Kerala Intervention | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/j-m-stewarts-have-a-son.html | J M Stewarts Have a Son | Special to Tlae New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/jakarta-decrees-a-death-penalty-economic-sabotage-made-first.html | JAKARTA DECREES A DEATH PENALTY Economic Sabotage Made First Capital Offense  Political Rights Cut | By Bernard Kalbspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/jamaicans-will-go-to-the-polls-today.html | JAMAICANS WILL GO TO THE POLLS TODAY | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/jerry-wald-tells-how-to-make-three-pictures-simultaneously.html | Jerry Wald Tells How to Make Three Pictures Simultaneously | By Murray Schumachspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/john-h-carter-62-newspaper-editor.html | JOHN H CARTER 62 NEWSPAPER EDITOR | Spect to The Ne york Tlmed | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/joseph-schenck-hurt-in-fall.html | Joseph Schenck Hurt in Fall | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/kasper-plea-fails-tennessee-court-declares-he-must-serve-6month.html | KASPER PLEA FAILS Tennessee Court Declares He Must Serve 6Month Term | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/kayjordan-pair-lead-at-bridge-eastern-team-scores-854-points-in.html | KAYJORDAN PAIR LEAD AT BRIDGE Eastern Team Scores 854 Points in Life Masters Contest in Chicago | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/leningrad-hails-nixon-campaign-vice-president-and-kozlov-use.html | LENINGRAD HAILS NIXON CAMPAIGN Vice President and Kozlov Use Politicians Approach in Wooing Big Crowds | By Harrison E Salisburyspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |

| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/leo-w-hesselm-of-naval-militia-rear-admiral-who-served-in.html | LEO W HESSELM OF NAVAL MILITIA Rear Admiral Who Served in panishAmerican and Both World Wars Dies | slecia to The New York Tlmex | RE0000329736 | 1987-03-09 | B00000783839 |
|---|---|---|---|---|---|---|
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/market-advances-as-volume-rises-more-stocks-gain-than-fall-for.html | MARKET ADVANCES AS VOLUME RISES More Stocks Gain Than Fall for Fifth Day  Index of Industrials Hits Peak 73 NEW HIGHS 17 LOWS Stocks Add 1800000000 to Values  Chemicals Drugs Steels Strong 18 BILLION ADDED TO MARKET VALUE | By Burton Crane | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/marrs-team-posts-61-sactorius-shares-triumph-in-l-i-amateurpro-golf.html | MARRS TEAM POSTS 61 Sactorius Shares Triumph in L I AmateurPro Golf | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/martin-defends-policy-on-bonds-tells-congress-panel-shift.html | MARTIN DEFENDS POLICY ON BONDS Tells Congress Panel Shift to LongTerm U S Issues Would Be Inflationary MARTIN DEFENDS POLICY ON BONDS | By Richard E Mooneyspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/miss-hart-delays-date-of-wedding-publicity-on-disappearance-last.html | MISS HART DELAYS DATE OF WEDDING Publicity on Disappearance Last Week Is Termed the Cause of Postponement | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/montreal-synagogue-invaded.html | Montreal Synagogue Invaded | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/mrsw_e-lambert-dies-exhead-of-junior-emergency-relief-society-was.html | MRSWE LAMBERT DIES ExHead of Junior Emergency Relief Society Was 95 | Soecla to The New york Tlmes | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/nickel-plate-confirms-reports-of-active-merger-negotiations-merger.html | Nickel Plate Confirms Reports Of Active Merger Negotiations MERGER SOUGHT BY NICKEL PLATE | By Robert E Bedingfield | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/nigeria-gets-a-loan-britain-to-lend-42000000-for-development.html | NIGERIA GETS A LOAN Britain to Lend 42000000 for Development Programs | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/nixon-declares-khrushchev-talk-brought-no-shift-report-to.html | NIXON DECLARES KHRUSHCHEV TALK BROUGHT NO SHIFT Report to Eisenhower Cites No Substantial Progress on German Issues MEETING HELD USEFUL Vice President Does Not Rule Out New Soviet Orders to Gromyko at Geneva Nixon Says Khrushchev Parley Brought No Shift on Major Issues | By James Restonspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/opera-along-the-strawhat-circuit-2-modern-works-are-offered-in.html | Opera Along the StrawHat Circuit 2 Modern Works Are Offered in Westport Meeting and Road to Happytown Sung | By Howard Taubmanspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/oyster-bay-town-to-save-on-taxes-acts-to-consolidate-parking-and.html | OYSTER BAY TOWN TO SAVE ON TAXES Acts to Consolidate Parking and Garbage Districts to Reduce Costs | By Roy R Silverspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/paolo-venin-dead-italian-gla___maker.html | PAOLO VENIN DEAD ITALIAN GLAMAKER | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/peru-increases-prices-gasoline-cost-and-bus-fares-raised-some-wages.html | PERU INCREASES PRICES Gasoline Cost and Bus Fares Raised  Some Wages Up | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/peru-makes-cabinet-change.html | Peru Makes Cabinet Change | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/planners-warned-of-splinter-units.html | PLANNERS WARNED OF SPLINTER UNITS | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/play-is-canceled-by-michael-ellis-tryout-of-intermission-by-ned.html | PLAY IS CANCELED BY MICHAEL ELLIS Tryout of Intermission by Ned Armstrong Dropped  Author Brings Charges | By Sam Zolotow | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/polio-victim-had-3-salk-shots.html | Polio Victim Had 3 Salk Shots | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/port-faces-tieup-in-paint-dispute-i-l-a-dockers-walk-out-in.html | PORT FACES TIEUP IN PAINT DISPUTE I L A Dockers Walk Out in Reprisal for Picket Line Set Up by Rival Local | By Edward A Morrow | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/procedure-for-donating-eyes.html | Procedure for Donating Eyes | NEITA A COMPETELLO Mrs A Carl Competello | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/rapid-transit-captures-princess-filly-pace-beating-dream-girl-by.html | Rapid Transit Captures Princess Filly Pace Beating Dream Girl by Neck HUGH BELL DRIVES YONKERS WINNER 2 Drivers Spilled as Rapid Transit Takes 33525 Pace and Returns 9 | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/rates-on-u-s-bills-take-another-dip.html | RATES ON U S BILLS TAKE ANOTHER DIP | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/rebel-main-body-elusive.html | Rebel Main Body Elusive | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/record-vote-seen-in-hawaii-today-candidates-end-campaign-for-posts.html | RECORD VOTE SEEN IN HAWAII TODAY Candidates End Campaign for Posts 50th State  Close Races Expected | By Lawrence E Daviesspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/regime-trounced-in-argentine-poll-only-one-in-six-backs-ruling.html | REGIME TROUNCED IN ARGENTINE POLL Only One in Six Backs Ruling Party in Local Election  Reds Peronists Gain | By Juan de Onisspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/rose-dornich-fiancee-oe-warren-j-finnell.html | Rose Dornich Fiancee OE Warren J Finnell | 5zfinl to The New York Tll4m | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/russell-c-franck.html | RUSSELL C FRANCK | pe etltl to The New York Tles | RE0000329736 | 1987-03-09 | B00000783839 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/saidy-takes-lead-in-us-open-chess-beats-sherwin-in-7th-round.html | SAIDY TAKES LEAD IN US OPEN CHESS Beats Sherwin in 7th Round Bisguier in Tie for 2d With Rivera and Benko | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/sections-of-bridge-meet-in-new-haven.html | SECTIONS OF BRIDGE MEET IN NEW HAVEN | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/segni-leadership-faces-challenge-italys-christian-democrats.html | SEGNI LEADERSHIP FACES CHALLENGE Italys Christian Democrats Campaign in Advance of Fall Party Session | By Paul Hofmannspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/sicilian-assembly-fails-to-pick-chief.html | SICILIAN ASSEMBLY FAILS TO PICK CHIEF | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/south-africa-rebuked-un-delegates-cite-conditions-in-southwest.html | SOUTH AFRICA REBUKED UN Delegates Cite Conditions in SouthWest Territory | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/soviet-boycotted-commission.html | Soviet Boycotted Commission | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/soviet-lets-rickover-study-atom-ship-on-nixons-plea-rickover.html | Soviet Lets Rickover Study Atom Ship on Nixons Plea RICKOVER STUDIES ATOM ICEBREAKER | By Osgood Caruthersspecial To the new York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/special.html | Special | to The  w York Times J | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/sports-of-the-times-hold-everything.html | Sports of The Times Hold Everything | By John Drebinger | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/steel-talks-fail-in-2hour-session-outlook-gloomy-finnegan-reports.html | STEEL TALKS FAIL IN 2HOUR SESSION OUTLOOK GLOOMY Finnegan Reports Neither Side Would Yield  Plans Separate Parleys Today STEEL TALKS FAIL IN 2HOUR SESSION | By Homer Bigart | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/steel-workers-position-expectation-said-to-be-for-major.html | Steel Workers Position Expectation Said to Be for Major Improvements in Next Contract | HENRY NORDIN | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/student-exchange-set-west-germansoviet-program-to-begin-with-ten.html | STUDENT EXCHANGE SET West GermanSoviet Program to Begin With Ten Each | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/subdued-session-ended-in-france-parliament-of-5th-republic-followed.html | SUBDUED SESSION ENDED IN FRANCE Parliament of 5th Republic Followed Lead of Regime  Warm Issues Put Off | By Robert C Dotyspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/suit-names-dutch-aide-minister-is-codefendant-in-san-diego-divorce.html | SUIT NAMES DUTCH AIDE Minister Is CoDefendant in San Diego Divorce Case | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/tax-exemption-on-savings-bonds.html | Tax Exemption on Savings Bonds | MARTIN SHAPIRO | RE0000329736 | 1987-03-09 | B00000783839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/third-major-league-is-formed-in-baseball-new-york-is-among-five.html | Third Major League Is Formed in Baseball New York Is Among Five Cities Signed 1961 Start Planned Third League Is Formed With New York Team to Play at Flushing Meadow Continental League Club Stadium Will Arise on Former Fair Site FIVE CITIES SIGNED MORE TO BE ADDED New League Aims for 1961 Start  Will Play Within Organized Baseball | By Howard M Tuckner | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/thruways-free-aid-to-drivers-in-need-supported-by-court.html | Thruways Free Aid To Drivers in Need Supported by Court | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/toney-tiso-triumphs-posts-64-to-set-course-mark-at-siwanoy-country.html | TONEY TISO TRIUMPHS Posts 64 to Set Course Mark at Siwanoy Country Club | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/transit-relief-put-off-in-jersey-meyner-signs-scholarship-bill.html | Transit Relief Put Off in Jersey Meyner Signs Scholarship Bill | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/turkish-cypriote-praises-makarios.html | TURKISH CYPRIOTE PRAISES MAKARIOS | Dispatch of The Times London | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/tv-series-listed-on-history-of-us-our-american-heritage-is.html | TV SERIES LISTED ON HISTORY OF US Our American Heritage Is Scheduled by NBC  Plans of Playhouse 90 | By Val Adams | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/twining-back-at-pentagon-desk.html | Twining Back at Pentagon Desk | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/u-s-help-speeds-nepals-progress-funds-and-technical-skills-promote.html | U S HELP SPEEDS NEPALS PROGRESS Funds and Technical Skills Promote Development of a Wild but Fertile Valley | By Tillman Durdinspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/u-s-is-prodded-on-civil-defense-convention-of-county-aides.html | U S IS PRODDED ON CIVIL DEFENSE Convention of County Aides Schedules Call for New Federal Department | By Clayton Knowlesspecial to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/u-s-output-rate-in-decade-found-higher-than-index-u-s-output-rate.html | U S Output Rate In Decade Found Higher Than Index U S OUTPUT RATE REVISED UPWARD | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/u-s-youths-split-at-vienna-rally-communist-organizers-bar-meetings.html | U S YOUTHS SPLIT AT VIENNA RALLY Communist Organizers Bar Meetings by Rebels in American Delegation | By M S Handlerspecial To the New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/understanding-cuba-goodwill-and-fair-consideration-toward.html | Understanding Cuba Goodwill and Fair Consideration Toward Government Urged | WILLIAM H RHOADES | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/union-aides-lose-plea-two-teamster-convictions-in-tennessee.html | UNION AIDES LOSE PLEA Two Teamster Convictions in Tennessee Shooting Upheld | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/union-tank-buys-lindsay-concern-st-paul-producer-of-water-softeners.html | UNION TANK BUYS LINDSAY CONCERN St Paul Producer of Water Softeners Is Acquired for 225000 Shares COMPANIES PLAN SALES MERGERS | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/use-of-equal-time-on-air.html | Use of Equal Time on Air | AARON M ORANGE | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/ussery-captures-3-jamaica-races-caps-a-consecutive-triple-aboard.html | USSERY CAPTURES 3 JAMAICA RACES Caps a Consecutive Triple Aboard Start Counting in Feature Event | By Frank M Blunk | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/villanova-official-transferred.html | Villanova Official Transferred | Special to The New York Times | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/wagner-orders-sweeping-change-in-title-i-setup-estimate-board-to.html | WAGNER ORDERS SWEEPING CHANGE IN TITLE I SETUP Estimate Board to Get Early Reports on Projects and Keep Close Scrutiny 4  HOUR MEETING HELD Moses and Shanahan Stay in Jobs but 2 or 3 Will Be Added to Slum Board CHANGES ORDERED IN TITLE I SETUP | By Charles Grutzner | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/wood-field-and-stream-jerseys-tentative-hunting-regulations-are.html | Wood Field and Stream Jerseys Tentative Hunting Regulations Are Likely to Touch Off Rumpus | By John W Randolph | RE0000329736 | 1987-03-09 | B00000783839 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/mrs-william-c-duellj-i.html | MRS WILLIAM C DUELLJ I | special to The New York Times I | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/106-youths-sail-in-to-discover-u-s-will-stay-year-in-homes-in-swap.html | 106 YOUTHS SAIL IN TO DISCOVER U S Will Stay Year in Homes in Swap That Is Sending 45 Americans to Europe | By Anna Petersen | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/2-l-i-school-budgets-voted.html | 2 L I School Budgets Voted | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/21-split-proposed-by-imperial-color.html | 21 SPLIT PROPOSED BY IMPERIAL COLOR | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/35-in-congo-sect-die-as-crowd-stampedes.html | 35 in Congo Sect Die As Crowd Stampedes | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/_-h-buttenheiivi-dead-exhead-of-mckiernanterry-corp-machinery-was.html | H BUTTENHEIIVI DEAD ExHead of McKiernanTerry Corp Machinery Was 72 | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/advertising-account-regained.html | Advertising Account Regained | By Carl Spielvogel | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/alien-funds-opposed-indonesia-says-she-does-not-want-private.html | ALIEN FUNDS OPPOSED Indonesia Says She Does Not Want Private Capital Now | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/annalie-bean-engaged-to-dr-john-saunders.html | Annalie Bean Engaged To Dr John Saunders | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-2-no-title-43829-fans-see-43-bomber-loss.html | Article 2  No Title 43829 FANS SEE 43 BOMBER LOSS | By Louis Effrat | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/barry-dickman-fiance-of-miss-carol-hiller.html | Barry Dickman Fiance Of Miss Carol Hiller | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/bell-tells-congressional-hearing-new-pro-football-league-is-being.html | Bell Tells Congressional Hearing New Pro Football League Is Being Formed NEW YORK LISTED AS LIKELY ENTRY | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/benko-gains-lead-in-chess-tourney-beats-saidy-in-50-moves-at-us.html | BENKO GAINS LEAD IN CHESS TOURNEY Beats Saidy in 50 Moves at US Open Event at Omaha  Bisguier Is Victor | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/betty-linn-takes-dash-at-jamaica-defeats-commendation-by-3-lengths.html | BETTY LINN TAKES DASH AT JAMAICA Defeats Commendation by 3 Lengths  Gravesend Has First Running Today | By Joseph C Nichols | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/biggest-western-to-cost-8000000-john-wayne-to-star-in-and-direct.html | BIGGEST WESTERN TO COST 8000000 John Wayne to Star in and Direct Alamo Sequel to Ivan Will Be Seen Here | By Richard Nason | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/bill-on-equal-time-passed-by-senate-senate-approves-plan-to-ease.html | Bill on Equal Time Passed by Senate Senate Approves Plan to Ease EqualTime Rule on Radio TV | By John D Morris | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/blough-reports-peak-steel-sales-output-and-shipments-also-set.html | BLOUGH REPORTS PEAK STEEL SALES Output and Shipments Also Set Records for Quarter  Profits 148 Million | By Jack B Ryan | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/blue-chips-gain-on-london-board-other-industrials-inactive-british.html | BLUE CHIPS GAIN ON LONDON BOARD Other Industrials Inactive  British Funds Strong  Golds Up Slightly | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/board-to-appeal-for-school-bonds-citizens-group-is-sought-to-meet.html | BOARD TO APPEAL FOR SCHOOL BONDS Citizens Group Is Sought to Meet Cost of Drive | By Leonard Buder | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/bomb-explodes-in-guatemala.html | Bomb Explodes in Guatemala | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/bonds-us-conversion-notes-hit-by-profittaking-treasurys-bills.html | Bonds US Conversion Notes Hit by ProfitTaking TREASURYS BILLS CONTINUE STRONG | By Paul Heffernan | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/british-crime-rises-indictable-offenses-up-148-in-58-for-england.html | BRITISH CRIME RISES Indictable Offenses Up 148 in 58 for England and Wales | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/british-oil-concern-waives-tax-break-granted-by-india.html | British Oil Concern Waives Tax Break Granted by India | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/cairo-chief-dares-israel-to-attack-nasser-says-hed-welcome-battle.html | CAIRO CHIEF DARES ISRAEL TO ATTACK Nasser Says Hed Welcome Battle and Get Rid of Foes  He Assails The Times | By Jay Walz | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/care-for-unwanted-pets.html | Care for Unwanted Pets | RENA R SCHLEIN | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/carlisle-gaines-is-future-bride-of-rd-sullivan-larchmont-girl-and.html | Carlisle Gaines Is Future Bride Of RD Sullivan Larchmont Girl and an Alumnus of Wharton School Betrothed | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/cause-is-analyzed.html | Cause Is Analyzed | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/champions-lead-in-bridge-finals-mixed-team-of-four-that-won-1958.html | CHAMPIONS LEAD IN BRIDGE FINALS Mixed Team of Four That Won 1958 Contest Holds Edge in Chicago Event | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/cheri-role-goes-to-kim-stanley-anita-loos-play-hopes-to-open-here.html | CHERI ROLE GOES TO KIM STANLEY Anita Loos Play Hopes to Open Here on Oct 8 Masterpiece Switched | By Sam Zolotow | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/colonial-policies-backed-in-britain-conservatives-defeat-labor-move.html | COLONIAL POLICIES BACKED IN BRITAIN Conservatives Defeat Labor Move to Accept Criticism in Report on Africa | By Walter H Waggoner | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/combat-atlas-expected-by-sept-1-a-combat-atlas-is-due-by-sept-1.html | Combat Atlas Expected by Sept 1 A COMBAT ATLAS IS DUE BY SEPT 1 | By Jack Raymond | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/computer-is-stymied.html | Computer Is Stymied | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/contract-bridge-18-slam-hands-turn-up-in-78-deals-to-make.html | Contract Bridge 18 Slam Hands Turn Up in 78 Deals to Make Tournament Unusual | By Albert H Morehead | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/cuba-formulates-new-democracy-castro-shows-he-prefers-acclamation.html | CUBA FORMULATES NEW DEMOCRACY Castro Shows He Prefers Acclamation of Masses to Normal Vote Process | By Tad Szulc | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/da-vid-sil-verman-56-minneapolis-editor.html | DA VID SIL VERMAN 56 MINNEAPOLIS EDITOR | Special to The New York Times I | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/daly-asks-tv-ruling-appeals-to-fcc-on-equal-time-on-network.html | DALY ASKS TV RULING Appeals to FCC on Equal Time on Network | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/democrats-ahead-in-hawaiis-first-state-election-democrats-lead-in.html | Democrats Ahead in Hawaiis First State Election DEMOCRATS LEAD IN HAWAIIAN VOTE | By Lawrence E Davies | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/discomfort-index-thrives-as-thi-weather-bureau-reports-formula-is.html | DISCOMFORT INDEX THRIVES AS THI Weather Bureau Reports Formula Is Widely Used Under Its New Name | By Homer Bigart | RE0000329737 | 1987-03-09 | B00000784021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/dock-pay-geared-for-mechanizing-bridges-union-to-handle-new.html | DOCK PAY GEARED FOR MECHANIZING Bridges Union to Handle New Equipment  Coast Pact Raises Wages | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/dr-nathan-s-schiff.html | DR NATHAN S SCHIFF | peclal to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/dust-fogs-washington.html | Dust Fogs Washington | By William J Jorden | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/edgar-j-blume.html | EDGAR J BLUME | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/elaine-rodney-victor-over-spring-frost-in-34325-filly-trot-at.html | Elaine Rodney Victor Over Spring Frost in 34325 Filly Trot at Yonkers HODGINS AT REINS OF 510 WINNER | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/exleaders-aide-slain-in-lebanon-former-minister-beaten-to-death.html | EXLEADERS AIDE SLAIN IN LEBANON Former Minister Beaten to Death  Attack Denounced by All Political Parties | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/f-t-c-bares-new-set-of-teeth-for-antitrust-enforcement-f-t-c.html | F T C Bares New Set of Teeth For AntiTrust Enforcement F T C ACQUIRES STIFFER POWERS | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/family-journeys-on-a-motorboat-3-missourians-put-in-here-as-waystop.html | FAMILY JOURNEYS ON A MOTORBOAT 3 Missourians Put In Here as Waystop in 8700Mile Tour of Waterways | By Philip Benjamin | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/flemming-urges-surety-for-aged-bids-private-carriers-act-with-us-to.html | FLEMMING URGES SURETY FOR AGED Bids Private Carriers Act With US to Work Out Health Insurance Plan | By Farnsworth Fowle | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/fog-halts-fleet-of-46.html | Fog Halts Fleet of 46 | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/food-news-orange-cake-makes-ideal-dessert-now.html | Food News Orange Cake Makes Ideal Dessert Now | By June Owen | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/foreign-affairs-a-cyprus-in-the-foothills-of-the-alps.html | Foreign Affairs A Cyprus in the Foothills of the Alps | By C L Sulzberger | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/frost-due-in-6-weeks-or-so-say-katydids.html | Frost Due in 6 Weeks  Or So Say Katydids | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/george-scheiner.html | GEORGE SCHEINER | Secial to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/golf-teacher-prefers-longrange-approach-watson-reluctant-to-advise.html | Golf Teacher Prefers LongRange Approach Watson Reluctant to Advise His Pupils Through Tips | By Lincoln A Werden | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/gov-faubus-files-free-choice-plan-gives-little-rock-parents-option.html | GOV FAUBUS FILES FREE CHOICE PLAN Gives Little Rock Parents Option Not to Put Child in Integrated School | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/greenwich-rejects-private-road-built-over-a-gas-pipeline.html | Greenwich Rejects Private Road Built Over a Gas Pipeline | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/guilt-in-contempt-denied-by-writer.html | GUILT IN CONTEMPT DENIED BY WRITER | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/hildegarde-drexl-engaged-to-wed-hunter-hannum-doctorate-candidates.html | Hildegarde Drexl Engaged to Wed Hunter Hannum Doctorate Candidates at Harvard Will Marry in Boston Sept 11 | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/house-approves-31-billion-in-aid-final-vote-today-attempts-for.html | HOUSE APPROVES 31 BILLION IN AID FINAL VOTE TODAY Attempts for Further Cuts Beaten as Bills Backers Shift Hopes to Senate | By Russell Baker | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/house-unit-bars-injunction-as-part-of-civil-rights-bill-house-unit.html | House Unit Bars Injunction As Part of Civil Rights Bill HOUSE UNIT EASES CIVIL RIGHTS BILL | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/i-ludwig-a-norulak-i-i.html | I LUDWIG A NORULAK I I | SIClal to The Neork Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/iax-r-wainer-tb-retired-oolonel-former-aide-of-warrisk-bureau.html | IAX R WAINER TB RETIRED OOLONEL Former Aide of WarRisk Bureau DiesExOfficial in Clothing Industry | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/iceland-accuses-britain.html | Iceland Accuses Britain | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/ihamilton-e-davidson.html | IHAMILTON E DAVIDSON | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/india-pakistan-to-step-up-trade-former-to-sell-more-coal-and-cement.html | INDIA PAKISTAN TO STEP UP TRADE Former to Sell More Coal and Cement and Latter More Jute Cuttings | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/indonesia-bans-film-inn-of-sixth-happiness-drew-protest-from-red.html | INDONESIA BANS FILM  Inn of Sixth Happiness Drew Protest From Red Chinese | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/interview-show-will-go-overseas-tvs-person-to-person-plans-foreign.html | INTERVIEW SHOW WILL GO OVERSEAS TVs Person to Person Plans Foreign Visits  Golf to Take Omnibus Portion | By Val Adams | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/jamaican-regime-wins-reelection-manley-defeats-comeback-bid-by.html | JAMAICAN REGIME WINS REELECTION Manley Defeats Comeback Bid by Bustamante Who Is Questioned by Police | By Paul P Kennedy | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/jamin-will-get-artichokes-today-mercy-flight-to-end-trotters.html | Jamin Will Get Artichokes Today Mercy Flight to End Trotters Unhappy Diet of Oats | By Harry V Forgeron | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/jeanne-v-heffernan-to-wed-in-february.html | Jeanne V Heffernan To Wed in February | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/jersey-tax-policy-called-handicap-u-s-parley-of-county-aides-told.html | JERSEY TAX POLICY CALLED HANDICAP U S Parley of County Aides Told Lack of Broad Levy Complicates Growth | By Clayton Knowles | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/john-quincy-hill.html | JOHN QUINCY HILL | pecIal to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/l-i-garbage-trucks-disabled-in-strike.html | L I GARBAGE TRUCKS DISABLED IN STRIKE | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/lake-yard-launches-a-missile-destroyer.html | LAKE YARD LAUNCHES A MISSILE DESTROYER | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/leading-drivers-enter-races-at-montgomery-jeffords-to-handle-scarab.html | Leading Drivers Enter Races at Montgomery Jeffords to Handle Scarab Corvette in Cup Events | By Frank M Blunk | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/lersch-malara-volte-petrone-card-72s-in-metropolitan-trial.html | Lersch Malara Volte Petrone Card 72s in Metropolitan Trial | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/llewelyn-c-fortier-i-i.html | LLEWELYN C FORTIER I I | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/london-acts-on-noise-hopes-to-curb-it-at-airport-with-a-wall-of.html | LONDON ACTS ON NOISE Hopes to Curb It at Airport With a Wall of Earth | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/lorne-d-duncan-71-excredit-manager.html | LORNE D DUNCAN 71 EXCREDIT MANAGER | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/mclellan-backs-new-labor-bill-prefers-latest-house-plan-to-the.html | MCLELLAN BACKS NEW LABOR BILL Prefers Latest House Plan to the Elliott Measure Retorts to Meany | By Joseph A Loftus | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/miss-anna-s-klotz.html | MISS ANNA S KLOTZ | SPecial to The New York Ttme | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/miss-kaus-leads-shore-golf-on-78-westchester-c-c-girl-18-posts-78.html | MISS KAUS LEADS SHORE GOLF ON 78 Westchester C C Girl 18 Posts 78 at Deal Mrs Mason Second at 79 | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/model-apartments-here-offer-a-galaxy-of-new-decorating-ideas-use-of.html | Model Apartments Here Offer a Galaxy of New Decorating Ideas Use of Parlor Table Revived in Settings in Washington Sq | By Rita Reif | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/mrs-griswold-smith-betrothed-to-dentist.html | Mrs Griswold Smith Betrothed to Dentist | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/mrs-joseph-letarte.html | MRS JOSEPH LETARTE | dal to The New York Ttmes | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/music-gina-bachauer-soloist-in-emperor-concerto-at-stadium.html | Music Gina Bachauer Soloist in Emperor Concerto at Stadium | By Harold C Schonberg | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/new-hearing-set-on-utility-billing-p-s-c-grants-appeals-for.html | NEW HEARING SET ON UTILITY BILLING P S C Grants Appeals for Reargument in Ruling on Conjunctional Plan | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/new-job-expected-for-molotov-hale-after-2-years-in-mongolia.html | New Job Expected for Molotov Hale After 2 Years in Mongolia ExLeader of Soviet 69 Is Found Lively but Restricted as Ambassador and Leading Resident of Ulan Bator | By Harrison E Salisbury | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/new-turnpike-machine-automatic-tollticket-device-to-be-tried-in.html | NEW TURNPIKE MACHINE Automatic TollTicket Device to Be Tried in Jersey | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/newfoundland-sets-election.html | Newfoundland Sets Election | eal tO te New york TIme | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/nixon-bids-soviet-and-u-s-lift-bars-to-closed-cities-says-in.html | NIXON BIDS SOVIET AND U S LIFT BARS TO CLOSED CITIES Says in Siberia That Open Travel Would Help Build Peace and Friendship | By Osgood Caruthers | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/ogilvys-star-craft-wins-race-opening-corry-trophy-series.html | Ogilvys Star Craft Wins Race Opening Corry Trophy Series | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/palafox-takes-two-matches-in-tennis-at-southampton-mexican-defeats.html | Palafox Takes Two Matches in Tennis at Southampton MEXICAN DEFEATS SHARP HOFFMAN | By Allison Danzig | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/police-death-held-accidental.html | Police Death Held Accidental | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/police-ouster-upset-retirement-of-lieutenant-in-norwalk-voided-in.html | POLICE OUSTER UPSET Retirement of Lieutenant in Norwalk Voided in Court | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/producers-shape-plasticbag-code-voluntary-standard-on-film.html | PRODUCERS SHAPE PLASTICBAG CODE Voluntary Standard on Film Thickness Is Expected to End Suffocation Peril | By William M Freemann | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/puerto-ricans-in-new-york-move-to-provide-intercultural-and-adult.html | Puerto Ricans in New York Move to Provide Intercultural and Adult Education Center Described | SAMUEL GUY INMAN | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/report-on-fashion-trends-abroad-paris-crahays-styles-for-fall-are.html | Report on Fashion Trends Abroad Paris Crahays Styles for Fall Are Feminine and Polished | By Patricia Peterson | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/rh-gregorys-have-a-son.html | RH Gregorys Have a Son | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/rise-in-gas-tax-losing-in-house-committees-tentative-ban-is.html | RISE IN GAS TAX LOSING IN HOUSE Committees Tentative Ban Is Expected to Stand  Compromise Is Sought | By C P Trussell | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/rockefeller-in-visit-with-boys-proves-hes-good-scout-mayor-finds.html | Rockefeller in Visit With Boys Proves Hes Good Scout Mayor Finds Himself Dancing in Plaza With Children | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/rockefeller-seeks-farley-for-post-wants-him-to-be-a-racing.html | ROCKEFELLER SEEKS FARLEY FOR POST Wants Him to Be a Racing Commissioner but Party Hasnt Suggested Him | By Leo Egan | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/s-wllam-rguoi.html | s wLLAM rGuoi | peciaJ to Tile e York limesI | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/shea-criticizes-circuit-heads-for-comments-on-third-league.html | Shea Criticizes Circuit Heads For Comments on Third League Statements of Giles Cronin Regarded as Contrary to Cooperation New Group Expects From Organized Baseball | By William R Conklin | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/siberia-and-surprises-novosibirsk-is-found-full-of-contrasts-as.html | Siberia and Surprises Novosibirsk Is Found Full of Contrasts As Nixon Arrives to a Hearty Welcome | By James Reston | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/sicily-reelects-homerule-chief-support-of-the-communists-and.html | SICILY REELECTS HOMERULE CHIEF Support of the Communists and Christian Democratic Defectors Aids Milazzo | By Paul Hofmann | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/signal-school-chief-named.html | Signal School Chief Named | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/sister-eda-m-ahlberg.html | SISTER EDA M AHLBERG | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/southampton-fair-planned-by-church.html | Southampton Fair Planned by Church | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/soviet-radio-drive-on-iran-protested.html | SOVIET RADIO DRIVE ON IRAN PROTESTED | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/spain-eases-curb-on-alien-capital-allows-foreigners-a-50-stake-in.html | SPAIN EASES CURB ON ALIEN CAPITAL Allows Foreigners a 50 Stake in Enterprises and Repatriation of Funds | By Benjamin Welles | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/sports-of-the-times-turnstiles-keep-clicking.html | Sports of The Times Turnstiles Keep Clicking | By John Drebinger | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/state-junior-golf-is-paced-by-lazard.html | STATE JUNIOR GOLF IS PACED BY LAZARD | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/stocks-set-high-in-brisk-trading-average-climbs-117-points-as-oils.html | STOCKS SET HIGH IN BRISK TRADING Average Climbs 117 Points as Oils Spurt Picture Is Ragged for Steels | By Burton Crane | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/suffolk-reports-polio-case.html | Suffolk Reports Polio Case | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/susan-donovan-engaged.html | Susan Donovan Engaged | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/sykes-lightning-scores-on-sound-larchmont-victor-first-as-125.html | SYKES LIGHTNING SCORES ON SOUND Larchmont Victor First as 125 Youths Open 3Day Regatta in Bad Weather | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |

| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/tax-on-cab-rides-upheld-by-court-suit-by-taxi-riders-drivers-and.html | TAX ON CAB RIDES UPHELD BY COURT Suit by Taxi Riders Drivers and Company Officials to Bar City Levy Denied | By Joseph C Ingraham | RE0000329737 | 1987-03-09 | B00000784021 |
|---|---|---|---|---|---|---|
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/terris-gans.html | Terris  Gans | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/test-ban-parley-meets.html | Test Ban Parley Meets | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/texans-make-hit-at-british-fete-midsummer-nights-dream-presented-by.html | TEXANS MAKE HIT AT BRITISH FETE Midsummer Nights Dream Presented by Troupe From Howard Payne College | By W A Darlington | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/the-price-of-gasoline-high-taxes-are-said-to-obscure-the-low-cost.html | The Price of Gasoline High Taxes Are Said to Obscure the Low Cost of Fuel | FRANK M PORTER | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/title-i-changes-curb-shanahan-he-loses-the-sole-right-to-check.html | TITLE I CHANGES CURB SHANAHAN He Loses the Sole Right to Check Project Sponsors  Groups Hit Whitewash | By Charles Grutzner | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/to-reduce-farm-surpluses.html | To Reduce Farm Surpluses | GEORGE V WOLFE | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/tokyous-run-sought.html | TokyoUS Run Sought | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/truce-on-berlin-offered-by-west-5year-accord-would-give-a-limited.html | TRUCE ON BERLIN OFFERED BY WEST 5Year Accord Would Give a Limited Role to U N  Soviet Held Unyielding | By Sydney Gruson | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/u-s-opposes-bill-on-veterans-aid-says-houses-pension-plan-violates.html | U S OPPOSES BILL ON VETERANS AID Says Houses Pension Plan Violates Need Principle  Cost Is Also Cited | By Richard E Mooney | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/upstater-to-head-assembly-g-o-p-schoeneck-a-lawyer-from-syracuse.html | UPSTATER TO HEAD ASSEMBLY G O P Schoeneck a Lawyer From Syracuse Was Tax Rebel at the Last Session | By Warren Weaver Jr | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/us-doubts-nixons-soviet-trip-prefaces-easing-of-travel-ban.html | US Doubts Nixons Soviet Trip Prefaces Easing of Travel Ban | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/us-fair-derided-by-soviet-press-propaganda-and-deception-alleged-in.html | US FAIR DERIDED BY SOVIET PRESS Propaganda and Deception Alleged in New Attacks | By Max Frankel | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/us-steels-profit-in-6-months-hits-254million-peak-blough-pledges.html | US STEELS PROFIT IN 6 MONTHS HITS 254MILLION PEAK Blough Pledges Not to Lift Prices After Strike Unless US Move Forces Hand | By A H Raskin | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/virginians-draw-new-color-line-falls-church-refuses-school-post-to.html | VIRGINIANS DRAW NEW COLOR LINE Falls Church Refuses School Post to a 3dGeneration JapaneseAmerican | Special to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/wagner-indicates-he-would-revise-court-reform-bill-mayor-switches.html | Wagner Indicates He Would Revise Court Reform Bill MAYOR SWITCHES ON COURT REFORM | By Charles G Bennett | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/walter-m-krementz.html | WALTER M KREMENTZ | SpecJa I to The New York Ttmes | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/william-f-moore.html | WILLIAM F MOORE | SecJa to The New York Times | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/wood-field-and-stream-multiply-anglers-by-miles-by-hours-by-375-and.html | Wood Field and Stream Multiply Anglers by Miles by Hours by 375 and Youve Got a Record | By John W Randolph | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/young-folk-at-red-fete-debate-old-issues-on-viennese-streets-youths.html | Young Folk at Red Fete Debate Old Issues on Viennese Streets YOUTHS IN VIENNA DEBATE IN STREET | By A M Rosenthal | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/zoo-youngsters-share-spotlight-gerenuk-lesser-kudu-and-deer-fawns.html | ZOO YOUNGSTERS SHARE SPOTLIGHT Gerenuk Lesser Kudu and Deer Fawns Frolic in Sun to Childrens Delight | By John C Devlin | RE0000329737 | 1987-03-09 | B00000784021 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/190-city-schools-called-obsolete-theobald-in-first-report-on-survey.html | 190 CITY SCHOOLS CALLED OBSOLETE Theobald in First Report on Survey Cites Buildings Erected Before 1910 176 MORE INADEQUATE 9 Neighborhoods Are Said to Lack Junior Highs and Are Not Slated to Get Them | By Leonard Buder | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/2-freighters-collide-near-cape-cod-canal.html | 2 Freighters Collide Near Cape Cod Canal | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/5-issues-off-toronto-list.html | 5 Issues Off Toronto List | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/agency-lists-trades-pitfalls.html | Agency Lists Trades Pitfalls | By Carl Spielvogel | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/aid-bill-is-passed-by-house-279136-president-hopes-senate-will.html | AID BILL IS PASSED BY HOUSE 279136 President Hopes Senate Will Restore a Lot of Funds Cut From Appropriation AID BILL PASSED BY HOUSE 279136 | By Russell Bakerspecial To The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/alfred-s-willits.html | ALFRED S WILLITS | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/ardys-lynn-hough-wed-to-kent-dodge.html | Ardys Lynn Hough Wed to Kent Dodge | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/bay-stale-funds-voted-431743000-budget-is-less-than-furcolo-asked.html | BAY STALE FUNDS VOTED 431743000 Budget Is Less Than Furcolo Asked | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/belding-b-slifer.html | BELDING B SLIFER | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |

| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/big-soviet-credits-projected-for-india.html | BIG SOVIET CREDITS PROJECTED FOR INDIA | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
|---|---|---|---|---|---|---|
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/bill-clarke-90-baseball-player-baltimore-orioles-catcher-189398.html | BILL CLARKE 90 BASEBALL PLAYER Baltimore Orioles Catcher 189398 Dead Coached at Princeton 34 Years | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/bill-seeks-parks-in-10-shore-areas.html | BILL SEEKS PARKS IN 10 SHORE AREAS | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/billion-in-bonds-urged-for-roads-house-unit-favors-5year-issueover.html | BILLION IN BONDS URGED FOR ROADS House Unit Favors 5Year IssueOver Gas Tax Rise  Stand Is Bipartisan Billion in Roads Bonds Urged House Unit Bars Gas Tax Rise | By C P Trussellspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/bills-defeat-is-urged.html | Bills Defeat Is Urged | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/blaze-hanover-victor-over-willowood-in-113812-hilltop-trot-at.html | Blaze Hanover Victor Over Willowood in 113812 Hilltop Trot at Yonkers 24736 FANS SEE 1320 CHOICE WIN Blaze Hanover Scores With Rally and Earns 62596 With OBrien at Reins | By Howard M Tucknerspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/bonds-most-treasury-securities-unchanged-as-recent-rally-comes-to.html | Bonds Most Treasury Securities Unchanged as Recent Rally Comes to End NEW U S NOTES DECLINE FURTHER Professional Adjustments Account for Most of the Sessions Activity | By Paul Heffernan | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/book-issue-remains.html | Book Issue Remains | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/boxing-ring-found-to-aid-timid-young.html | Boxing Ring Found to Aid Timid Young | By Martin Tolchin | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/bridge-winners-named-in-error-kay-and-jordan-unseated-as-scoring.html | BRIDGE WINNERS NAMED IN ERROR Kay and Jordan Unseated as Scoring Mistake Is Found  RosenRotman Triumph | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/british-plane-sales-up-exports-in-first-half-posted-record-at.html | BRITISH PLANE SALES UP Exports in First Half Posted Record at 245853373 | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/britons-appeal-to-south-africa.html | Britons Appeal to South Africa | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/business-loans-rose-86-million-increase-for-week-lifted-the-total.html | BUSINESS LOANS ROSE 86 MILLION Increase for Week Lifted the Total Outstanding to 28585000000 | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/but-tradition-of-rum-at-11-a-m-is-not-less-popular-than-beer-at.html | But Tradition of Rum at 11 A M Is Not Less Popular Than Beer at Night  Luxury Warship to Visit 4 Days | By Hanson W Baldwin | RE0000329738 | 1987-03-09 | B00000784022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/chile-bombs-undersea-object.html | Chile Bombs Undersea Object | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/christopher-f-kogel.html | CHRISTOPHER F KOGEL | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/church-in-connecticut-to-hold-fair-saturday.html | Church in Connecticut To Hold Fair Saturday | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/collision-raises-a-legal-question-masters-and-harbor-pilots-aboard.html | COLLISION RAISES A LEGAL QUESTION Masters and Harbor Pilots Aboard Both Ships but Which Was in Charge | By Werner Bamberger | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/collision-scene-is-like-a-movie-wall-of-thick-fog-obscures-liner.html | COLLISION SCENE IS LIKE A MOVIE Wall of Thick Fog Obscures Liner  Plane Spots Spar Suspended in Air | By John C Devlin | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/congress-gets-2-of-asian-descent-hawaiians-elect-first-u-s.html | CONGRESS GETS 2 OF ASIAN DESCENT Hawaiians Elect First U S Legislators of Chinese or Japanese Ancestry | By Robert Alden | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/contract-bridge-aggressive-and-accurate-bidding-puts-an-unknown-in.html | Contract Bridge Aggressive and Accurate Bidding Puts an Unknown in the Limelight | By Albert H Moreheadspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/counties-warned-on-new-industry-special-lures-cant-replace-proper.html | COUNTIES WARNED ON NEW INDUSTRY Special Lures Cant Replace Proper Facilities Local Aides Told at Parley | By Clayton Knowlesspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/coward-play-in-london-look-after-lulu-opens-critics-laud-vivien.html | COWARD PLAY IN LONDON Look After Lulu Opens  Critics Laud Vivien Leigh | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/crawford-and-mike-green-are-eliminated-in-meadow-club-tennis.html | Crawford and Mike Green Are Eliminated in Meadow Club Tennis Singles VERMAAKS RALLY BEATS WERKSMAN South African Wins in 3 Sets  Bennett Ousts Crawford  Green Loses to Henry | By Allison Danzigspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/cut-in-phone-rates-put-at-3-of-income.html | CUT IN PHONE RATES PUT AT 3 OF INCOME | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/death-ends-hunt-for-check-forger-stroke-victim-in-new-haven.html | DEATH ENDS HUNT FOR CHECK FORGER Stroke Victim in New Haven Identified as Swindler 73 With 44Year Record | By Emanuel Perlmutter | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/dill-lends-itself-to-a-variety-of-dishes-herb-can-be-used-in-salad.html | Dill Lends Itself to a Variety of Dishes Herb Can Be Used in Salad and Fish Supply Sources and Recipes Listed | By Craig Claiborne | RE0000329738 | 1987-03-09 | B00000784022 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/dog-with-keen-nose-mcclelland-rebuts-myth-that-describes.html | Dog With Keen Nose McClelland Rebuts Myth That Describes Bloodhounds as Ruthless Attackers | By Walter R Fletcher | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/edward-j-oneill.html | EDWARD J ONEILL | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/eisenhower-cites-gains-in-missiles-sees-no-chance-for-soviet.html | EISENHOWER CITES GAINS IN MISSILES Sees No Chance for Soviet Blackmail  Polaris Now Due Before End of 60 | By Jack Raymondspecial To The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/eisenhower-hails-election-result-pleased-by-the-multiracial.html | EISENHOWER HAILS ELECTION RESULT Pleased by the MultiRacial Backgrounds of Victors  GOP Acclaims Vote | By W H Lawrencespecial To The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/eisenhower-scores-tva-bill-as-erosion-of-executive-power.html | Eisenhower Scores TVA Bill As Erosion of Executive Power | By William M Blairspecial To The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/emmett-h-grotefend.html | EMMETT H GROTEFEND | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/exports-last-month-showed-rise-of-3-above-the-58-level.html | Exports Last Month Showed Rise of 3 Above the 58 Level | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/fashion-trends-abroad-paris-chanel-heim-desses-in-accord.html | Fashion Trends Abroad Paris Chanel Heim Desses in Accord | By Patricia Petersonspecial To The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/flame-sails-home-first-again-in-star-class-trophy-rivalry.html | Flame Sails Home First Again In Star Class Trophy Rivalry | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/fluoridation-lag-held-costly-here-head-of-american-dentists-sees.html | FLUORIDATION LAG HELD COSTLY HERE Head of American Dentists Sees Billion Loss to City Families in 7 Years QUICK ADOPTION URGED Health Board Official Cites Inability of Clinics to Aid Thousands of Children | By John A Osmundsen | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/freehold-track-keeps-new-look-100-year-old-raceway-thrives-on.html | FREEHOLD TRACK KEEPS NEW LOOK 100  Year  Old Raceway Thrives on Improvements Plus No Competition | By William R Conklinspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/gaspe-villages-razed-200-flee-great-forest-fire-brief-rain-slows.html | GASPE VILLAGES RAZED 200 Flee Great Forest Fire  Brief Rain Slows Blaze | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/geneva-meeting-ends-wednesday-accord-doubted-conference-deadline-is.html | GENEVA MEETING ENDS WEDNESDAY ACCORD DOUBTED Conference Deadline Is Set by Big 4  No Progress in HerterGromyko Parley GENEVA MEETING TO END IN A WEEK | By Sydney Grusonspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/golf-defenders-score-mrs-balding-mrs-kirkland-win-with-a-card-of.html | GOLF DEFENDERS SCORE Mrs Balding Mrs Kirkland Win With a Card of 147 | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/gop-wins-governorship-in-hawaiis-first-state-vote-g-o-p-wins-race.html | GOP Wins Governorship In Hawaiis First State Vote G O P WINS RACE FOR HAWAII POST | By Lawrence E Daviesspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/grivas-attacks-cyprus-accords-progreek-general-disputes-athens.html | GRIVAS ATTACKS CYPRUS ACCORDS ProGreek General Disputes Athens Regime on Issue GRIVAS ATTACKS CYPRUS ACCORDS | By A C Sedgwickspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/hawaiis-no-1-tenor.html | Hawaiis No 1 Tenor | William Francis Quinn | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/helen-glennon-trinity-alumna-is-future-bride-engaged-to-thomas-f.html | Helen Glennon Trinity Alumna Is Future Bride Engaged to Thomas F Malloy ExLieutenant  December Nuptials | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/high-judges-laud-seminar-at-nyu-brennan-and-desmond-find-gain-in.html | HIGH JUDGES LAUD SEMINAR AT NYU Brennan and Desmond Find Gain in Exploring Relations of U S and State Courts | By Russell Porter | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/housing-veto-scored-institute-of-planners-assails-action-by.html | HOUSING VETO SCORED Institute of Planners Assails Action by Eisenhower | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/howard-g-godfrey.html | HOWARD G GODFREY | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/i-l-a-will-seek-sixhour-day-and-51-pay-rise-in-new-pact-demands.html | I L A Will Seek SixHour Day And 51 Pay Rise in New Pact Demands Drawn Up at Meeting Here of Atlantic and Gulf Leaders West Coast Pattern Shunned by Union | By Edward A Morrow | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/in-the-nation-watch-on-the-presidential-rampart.html | In The Nation Watch on the Presidential Rampart | By Arthur Krock | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/indonesia-plans-bid-for-u-s-loan-200-to-300-million-wanted-for.html | INDONESIA PLANS BID FOR U S LOAN 200 to 300 Million Wanted for Large WaterPower Project in Sumatra | By Bernard Kalbspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/israel-skeptical-on-nasser-blasts-threats-of-attack-regarded-as-bid.html | ISRAEL SKEPTICAL ON NASSER BLASTS Threats of Attack Regarded as Bid to Improve Cairos Status in Arab World | By Seth S Kingspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/iversons-68-heads-qualifiers-in-westchester-amateur-golf.html | Iversons 68 Heads Qualifiers In Westchester Amateur Golf | By Maureen Orcuttspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/james-bly-architect-dies-at-72-helped-design-ten-eyck-houses.html | James Bly Architect Dies at 72 Helped Design Ten Eyck Houses | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/jersey-mosquitoes-living-it-up-as-spraying-lags.html | Jersey Mosquitoes Living It Up as Spraying Lags | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/jersey-teamster-indicted-in-bribes.html | JERSEY TEAMSTER INDICTED IN BRIBES | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/job-bias-panel-rejected-in-bill-house-unit-bars-permanent-status.html | JOB BIAS PANEL REJECTED IN BILL House Unit Bars Permanent Status  Votes to Extend Civil Rights Body | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/john-a-omara.html | JOHN A OMARA | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/judge-in-race-cases-to-retire.html | Judge in Race Cases to Retire | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/kennedy-gets-support-connecticut-democrats-vote-to-back-him-for.html | KENNEDY GETS SUPPORT Connecticut Democrats Vote to Back Him for President | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/khrushchev-pushes-appeal-for-summit-khrushchev-plea-for-talks.html | Khrushchev Pushes Appeal for Summit KHRUSHCHEV PLEA FOR TALKS PUSHED | By Max Frankelspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/liner-unshaken-passengers-calm-not-a-glass-on-the-tables-stirred.html | LINER UNSHAKEN PASSENGERS CALM Not a Glass on the Tables Stirred Witness Notes LINER UNSHAKEN PASSENGERS CALM | By Lewis Funkespecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/lockwoods-boat-dolphin-first-in-american-yacht-club-cruise.html | Lockwoods Boat Dolphin First In American Yacht Club Cruise | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/modest-rise-made-by-london-issues-some-gains-are-reduced-at-the.html | MODEST RISE MADE BY LONDON ISSUES Some Gains Are Reduced at the Close  Oil Steel and Cape Golds Strong | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/morley-to-star-in-london-farce-signed-by-sherek-for-edgar-once.html | MORLEY TO STAR IN LONDON FARCE Signed by Sherek for Edgar Once Known as Oscar  Moonbirds Advanced | By Sam Zolotow | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/mrs-masons-160-paces-shore-golf-mrs-slaner-second-at-161-and-mrs.html | MRS MASONS 160 PACES SHORE GOLF Mrs Slaner Second at 161 and Mrs Freeeman Third  Miss Kaus at 165 | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/music-bernstein-pianist-plays-in-beethovens-triple-concerto.html | Music Bernstein Pianist Plays in Beethovens Triple Concerto | By Harold C Schonberg | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/nassau-to-spend-2-million-in-year-to-better-parks.html | Nassau to Spend 2 Million in Year To Better Parks | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/nixon-stand-praised.html | Nixon Stand Praised | HUBERT M HOFFMANNE | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/nixon-tour-wins-diplomats-favor-first-apprehension-about-tilts-with.html | NIXON TOUR WINS DIPLOMATS FAVOR First Apprehension About Tilts With Khrushchev Is Replaced by Delight | By Dana Adams Schmidtspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/nixons-political-coup-his-soviet-tour-viewed-as-perfect-way-to-open.html | Nixons Political Coup His Soviet Tour Viewed as Perfect Way To Open Campaign for U S Presidency | By James Restonspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/north-american-car-companies-plan-sales-mergers.html | NORTH AMERICAN CAR COMPANIES PLAN SALES MERGERS | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/nuclear-arms-pacts-upheld-scope-of-commitment-to-our-allied-in-nato.html | Nuclear Arms Pacts Upheld Scope of Commitment to Our Allied In NATO Is Discussed | GEORGE L TRIGG | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/officer-will-marry-dorothy-anne-engh.html | Officer Will Marry Dorothy Anne Engh | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/operating-title-i-plight-of-small-business-in-areas-condemned-under.html | Operating Title I Plight of Small Business in Areas Condemned Under Program Discussed | SIDNEY Z SEARLES | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/patricia-ann-cain-engaged-to-officer.html | Patricia Ann Cain Engaged to Officer | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/paul-degener-jr-and-ann-edens-will-be-married-harvard-graduate-and.html | Paul Degener Jr And Ann Edens Will Be Married Harvard Graduate and U of Texas Alumna Become Engaged | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/pay-rise-in-auto-field-515000-big-3-workers-getting-6c-productivity.html | PAY RISE IN AUTO FIELD 515000 Big 3 Workers Getting 6c Productivity Increase | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/peters-gets-dartmouth-post.html | Peters Gets Dartmouth Post | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/philip-h-weeks.html | PHILIP H WEEKS | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/pitched-ball-kills-boy-batter.html | Pitched Ball Kills Boy Batter | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/pope-greets-the-blind-says-they-can-serve-mission-by-true-light-of.html | POPE GREETS THE BLIND Says They Can Serve Mission by True Light of Faith | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/porpoise-boards-boat-wrecks-cabin-off-l-i.html | Porpoise Boards Boat Wrecks Cabin Off L I | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archiv es/president-hails-new-labor-bill-as-a-tremendous-improvement-says.html | President Hails New Labor Bill As a Tremendous Improvement Says LandrumGriffin Reform Measure Comes Closer to His Request Than Earlier Programs | By Joseph A Loftusspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/president-orders-search-for-basis-of-disarmament-appoints-boston.html | PRESIDENT ORDERS SEARCH FOR BASIS OF DISARMAMENT Appoints Boston Lawyer to Head Study Praises Nixon Conduct in Soviet WARY ON A RETURN VISIT Eisenhower Favors a Trip to U S by Khrushchev at the Proper Time U S ORDERS STUDY OF DISARMAMENT | By Felix Belair Jrspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/president-renews-plea-for-steel-pact-president-makes-new-steel-plea.html | President Renews Plea for Steel Pact PRESIDENT MAKES NEW STEEL PLEA | By A H Raskin | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/problems-remain-for-moscow-fair-dust-is-settling-but-issue-of-book.html | PROBLEMS REMAIN FOR MOSCOW FAIR Dust Is Settling but Issue of Book Censorship Plagues Manager and U S Aides | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/queen-elizabeth-and-a-freighter-crash-in-fog-here-no-one-injured-as.html | QUEEN ELIZABETH AND A FREIGHTER CRASH IN FOG HERE No One Injured as 2 Ships Brush in the Lower Bay Assistance Refused LINER RETURNS BRIEFLY 1959 Passengers Are Calm in Accident Repairs Are Under Way at Pier Queen Elizabeth and Freighter Collide in Fog in Lower Bay No One Is Injured 2 SHIPS DAMAGED IN CHANNEL CRASH Huge Liner Returns Briefly With 1959 Passengers for Quick Repairs | By George Horne | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/reply-criticized.html | Reply Criticized | I TEITLEBAUM | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/rockefeller-aides-prepare-for-1960-morhouse-gets-analysis-of.html | ROCKEFELLER AIDES PREPARE FOR 1960 Morhouse Gets Analysis of Chances of Governor and Nixon for Election | By Leo Egan | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/rowland-tompkins.html | ROWLAND TOMPKINS | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/samuel-franklin.html | SAMUEL FRANKLIN | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/siberians-heckle-nixon-in-debates-russian-says-harassment-is-a.html | SIBERIANS HECKLE NIXON IN DEBATES Russian Says Harassment Is a Reply to US Treatment of Mikoyan and Kozlov SIBERIANS HECKLE NIXON IN DEBATES | By Osgood Caruthersspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/siberias-power-impresses-nixon-he-sees-evidence-of-rapid-scientific.html | SIBERIAS POWER IMPRESSES NIXON He Sees Evidence of Rapid Scientific and Industrial Rise of Vast New Region | By Harrison E Salisburyspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/silver-ship-wins-dash-at-jamaica-favorite-beats-discard-by-2-12.html | SILVER SHIP WINS DASH AT JAMAICA Favorite Beats Discard by 2 12 Lengths in Gravesend Besomer Is Third | By Joseph C Nichols | RE0000329738 | 1987-03-09 | B00000784022 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/simkulet-gains-final-cleary-also-takes-2-matches-in-state-junior.html | SIMKULET GAINS FINAL Cleary Also Takes 2 Matches in State Junior Golf | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/smog-in-5-areas-of-manhattan-brings-a-touch-of-los-angeles.html | Smog in 5 Areas of Manhattan Brings a Touch of Los Angeles | By Richard J H Johnston | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/space-tests-seen-in-everest-climb-hillary-would-like-to-lead-snow.html | SPACE TESTS SEEN IN EVEREST CLIMB Hillary Would Like to Lead Snow Expedition Without Aid of Oxygen Masks | By Walter Sullivan | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/sports-of-the-times-a-real-what-dunnit.html | Sports of The Times A Real What Dunnit | By John Drebinger | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/stocks-set-high-on-spurt-in-oils-market-value-soars-by-911-million.html | STOCKS SET HIGH ON SPURT IN OILS Market Value Soars by 911 Million for the Stocks of Six Big Concerns INDEX ADVANCES 067 Volume Up Sharply Royal Dutch Most Active Rises 2 38 Points to 44 34 STOCKS SET HIGH OH SPURT IN OILS | By Burton Crane | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/sykes-dixie-scores-again-skipper-17-adds-to-lightning-lead-sykes-is.html | Sykes Dixie Scores Again SKIPPER 17 ADDS TO LIGHTNING LEAD Sykes Is a Repeat Winner in Eastern Junior Race Week 117 Craft Sail | By William J Briordyspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/theatres-levin-has-eye-on-films-producer-buys-rights-to-a-novel.html | THEATRES LEVIN HAS EYE ON FILMS Producer Buys Rights to a Novel About Africa  Sees a Big Big Bag of Money | By Murray Schumachspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/theodore-p-dixon.html | THEODORE P DIXON | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/today-a-cuban-holiday-castros-government-honors-martyrs-of.html | TODAY A CUBAN HOLIDAY Castros Government Honors Martyrs of Revolution | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/togo-group-smashed-police-say-youth-movement-had-communist-aims.html | TOGO GROUP SMASHED Police Say Youth Movement Had Communist Aims | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/trachoma-virus-is-tested-on-man-blind-volunteer-is-given-disease-in.html | TRACHOMA VIRUS IS TESTED ON MAN Blind Volunteer Is Given Disease in Confirmation of British Discovery | By Lawrence Fellowsspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/tv-to-tell-story-of-photographer-nbc-plans-program-about-margaret.html | TV TO TELL STORY OF PHOTOGRAPHER NBC Plans Program About Margaret BourkeWhite  Soviet Aide Shifts Line | By Val Adams | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/tv-tribute-to-omnibus-expected-loss-of-program-brings-call-for.html | TV Tribute to Omnibus Expected Loss of Program Brings Call for Similar Shows | By Jack Gould | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/u-s-to-sell-wheat-and-flour-to-cairo.html | U S TO SELL WHEAT AND FLOUR TO CAIRO | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/union-head-predicts-big-argentine-tieup.html | UNION HEAD PREDICTS BIG ARGENTINE TIEUP | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/village-tenants-fighting-project-question-landlords-ability-in.html | VILLAGE TENANTS FIGHTING PROJECT Question Landlords Ability in Apartment Plan That Would Displace Group | By Kennett Love | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/von-boetticher-duer.html | von Boetticher  Duer | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/vote-reinforces-jamaican-leader-manley-resumes-top-post-with-an.html | VOTE REINFORCES JAMAICAN LEADER Manley Resumes Top Post With an 11Seat Majority From Island Election | By Paul P Kennedyspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/wagner-to-push-title-i-charges-says-he-still-awaits-report-on.html | WAGNER TO PUSH TITLE I CHARGES Says He Still Awaits Report on Pokrass Choice From Citys Slum Agency WAGNER TO PUSH TITLE I CHARGES | By Charles Grutzner | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/walter-rosenfield-exillinois-aide-82.html | WALTER ROSENFIELD EXILLINOIS AIDE 82 | Special to the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/war-on-ragweed-asked.html | War on Ragweed Asked | MARTIN KLEIN | RE0000329738 | 1987-03-09 | |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/weinstein-beats-saidy-in-us-chess-brooklynite-ties-for-lead-with.html | WEINSTEIN BEATS SAIDY IN US CHESS Brooklynite Ties for Lead With Steinmeyer Benko and Bisguier at Omaha | Special to The New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/wood-field-and-stream-state-now-leasing-land-for-program-of.html | Wood Field and Stream State Now Leasing Land for Program of Controlled Public Hunting | By John W Randolph | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/yanks-tie-white-sox-in-6inning-game-homer-by-berra-gains-44-draw.html | Yanks Tie White Sox in 6Inning Game HOMER BY BERRA GAINS 44 DRAW Catcher Connects for Yanks Before Rain Halts Game  Ford Hurts Elbow | By Louis Effratspecial To the New York Times | RE0000329738 | 1987-03-09 | B00000784022 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/2-pair-contests-at-bridge-start-mens-and-womens-teams-open-sessions.html | 2 PAIR CONTESTS AT BRIDGE START Mens and Womens Teams Open Sessions Masters Enter Second Round | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/3-police-cleared-in-beating-case-jersey-city-hearing-finds-use-of.html | 3 POLICE CLEARED IN BEATING CASE Jersey City Hearing Finds Use of Force Against 2 Negroes Was Justified | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/3-top-officials-deny-scandal-in-aid-from-us-to-vietnam.html | 3 Top Officials Deny Scandal In Aid From U S to Vietnam | By E W Kenworthyspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/airliners-gear-failed-3-times-cab-opening-hearing-in-crash-landing.html | AIRLINERS GEAR FAILED 3 TIMES CAB Opening Hearing in Crash Landing to Study Adherence to Rules | By Richard Witkin | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/algerians-death-stirs-free-labor-union-head-succumbs-in-french.html | ALGERIANS DEATH STIRS FREE LABOR Union Head Succumbs in French Custody  World Group Asks Inquiry | By Robert C Dotyspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/an-american-up-on-his-atoms-sets-a-soviet-professor-straight.html | An American Up on His Atoms Sets a Soviet Professor Straight RUSSIAN IS BESTED BY U S SCIENTIST | By M S Handlerspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/benko-gains-in-chess-new-york-player-sets-back-steinmeyer-in-u-s.html | BENKO GAINS IN CHESS New York Player Sets Back Steinmeyer in U S Open | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/bethlehem-lists-record-earnings-no-2-steel-maker-places-2d-quarter.html | BETHLEHEM LISTS RECORD EARNINGS No 2 Steel Maker Places 2d Quarter Net at 159 a Share Against 61c HIGHS SET IN 6 MONTHS First Half Profit Return Put at 84 Largest in Recent Years | By Jack R Ryan | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/big-four-assign-deputies-to-tackle-lesser-issues-big-four-deputies.html | Big Four Assign Deputies To Tackle Lesser Issues BIG FOUR DEPUTIES GET PARLEY TASKS | By Sydney Grusonspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/bonds-treasury-securities-lead-market-advance-in-cautious-trading.html | Bonds Treasury Securities Lead Market Advance in Cautious Trading MOST U S BILLS CLIMB SLIGHTLY Corporates Continue Firm  Dealers Are Awaiting New Price Clues | By Paul Heffernan | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/boy-scouts-and-the-soviets.html | Boy Scouts and the Soviets | LORD MALCOLM DOUGLASHAMILTON | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/boys-gift-solves-whales-identity-he-yields-2-teeth-of-rare-skeleton.html | BOYS GIFT SOLVES WHALES IDENTITY He Yields 2 Teeth of Rare Skeleton Found in Florida and Studied Here | By Walter Sullivan | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/bright-knight-captures-123712-empire-pace-for-first-victory-of.html | Bright Knight Captures 123712 Empire Pace for First Victory of Career COLT PAYS 4550 IN YONKERS RACE Bright Knight Paces 203 25 Mile  Jan Hanover 1320 Choice Finishes Third | By Michael Straussspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/britain-criticizes-soviet-aban-plan.html | BRITAIN CRITICIZES SOVIET ABAN PLAN | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/britain-expresses-concern.html | Britain Expresses Concern | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/britain-to-set-off-subsurface-blasts.html | BRITAIN TO SET OFF SUBSURFACE BLASTS | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/bucko-rocco.html | Bucko  Rocco | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/cardinal-backs-opera-cushing-will-sponsor-pizzeti-work-in-boston.html | CARDINAL BACKS OPERA Cushing Will Sponsor Pizzeti Work in Boston Cathedral | By Religious News Service | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/carloadings-dip-is-laid-to-strike-steel-shutdown-cut-traffic-in.html | CARLOADINGS DIP IS LAID TO STRIKE Steel Shutdown Cut Traffic in Week 118 From the Level of Year Before | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/casper-and-eight-others-share-pga-lead-with-69s-souchak-littler.html | Casper and Eight Others Share PGA Lead With 69s SOUCHAK LITTLER AMONG LEADERS Burkemo Barber Bradley Krak Klein Hart Also at Top With Casper | By Lincoln A Werdenspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/castros-stand.html | Castros Stand | EVELYN BLACKMER | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/chief-of-research-on-atomic-plane-to-leave-air-force.html | Chief of Research On Atomic Plane To Leave Air Force | By John W Finneyspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/churches-urged-to-pay-some-tax-dr-blake-asks-for-end-to-concession.html | CHURCHES URGED TO PAY SOME TAX Dr Blake Asks for End to Concession on Property and on Businesses PROPOSAL GETS BACKING 10 of Normal Realty Levy and Repeal of Corporate Exemption Suggested | By John Wicklein | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/cigarette-will-bow.html | Cigarette Will Bow | By Carl Spielvogel | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/clyde-d-berger.html | CLYDE D BERGER | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/construction-bill-for-military-voted.html | CONSTRUCTION BILL FOR MILITARY VOTED | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/contract-bridge-mental-replay-of-match-uncovers-scoring-error-and.html | Contract Bridge Mental Replay of Match Uncovers Scoring Error and Crowns New Winners | By Albert H Moreheadspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/cost-termed-a-penalty-municipal-issues-offered-slated.html | Cost Termed a Penalty MUNICIPAL ISSUES OFFERED SLATED | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/daniel-r-harvey.html | DANIEL R HARVEY | SlCtal to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/earle-g-truax-dies-awrrls-an-6s.html | EARLE G TRUAX DIES AwRrls AN 6S | SlecJal 1o The New York Times I | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/eisenhower-sets-oct-7-for-prayer-he-proclaims-national-day-to-give.html | EISENHOWER SETS OCT 7 FOR PRAYER He Proclaims National Day to Give Thanks for Free and Bountiful Country | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/elizabeth-clark-senior-at-wells-is-future-bride-jersey-girl-fiancee.html | Elizabeth Clark Senior at Wells Is Future Bride Jersey Girl Fiancee of Russell N Brummer Colgate Graduate | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/envoy-to-korea-to-get-high-post-dowling-is-picked-top-aide-to.html | ENVOY TO KOREA TO GET HIGH POST Dowling Is Picked Top Aide to Herter on Europe as Merchant Moves Up | By William J Jordenspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/fashion-trends-abroad-paris-st-laurent-of-dior-takes-up-hem.html | Fashion Trends Abroad Paris St Laurent of Dior Takes Up Hem | By Patricia Petersonspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/feltenstein-goodman.html | Feltenstein  Goodman | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/foes-join-to-lead-road-bond-fight-martin-and-patman-label-it.html | FOES JOIN TO LEAD ROAD BOND FIGHT Martin and Patman Label It Inflationary but Curtis Calls It Deflationary | By Richard E Mooneyspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/food-news-cheese-dish-for-brunch.html | Food News Cheese Dish For Brunch | By June Owen | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/french-africans-near-new-status-leaders-of-senegal-and-the-sudan.html | FRENCH AFRICANS NEAR NEW STATUS Leaders of Senegal and the Sudan Expect to Achieve Full Independence Soon | By Henry Tannerspecial to the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/g-i-school-bill-backed-legislation-believed-beneficial-to-entire.html | G I School Bill Backed Legislation Believed Beneficial to Entire Economy | MICKEY LEVINE | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/gerosa-derides-data-on-schools-controller-says-something-must-be.html | GEROSA DERIDES DATA ON SCHOOLS Controller Says Something Must Be Wrong If Fourth of Buildings Are Obsolete SEES A CRYING TOWEL Attacks Dr Theobald on TinCup Bid for Bonds  Board Aide Retorts | By Leonard Buder | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/gov-brown-stirs-speculation-on-60.html | GOV BROWN STIRS SPECULATION ON 60 | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/governor-names-fallout-panel-committee-of-10-to-pursue-work-of-task.html | GOVERNOR NAMES FALLOUT PANEL Committee of 10 to Pursue Work of Task Force That Urged Law on Shelters | By Douglas Dales | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/hawaii-prepares-to-change-status-quinn-hopes-to-open-first-state.html | HAWAII PREPARES TO CHANGE STATUS Quinn Hopes to Open First State Legislature Sept 1 to Map Transition | By Lawrence E Daviesspecial to the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/high-man-in-assembly-charles-adolph-schoeneck-jr.html | High Man in Assembly Charles Adolph Schoeneck Jr | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/hiram-h-keller-judge-25-years-exhead-of-bucks-county-court.html | HIRAM H KELLER JUDGE 25 YEARS ExHead of Bucks County Court DiesChairman of Gettysburg College Board | SpeCAal to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/in-the-nation-the-private-penance-chairman-butler.html | In The Nation The Private Penance Chairman Butler | By Arthur Krock | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/jerold-israel-fiance-of-tanya-boyarsky.html | Jerold Israel Fiance Of Tanya Boyarsky | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/jewel-thief-70-seized-in-chase-enters-guterma-home-in-greenwich-but.html | JEWEL THIEF 70 SEIZED IN CHASE Enters Guterma Home in Greenwich but Financiers Wife Outwits Him | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/judge-in-suffolk-balks-at-inquiry.html | JUDGE IN SUFFOLK BALKS AT INQUIRY | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/junk-in-basement-yields-300-gold-cleaning-a-cellar-insurance.html | JUNK IN BASEMENT YIELDS 300 GOLD Cleaning a Cellar Insurance Concern Also Finds Diary of 182435 Weather | By Michael James | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/kryla-advances-in-links-defense-nisselson-kelly-and-marra-also-in.html | KRYLA ADVANCES IN LINKS DEFENSE Nisselson Kelly and Marra Also in QuarterFinals of Westchester Amateur | By Maureen Orcuttspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/laos-says-red-rebels-attack-armys-border-posts-in-north-vietnamese.html | Laos Says Red Rebels Attack Armys Border Posts in North Vietnamese Officers Linked to Drive  Communist Sympathizers Held LAOS SAYS REDS ATTACK IN NORTH | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/m-l-benedum-90-wildcatter-dies-oil-prospector-who-opened-many-major.html | M L BENEDUM 90 WILDCATTER DIES Oil Prospector Who Opened Many Major FieldsHad 100000000 Fortune | ICtal to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/magazine-aide-found-dead.html | Magazine Aide Found Dead | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/makarios-retorts-to-grivas-on-pacts.html | MAKARIOS RETORTS TO GRIVAS ON PACTS | Dispatch of The Times London | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/malaya-party-leader-quits.html | Malaya Party Leader Quits | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mcleary-captures-junior-golf-final.html | MCLEARY CAPTURES JUNIOR GOLF FINAL | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mdonald-urges-steel-peace-bid-by-government-but-bethlehem-warns.html | MDONALD URGES STEEL PEACE BID BY GOVERNMENT But Bethlehem Warns That It May Increase Prices if Washington Acts PEAK PROFITS REPORTED 6Month Company Earnings Top 123 Million Mitchell Tells of Depth Study MDONALD URGES U S ACT IN STRIKE | By A H Raskin | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mental-patients-taken-on-a-picnic-inmates-of-brooklyn-state.html | MENTAL PATIENTS TAKEN ON A PICNIC Inmates of Brooklyn State Hospital Enjoy 3d Annual Outing in Queens Park | By Emma Harrison | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/meyner-lauds-nixon-calls-him-resourceful-in-joust-with-khrushchev.html | MEYNER LAUDS NIXON Calls Him Resourceful in Joust With Khrushchev | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/michigan-tax-delayed-democrats-block-passage-of-sales-levy-increase.html | MICHIGAN TAX DELAYED Democrats Block Passage of Sales Levy Increase | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/morocco-scores-france-in-rift-rabat-draws-un-attention-to-clashes.html | MOROCCO SCORES FRANCE IN RIFT Rabat Draws UN Attention to Clashes on Border Franc Crisis Grows | By Thomas F Bradyspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/movie-industry-flourishes-in-tv-several-studios-humming-with-video.html | MOVIE INDUSTRY FLOURISHES IN TV Several Studios Humming With Video Work Profits and Employment Rise | By Murray Schumachspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-cici-ties-at-242-meets-mrs-pesci-in-jersey-golf-playoff-today.html | MRS CICI TIES AT 242 Meets Mrs Pesci in Jersey Golf PlayOff Today | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-degener-is-wed-to-sterling-lord-jr.html | Mrs Degener Is Wed To Sterling Lord Jr | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-harry-s-brown.html | MRS HARRY S BROWN | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-henry-c-lylburn.html | MRS HENRY C LYLBURN | Soecial to The New York T rues | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-thomas-bracken.html | MRS THOMAS BRACKEN | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/music-allbeethoven-krips-leads-first-and-ninth-symphonies.html | Music AllBeethoven Krips Leads First and Ninth Symphonies | By John Briggs | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/new-use-for-mountain-luxury-homes-not-industry-set-for-west-orange.html | NEW USE FOR MOUNTAIN Luxury Homes Not Industry Set for West Orange Tract | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/nixon-airs-views-in-mine-urals-deep-copper-shaft-is-scene-of.html | NIXON AIRS VIEWS IN MINE URALS Deep Copper Shaft Is Scene of Exchange with Russians on Peace and War | By Harrison E Salisburyspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/nixon-indicates-he-favors-visit-by-khrushchev-eisenhower-trip-to.html | NIXON INDICATES HE FAVORS VISIT BY KHRUSHCHEV Eisenhower Trip to Soviet May Also Be Suggested by Vice President HE TOURS URALS REGION American Visitor Stresses an Increase in Contact by People and Leaders Nixon Hints Strongly He Favors Inviting Khrushchev to Visit US | By Osgood Caruthersspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/nixons-other-mission-his-personal-encounter-with-people-may-be-the.html | Nixons Other Mission His Personal Encounter With People May Be the Enduring Gain of His Visit | By James Restonspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/oddson-barroco-beats-tom-thumb-utmans-colt-victor-by-head-under.html | ODDSON BARROCO BEATS TOM THUMB Utmans Colt Victor by Head Under Ussery at Jamaica  Dark Tale Is Third | By Joseph C Nichols | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/offduty-policeman-attacked-in-error-two-brothers-held.html | OffDuty Policeman Attacked in Error Two Brothers Held | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/oils-move-ahead-on-london-board-demand-laid-to-american-buying-blue.html | OILS MOVE AHEAD ON LONDON BOARD Demand Laid to American Buying Blue Chips in a Further Advance | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |

| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/parliament-ends-on-amiable-note-government-proves-strong-as-british.html | PARLIAMENT ENDS ON AMIABLE NOTE Government Proves Strong as British Prosper Under Macmillan Leadership | By Walter H Waggonerspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/pentagon-bars-navy-plan-for-missilecruiser-fleet-refuses-funds-to.html | Pentagon Bars Navy Plan For MissileCruiser Fleet Refuses Funds to Put Polaris Weapons Aboard Surface Ships for First Time Approval in Future Is Possible Pentagon Blocks Navys Plan For Fleet of Missile Cruisers | By Hanson W Baldwin | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/producer-forms-new-group-here-paul-feigay-is-organizer-of-candid.html | PRODUCER FORMS NEW GROUP HERE Paul Feigay Is Organizer of Candid Productions  Brenda Lewis to Stay | By Sam Zolotow | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/queen-elizabeth-sails-day-late-with-20ton-patch-after-crash-queen.html | Queen Elizabeth Sails Day Late With 20Ton Patch After Crash QUEEN ELIZABETH SAILS A DAY LATE | By George Horne | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/raynor-in-front-in-mobjack-race-virginian-triumphs-again-in-great.html | RAYNOR IN FRONT IN MOBJACK RACE Virginian Triumphs Again in Great South Bay Regatta  Emory Among Victors | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/receptacles-for-cigarettes.html | Receptacles for Cigarettes | CITIZEN | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/red-registration-is-ordered-again-court-tells-party-to-sign-with-u.html | RED REGISTRATION IS ORDERED AGAIN Court Tells Party to Sign With U S as Subversive Agent of Soviet Union RED REGISTRATION IS ORDERED AGAIN | By William M Blairspecial To The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/reds-allege-corruption.html | Reds Allege Corruption | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/reichhold-buys-resin-producer-varcum-chemical-corp-sold-for.html | REICHHOLD BUYS RESIN PRODUCER Varcum Chemical Corp Sold for Undisclosed Sum  To Operate as Division | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/schoeneck-named-assembly-leader-plans-to-consult-colleagues-before.html | SCHOENECK NAMED ASSEMBLY LEADER Plans to Consult Colleagues Before Pushing Programs  Seeks Participation | By Warren Weaver Jrspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/seoul-proffers-a-hand-to-tokyo-offers-to-resume-parleys-on.html | SEOUL PROFFERS A HAND TO TOKYO Offers to Resume Parleys on Diplomatic Ties Rift Arose Over Repatriation | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/shary-butts.html | Shary  Butts | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/sheehan-sails-yawl-to-victory-second-time-in-cruise-series.html | Sheehan Sails Yawl to Victory Second Time in Cruise Series | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/shield-for-wiper-motor-on-market-invention-eliminates-magnetic.html | Shield for Wiper Motor on Market Invention Eliminates Magnetic Deviation on Pleasure Craft | By Clarence E Lovejoy | RE0000329739 | 1987-03-09 | B00000784023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/south-broadens-penalties-for-bombing-in-rights-bill-broad-penalties.html | South Broadens Penalties For Bombing in Rights Bill Broad Penalties for Bombings Won by the South in Rights Bill | By John D Morrisspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/soviet-jews-shun-stockholm-session.html | SOVIET JEWS SHUN STOCKHOLM SESSION | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/speedier-car-inspection-set.html | Speedier Car Inspection Set | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/sports-of-the-times-football-warms-up.html | Sports of The Times Football Warms Up | By John Drebinger | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/squadron-runs-to-start-today-in-new-york-yacht-club-cruise.html | Squadron Runs to Start Today In New York Yacht Club Cruise | By John Rendelspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/stanley-collins.html | Stanley Collins | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/stocks-retreat-as-volume-dips-index-off-141-with-steels-and.html | STOCKS RETREAT AS VOLUME DIPS Index Off 141 With Steels and Aluminums Weak  Oils Lose Luster 565 ISSUES OFF 420 UP Glen Alden Advances 2 12 in Brisk Trading  Reynolds Metals Falls 5 58 STOCKS RETREAT AS VOLUME DIPS | By Burton Crane | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/store-sales-rose-5-above-58-rate-volume-in-the-metropolitan-area.html | STORE SALES ROSE 5 ABOVE 58 RATE Volume in the Metropolitan Area Last Week Was 4 Higher Than Year Ago | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/strike-ends-in-venezuela.html | Strike Ends in Venezuela | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/strike-threatened-in-guiana.html | Strike Threatened in Guiana | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/sukarno-places-reds-in-councils-but-they-are-outnumbered-by.html | SUKARNO PLACES REDS IN COUNCILS But They Are Outnumbered by AntiCommunists on New Indonesian Boards | By Bernard Kalbspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/sykes-takes-division-honors-as-3-day-junior-open-regatta-ends.html | Sykes Takes Division Honors as 3  Day Junior Open Regatta Ends LIGHTNING SAILOR 2D IN LAST EVENT Sykes Finishes on Top With 61 14 Points  Cerny First in Blue Jay Division | By William J Briordyspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/sympathy-strikes-in-all-ports-asked-when-ships-are-diverted.html | Sympathy Strikes in All Ports Asked When Ships Are Diverted Philadelphia Dock Union Chiefs Propose a Protective Agreement Covering Longshoremen on East Coast | By Edward A Morrow | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/three-tie-with-78s-gail-wild-victor-in-draw-in-westchester-golf.html | THREE TIE WITH 78S Gail Wild Victor in Draw in Westchester Golf Tourney | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/three-tv-dramas-on-mafia-listed-cbs-plans-two-and-nbc-will-do-one.html | THREE TV DRAMAS ON MAFIA LISTED CBS Plans Two and NBC Will Do One Merger of Directors Guilds Sought | By Val Adams | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/timers-needle-punctures-speeders-arguments.html | Timers Needle Punctures Speeders Arguments | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/transamerica-corp.html | TRANSAMERICA CORP | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/truck-loadings-up-113.html | Truck Loadings Up 113 | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/truman-bids-u-s-be-firm-to-soviet-voices-skepticism-of-value-of.html | TRUMAN BIDS U S BE FIRM TO SOVIET Voices Skepticism of Value of Missions to Moscow Especially by Amateurs Truman Bids U S Be Resolute Doubts Value of Visits to Soviet | By Harry S Truman | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/turks-sentence-editor-yalman-penalized-for-printing-articles-by-u-s.html | TURKS SENTENCE EDITOR Yalman Penalized for Printing Articles by U S Writer | Dispatch of The Times London | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/two-in-congress-ask-tv-quiz-data-magnuson-and-harris-move-for.html | TWO IN CONGRESS ASK TV QUIZ DATA Magnuson and Harris Move for Release of Sealed Jury Presentment TWO IN CONGRESS ASK TV QUIZ DATA | By Mildred Murphy | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/tynan-a-parriott.html | TYNAN A PARRIOTT | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/u-s-rejects-allegation.html | U S Rejects Allegation | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/u-s-studies-batistas-bid.html | U S Studies Batistas Bid | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/u-s-watching-situation.html | U S Watching Situation | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/un-chief-leaves-to-see-de-gaulle-hammarskjold-is-expected-to-take.html | UN CHIEF LEAVES TO SEE DE GAULLE Hammarskjold Is Expected to Take Up Algerian and Berlin Problems | By Thomas J Hamiltonspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/us-court-here-sends-deputies-into-streets-to-complete-juries.html | US Court Here Sends Deputies Into Streets to Complete Juries | By Edward Ranzal | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/voting-age-kept-at-21-tennessee-delegates-reject-bids-to-cut-it-to.html | VOTING AGE KEPT AT 21 Tennessee Delegates Reject Bids to Cut It to 18 or 20 | Special to The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/wagner-attacks-housing-bill-veto-asks-congress-to-override-it-lest.html | WAGNER ATTACKS HOUSING BILL VETO Asks Congress to Override It Lest Public and Urban Projects Be Impeded | By Charles G Bennett | RE0000329739 | 1987-03-09 | B00000784023 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archiv es/weedon-halts-palafox-in-3-sets-in-southampton-invitation-tennis.html | Weedon Halts Palafox in 3 Sets In Southampton Invitation Tennis South African Stages Rally in Defeating Mexicos Champion  Henry Puts Out Dell and Also Gains SemiFinals | By Allison Danzigspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archiv es/white-sox-capitalize-on-2-yankee-fielding-lapses-and-win-before.html | White Sox Capitalize on 2 Yankee Fielding Lapses and Win Before 30858 WYNN VICTOR 31 IN CHICAGO GAME White Sox Present Birthday Cake to Stengel Before Turning Back Yanks | By Louis Effratspecial To the New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archiv es/wives-in-westport-set-up-roadblock.html | WIVES IN WESTPORT SET UP ROADBLOCK | Special To The New York Times | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-07-31 | https://www.nytimes.com/1959/07/31/archiv es/wood-field-and-stream-closing-of-catskill-streams-is-unlikely.html | Wood Field and Stream Closing of Catskill Streams Is Unlikely Despite Serious Trout Situation | By John W Randolph | RE0000329739 | 1987-03-09 | B00000784023 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/12-autos-damaged-at-l-i-showroom-sabotage-studied.html | 12 Autos Damaged At L I Showroom Sabotage Studied | Special To The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/2-noted-players-ahead-in-bridge-blackwood-and-mrs-sobel-lead-in.html | 2 NOTED PLAYERS AHEAD IN BRIDGE Blackwood and Mrs Sobel Lead in Mens Womens Contests at Chicago | Special To The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/2-religions-pose-questions-on-60-the-catholic-pilot-in-boston.html | 2 RELIGIONS POSE QUESTIONS ON 60 The Catholic Pilot in Boston Counters Queries by Methodist Bishop | By John H Fentonspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/250000-for-college-sarah-lawrence-gets-grant-from-field-foundation.html | 250000 FOR COLLEGE Sarah Lawrence Gets Grant From Field Foundation | Special To The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/9-governors-urge-khrushchev-visit-in-exchange-plan-they-call-on.html | 9 GOVERNORS URGE KHRUSHCHEV VISIT IN EXCHANGE PLAN They Call on Eisenhower to Extend an Invitation and Go to Soviet Himself REPORT ON THEIR TOUR President Is Noncommittal  Officials Hold Premiers Trip Almost Certain PRESIDENT URGED TO VISIT MOSCOW | By William J Jordenspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/abe-was-honest-as-president-too-letter-shows-lincoln-saved-u-s-273.html | ABE WAS HONEST AS PRESIDENT TOO Letter Shows Lincoln Saved U S 273 by a Change in Dates for Salary | Special To The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/anne-bobst-bride-o-richard-highley.html | Anne Bobst Bride O Richard Highley | St | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/army-dispatched-to-bering-sea-to-dry-out-a-tight-little-island.html | Army Dispatched to Bering Sea To Dry Out a Tight Little Island Platoon Assigned to Destroy 7000 Cases of Beer Left by Military in 1957 ARMY DISPATCHED TO DRY OUT ISLE | By Russell Bakerspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/australia-is-relaxing-dollar-import-curbs.html | Australia Is Relaxing Dollar Import Curbs | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/barber-takes-2stroke-lead-in-pga-championship-with-65-for-134-total.html | Barber Takes 2Stroke Lead in PGA Championship With 65 for 134 Total SOUCHAK SECOND AT MINNEAPOLIS Grossinger Pro Gets 67 for 136 and Trails Barber by 2 Shots in PGA Test | By Lincoln A Werdenspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/bellevue-plans-ordered-by-city-delay-delay-ends-as-25story-building-is.html | BELLEVUE PLANS ORDERED BY CITY Delay Ends as 25Story Building Is Decided on Instead of 30 Stories | By Layhmond Robinson | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/bisguier-is-first-in-us-open-chess-benko-finishes-in-tie-with.html | BISGUIER IS FIRST IN US OPEN CHESS Benko Finishes in Tie With Weinstein for Second in National Tournament | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/boeing-explains-jet-wheel-loss-traces-idlewild-accident-to-previous.html | BOEING EXPLAINS JET WHEEL LOSS Traces Idlewild Accident to Previous Gear Damage  Will Add to Strength | By Richard Witkin | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/bonds-market-is-paced-by-treasurys-4-34-notes-both-issues-rise-to.html | Bonds Market Is Paced by Treasurys 4 34 Notes BOTH ISSUES RISE TO RECORD LEVEL Trading Tempo Slow With Turnover Off Sharply in Discount Bills | By Paul Heffernan | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/boy-swept-150-feet-in-sewer-pipe-saved.html | BOY SWEPT 150 FEET IN SEWER PIPE SAVED | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/changes-are-few-in-london-stocks-activity-lags-before-start-of-3day.html | CHANGES ARE FEW IN LONDON STOCKS Activity Lags Before Start of 3Day Bank Holiday  Oils Yield Ground | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/chinese-reds-accuse-kishi.html | Chinese Reds Accuse Kishi | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/clue-to-woman-sought-jersey-police-issue-photos-found-in-patients.html | CLUE TO WOMAN SOUGHT Jersey Police Issue Photos Found in Patients Bag | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/col-robert-mackin.html | COL ROBERT MACKIN | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/conferees-trim-defense-budget-to-392-billions-white-house-request.html | CONFEREES TRIM DEFENSE BUDGET TO 392 BILLIONS White House Request Cut 199 Million  Congress Due to Act Next Week MISSILE FUND IS HIGHER 400000Man Guard Also Provided in Compromise Between 2 Measures Conferees Trim Defense Budget Approve 392 Billion Outlay | By Jack Raymondspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/contract-bridge-pioneer-player-runs-a-committee-to-raise.html | Contract Bridge Pioneer Player Runs a Committee to Raise Sportsmanship in Tournaments | By Albert H MoreheadSpecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/cut-in-trains-asked-boston-and-albany-would-drop-39-passenger-runs.html | CUT IN TRAINS ASKED Boston and Albany Would Drop 39 Passenger Runs | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/cuts-of-5c-to-25c-set-on-toll-calls-new-interstate-rates-filed-for.html | CUTS OF 5C TO 25C SET ON TOLL CALLS New Interstate Rates Filed for 50000000 Reduction  In Effect Next Month | By Richard E Mooneyspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/david-carson-weds-miss-sara-samotus.html | David Carson Weds Miss Sara Samotus | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/democrats-invoke-tafts-voice-against-housing-veto-democrats-play.html | Democrats Invoke Tafts Voice Against Housing Veto DEMOCRATS PLAY TAFT RECORDING | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/dill-beats-uhl-in-sail-kanser-tucker-and-hartung-win-off-shelter.html | DILL BEATS UHL IN SAIL Kanser Tucker and Hartung Win Off Shelter Island | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/dock-peace-urged-for-philadelphia-mayor-accuses-both-sides-of-being.html | DOCK PEACE URGED FOR PHILADELPHIA Mayor Accuses Both Sides of Being Irresponsible  Panel Seeks Accord | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/doubt-expressed-on-soviet-gains-researcher-finds-us-lead-in-output.html | DOUBT EXPRESSED ON SOVIET GAINS Researcher Finds US Lead in Output Greater Than Has Been Depicted | By Harry Schwartz | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/educators-link-east-with-west-meeting-of-teachers-from-74-countries.html | EDUCATORS LINK EAST WITH WEST Meeting of Teachers From 74 Countries Is Seeking to Prove Kipling Wrong | By Leonard Buderspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/encore-pace-won-by-adios-butler-cane-victor-with-hodgins-driving.html | ENCORE PACE WON BY ADIOS BUTLER Cane Victor With Hodgins Driving Takes Closing Feature at Yonkers | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/fashions-of-the-thirties-are-getting-into-the-act.html | Fashions of the Thirties Are Getting Into the Act | By Gloria Emerson | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/food-news-welsh-native-offers-data-on-rarebit.html | Food News Welsh Native Offers Data on Rarebit | By June Owen | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/foreign-affairs-those-who-inherited-the-revolution.html | Foreign Affairs Those Who Inherited the Revolution | By C L Sulzberger | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/gem-thiefs-arrest-uncovers-robbery.html | GEM THIEFS ARREST UNCOVERS ROBBERY | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/geneva-deadlock-hardens-as-parley-moves-to-a-close-geneva-deadlock.html | Geneva Deadlock Hardens As Parley Moves to a Close GENEVA DEADLOCK BECOMES HARDER | By Sydney Grusonspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/geneva-talks-expected.html | Geneva Talks Expected | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/german-gemcutting-is-revived-germany-revives-gemcutting-art.html | German GemCutting Is Revived GERMANY REVIVES GEMCUTTING ART | By Gerd Wilckespecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/governor-orders-hospital-survey-names-unit-to-study-state-medical.html | GOVERNOR ORDERS HOSPITAL SURVEY Names Unit to Study State Medical Facilities and to Seek Cost Curbs GOVERNOR ORDERS HOSPITAL SURVEY | By Warren Weaver Jrspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/h-philip-ammidown-bahamas-architect.html | H PHILIP AMMIDOWN BAHAMAS ARCHITECT | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/hammarskjold-calls-on-de-gaulle.html | Hammarskjold Calls on de Gaulle | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/harlems-liquor-bill.html | Harlems Liquor Bill | SIDNEY P TODD Jr | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/harry-gale-mnomee.html | HARRY GALE MNOMEE | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/heffernan-huschle.html | Heffernan  Huschle | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/herter-trip-to-chile-praised.html | Herter Trip to Chile Praised | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/high-cost-of-money-is-causing-a-decline-in-bond-prepayments-decline.html | High Cost of Money Is Causing A Decline in Bond Prepayments DECLINE POSTED IN PREPAID BONDS | By J E McMahon | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/hiq-ii-norsaga-sailing-victors-capita-dollin-sloops-take-trophies.html | HIQ II NORSAGA SAILING VICTORS Capita Dollin Sloops Take Trophies in American Yacht Club Cruise | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/hospital-inviting-problem-patients-eastview-opens-to-accept.html | HOSPITAL INVITING PROBLEM PATIENTS Eastview Opens to Accept Alcoholic Addictive and Psychiatric Cases | By Emma Harrison | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/house-group-seeks-tv-jurys-minutes-house-unit-asks-tv-jury-minutes.html | House Group Seeks TV Jurys Minutes HOUSE UNIT ASKS TV JURY MINUTES | By Mildred Murphy | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/india-ousts-reds-as-kerala-rulers-president-takes-over-duties-of.html | INDIA OUSTS REDS AS KERALA RULERS President Takes Over Duties of State Government  Elections Planned Soon | By Tillman Durdinspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/jail-population-low-spain-says-official-figures-for-political.html | JAIL POPULATION LOW SPAIN SAYS Official Figures for Political Prisoners Are Far Below Estimates of Critics | By Benjamin Wellesspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/jakarta-foregoes-u-n-move.html | Jakarta Foregoes U N Move | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/jersey-to-study-rail-aid.html | Jersey to Study Rail Aid | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/john-tangorra.html | JOHN TANGORRA | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/kahn-on-fight-promotion-board-despite-objection-of-rosensohn.html | Kahn on Fight Promotion Board Despite Objection of Rosensohn | By Frank M Blunk | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/kelly-and-malara-reach-links-final.html | KELLY AND MALARA REACH LINKS FINAL | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/kristin-norstad-nicholas-craw-engaged-to-wed-daughter-of-general-is.html | Kristin Norstad Nicholas Craw Engaged to Wed Daughter of General Is Fiancee of a Recent Princeton Graduate | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/margaret-4-hicks-clergymans-bride.html | Margaret 4 Hicks Clergymans Bride | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/matthews-takes-mfarland-fight-philadelphia-boxer-knocks-down-foe-in.html | MATTHEWS TAKES MFARLAND FIGHT Philadelphia Boxer Knocks Down Foe in 10th Round of Bout at Garden | By William R Conklin | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mayor-is-pressed-on-title-i-abuses-womens-city-club-urges-inquiry.html | MAYOR IS PRESSED ON TITLE I ABUSES Womens City Club Urges Inquiry Central Agency for Relocation Urged REPUBLICANS PROTEST Head of Young GOP Club Sees Whitewash  Fino Asks New Slum Unit | By Charles Grutzner | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mcelroy-says-soviet-exhibition-shows-nothing-to-upset-defense.html | McElroy Says Soviet Exhibition Shows Nothing to Upset Defense | By Russell Porter | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/moroccan-crisis-reported-as-king-goes-to-paris.html | Moroccan Crisis Reported as King Goes to Paris | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mrs-arthur-brennan.html | MRS ARTHUR BRENNAN | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mrs-cici-golf-victor-beats-mrs-pesci-in-18hole-playoff-in-shore.html | MRS CICI GOLF VICTOR Beats Mrs Pesci in 18Hole PlayOff in Shore Tourney | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mural-scores-in-golf-cards-a-oneunderpar-70-in-jersey-proamateur.html | MURAL SCORES IN GOLF Cards a OneUnderPar 70 in Jersey ProAmateur Test | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/music-berlioz-requiem-munch-conducts-work-at-tanglewood-fete.html | Music Berlioz Requiem Munch Conducts Work at Tanglewood Fete | By Howard Taubmanspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/nancy-g-boucot-bride-o-m-c-cummings-jrl.html | Nancy G Boucot Bride O M C Cummings Jrl | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/naples-stricken-by-water-crisis-landslide-cuts-off-supply-and-stirs.html | NAPLES STRICKEN BY WATER CRISIS Landslide Cuts Off Supply and Stirs National Issue NAPPLES STRICKEN BY WATER CRISIS | By Paul Hofmannspecial To The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/nixon-in-moscow-for-speech-today-ends-tour-of-urals-at-atom-plant.html | NIXON IN MOSCOW FOR SPEECH TODAY Ends Tour of Urals at Atom Plant Invites Director and Staff to U S As the Nixons Visited a Mining Community Near Border Between Europe and Asia NIXON IN MOSCOW FOR SPEECH TODAY | By Osgood Caruthersspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/ogilvy-captures-corry-trophy-in-great-south-bay-star-sailing.html | Ogilvy Captures Corry Trophy In Great South Bay Star Sailing | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/pacific-will-get-2-supercarriers-rangerclass-vessels-being-built.html | PACIFIC WILL GET 2 SUPERCARRIERS RangerClass Vessels Being Built  Admiral Sees Need of at Least 8 in Future | By Lawrence E Daviesspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/paraguayan-envoy-quits.html | Paraguayan Envoy Quits | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/pilots-of-elizabeth-and-freighter-say-collision-was-unavoidable.html | Pilots of Elizabeth and Freighter Say Collision Was Unavoidable Testimony Agrees Closely at Hearing  Both Men Say It Was Too Late as Ships Appeared Out of Fog | By Ira Henry Freeman | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/planting-trees-favored-bill-to-authorize-area-planting-by-boroughs.html | Planting Trees Favored Bill to Authorize Area Planting by Boroughs Viewed as Solution | CHARLES ABRAMS | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/pope-asks-priests-to-pattern-lives-on-french-curatesaint-his-second.html | Pope Asks Priests to Pattern Lives on French CurateSaint His Second Encyclical Notes Anniversary of Death of Father Vianney | By Arnaldo Cortesispecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/primary-prices-dip-1-in-week-index-at-1192-of-194749-level-cost-of.html | PRIMARY PRICES DIP 1 IN WEEK Index at 1192 of 194749 Level  Cost of Meat Shows Sharp Decline | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/prof-albert-h-miller.html | PROF ALBERT H MILLER | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/rabat-premier-says-algerian-was-slain.html | RABAT PREMIER SAYS ALGERIAN WAS SLAIN | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/raymond-a-mcrann.html | RAYMOND A MCRANN | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/report-on-fashion-trends-abroad-paris-collections-of-balenciaga-and.html | Report on Fashion Trends Abroad Paris Collections of Balenciaga and Givenchy Draw Raves | By Patricia Petersonspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/rich-international-trot-marks-westbury-opening-tonight-trader-horn.html | Rich International Trot Marks Westbury Opening Tonight Trader Horn Choice Over Philip Frost  40000 Fans Due | By Michael Straussspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/richard-a-koegl.html | RICHARD A KOEGL | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/robert-lee-obrien.html | ROBERT LEE OBRIEN | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/rubber-output-rise-planned-in-malaya.html | RUBBER OUTPUT RISE PLANNED IN MALAYA | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/russians-feel-thump-sit-upon-and-above-all-price-u-s-goods.html | Russians Feel Thump Sit Upon And Above All Price U S Goods | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/sarah-e-white-and-r-j-rog-es-will-bemarhedl-skidmore-student-and-in.html | Sarah E White And R J Rog es Will BeMarHedl Skidmore Student and Insurance Aide in Hartford Engaged | Soecial to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/seismograph-shot-to-moon-planned-u-s-seismograph-to-go-to-the-moon.html | Seismograph Shot To Moon Planned U S SEISMOGRAPH TO GO TO THE MOON | By John W Finneyspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/semele-is-heard-at-state-festival-handel-oratorio-performed-as-part.html | SEMELE IS HEARD AT STATE FESTIVAL Handel Oratorio Performed as Part of Bicentennial  Gamson Conducts | By Ross Parmenterspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/shelter-program-supported-proposal-considered-first-approach-to.html | Shelter Program Supported Proposal Considered First Approach to State Survival Problem | JOHN L FLYNN | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/sir-harold-campbell-dies-at-66-editor-of-the-age-in-melbourne.html | Sir Harold Campbell Dies at 66 Editor of The Age in Melbourne | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/sister-m-francis.html | SISTER M FRANCIS | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/soviet-scans-zhivago-pasternak-book-may-appear-in-russia-this-fall.html | SOVIET SCANS ZHIVAGO Pasternak Book May Appear in Russia This Fall | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/starreubanks.html | StarrEubanks | Special to The New Yolk Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/steel-bid-is-cited-at-inquiry-on-aid-irregularity-seen-in-vietnam.html | STEEL BID IS CITED AT INQUIRY ON AID Irregularity Seen in Vietnam Award Charges Based on Gossip Officials Say | By F W Kenworthyspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/stocks-mark-time-in-a-dull-session-surge-for-du-pont-raises-index-a.html | STOCKS MARK TIME IN A DULL SESSION Surge for du Pont Raises Index a Bit but Many Groups Are Weak AIRCRAFTS FORGE AHEAD Glen Alden Leads Trading and Dips 14  Ford Only Gainer for Motors STOCKS MARK TIME IN A DULL SESSION | By Burton Crane | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/strike-averted-in-cooper-mines-steel-union-agrees-to-keep-men-at.html | STRIKE AVERTED IN COOPER MINES Steel Union Agrees to Keep Men at Work McDonald Accuses Seafarers | By A H Raskin | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/strike-ends-in-britain-printers-dispute-is-settled-after-6week.html | STRIKE ENDS IN BRITAIN Printers Dispute Is Settled After 6Week Stoppage | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |

| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/survey-on-nixon-trip-reporters-feel-tour-has-been-success-and-favor.html | Survey on Nixon Trip Reporters Feel Tour Has Been Success And Favor Khrushchev Visit to U S | By James Restonspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/sverdlovsk-hides-site-of-execution-house-where-the-czar-and-family.html | SVERDLOVSK HIDES SITE OF EXECUTION House Where the Czar and Family Died Is Used for Storing Archives | By Harrison E Salisburyspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/sword-dancer-is-oddson-favorite-in-brooklyn-handicap-at-jamaica.html | Sword Dancer Is Oddson Favorite in Brooklyn Handicap at Jamaica Today NINE WILL OPPOSE BROOKMEADE COLT Sword Dancer Seeks Fourth Straight Stakes Score in Jamaicas Last Program | By Joseph C Nichols | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/talks-to-ease-tax-on-nonresidents-open-with-jersey-albany-and.html | TALKS TO EASE TAX ON NONRESIDENTS OPEN WITH JERSEY Albany and Trenton Aides Report a Harmonious Exchange of Data TALKS TO EASE TAX OPEN WITH JERSEY | By Douglas Dales | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/tax-views-clarified-president-of-jersey-senate-opposes-broader-base.html | TAX VIEWS CLARIFIED President of Jersey Senate Opposes Broader Base | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/text-of-the-governors-report-on-soviet-visit.html | Text of the Governors Report on Soviet Visit | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/thais-join-malay-bandit-hunt.html | Thais Join Malay Bandit Hunt | Dispatch of The Times London | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/the-theatre-macbeth-siobhan-mckenna-and-robards-in-leads.html | The Theatre Macbeth Siobhan McKenna and Robards in Leads | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/thomas-l-lawrence.html | THOMAS L LAWRENCE | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/u-n-council-ends-a-session.html | U N Council Ends a Session | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/u-s-cotton-tiff-snarls-indians-industrys-feud-with-i-c-a-shuts.html | U S COTTON TIFF SNARLS INDIANS Industrys Feud With I C A Shuts Mills to Visitors Invited by Agency | By Joseph A Loftusspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/u-s-fair-seeking-to-restore-books-officials-hope-to-calm-anger.html | U S FAIR SEEKING TO RESTORE BOOKS Officials Hope to Calm Anger Aroused by Their Yielding to Soviet Demands | By Max Frankelspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/upsidedown-operating-table-is-invented-by-heart-surgeon-cornell.html | UpsideDown Operating Table Is Invented by Heart Surgeon Cornell Faculty Member Patents Device to Let Patient Lie on His Face for Cases Such as Angina Pectoris VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/vacation-exodus-alters-paris-life-city-is-stilled-as-1700000-join.html | VACATION EXODUS ALTERS PARIS LIFE City Is Stilled as 1700000 Join Annual August Flight to Resort Areas | By Robert C Dotyspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/vermaak-turns-back-holmberg-in-meadow-club-tennis-event-south.html | Vermaak Turns Back Holmberg In Meadow Club Tennis Event South African Gains SemiFinal Round With 26 1412 64 Triumph Bennett Victor Over Douglas | By Allison Danzigspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/visitor-reports-commune-change-he-says-he-found-easing-of-rigid.html | VISITOR REPORTS COMMUNE CHANGE He Says He Found Easing of Rigid Control Over Red China Villagers | By Greg MacGregorspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/w-kenneth-geddis.html | W KENNETH GEDDIS | Special to The New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/windigo-excels-at-newport-weatherly-first-in-12meter-class-windigo.html | Windigo Excels at Newport WEATHERLY FIRST IN 12METER CLASS Windigo Scores in BigBoat Division in 37Mile Race From New London | By John Rendelspecial To the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/wood-field-and-stream-fate-of-blues-and-school-tuna-is-harsh-but.html | Wood Field and Stream Fate of Blues and School Tuna Is Harsh but Anglers in Vicinity Are Happy | By John W Randolph | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/yankees-collect-13-hits-and-halt-athletics-winning-streak-at-11.html | Yankees Collect 13 Hits and Halt Athletics Winning Streak at 11 Games SHANTZ IS VICTOR BY 112 IN RELIEF Homers by Berra Lopez and Howard Help Yanks Snap Losing String at 3 | By Louis Effratspecial to the New York Times | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-01 | https://www.nytimes.com/1959/08/01/archiv es/zion-lutherans-count-245-years-church-in-oldwick-n-j-to-celebrate.html | ZION LUTHERANS COUNT 245 YEARS Church in Oldwick N J to Celebrate  Two Catholic Orders to Honor Saint | By John Wicklein | RE0000342366 | 1987-06-22 | B00000784024 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/east-of-rye-fleet-cant-find-a-breeze.html | EAST OF RYE FLEET CANT FIND A BREEZE | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/empire-city.html | Empire City | GEORGE DEN NISON | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/nor-gloom-of-censorship-the-post-office-departments-asserted-right.html | Nor Gloom Of Censorship The Post Office Departments asserted right to pass on what it delivers gets an airing | By Alvin Shuster | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/porgy-and-bess-again-further-thoughts-on a-second-look-at-the.html | PORGY AND BESS AGAIN Further Thoughts on a Second Look At the Filmed Folk Opera | By Bosley Crowther | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/176-students-test-social-work-idea-candidates-employed-here-in.html | 176 STUDENTS TEST SOCIAL WORK IDEA Candidates Employed Here in Program That Gives Them a Taste of Profession | By Emma Harrison | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/1760-candelabra-ready-for-shrine-woman-in-jersey-polishes-it-by.html | 1760 CANDELABRA READY FOR SHRINE Woman in Jersey Polishes It by Hand for 2 Months for Touro Synagogue | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/1959-phoenix-retreading-tires-sharp-rise-in-use-reflects-prestige.html | 1959 Phoenix Retreading Tires Sharp Rise in Use Reflects Prestige Won Since War | By Jack R Ryan | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/3-fifth-ave-shops-to-share-building-in-westchester.html | 3 Fifth Ave Shops to Share Building in Westchester | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/3d-league-hurls-curve-at-majors-new-group-ready-to-spend-large-sums.html | 3D LEAGUE HURLS CURVE AT MAJORS New Group Ready to Spend Large Sums to Join Baseball Industry | By Howard M Tuckner | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/5-giants-in-fight-for-quarterback-gifford-conerly-heinrich-shaw-and.html | 5 GIANTS IN FIGHT FOR QUARTERBACK Gifford Conerly Heinrich Shaw and Grosscup Are in Running for Berth | By Gordon S White Jr | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/55000-oaks-goes-to-royal-native-indian-maid-second-silver-spoon.html | 55000 OAKS GOES TO ROYAL NATIVE Indian Maid Second Silver Spoon Third at Monmouth | By Frank M Blunk | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/7-million-visited-florida-in-1958-commission-says-tourists-spent.html | 7 MILLION VISITED FLORIDA IN 1958 Commission Says Tourists Spent 1159393620  New Yorkers Led | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/a-river-view.html | A RIVER VIEW | L E LOUDEN | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/a-scorching-sense-of-guilt-the-compulsion-to-confess-on-the.html | A Scorching Sense of Guilt THE COMPULSION TO CONFESS On the Psychoanalysis of Crime and of Punishment By Theodor Reik 493 pp New York Farrar Straus  Cudahy 750 | By John Dollard | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/a-wilderness-playground-shenandoah-blue-ridge-and-great-smokies.html | A WILDERNESS PLAYGROUND Shenandoah Blue Ridge and Great Smokies Areas Expect To Draw Biggest Crowds in Their History This Season | By Wilma Dykeman | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/accent-placed-on-elegance-elegance-marks-tracks-program.html | Accent Placed on Elegance ELEGANCE MARKS TRACKS PROGRAM | By Howard M Tuckner | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/accord-expected-on-bond-rate-bill-compromise-is-worked-out-by-house.html | ACCORD EXPECTED ON BOND RATE BILL Compromise Is Worked Out by House Unit Members and Treasury Chief ACCORD EXPECTED ON BOND RATE BILL | By John D Morrisspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/action-on-civil-rights-seems-certain-this-year-prospects-grow-as.html | ACTION ON CIVIL RIGHTS SEEMS CERTAIN THIS YEAR Prospects Grow as Southerners Realize They Cant Withstand the Pressure | By John D Morrisspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/advertising-backstage-in-an-account-shift-old-copy-had-role-in.html | Advertising Backstage in an Account Shift Old Copy Had Role in Presentation for JohnsManville | By Carl Spielvogel | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/african-project-reduces-malaria-british-team-finds-spraying-twice-a.html | AFRICAN PROJECT REDUCES MALARIA British Team Finds Spraying Twice a Year Will Give Adequate Protection | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |

| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/agents-view.html | AGENTS VIEW | MAX B ALLEN | RE0000342367 | 1987-06-22 | B00000784025 |
|---|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/aiding-tibets-refugees-relief-work-of-american-agencies-in.html | Aiding Tibets Refugees Relief Work of American Agencies in Resettlement Areas Described | ODEN MEEKER | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/alexander-armstrong.html | ALEXANDER ARMSTRONG | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/alien-tax-agents-get-breath-back-peak-of-eastward-flow-is-passed.html | ALIEN TAX AGENTS GET BREATH BACK Peak of Eastward Flow Is Passed Visitors Must Check Out at Office | By George Horne | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ame-guerry-married-ro-russell-b-pierce-.html | Ame Guerry Married ro Russell B Pierce | Special Io The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/american-star-in-new-firmament.html | AMERICAN STAR IN NEW FIRMAMENT | By Stephen Watts | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/andes-climbers-ride-lifts-here-14-swiss-mountaineers-use-empire.html | ANDES CLIMBERS RIDE LIFTS HERE 14 Swiss Mountaineers Use Empire States Elevators in SightSeeing Jaunt | By Sam Pope Brewer | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/anne-gamache-smith-alumna-is-future-bride-betrothed-to-antonio-de.html | Anne Gamache Smith Alumna Is Future Bride Betrothed to Antonio de Fortuny y Maynes Baron de San Luis | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/anne-l-herold-smith-graduate-scarsdale-bride-wed-to-mayro-keeney.html | Anne L Herold Smith Graduate Scarsdale Bride Wed to Mayro Keeney Wesleyan AlumnusAttended by Eight | Slctal to ne New York Tlmes | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/argentina-curbs-video-bans-provocative-clothing-and-familiar.html | ARGENTINA CURBS VIDEO Bans Provocative Clothing and Familiar Address | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/arts-council-a-dream-for-investing-a-foundations-money.html | ARTS COUNCIL A Dream for Investing A Foundations Money | By Howard Taubman | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/arts-in-puerto-rico.html | ARTS IN PUERTO RICO | By Dore Ashton | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/asbury-park-art-fair-set.html | Asbury Park Art Fair Set | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/babu-first-as-jamaica-closes-jamin-takes-trot-sword-dancer-2d.html | BABU FIRST AS JAMAICA CLOSES JAMIN TAKES TROT SWORD DANCER 2D | By Joseph C Nichols | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/bar-ber-keeps-g-ol-f-lea-d-a-thl-e-tics-nip-yanks-211-205-best-in-p.html | BAR BER KEEPS G OL F LEA D A THL E TICS NIP YANKS 211 205 BEST IN P G A | By Lincoln A Werden | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/basic-research-the-bailey-hortorium-studies-garden-plants.html | BASIC RESEARCH The Bailey Hortorium Studies Garden Plants | By Joan Lee Faustithaca N Y | RE0000342367 | 1987-06-22 | B00000784025 |

| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/before-quiet-fell-on-the-western-front-the-great-war-by-cyril-falls.html | Before Quiet Fell on the Western Front THE GREAT WAR By Cyril Falls Illustrated 447 pp New York G P Putnams Sons 595 | By Kent Roberts Greenfield | RE0000342367 | 1987-06-22 | B00000784025 |
|---|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/berlin-remains-refugee-haven-43000-crossed-from-east-zone-in-first.html | BERLIN REMAINS REFUGEE HAVEN 43000 Crossed From East Zone in First Half of 59  Decrease Is Slight | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/beth-mezen-married-to-rw-chamberlin.html | Beth MezeN Married To RW Chamberlin | SPecial to The New York TImel | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/board-cut-asked-in-westchester-democrats-recommend-rule-by-30member.html | BOARD CUT ASKED IN WESTCHESTER Democrats Recommend Rule by 30Member Panel  Would Shift Allocation | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/bobbies-in-britain-losing-authority-traffic-unpopular-laws-and.html | BOBBIES IN BRITAIN LOSING AUTHORITY Traffic Unpopular Laws and Reports of Police Brutality Are Among the Causes | By Lawrence Fellowsspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/boston.html | Boston | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/bowdoin-professor-named.html | Bowdoin Professor Named | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/boyce-abbott.html | Boyce  Abbott | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/bridge-when-experts-and-audience-meet.html | BRIDGE WHEN EXPERTS AND AUDIENCE MEET | By Albert H Morehead | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/brown-u-raises-652607.html | Brown U Raises 652607 | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/burkeduveneck.html | BurkeDuveneck | pecla to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/bursting-of-4-mains-floods-lower-manhattan-areas-4-bursting-mains.html | Bursting of 4 Mains Floods Lower Manhattan Areas 4 BURSTING MAINS FLOOD CITY AREAS | By Ira Henry Freeman | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/busy-summer-for-the-caribbean-puerto-rico-and-u-s-virgin-islands.html | BUSY SUMMER FOR THE CARIBBEAN Puerto Rico and U S Virgin Islands Enjoy Travel Boom | By Jeanne P Harman | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/cairo-policy-ban-on-cricket-lifted-game-held-not-essentially.html | CAIRO POLICY BAN ON CRICKET LIFTED Game Held Not Essentially British Gezira Club Is Resuming Its Matches | By Jay Walzspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/california-maps-car-crash-panel-brown-may-propose-bill-in-60-for-a.html | CALIFORNIA MAPS CAR CRASH PANEL Brown May Propose Bill in 60 for a Commission to Ease Courts Jam | By Bill Beckerspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/campaign-to-improve-etiquette-on-trains-is-started-in-japan.html | Campaign to Improve Etiquette On Trains Is Started in Japan | By Robert Trumbull | RE0000342367 | 1987-06-22 | B00000784025 |

| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/caracas-to-press-case-on-trujillo-americas-parley-in-santiago.html | CARACAS TO PRESS CASE ON TRUJILLO Americas Parley in Santiago Expected to Develop Into Debate on Dictatorships | By Tad Szulc | RE0000342367 | 1987-06-22 | B00000784025 |
|---|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/carol-fumia-married-i-to-n___-w___o-jl.html | Carol Fumia Married I To N Wo Jl | Sal to The New York 19reel I | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/castros-peasant-throng-a-problem-for-havana.html | Castros Peasant Throng A Problem for Havana | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/catholics-plan-roselle-school.html | Catholics Plan Roselle School | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/change-foreseen-in-u-s-education-dr-mort-retired-teachers-college.html | CHANGE FORESEEN IN U S EDUCATION Dr Mort Retired Teachers College Aide Cites Need to Utilize Opportunities | By Gerd Wilcke | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/charles-l-coble.html | CHARLES L COBLE | Secial to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/chicago.html | Chicago | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/chile-acts-to-cut-prices-of-staples-battle-on-inflation-centers-on.html | CHILE ACTS TO CUT PRICES OF STAPLES Battle on Inflation Centers on Effort to Raise Supply of Meat and Potatoes | By Juan de Onisspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/chile-studies-cuban-position.html | Chile Studies Cuban Position | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/claire-martin-radcliffe-1957-to-be-married-she-is-fiancee-of-joel.html | Claire Martin Radcliffe 1957 To Be Married She Is Fiancee of Joel Fairman an AlumnusI of YaleLaw School | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/college-building-ready.html | College Building Ready | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/colonel-convicted-on-morals-charge.html | COLONEL CONVICTED ON MORALS CHARGE | | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/comingofage-the-beast-in-the-cave-by-mary-alice-philips-illustrated.html | ComingofAge THE BEAST IN THE CAVE By Mary Alice Philips Illustrated by Torson Gide 182 pp New York Franklin Watts 295 For Ages 12 to 16 | HOWARD BOSTON | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/concrete-steps-two-ways-of-building-a-permanent-stoop.html | CONCRETE STEPS Two Ways of Building A Permanent Stoop | By Bernard Gladstone | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/curious-youth-and-a-power-line-set-off-yonkers-chain-reaction.html | Curious Youth and a Power Line Set Off Yonkers Chain Reaction | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/dallas.html | Dallas | Special to The Hew York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/data-on-books-withheld.html | Data on Books Withheld | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/david-cooper-fiance-of-miss-arline-zullow.html | David Cooper Fiance Of Miss Arline Zullow | to 2e New Tork TlmeL | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/deadlocks-at-geneva-put-focus-on-summit-foreign-ministers-fail-to.html | DEADLOCKS AT GENEVA PUT FOCUS ON SUMMIT Foreign Ministers Fail to Agree as Meetings Deadline Nears | By Sydney Gruson | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/democrats-fight-over-60-tickets-los-angeles-seeks-5000-as-host.html | DEMOCRATS FIGHT OVER 60 TICKETS Los Angeles Seeks 5000 as Host CityNational Committee Resisting | By Gladwin Hillspecial to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/democrats-spar-in-state-capital-county-party-chief-clashes-with.html | DEMOCRATS SPAR IN STATE CAPITAL County Party Chief Clashes With Levitt on Audit Data Critical of Albany | By Warren Weaver Jrspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/detroit-rejects-u-s-cancer-unit-united-foundation-to-aid-michigan.html | DETROIT REJECTS U S CANCER UNIT United Foundation to Aid Michigan Group After Dispute Over Drives | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/dogs-his-friends-prisoner-escapes-georgia-fugitive-arrested-on-l-i.html | DOGS HIS FRIENDS PRISONER ESCAPES Georgia Fugitive Arrested on L I Tells of Foiling Vicious Bloodhounds | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/dr-robert-l-allen.html | DR ROBERT L ALLEN | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/dr-robert-osborne-to-wed-mary-croft.html | Dr Robert Osborne To Wed Mary Croft | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/drudgery-of-harvesting-palliated-in-wheatfields-of-great-plains.html | Drudgery of Harvesting Palliated In Wheatfields of Great Plains DRUDGERY EASED IN WHEAT HARVEST | By Richard Rutter | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/early-invitation-to-russian-seen-us-sounding-of-allies-finds-no.html | EARLY INVITATION TO RUSSIAN SEEN US Sounding of Allies Finds No Opposition to Move  Western Parley Urged EARLY INVITATION TO RUSSIAN SEEN | By Sydney Grusonspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/early-relief.html | EARLY RELIEF | ROBERT FELLOWS | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/eberts-farewell-he-ends-glyndebourne-tie-this-summer.html | EBERTS FAREWELL He Ends Glyndebourne Tie This Summer | By Philip HopeWallaceglyndebourne | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/education-in-review-gerosa-and-city-school-board-at-odds-on-need.html | EDUCATION IN REVIEW Gerosa and City School Board at Odds On Need for 500 Million Bond Issue | By Gene Currivan | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/efingercarvalho.html | EfingerCarvalho | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/eileenfitzsimmons-married-in-newporti.html | EileenFitzsimmons  Married in Newporti | Spla to The New York Tnes | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/elaine-deran-married-to-jose__ph-a__-k-ilbourn.html | Elaine Deran Married To Joseph A K ilbourn | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/electronic-carmen-at-hollywood-bowl.html | ELECTRONIC CARMEN AT HOLLYWOOD BOWL | By Bill Beckerhollywood | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/elizabeth-kennedy-becomes-ahianced.html | Elizabeth Kennedy Becomes AHianced | elal to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/emigrants-battle-san-marino-reds-citizens-abroad-once-again-rally.html | EMIGRANTS BATTLE SAN MARINO REDS Citizens Abroad Once Again Rally to Swing Election Against Communists | By Kennett Love | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/emory-and-miss-greene-score-sweeps-in-great-south-bay-race-week.html | Emory and Miss Greene Score Sweeps in Great South Bay Race Week Series FROLIC IS WINNER SIX TIMES IN ROW | By Joseph M Sheehan | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/europe-debate-urged-belgium-against-secretariat-on-community-policy.html | EUROPE DEBATE URGED Belgium Against Secretariat on Community Policy | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/exhaitian-president-weds.html | ExHaitian President Weds | Special to The New York Times i | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/fact-or-fallacy.html | FACT OR FALLACY | By Victor H Ries | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/fares-rise-on-2-roads-jersey-central-and-d-l-w-commuters-pay-15.html | FARES RISE ON 2 ROADS Jersey Central and D L  W Commuters Pay 15 More | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/favored-trader-horn-third-jamin-triumphs-by-a-halflength.html | Favored Trader Horn Third JAMIN TRIUMPHS BY A HALFLENGTH | By Michael Strauss | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/festival-parade-scores-in-vienna-redsponsored-youth-event-has-first.html | FESTIVAL PARADE SCORES IN VIENNA RedSponsored Youth Event Has First Major Success as Big Crowd Turns Out | By M S Handler | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/final-racing-card-at-jamaica-stirs-memories-of-56year-history-of.html | Final Racing Card at Jamaica Stirs Memories of 56Year History of Track JOCKEYS NOT SAD AT LOOMING SHIFT | By William R Conklin | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/fishbein-gerber-win-bridge-title-take-mens-pairs-tourney.html | FISHBEIN GERBER WIN BRIDGE TITLE Take Mens Pairs Tourney  HaydenGoldberg Team Victors in Womens Play | By Albert H Morehead | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/fit-for-a-kentucky-colonel.html | Fit for a Kentucky Colonel | By Craig Claiborne | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/five-beautiful-women-and-the-life-of-edmund-choate-the-daughters-of.html | Five Beautiful Women and the Life of Edmund Choate THE DAUGHTERS OF NECESSITY By Peter S Feibleman 317 pp Cleveland and New York The World Publishing Company 450 Five Beautiful Women and the Life of Edmund Choate | By Robert Gorham Davis | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/five-paths-to-knowledge.html | Five Paths to Knowledge | By Dorothy Barclay | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/fleet-becalmed-echo-bay-tests-76-of-104-starters-unable-to-finish.html | FLEET BECALMED ECHO BAY TESTS 76 of 104 Starters Unable to Finish Before Deadline Barton a Winner | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/folk-festival-due-plattdeutscher-group-sets-affair-aug-9-10-and-16.html | FOLK FESTIVAL DUE Plattdeutscher Group Sets Affair Aug 9 10 and 16 | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/forecast-no-more-inflation-an-economic-observer-finds-evidence-that.html | Forecast No More Inflation An economic observer finds evidence that the classic laws of finance still work and that further rises in living costs will be modest | By Edwin L Dale Jr | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/foreign-drivers-when-they-arrive-in-this-country-red-tape-is-kept.html | FOREIGN DRIVERS When They Arrive In This Country Red Tape Is Kept to the Minimum | By John Wilcock | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/frederick-briggs.html | FREDERICK BRIGGS | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/french-africans-play-active-roles-senegal-and-sudan-leaders-have.html | FRENCH AFRICANS PLAY ACTIVE ROLES Senegal and Sudan Leaders Have Growing Influence in Regional Affairs | By Henry Tanner | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/from-the-files.html | FROM THE FILES | ALLEN A SMITH | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/frondizi-seeks-curbs-bids-argentine-congress-raise-penalties-for.html | FRONDIZI SEEKS CURBS Bids Argentine Congress Raise Penalties for Terrorism | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/gaglianowood.html | GaglianoWood | Special to The New York Tlme | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/gala-silver-ball-held-in-newport-at-the-breakers-1500-attend.html | Gala Silver Ball Held in Newport At the Breakers 1500 Attend Benefit in Vanderbilt MansionGorham Is Sponsor | Stclal to The Ne vrk Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/gen-vanier-named-canadas-governor-queen-tells-of-choice-of-governor.html | Gen Vanier Named Canadas Governor Queen Tells of Choice of Governor for Canada VANIER IS NAMED CANADA GOVERNOR | By Tania Longspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/geneva-meeting-expected.html | Geneva Meeting Expected | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/george-d-maxfield.html | GEORGE D MAXFIELD | SIclal to The New York lmes | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/george-e-stone-becomes-fiance-of-miss-harper-harvard-andwellesley.html | George E Stone Becomes Fiance Of Miss Harper Harvard andWellesley Graduates Engagedm October Nuptials | Special to The New York TtneJ | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/gerald-c-niebergall.html | GERALD C NIEBERGALL | Sveclal to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/giant-rally-capped-by-a-rhodes-double-trims-pirates-95-rally-by.html | Giant Rally Capped By a Rhodes Double Trims Pirates 95 RALLY BY GIANTS TOPS PIRATES 95 | By United Press International | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/giuisflanagan.html | GiUisFlanagan | Speclsl to The New Yorg Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/gloria-brackett-fiancee.html | Gloria Brackett Fiancee | special to The New York Tlmej | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/gossip-of-the-rialto-morton-wishengrad-at-work-on-a-new-project.html | GOSSIP OF THE RIALTO Morton Wishengrad at Work on a New Project Meltons Plans  Items | By Lewis Funke | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/governors-scan-finances-and-60-on-eve-of-parley-annual-conference.html | GOVERNORS SCAN FINANCES AND 60 ON EVE OF PARLEY Annual Conference Opens in Puerto Rico Today  Rockefeller in Spotlight GOVERNORS SCAN FINANCES AND 60 | By Leo Eganspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/grass-brown-prospects-green-for-meet-opening-tomorrow.html | Grass Brown Prospects Green for Meet Opening Tomorrow | By Frank Sullivan | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/greatest-republican-of-his-generation-herbert-hoover-and-the-great.html | Greatest Republican of His Generation HERBERT HOOVER AND THE GREAT DEPRESSION By Harris Gaylord Warren 372 pp New York Oxford University Press 7 Greatest Republican Greatest Republican | By William E Leuchtenburg | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/grocer-slain-in-islip-found-shot-in-delicatessen-on-main-st-youth.html | GROCER SLAIN IN ISLIP Found Shot in Delicatessen on Main St  Youth Sought | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/growth-plan-is-set-by-west-caldwell.html | GROWTH PLAN IS SET BY WEST CALDWELL | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/guatemala-chief-may-go-on-trial-congress-to-debate-charge-by.html | GUATEMALA CHIEF MAY GO ON TRIAL Congress to Debate Charge by Opposition Leader  Bombings are Issue | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hackensack-foes-gird-in-tax-fight-mayor-charges-politics-as.html | HACKENSACK FOES GIRD IN TAX FIGHT Mayor Charges Politics as Opponents of Rise Move to Recall City Council | By John W Slocum | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hagerty-declines-to-comment.html | Hagerty Declines to Comment | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/haifa-riots-laid-to-group-tension-north-african-immigrants-held.html | HAIFA RIOTS LAID TO GROUP TENSION North African Immigrants Held After New Clash In Which 7 Were Hurt | By Seth S King | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hawaiians-study-quinn-land-plan-democrats-expect-governor-to-run.html | HAWAIIANS STUDY QUINN LAND PLAN Democrats Expect Governor to Run Into Trouble on Campaign Promise | By Lawrence E Davies | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hawkinsterraneo.html | HawkinsTerraneo | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/help-for-the-aging-a-look-at-some-of-the-major-problems-that-will.html | Help for the Aging A Look at Some of the Major Problems That Will Face the White House Parley | By Howard A Rusk Mdwashington | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/henry-peter-david.html | HENRY PETER DAVID | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/herter-and-lloyd-study-atom-talks-meet-in-geneva-to-discuss-status.html | HERTER AND LLOYD STUDY ATOM TALKS Meet in Geneva to Discuss Status of Parley Seeking Ban on Weapons Tests | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hifi-tape-tips-thickness-is-a-factor-to-be-weighed-by-those-making.html | HIFI TAPE TIPS Thickness Is a Factor to Be Weighed By Those Making Home Recordings | By R S Lanier | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/historic-france-smalltown-france.html | HISTORIC FRANCE SMALLTOWN FRANCE | By Walter Hackett | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/holding-the-bag.html | Holding the Bag | L L UnP | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hollywood-shadows-beloved-infidel-faces-the-cameras-with-some.html | HOLLYWOOD SHADOWS  Beloved Infidel Faces the Cameras With Some Earthbound Alterations | By Murray Schumachhollywood | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hungary-details-aid-from-soviet-industrial-help-emphasizes.html | HUNGARY DETAILS AID FROM SOVIET Industrial Help Emphasizes Factories and Vehicles Economic Weekly Says | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/i-joan-fechteler-caedral-bride-in-washington-daughter-of-admiral-is.html | I Joan Fechteler Caedral Bride In Washington Daughter of Admiral Is Married to Ralph Russell Dickson Jr | Sleelal to The New York Tlme | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/i-marn-einstatlerengaged.html | i MarN einstatlerEngaged | I Decll to The New York Tmes | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/i-miss-nancy-faure-i-to-s_brd-no-14l.html | I Miss Nancy Faure I To SBrd No 14l | Special to The New York Ttmes | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/elizabeth-ann-rowohlt-wed-i-to-dr-donald-edward-barth-.html | iElizabeth Ann Rowohlt Wed i To Dr Donald Edward Barth | Special to The New York Tlme | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/indians-stirred-by-kerala-move-ouster-of-red-rule-creates-problems.html | INDIANS STIRRED BY KERALA MOVE Ouster of Red Rule Creates Problems That Could Aid Communist Charges | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/indonesian-reds-assail-policy.html | Indonesian Reds Assail Policy | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ingrown-breed-barbara-greer-by-stephen-birmingham-371-pp-boston.html | Ingrown Breed BARBARA GREER By Stephen Birmingham 371 pp Boston Little Brown  Co 450 | By Siegfried Mandel | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/institutional-look-avoided-in-l-i-garden-apartments-each-unit-has.html | Institutional Look Avoided In L I Garden Apartments Each Unit Has Own Private Yard or a Balcony | By Glenn Fowler | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/interclub-regatta-called-off.html | Interclub Regatta Called Off | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/irene-stein-fiancee-of-drej-granowitz.html | Irene Stein Fiancee Of DrEJ Granowitz | Soeclal to The New York rtmel | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/israel-is-unshaken-by-nassers-threats-although-boycotts-are.html | ISRAEL IS UNSHAKEN BY NASSERS THREATS Although Boycotts Are Frustrating She Feels She Can Defend Herself | By Seth S King | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/it-was-an-exuberant-age-the-pageant-of-elizabethan-england-by.html | It Was an Exuberant Age THE PAGEANT OF ELIZABETHAN ENGLAND By Elizabeth Burton Illustrated 276 pp New York Charles Scribners Sons 395 It was an Exuberant Age | By Louis B Wright | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ivan-appears-to-like-the-way-joneses-live-but-visitors-to-moscow.html | IVAN APPEARS TO LIKE THE WAY JONESES LIVE But Visitors to Moscow Fair Have Doubts on Wealths Distribution | By Max Frankel | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/jamaica-to-spur-welfare-plans-despite-opposition-by-business-manley.html | Jamaica to Spur Welfare Plans Despite Opposition by Business Manley Rejects Slowdown as He Resumes Top Post  Pleased by Majority | By Paul P Kennedy | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/jane-j-egan-engaged-to-a-medical-student.html | Jane J Egan Engaged To a Medical Student | soeglal to The New york drle | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/jane-vander-meet-clergymans-bride.html | Jane Vander Meet  Clergymans Bride | Special to Tne New York Tlme | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/jean-behra-killed-in-race-crackup-jean-behra-dies-in-race-crackup.html | Jean Behra Killed In Race CrackUp JEAN BEHRA DIES IN RACE CRACKUP | By Robert Daley | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/jerusalem-job-starts-construction-begins-on-site-of-emeth-world.html | JERUSALEM JOB STARTS Construction Begins on Site of Emeth World Academy | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/jews-are-warned-of-losing-identity.html | JEWS ARE WARNED OF LOSING IDENTITY | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/johansson-is-cashing-in-on-title-champions-business-enjoying-boom.html | Johansson Is Cashing In on Title Champions Business Enjoying Boom in Sweden Ingo Also Harvests 50000 in 21Day Sparring Tour | By Werner Wiskarispecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/juliet-b-fleming-wed-in-southampton-41umna-ou-finch-is-bride-oi.html | Juliet B Fleming Wed in Southampton 41umna ou Finch Is Bride oi Nathaniel eeley Bell | Special to The New ork Times | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/kansas-city-gets-runs-without-hit-error-by-throneberry-and-ditmars.html | KANSAS CITY GETS RUNS WITHOUT HIT Error by Throneberry and Ditmars Balk in 4th Lead to Setback of Yanks ATHLETICS KUCKS DOWNS YANKS 21 | By Louis Effratspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/kathryn-allen-wellesley-1956-becomes-bride-wed-in-new-hampshire-to.html | Kathryn Allen Wellesley 1956 Becomes Bride Wed in New Hampshire to Warren G Pfaff a Dartmouth Alumnus | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/kay-c-culshaw-married.html | Kay C Culshaw Married | ectal to The Ne York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/kelly-triumphs-over-malara-in-final-of-westchester-amateur-golf.html | Kelly Triumphs Over Malara in Final of Westchester Amateur Golf Tourney LASTNINE RALLY GAINS 2UP EDGE | By Maureen Orcutt | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/kenya-africans-seek-better-life-waiter-is-typical-of-those-from-a.html | KENYA AFRICANS SEEK BETTER LIFE Waiter Is Typical of Those From a Tribal Culture Who Strive to Advance | By Leonard Ingalls | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/khrushchev-says-hed-accept-a-bid-hopes-to-go-to-u-s-when-time-is.html | KHRUSHCHEV SAYS HED ACCEPT A BID Hopes to Go to U S When Time Is Ripe He Views Nixons Jet Airliner | By Harrison E Salisbury | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/knee-high-nephew-to-the-emperor-a-novel-based-on-the-life-of.html | Knee High NEPHEW TO THE EMPEROR A Novel Based on the Life of Beethoven By Jacques Brenner Translated from the French Le Neveau dEmpereur by Marguerite Waldman 191 pp Cleveland and New York The World Publishing Company 3 | By Frances Winwar | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/l-i-art-show-planned.html | L I Art Show Planned | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/l-i-laboratory-gets-grant.html | L I Laboratory Gets Grant | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/lakes-shipyard-had-eye-on-seas-michigan-firm-anticipated-seaway-and.html | LAKES SHIPYARD HAD EYE ON SEAS Michigan Firm Anticipated Seaway and Switched to Ocean Craft in 1956 | By Damon Stetson | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/latest-roundup-on-the-western-range-latest-roundup-on-the-western.html | Latest Roundup on the Western Range Latest Roundup on the Western Range | By Nelson Nye | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/lenkerkettle.html | LenkerKettle | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/leslie-f-orde-1954-debutante-bay-state-bride-married-to-peter-jean.html | Leslie F Orde 1954 Debutante Bay State Bride Married to Peter Jean Baptiste de Manio in Barre Church | SpeCial to The New York TImel | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MEYER LIBEN | RE0000342367 | 1987-06-22 | B00000784025 |

| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | EMILIO VON HOFMANNSTHAL | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/like-heroes-like-author-stendhal-notes-on-a-novelist-by-robert-m.html | Like Heroes Like Author STENDHAL Notes on a Novelist By Robert M Adams 228 pp New York Noonday Press 4 | By Wallace Fowlie | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/london-town-is-a-writers-club-its-cozy-says-a-member-yet-good-for.html | LONDON TOWN IS A WRITERS CLUB Its Cozy Says a Member Yet Good for Literature | By Walter Allen | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/lynchspade.html | LynchSpade | Decial to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/margaret-greene-married-to-veteran.html | Margaret Greene Married to Veteran | speciE o The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/marilyn-moore-cornell-57-is-betrothed-to-roy-stone.html | Marilyn Moore Cornell 57 Is Betrothed to Roy Stone | Spela t The e york Tlmes | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/marine-corps-fills-post.html | Marine Corps Fills Post | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/mary-mcmanus-wed-in-capital-to-c-a-garrett-bride-has-5-attendants-a.html | Mary McManus Wed in Capital To C A Garrett Bride Has 5 Attendants at Her Marriage to Georgetown Alumnus | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/mary-ward-becomes-bride.html | Mary Ward Becomes Bride | Sllal to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/maureen-murphy-bridei.html | Maureen Murphy BrideI | Special to Tle New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/message-of-praise-sent-to-nixon-by-president.html | Message of Praise Sent To Nixon by President | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/meyner-hopeful-on-averting-war-russian-people-want-peace-he-says.html | MEYNER HOPEFUL ON AVERTING WAR Russian People Want Peace He Says After Soviet Tour With Other Governors | By Robert B Meynernorth American Newspaper Alliance | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miami-beach-rate-boost-hotels-plan-to-increase-american-plan-tariff.html | MIAMI BEACH RATE BOOST Hotels Plan to Increase American Plan Tariff Next Winter | By Larry Solloway | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/michele-a-hennessey-i.html | Michele A Hennessey i | pecial to The New York Time | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-cynthia-a-stone-is-married-to-soldier.html | Miss Cynthia A Stone Is Married to Soldier | SpeciAl to The New York IIlel | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-damato-married-to-james-j-mcclay-jr.html | Miss DAmato Married To James J McClay Jr | Special toThe New York TIfne I | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-houston-1956-debutante-will-be-married-former-fiollins-student.html | Miss Houston 1956 Debutante Will Be Married Former FIollins Student Is Engaged to John A 1VcMllan 3d | pecal to The New York Tlme | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/miss-kephart-1955-debutante-will-be-married-colorado-alumna-and.html | Miss Kephart 1955 Debutante Will Be Married Colorado Alumna and Christopher Barnes to Wed in Autumn | lipeclal to TIle New York Timee | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/miss-linda-lorimer-is-wed-to-frederick-haiold-bbey.html | Miss Linda Lorimer Is Wed To Frederick Haiold Bbey | Special to The New ork Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/miss-lynda-lee-engaged-to-wed-l-i-clergyman-betrothed-to-the-rev.html | Miss Lynda Lee Engaged to Wed L I Clergyman Betrothed to the Rev Richard De Mott of Southold Church | pecial to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/miss-macdonald-becomes-bride-of-a-lieutenant-married-in-providence.html | Miss MacDonald Becomes Bride Of a Lieutenant Married in Providence Ceremony to David H Foxworth ou Navy | Special to Tno New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/miss-mary-newsom-to-wed-this-month.html | Miss Mary Newsom To Wed This Month | Special to The New York Tlmel | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/miss-meowen-married.html | Miss Meowen Married | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/miss-patty-vendig-fiancee-oi-officer.html | Miss Patty Vendig Fiancee oi Officer | soectal to The New York Tlme | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/miss-suzy-c-heyn-engaged-to-airmani.html | Miss Suzy C Heyn Engaged to Airmanl | Special If Tno New Yrk Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/mitchel-planes-busy-twoday-training-exercise-begins-at-l-i-base.html | MITCHEL PLANES BUSY TwoDay Training Exercise Begins at L I Base | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/mitchell-scores-steel-and-union-asks-daily-talks-secretary-says.html | MITCHELL SCORES STEEL AND UNION ASKS DAILY TALKS Secretary Says Negotiators Have Made No Serious Effort to End Strike | By Stanley Levey | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/montesano-leads-sail-scores-with-lightning-gray-ghost-in-sound.html | MONTESANO LEADS SAIL Scores With Lightning Gray Ghost in Sound Title Test | Special to The New York Time | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/moscow-debate-state-departments-efforts-to-control-telecasts-on.html | MOSCOW DEBATE State Departments Efforts to Control Telecasts on Tape Called Unwise | By Jack Gould | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/moscow-does-anyone-here-speak-english.html | Moscow Does Anyone Here Speak English | By James Reston | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/moscow-greeting-american-art-rouses-lively-response.html | MOSCOW GREETING American Art Rouses Lively Response | By Edith G Halpert | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/mr-wallace-is-applauded.html | MR WALLACE IS APPLAUDED | Rev GARDNER TAYLOR | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/mrs-edward-ballard.html | MRS EDWARD BALLARD | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |

| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/murraylauter.html | MurrayLauter | Sfal to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/music-brings-life-to-temple-ruins-the-ancient-sanctuaries-of.html | MUSIC BRINGS LIFE TO TEMPLE RUINS The Ancient Sanctuaries of Baalbek Are Site of Festival in Lebanon | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/nancy-hicks-married-to-harry-s-henrich.html | Nancy Hicks Married To Harry S Henrich | SICIAI to The New York Tlmo | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/new-approach-to-foreign-policy-committee-to-study-u-s-planning.html | NEW APPROACH TO FOREIGN POLICY Committee to Study U S Planning | By Russell Baker | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/new-india-party-meets-conservatives-oppose-policy-of-ruling.html | NEW INDIA PARTY MEETS Conservatives Oppose Policy of Ruling Congress Group | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/new-radio-aid-set-at-panama-canal-network-will-have-rivers-and.html | NEW RADIO AID SET AT PANAMA CANAL Network Will Have Rivers and Stones of Area Help Control Water Levels | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/new-rio-foreign-chief-lafer-replaces-negrao-eve-of-o-a-s-parley.html | NEW RIO FOREIGN CHIEF Lafer Replaces Negrao Eve of O A S Parley | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/new-union-paints-a-bright-picture-bakery-workers-dominate-field.html | NEW UNION PAINTS A BRIGHT PICTURE Bakery Workers Dominate Field Once Led by Group Ousted for Corruption | By Joseph A Loftus | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/news-of-the-world-of-stamps-ernst-reuter-former-mayor-of-berlin-is.html | NEWS OF THE WORLD OF STAMPS Ernst Reuter Former Mayor of Berlin Is Honored | By Kent Stiles | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/news-of-tv-and-radio-blue-and-gray-get-equal-time-on-series-items.html | NEWS OF TV AND RADIO Blue and Gray Get Equal Time on Series  Items | By Val Adams | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/nixon-tells-russians-end-of-fear-depends-on-khrushchev-tactics.html | NIXON TELLS RUSSIANS END OF FEAR DEPENDS ON KHRUSHCHEV TACTICS ALLIES BACK U S VISIT BY PREMIER SPEECH IS BLUNT | By Osgood Caruthers | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/nixon-trip-enhances-his-chances-for-1960-govenors-meeting-shows.html | NIXON TRIP ENHANCES HIS CHANCES FOR 1960 Govenors Meeting Shows Impact Of Soviet Trip but Cant Win Theme Is Hard to Fight INDEPENDENTS A QUESTION | By W H Lawrence | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/nixons-impact-assayed-newstyle-mission-reaching-russians-with.html | Nixons Impact Assayed NewStyle Mission Reaching Russians With Message Kremlin Usually Blocks IMPACT OF NIXON SOVIET ASSAYED | By James Restonspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/norwegian-pioneers-stowaway-to-america-by-borghild-dahl-192-pp-new.html | Norwegian Pioneers STOWAWAY TO AMERICA By Borghild Dahl 192 pp New York E P Dutton  Co 3 For Ages 14 to 16 | ALBERTA EISEMAN | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/notre-dame-honors-2-priest-and-nun-will-receive-honorary-degrees.html | NOTRE DAME HONORS 2 Priest and Nun Will Receive Honorary Degrees | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/nuclear-plant-planned-canada-picks-lake-huron-site-for-first-big.html | NUCLEAR PLANT PLANNED Canada Picks Lake Huron Site for First Big Power Facility | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/nylon-yarn-given-expanding-roles-textured-fabrics-invading-fields.html | NYLON YARN GIVEN EXPANDING ROLES Textured Fabrics Invading Fields Once Sewn Up for Spun Materials | By William M Freeman | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/obrien-nicholas-engaged-to-wed-concert-pianist-singer-will-be-bride.html | OBrien Nicholas Engaged to Wed Concert Pianist Singer Will Be Bride o Landon Young Who Is Harvard Graduate | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/ocean-county-fair-slated.html | Ocean County Fair Slated | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/oil-profits-show-average-26-rise-gains-for-6-months-linked-to.html | OIL PROFITS SHOW AVERAGE 26 RISE Gains for 6 Months Linked to Higher Demand and Greater Efficiency SALES RECORDS LISTED Lower Prices Steeper Pay Are Noted as Adverse Factors in Period OIL PROFITS SHOW AVERAGE 26 RISE | By J H Carmical | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/outwardbound-you-will-go-to-the-moon-by-mae-and-ira-freeman.html | OutwardBound YOU WILL GO TO THE MOON By Mae and Ira Freeman Illustrated by Robert Patterson 61 pp New York Beginner Books Distributed by Random House 195 For Ages 6 to 8 OUTER SPACE By Eunice Hoisaert Illustrated by Ronni Solbert 46 pp New York Henry Holt  Co 250 For Ages 6 to 8 OFF INTO SPACE Science for Young Space Travelers By Margaret O Hyde Illustrated by Bernice Myers 63 pp New York Whittlesey HouseMcGrawHill 250 For Ages 8 to 12 | GEORGE A WOODS | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/pamela-roberts-becomes-bride-in-westchester-graduate-of-oberlin-is.html | Pamela Roberts Becomes Bride In Westchester Graduate of Oberlin Is Wed inLarchmont to Anthony W Noman | Special to The New York Thne | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/paper-producers-grid-for-profits-second-halfyear-to-rival-first-6.html | PAPER PRODUCERS GRID FOR PROFITS Second HalfYear to Rival First 6 Months Forecast  Capacity a Problem PAPER PRODUCERS GIRD FOR PROFITS | By John J Abele | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/passaic-garbage-parley-set.html | Passaic Garbage Parley Set | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/patricia-minotti-bay-state-bride-of-j-e-havelock-wears-organdy-at.html | Patricia Minotti Bay State Bride Of J E Havelock Wears Organdy at Her Wedding to Alumnus of Harvard Law | pecIal to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/pennsylvania-boys-score-on-gridiron.html | PENNSYLVANIA BOYS SCORE ON GRIDIRON | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/personality-the-embodiment-of-flintkote-maker-of-roofing-is-image.html | Personality The Embodiment of Flintkote Maker of Roofing Is Image of Head I J Harvey | By Robert E Bedingfield | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/pet-pelt-for-fall.html | Pet Pelt For Fall | By Patricia Peterson | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/philosophers-end-hawaiian-session.html | PHILOSOPHERS END HAWAIIAN SESSION | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/poems-and-tales-in-many-tongues.html | POEMS AND TALES IN MANY TONGUES | By Thomas Lask | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/poland-poses-a-different-test-for-nixon-recognizing-the-liberal.html | POLAND POSES A DIFFERENT TEST FOR NIXON Recognizing the Liberal Trend Can Backfre to Benefit the Soviet | By A M Rosenthal | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/poles-see-a-gain-in-visit-by-nixon-view-trip-as-recognition-of-our.html | POLES SEE A GAIN IN VISIT BY NIXON View Trip as Recognition of Our Social System POLES SEE A GAIN IN VISIT BY NIXON | By A M Rosenthalspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/police-purposes-in-london-safety-comes-first-moving-traffic-second.html | POLICE PURPOSES In London Safety Comes First Moving Traffic Second Enforcement Last | P J C F | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/policemans-case-arouses-italians-demotion-of-a-traffic-man-who.html | POLICEMANS CASE AROUSES ITALIANS Demotion of a Traffic Man Who Halted Rome Chief Causes Wide Protest | By Paul Hofmann | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/president-bids-again-for-action-on-arms-negotiations-have-been.html | PRESIDENT BIDS AGAIN FOR ACTION ON ARMS Negotiations Have Been Stymied Since the Russians Launched First Sputnik in 1957 U S STUDY IS REQUESTED | By Thomas J Hamilton | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/princeton-study-aided-prof-mason-gets-21000-for-research-on-chief.html | PRINCETON STUDY AIDED Prof Mason Gets 21000 for Research on Chief Justices | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/private-schools-sped-in-virginia-most-prince-edward-county-whites.html | PRIVATE SCHOOLS SPED IN VIRGINIA Most Prince Edward County Whites Transfer Courts Reaction Is Awaited | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/quaker-aid.html | QUAKER AID | JOHN FORBES | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archiv es/rabat-bars-protests-seeks-to-avoid-disorder-over-algeria-issue-with.html | RABAT BARS PROTESTS Seeks to Avoid Disorder Over Algeria Issue With Finance | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/races-for-mayor-stir-connecticut-campaign-maneuvering-gets-under.html | RACES FOR MAYOR STIR CONNECTICUT Campaign Maneuvering Gets Under Way for Biennial Elections in November | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/rail-study-panel-is-set-up-in-jersey-driscoll-and-10-others-join.html | RAIL STUDY PANEL IS SET UP IN JERSEY Driscoll and 10 Others Join Jones in Review of Plan to Use Turnpike Surplus | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/railroads-timesaver-santa-fes-new-automation-system-can-reserve.html | RAILROADS TIMESAVER Santa Fes New Automation System Can Reserve Seats Within Seconds | By Ward Allan Howe | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ralph-steinberg-radio-aide-dead-former-adviser-to-roosevelt.html | RALPH STEINBERG RADIO AIDE DEAD Former Adviser to Roosevelt Produced Lest We Forget  ExTammany Official | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/raymond-h-moran.html | RAYMOND H MORAN | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/recent-paperbacks-in-review.html | Recent Paperbacks in Review | By Raymond Walters Jr | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/recipe-for-pleasure-the-esquire-culinary-companion-by-charles-h.html | Recipe for Pleasure THE ESQUIRE CULINARY COMPANION By Charles H Baker Jr 320 pp New York Crown Publishers 5 | By Craig Claiborne | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/records-nozze-a-comparison-between-a-pair-of-versions.html | RECORDS NOZZE A Comparison Between A Pair of Versions | By Harold C Schonberg | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/reds-said-to-use-teachers-to-spy-east-germans-are-forced-to-inform.html | REDS SAID TO USE TEACHERS TO SPY East Germans Are Forced to Inform on Students Educators Report | By Leonard Buderspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/relative-pay-of-teachers.html | Relative Pay of Teachers | CHARLES UPSON CLARK | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/rep-celler-on-air-charters-congressman-queries-c-a-bs-acceptance-of.html | REP CELLER ON AIR CHARTERS Congressman Queries C A Bs Acceptance of I A T A Policies | EMANUEL CELLER | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/report-on-various-criminals-at-large-report-on-various-criminals-at.html | Report on Various Criminals at Large Report on Various Criminals at Large | By Anthony Boucher | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/richmond.html | Richmond | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/rideau-cruise-in-canada-means-restful-trip-flatwater-voyage-unlike.html | Rideau Cruise in Canada Means Restful Trip FlatWater Voyage Unlike Anything Found Here Its More Enjoyable Without a Strict Time Schedule | CLARENCE E LOVEJOY | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/rizzuto-once-a-scooter-now-a-rooter.html | RIZZUTO  ONCE A SCOOTER NOW A ROOTER | By Richard F Shepard | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/road-work-costing-13850000-starts-soon-in-fairfield-county.html | Road Work Costing 13850000 Starts Soon in Fairfield County | By Richard H Parke | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/roadside-flowers.html | ROADSIDE FLOWERS | By Edith Saylor Abbott | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/rockefeller-asserts-he-would-approve-of-sons-marriage-romance.html | Rockefeller Asserts He Would Approve Of Sons Marriage ROMANCE BACKED BY ROCKEFELLER | By Douglas Dales | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/rumanian-cites-neuroses-in-u-s-psychiatrist-finds-fewer-in.html | RUMANIAN CITES NEUROSES IN U S Psychiatrist Finds Fewer in Communist Countries He Has Evaluated | By John A Osmundsen | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/russians-votes-support-u-s-fair-only-five-in-100-visitors-rate-it.html | RUSSIANS VOTES SUPPORT U S FAIR Only Five in 100 Visitors Rate It as Poor in Secret Ballot on Machine | By Max Frankelspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/s-klein-to-open-new-branch.html | S Klein to Open New Branch | Special To The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/salty-water-aids-in-care-of-burns-study-finds-it-useful-in.html | SALTY WATER AIDS IN CARE OF BURNS Study Finds It Useful in Dangerous First 2 Days After Serious Injuries | By Walter Sullivan | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/samuel-b-zartman.html | SAMUEL B ZARTMAN | Special to Te New York Tles | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/sarajevo.html | Sarajevo | GEORGE SWIFT | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/science-in-review-discovery-of-antilambda-is-latest-step-in-mapping.html | SCIENCE IN REVIEW Discovery of AntiLambda Is Latest Step in Mapping the Interior of the Nucleus | By William L Laurence | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/scott-paradise-68-a-teacher-31-years.html | SCOTT PARADISE 68 A TEACHER 31 YEARS | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/screen-writers-recipe-for-hitchs-brew-scenarist-of-north-by.html | SCREEN WRITERS RECIPE FOR HITCHS BREW Scenarist of North by Northwest Maps Thriller With Old Master | By Ernest Lehman | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/seafaring-britain-at-its-finest-the-nine-days-of-dunkirk-by-david.html | Seafaring Britain at Its Finest THE NINE DAYS OF DUNKIRK By David Divine Illustrated with maps 308 pp New York W W Norton  Co 395 | By Lynn Montross | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/selftravel.html | SELFTRAVEL | PETER NEW | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/sharon-j-sanders-married-to-tv-aide.html | Sharon J Sanders Married to TV Aide | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ship-surgeons-nimble-hands-weave-magic-in-spare-time-retired-army.html | Ship Surgeons Nimble Hands Weave Magic in Spare Time Retired Army Colonel Swaps Tricks and Medical Notes as He Sails the World | By Werner Bamberger | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/shipyard-talks-are-kept-going-but-bethlehem-cancels-four-procedures.html | SHIPYARD TALKS ARE KEPT GOING But Bethlehem Cancels Four Procedures in Union Pact That Has Expired | By Arthur H Richter | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/siskprial.html | SiskPrial | SDecial to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/skeleton-found-in-tomb-of-700-bc-pennsylvania-team-believes-person.html | SKELETON FOUND IN TOMB OF 700 BC Pennsylvania Team Believes Person Buried in Phrygia Was of Royal Family | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/some-1927-chips-less-blue-today-big-board-counts-faded-blue-chips.html | Some 1927 Chips Less Blue Today BIG BOARD COUNTS FADED BLUE CHIPS | By Elizabeth M Fowler | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/space-with-separation.html | Space With Separation | By Cynthia Kellogg | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/speech-praised-in-u-s-nixons-moscow-talk-is-hailed-by-leaders-in.html | SPEECH PRAISED IN U S Nixons Moscow Talk is Hailed by Leaders in Both Parties | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/sports-of-the-times-national-leaguers-return.html | Sports of The Times National Leaguers Return | By John Drebinger | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/st-louis.html | St Louis | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/state-fair-season-alaska-state-fair-held-in-september-joins-list-of.html | STATE FAIR SEASON Alaska State Fair Held in September Joins List of Nationwide Events | By Robert Meyer Jr | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/steel-strike-curbs-ore-fleet-on-lakes.html | STEEL STRIKE CURBS ORE FLEET ON LAKES | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/stevens-alumni-elect-head.html | Stevens Alumni Elect Head | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/still-the-innocents-abroad-foreign-travel-a-confirmed-tourist-says.html | Still The Innocents Abroad Foreign travel a confirmed tourist says still suffers from the curse of Mark Twains day a preoccupation with ruins not people Still The Innocents Abroad | By R L Duffus | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/student-fiance-of-diana-bond-august-nuptials-i-william-holtshouser.html | Student Fiance Of Diana Bond August Nuptials i William Holtshouser 3d and Former Teacher in Illinois Engaged | lBeciml to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/suit-says-high-u-s-aides-swayed-54-central-fight-stockholders.html | Suit Says High U S Aides Swayed 54 Central Fight Stockholders Charge ICC Did Not Rule Because of Pressure  Adams and Dr Eisenhower Named HIGH U S AIDES ACCUSED IN SUIT | By Richard E Mooneyspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/susan-h-oliver-engaged-to-wed-trinity-alumnus-senior-at-u-of.html | Susan H Oliver Engaged to Wed Trinity Alumnus Senior at U of Buffalo Is Fiancee of Edward A Montgomery Jr | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/susan-w-brunie-greenwich-bride-of-e-r-hughes-graduates-of-vassar.html | Susan W Brunie Greenwich Bride Of E R Hughes Graduates of Vassar and Williams Wed in Round Hill Church | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/suzanne-e-gardner-wed-to_____jame-dalri.html | Suzanne E Gardner Wed toJame DalrI | Special to The New York TImel J | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/system-sought-by-credit-unions-bill-in-house-authorizes-drafting-of.html | SYSTEM SOUGHT BY CREDIT UNIONS Bill in House Authorizes Drafting of Plan for Central Structure SYSTEM SOUGHT BY CREDIT UNIONS | By Albert L Kraus | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/telescope-lenses-ground-by-tyros-2-l-i-amateurs-complete-polishing.html | TELESCOPE LENSES GROUND BY TYROS 2 L I Amateurs Complete Polishing Reflectors for 200Power Instrument | By Byron Porterfield | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/tennis-just-begins-after-forty-oldsters-are-the-real-fans-among-the.html | Tennis Just Begins After Forty Oldsters are the real fans among the games devotees Gone are the legs and the speed of youth but knowledge and fierce competitiveness make up for the lack | By Charles Friedman | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/tension-subsides-in-bond-rate-war-success-of-big-refunding-eases.html | TENSION SUBSIDES IN BOND RATE WAR Success of Big Refunding Eases Deadlock Over Lifting 4 14 Ceiling RESPITE IS INDEFINITE Retreat by Both Sides Held Possible on Reappraisal of Their Positions TENSION SUBSIDES IN BOND RATE WAR | By Paul Heffernan | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-dance-al-fresco-theatre-in-the-park-plans-two-series.html | THE DANCE AL FRESCO Theatre in the Park Plans Two Series | By John Martin | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-local-film-scene-young-producer-on-the-go-british-cooperation.html | THE LOCAL FILM SCENE Young Producer On the Go British Cooperation  Mr Finchs Story | By Howard Thompson | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-making-of-a-poet-mythologies-by-w-b-yeats-369-pp-new-york-the.html | The Making Of a Poet MYTHOLOGIES By W B Yeats 369 pp New York The Macmillan Company 5 | By Vivian Mercier | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-merchants-view-an-examination-of-summertime-and-its-brisker.html | The Merchants View An Examination of Summertime And Its Brisker Retail Tempo | By Herbert Koshetz | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-new-deal-its-effects-linger-on-the-roosevelt-revolution-by.html | The New Deal Its Effects Linger On THE ROOSEVELT REVOLUTION By Mario Einaudi 372 pp New York Harcourt Brace Co 595 | By David M Potter | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-steel-statistics-as-seen-by-two-sides-union-and-industry-agree.html | THE STEEL STATISTICS AS SEEN BY TWO SIDES Union and Industry Agree on Basic Figures but Not on the Meanings | By A H Raskin | RE0000342367 | 1987-06-22 | B00000784025 |

| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-week-in-finance-stocks-moved-sluggishly-but-set-2-new-highs-as.html | The Week in Finance Stocks Moved Sluggishly but Set 2 New Highs as Earnings Soared | By John G Forrest | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/their-burden-in-life-was-themselves-troubled-women-edited-with-an.html | Their Burden in Life Was Themselves TROUBLED WOMEN Edited With an Introduction and Notes by Lucy Freeman 316 pp Cleveland and New York The World Publishing Company 5 | By Smiley Blanton | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ties-that-bind-some-remarks-on-close-association-for-friendship-day.html | Ties That Bind Some remarks on close association for Friendship Day today | Compiled by Alma Denny | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/to-extend-free-trade-area-creation-of-economic-group-for.html | To Extend Free Trade Area Creation of Economic Group for NonCommunist Nations Proposed | WILL CLAYTON | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/to-prove-a-point-tahiti-nui-by-eric-de-bisschop-translated-from-the.html | To Prove a Point TAHITI NUI By Eric de Bisschop Translated from the French by Edward Young Illustrated 282 pp New York McDowell Obolensky 5 | By Marston Bates | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/to-unconfuse.html | TO UNCONFUSE | Ray McCarthy | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/top-peiping-talks-on-policy-hinted-leaders-are-thought-having.html | TOP PEIPING TALKS ON POLICY HINTED Leaders Are Thought Having Secret Parley as Regime Is Beset by Problems | By Greg MacGregor | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/tourists-briefed-on-soviet-visits-center-here-offers-free.html | TOURISTS BRIEFED ON SOVIET VISITS Center Here Offers Free Instruction to Make U S Travelers Good Envoys | By Harry Schwartz | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/trawling-study-sends-tv-to-sea-underwater-project-shows-gear-in.html | TRAWLING STUDY SENDS TV TO SEA Underwater Project Shows Gear in Actual Operation Off Massachusetts | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/two-blues-are-won-by-limestone-rose.html | TWO BLUES ARE WON BY LIMESTONE ROSE | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/two-conservation-bills-pending-senate-leaders-urged-to-act-on.html | TWO CONSERVATION BILLS PENDING Senate Leaders Urged To Act On Wilderness Legislation | By Howard Zahniser | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/u-s-is-concerned-on-laos-fighting-sees-a-redbacked-attempt-to.html | U S IS CONCERNED ON LAOS FIGHTING Sees a RedBacked Attempt to Provoke a Crisis | By Jack Raymond | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/u-s-the-balance-of-power-u-s-s-r-have-the-relative-positions-of-the.html | U S  The Balance of Power  U S S R Have the relative positions of the two great nations changed An expert explains the complex arithmetic that is needed to make such a calculation and supplies an answer | By Walter Millis | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/uneasy-year-29-of-the-trujillo-era-the-ironfisted-dictator-who-has.html | Uneasy Year 29 of the Trujillo Era The ironfisted dictator who has been running the Dominican Republic as a private fief since 1930 is now marshaling his strength to meet a rising threat to his regime | By Tad Szulc | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/union-issues-statement.html | Union Issues Statement | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/visits-to-soviet-union-useful-in-many-ways-objectives-are-to-gain.html | VISITS TO SOVIET UNION USEFUL IN MANY WAYS Objectives Are to Gain Information And Clarify Western Position | By Osgood Caruthersspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/walter-f-hopper.html | WALTER F HOPPER | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/weatherly-is-victor-in-queens-cup-sail-eatherly-wins-queens-cup.html | Weatherly Is Victor In Queens Cup Sail EATHERLY WINS QUEENS CUP SAIL | By John Rendelspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/wedding-oct-10-for-miss-chase-richard-purcell-57-tufts-alumna-anda.html | Wedding Oct 10 For Miss Chase Richard Purcell  57 Tufts Alumna anda Graduate of Denver Engaged to Marry | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/weedon-and-vermaak-of-south-africa-gain-tennis-final-at-southampton.html | Weedon and Vermaak of South Africa Gain Tennis Final at Southampton CRAWFORD HENRY AND BENNETT BOW | By Allison Danzig | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/weinstein-game-wins-chess-prize-brooklynites-victory-over-benko.html | WEINSTEIN GAME WINS CHESS PRIZE Brooklynites Victory Over Benko Hailed Bisguier Receives Top Award | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/west-end-rebirth-new-public-interest-in-british-drama.html | WEST END REBIRTH New Public Interest In British Drama | By Angus Wilson | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/westchester-set-to-act-on-college-board-will-vote-tomorrow-on.html | WESTCHESTER SET TO ACT ON COLLEGE Board Will Vote Tomorrow on Expanded Program for Technical Institute | By John W Stevensspecial To the New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/when-a-man-cracks-up-breakdown-by-robert-dahl-288-pp-indianapolis-a.html | When a Man Cracks Up BREAKDOWN By Robert Dahl 288 pp Indianapolis and New York The BobbsMerrill Company 395 | By Francis J Braceland | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/wideview-screen-lenticular-and-beaded-types-compared.html | WIDEVIEW SCREEN Lenticular and Beaded Types Compared | By Jacob Deschin | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/wisconsin-museum-dedicated-to-the-big-top.html | WISCONSIN MUSEUM DEDICATED TO THE BIG TOP | By Austin Wehrwein | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/wood-field-and-stream-flyrod-gaining-rapidly-in-favor-here-bass-bug.html | Wood Field and Stream Flyrod Gaining Rapidly in Favor Here  Bass Bug Sales Brisk This Year | By John W Randolph | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/world-of-music-a-matter-of-principle-rise-stevens-vs-san-francisco.html | WORLD OF MUSIC A MATTER OF PRINCIPLE Rise Stevens vs San Francisco Opera In Issue of Fees to Foreign Artists | By Ross Parmenter | RE0000342367 | 1987-06-22 | B00000784025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/worth-visiting-city-church-gardens-contain-plants-that-withstand.html | WORTH VISITING City Church Gardens Contain Plants That Withstand Heat and Soot | By Nancy Grasby | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-03 | https://www.nytimes.com/1959/08/02/archives/zahnshagrin.html | ZahnShagrin | Special to The New York Times | RE0000342367 | 1987-06-22 | B00000784025 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/-winesburg-ohio-to-be-film.html | Winesburg Ohio to Be Film | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/100000-welcome-nixon-to-warsaw-in-warm-tribute-red-regimes.html | 100000 WELCOME NIXON TO WARSAW IN WARM TRIBUTE Red Regimes Observances Overshadowed by Publics Outburst of Sentiment FLOWERS PELT CARAVAN Both Sides Remarks Stress the Close Historical Links Between US and Poland 100000 WELCOME NIXON TO WARSAW | By A M Rosenthalspecial To the New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/18000-at-stadium-for-last-concert-seasons-largest-audience-hears.html | 18000 AT STADIUM FOR LAST CONCERT Seasons Largest Audience Hears 12th Annual Rodgers and Hammerstein Night | JOHN BRIGGS | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/19-bridge-teams-enter-6th-round-no-highseeded-group-yet-eliminated.html | 19 BRIDGE TEAMS ENTER 6TH ROUND No HighSeeded Group Yet Eliminated in Tourney Winding Up in Chicago | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/action-in-kerala-upheld-by-nehru-he-says-indian-government-ousted.html | ACTION IN KERALA UPHELD BY NEHRU He Says Indian Government Ousted Red Rule Because of Mass Disturbances | By Tillman Durdin | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/adenauer-confined-with-cold.html | Adenauer Confined With Cold | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/aiken-in-front-10-to-5-beats-meadow-brook-poloists-in-tuneup-for.html | AIKEN IN FRONT 10 TO 5 Beats Meadow Brook Poloists in TuneUp for Open Play | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/algerians-go-to-parley-three-fly-to-africa-session-in-monrovia-from.html | ALGERIANS GO TO PARLEY Three Fly to Africa Session in Monrovia From Accra | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/algerians-seize-free-paris-aide-moroccans-also-released-in-a-border.html | ALGERIANS SEIZE FREE PARIS AIDE Moroccans Also Released in a Border Incident  King Returning to Rabat | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/american-league-loses-2-players-triandos-pascual-to-miss-allstar.html | AMERICAN LEAGUE LOSES 2 PLAYERS Triandos Pascual to Miss AllStar Game Giants Cepeda Is Sidelined | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/anita-rose-dussjch-is-wed-to-andrew-mario-ragona.html | Anita Rose DussJch Is Wed To Andrew Mario Ragona | Special to The New York Tlme | RE0000342368 | 1987-06-22 | B00000784026 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/blind-brook-on-top-86-rallies-to-beat-meadow-brook-blues-in-league.html | BLIND BROOK ON TOP 86 Rallies to Beat Meadow Brook Blues in League Polo Test | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/boreksheib-65-wins-takes-bestball-tournament-honors-at-harrison-c-c.html | BOREKSHEIB 65 WINS Takes BestBall Tournament Honors at Harrison C C | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/brenamancruickshank.html | BrenamanCruickshank | Special to The Tew York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/british-cheer-return-of-queen-from-6week-tour-of-canada-royal.html | British Cheer Return of Queen From 6Week Tour of Canada Royal Children Meet Elizabeth and Philip at the Airport  Press Continues Its Criticism of Arduous Itinerary | By Lawrence Fellows | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/british-deride-statement.html | British Deride Statement | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/briton-to-star-in-ayme-comedy-partner-may-drop-lombardo.html | Briton to Star in Ayme Comedy Partner May Drop Lombardo | By Sam Zolotow | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/brooks-takes-grand-prix-of-germany-ferraris-sweep-top-three-spots.html | Brooks Takes Grand Prix of Germany FERRARIS SWEEP TOP THREE SPOTS | By Robert Daley | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/brown-sails-winnie-to-lightning-title.html | BROWN SAILS WINNIE TO LIGHTNING TITLE | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/canada-applauds-naming-of-vanier-choice-of-governor-general-of.html | CANADA APPLAUDS NAMING OF VANIER Choice of Governor General of French Ancestry Gets Scattered Criticism | By Tania Long | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/canadas-new-viceroy-george-philias-vanier.html | Canadas New Viceroy George Philias Vanier | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/challenge-to-church-world-council-parley-stresses-needs-of.html | CHALLENGE TO CHURCH World Council Parley Stresses Needs of Developing Nations | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/charles-youngblood.html | CHARLES YOUNGBLOOD | Slelal to Tile New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/comeback-made-by-royal-dutch-shares-in-amsterdam-rise-after.html | COMEBACK MADE BY ROYAL DUTCH Shares in Amsterdam Rise After Standard and Shell Here Report Profits | By Paul Catzspecial To the New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/contract-bridge-bidding-conventions-of-fishbein-and-gerber-play.html | Contract Bridge Bidding Conventions of Fishbein and Gerber Play Small Part in Chicago Victory | By Albert H Morehead | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/democrats-stake-hope-in-congress-on-4-major-bills-press-for-action.html | DEMOCRATS STAKE HOPE IN CONGRESS ON 4 MAJOR BILLS Press for Action in Closing Weeks on Housing Roads Labor Reform and Rights | By Russell Baker | RE0000342368 | 1987-06-22 | B00000784026 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/dust-pollution-charged.html | Dust Pollution Charged | HERBERT B REED | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/elsaruth-shiman-bride.html | ElsaRuth Shiman Bride | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/food-news-dining-al-fresco-is-at-its-peak-here.html | Food News Dining Al Fresco Is at Its Peak Here | By June Owen | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/foreign-affairs-the-ethnic-trash-of-karl-marx-today.html | Foreign Affairs The Ethnic Trash of Karl Marx Today | By C L Sulzberger | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/francis-a-crowley.html | FRANCIS A CROWLEY | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/french-exports-rise-and-balance-imports.html | French Exports Rise And Balance Imports | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/frolic-registers-39second-margin-stannards-craft-triumphs-on.html | FROLIC REGISTERS 39SECOND MARGIN Stannards Craft Triumphs on Manhasset Bay  Light Airs Stop 5 of 8 Classes | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/geneva-failure-stirs-no-alarm-big-4-meeting-nears-close-with-air-of.html | GENEVA FAILURE STIRS NO ALARM Big 4 Meeting Nears Close With Air of Crisis Gone  TopLevel Talks Awaited | By Sydney Gruson | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/glit-shields-with-aileen-leads-internationals-by-54-minutes.html | Glit Shields With Aileen Leads Internationals by 54 Minutes | By William J Briordyspecial To the New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/gm-plans-to-study-auto-fumes-in-hunt-for-a-cancer-link-g-m-may-test.html | GM Plans to Study Auto Fumes in Hunt For a Cancer Link G M MAY TEST AIR FOR CANCER LINK | By Joseph C Ingraham | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/guianese-leader-to-visit-u-s.html | Guianese Leader to Visit U S | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/heat-is-hot-topic-for-sunny-italy-nations-critics-decry-trend-to.html | HEAT IS HOT TOPIC FOR SUNNY ITALY Nations Critics Decry Trend to Sport Shirts in Offices and New Iced Drinks | By Paul Hofmannspecial To the New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/herbert-a-manning.html | HERBERT A MANNING | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/herman-a-pigeon-really-a-ham-steals-scenes-in-gazebo-movie.html | Herman a Pigeon Really a Ham Steals Scenes in Gazebo Movie | By Murray Schumach | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/ia-j-feuchtwanger-exstockbroker-67.html | IA J FEUCHTWANGER EXSTOCKBROKER 67 | pec to The Ne York Tlm | RE0000342368 | 1987-06-22 | B00000784026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/imam-calls-oman-a-free-republic-ghaleb-ben-aly-says-in-cairo-he-is.html | IMAM CALLS OMAN A FREE REPUBLIC Ghaleb ben Aly Says in Cairo He Is President and War on British Continues | By Jay Walzspecial To The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/iynorton-84-legislator-dead-jersey-us-representative-192551-headed.html | iYNORTON 84 LEGISLATOR DEAD Jersey US Representative  192551 Headed Labor Committee 10 Years o | lecljterThe Jew York Tlms | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/jamin-is-some-cheval-victory-of-french-trotter-at-westbury-promises.html | Jamin Is Some Cheval Victory of French Trotter at Westbury Promises More International Contests | By James Tuite | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/jersey-murder-pistol-found.html | Jersey Murder Pistol Found | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/jewish-congress-set-in-stockholm.html | JEWISH CONGRESS SET IN STOCKHOLM | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/john-w-mmahon.html | JOHN W MMAHON | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/joint-steel-talks-to-resume-today-both-sides-under-pressure-from.html | JOINT STEEL TALKS TO RESUME TODAY Both Sides Under Pressure From Mitchell to Soften PreStrike Positions | By Emanuel Perlmutter | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/kennedy-backers-press-governors-seeking-delegate-support-at.html | KENNEDY BACKERS PRESS GOVERNORS Seeking Delegate Support at Conference  Ribicoff Chides Favorite Sons | By W H Lawrencespecial To The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/lightning-crown-captured-by-uhl-old-cove-skipper-victor-in-eastern.html | LIGHTNING CROWN CAPTURED BY UHL Old Cove Skipper Victor in Eastern L I Sound Class Event at Shelter Island | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/lloyd-bids-soviet-seek-laos-peace-briton-asks-gromyko-to-try-to-end.html | LLOYD BIDS SOVIET SEEK LAOS PEACE Briton Asks Gromyko to Try to End Interference by Reds in North Vietnam | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/maisesmith.html | MaiseSmith | Sleclal to The New Ygrk Tlmes | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/mental-health-aid-called-inadequate-to-curb-u-s-toll.html | Mental Health Aid Called Inadequate To Curb U S Toll | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/meyner-praises-soviet-hospital-mental-institution-is-found-to-offer.html | MEYNER PRAISES SOVIET HOSPITAL Mental Institution Is Found to Offer Excellent Care  Prison Held Well Run | By Robert B Meyner | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/mideasts-record-oil-revenues-wiped-out-trade-deficit-in-58-mideast.html | Mideasts Record Oil Revenues Wiped Out Trade Deficit in 58 MIDEAST DEFICIT WIPED OUT BY OIL | By Kathleen McLaughlinspecial To The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/mine-strike-ended-international-harvester-signs-with-kentucky-coal.html | MINE STRIKE ENDED International Harvester Signs With Kentucky Coal Men | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/modern-tool-corp.html | Modern Tool Corp | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/monetary-policy-a-view-that-congressional-unit-pursues-easy-money.html | Monetary Policy A View That Congressional Unit Pursues Easy Money Objective VIEW EXPRESSED ON FISCAL POLICY | By Edward H Collins | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/more-drivers-barred-10583-in-state-lose-licenses-in-first-half-of.html | MORE DRIVERS BARRED 10583 in State Lose Licenses in First Half of Year | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/mrs-richard-s-crider.html | MRS RICHARD S CRIDER | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/mrs-vilas-has-daughter.html | Mrs Vilas Has Daughter | SpeCial to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/music-festival-report-good-weather-adds-its-luster-at-tanglewood.html | Music Festival Report Good Weather Adds Its Luster at Tanglewood | By Howard Taubmanspecial To the New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/mutual-funds-industrys-common-ground-interest-is-shared-by.html | Mutual Funds Industrys Common Ground Interest Is Shared by Management and Labor | By Gene Smith | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/new-england-wins-43-marenholz-scores-3-goals-as-blind-brook-bows-in.html | NEW ENGLAND WINS 43 Marenholz Scores 3 Goals as Blind Brook Bows in Polo | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/new-laws-attack-drunken-driving-86500-convicted-in-nation-last-year.html | NEW LAWS ATTACK DRUNKEN DRIVING 86500 Convicted in Nation Last Year  More States Pass Tough Measures | By Bernard Stengren | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/new-york-glitters-on-a-rare-day-in-august-the-city-enjoys-its-own.html | New York Glitters on a Rare Day in August The City Enjoys Its Own Back Yard on a Perfect Sunday | By Robert Alden | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/newtown-zoning-rules-kept.html | Newtown Zoning Rules Kept | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/nixon-and-foreign-policy-last-news-parley-in-soviet-finds-him-well.html | Nixon and Foreign Policy Last News Parley in Soviet Finds Him Well Prepared and Fast on His Feet | By James Reston | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/nixon-wants-khrushchev-to-see-u-s-at-first-hand-khrushchev-trip-is.html | Nixon Wants Khrushchev To See U S at First Hand KHRUSHCHEV TRIP IS URGED BY NIXON | By Osgood Caruthers | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/office-skyscraper-to-rise-on-5th-ave-at-20-million-cost.html | Office Skyscraper To Rise on 5th Ave At 20 Million Cost | By Maurice Foley | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/oils-advance-on-swiss-market-german-italian-shares-strong.html | Oils Advance on Swiss Market German Italian Shares Strong | By George H Morisonspecial To the New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/orange-juice-drive-mapped.html | Orange Juice Drive Mapped | By Carl Spielvogel | RE0000342368 | 1987-06-22 | B00000784026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/outer-mongolia-seeks-to-catch-up-with-20th-century-teachers-leading.html | Outer Mongolia Seeks to Catch Up With 20th Century Teachers Leading in Drive to Change Life of Nomads Outer Mongolia Is Striving to Catch Up TEACHERS LEAD COUNTRYS DRIVE Nomads Loath to Abandon a Herdsmans Life for Ways of Townsman | By Harrison E Salisburyspecial To the New York Timesulan BatorOuter Mongolia | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/presenting-steels-case-quality-of-publicity-of-both-union-and.html | Presenting Steels Case Quality of Publicity of Both Union and Industry Questioned | HOWARD D MARSHALL | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/random-notes-in-washington-hawaii-aflcio-knew-best-islands.html | Random Notes in Washington Hawaii AFLCIO Knew Best Islands Federation Endorsed G O Ps Quinn Despite Mainland Opposition | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/ray-danton-gets-film-role.html | Ray Danton Gets Film Role | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/reservists-at-fort-bragg.html | Reservists at Fort Bragg | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/riding-prize-goes-to-beth-iffland-connecticut-girl-16-takes-white.html | RIDING PRIZE GOES TO BETH IFFLAND Connecticut Girl 16 Takes White House Award at Show in Ridgefield | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/robin-triumphs-for-third-time-in-new-york-yacht-clubs-cruise.html | Robin Triumphs for Third Time in New York Yacht Clubs Cruise WEATHERLY WINS AT MATTAPOISETT | By John Rendel | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/rockefeller-bars-candidacy-in-1960-as-vice-president-he-declares.html | ROCKEFELLER BARS CANDIDACY IN 1960 AS VICE PRESIDENT He Declares That Under No Circumstances Would He Take 2d Place on Ballot DEMOCRATS ARE ACTIVE Kennedy Supporters Seek Backing of Governors at Puerto Rico Meeting ROCKEFELLER BARS NO 2 ROLE IN 1960 | By Leo Eganspecial To the New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/rockefeller-hails-meyner-rail-aid-calls-jersey-tax-relief-plan-very.html | ROCKEFELLER HAILS MEYNER RAIL AID Calls Jersey Tax Relief Plan Very Ingenious Approach to a Difficult Problem OPTIMISTIC ON RESULT New York Governor Finds There Is Great Promise for Constructive Solution | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/roger-a-hansen-and-miss-blake-will-be-married-alumnus-of-yale-55.html | Roger A Hansen And Miss Blake Will Be Married Alumnus of Yale 55 and Former Student at Mills Affianced | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/rosburg-winner-by-stroke-with-277-in-pga-tournament-at-minneapolis.html | Rosburg Winner by Stroke With 277 in PGA Tournament at Minneapolis COAST PRO SCORES 66 ON FINAL ROUND | By Lincoln A Werden | RE0000342368 | 1987-06-22 | B00000784026 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/russian-depicts-rosy-soviet-life-aide-for-fair-on-tv-here-tells-of.html | RUSSIAN DEPICTS ROSY SOVIET LIFE Aide for Fair on TV Here Tells of 35c Lunches and Low Prices and Taxes | By Harry Schwartz | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/senators-favor-visit-by-russian-members-of-both-parties-back.html | SENATORS FAVOR VISIT BY RUSSIAN Members of Both Parties Back Efforts to Overcome Soviet Misconceptions SENATORS FAVOR VISIT BY RUSSIAN | By E W Kenworthyspecial To the New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/seven-alaskans-flying-home-to-eskimos-after-jersey-visit.html | Seven Alaskans Flying Home To Eskimos After Jersey Visit | By John W Slocum | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/shares-in-london-show-a-firm-tone-market-quiet-influenced-by.html | SHARES IN LONDON SHOW A FIRM TONE Market Quiet Influenced by Holiday Season Prospect of Elections in Fall BID FOR HARRODS RAISED Debenhams Offer Tops That of Fraser by 84 Million  A Contestant Quits | By Walter H Waggonerspecial To the New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/shortages-loom-for-steel-users-but-full-effects-are-yet-to-be-felt.html | SHORTAGES LOOM FOR STEEL USERS But Full Effects Are Yet to Be Felt  Orders Up for Operating Mills SALESMEN ARE ACTIVE PostStrike Problems Weigh Heavily  Signs Point to a Long Test | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/smog-forecasts-goal-of-project-ucla-researcher-probing-atmospheric.html | SMOG FORECASTS GOAL OF PROJECT UCLA Researcher Probing Atmospheric Phenomena  May Help New York | By Gladwin Hill | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/sports-of-the-times-the-gold-rush-is-on.html | Sports Of The Times The Gold Rush Is On | By John Drebinger | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/stadium-in-park-opposed.html | Stadium In Park Opposed | L O ROTHSCHILD | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/statehood-spurs-hawaii-economy-plants-and-homes-rise-as-mainland.html | STATEHOOD SPURS HAWAII ECONOMY Plants and Homes Rise as Mainland Capital Flows In  Hotels Plan Expansion | By Lawrence E Daviesspecial To the New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/static-situation-reported.html | Static Situation Reported | Dispatch of The Times London | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/steven-rockefeller-to-wed-norwegian-late-this-summer-steven.html | Steven Rockefeller To Wed Norwegian Late This Summer Steven Rockefeller Will Marry Norwegian Girl Late in Summer | By Douglas Dales | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/study-of-geography-soviet-interest-contrasted-with-neglect-of.html | Study of Geography Soviet Interest Contrasted With Neglect of Subject Here | GEORGE W HOFFMAN | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/sylvania-awards-may-be-dropped-sponsor-of-annual-tv-event-closes.html | SYLVANIA AWARDS MAY BE DROPPED Sponsor of Annual TV Event Closes Panel Office  Miss Colbert Preston Signed | By Val Adams | RE0000342368 | 1987-06-22 | B00000784026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/theatre-alls-well-that-ends-well-comedy-with-music-is-staged-in.html | Theatre Alls Well That Ends Well Comedy With Music Is Staged in Connecticut | | By Brooks Atkinson | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/tv-steel-strike-aspects-sympathetic-view-of-a-community-and-its.html | TV Steel Strike Aspects Sympathetic View of a Community and Its Workers Is Offered by Chet Huntley | By John P Shanley | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/u-s-and-morocco-ease-bases-rift-agree-on-personnel-policy-for-air.html | U S AND MOROCCO EASE BASES RIFT Agree on Personnel Policy for Air Installations | By Thomas F Brady | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/u-s-trade-surplus-shrinking-balance-of-imports-and-exports-is.html | U S Trade Surplus Shrinking Balance of Imports and Exports Is Predicted | BY Brendan M Jones | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/unionized-seamen-plan-drive-to-sign-convenience-crews-european.html | Unionized Seamen Plan Drive To Sign Convenience Crews European Meeting on Issue Clears Deck for Move This Year on 800 Ships of Panama Liberia and Honduras | By Edward A Morrow | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/us-and-india-act-to-develop-nepal-collaboration-in-himalayan-nation.html | US AND INDIA ACT TO DEVELOP NEPAL Collaboration in Himalayan Nation Builds a Barrier Against Red Aggression | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/vermaak-downs-weedon-in-final-gains-scintillating-victory-in-tennis.html | VERMAAK DOWNS WEEDON IN FINAL Gains Scintillating Victory in Tennis at Meadow Club SavittTalbert Lose | By Allison Danzigspecial To the New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/victor-calls-third-hole-key-to-title-birdie-4-could-have-easily.html | Victor Calls Third Hole Key to Title Birdie 4 Could Have Easily Been a 6 Rosburg Says | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/walker-and-drysdale-expected-to-start-in-second-allstar-contest.html | Walker and Drysdale Expected to Start in Second AllStar Contest Today TURNOUT OF 60000 IS LIKELY ON COAST | By Bill Becker | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/walter-v-rediman.html | WALTER V REDIMAN | Special to e New Nk Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/welland-tieups-spur-steel-plans-delays-of-ore-in-canal-give-impetus.html | WELLAND TIEUPS SPUR STEEL PLANS Delays of Ore in Canal Give Impetus to Mill Project in Contrecoeur Area | Special to The New York Times | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/welsh-corgi-best-in-jersey-show-cote-de-neige-sundew-gains.html | WELSH CORGI BEST IN JERSEY SHOW Cote de Neige Sundew Gains Hunterdon Clubs Award  Shirkhan in Final | By Michael Strauss | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/womens-world-abroad-lion-claws-used-in-jewelry-in-africa-baby.html | Womens World Abroad Lion Claws Used in Jewelry in Africa  Baby Sitters Not Always Easy to Obtain | By Milton Bracker | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/world-teachers-decry-misbeliefs-they-map-drive-to-correct-wrong.html | WORLD TEACHERS DECRY MISBELIEFS They Map Drive to Correct Wrong Notions Many Hold About Foreign Peoples | By Leonard Buder | RE0000342368 | 1987-06-22 | B00000784026 |
| 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/yankees-beat-athletics-bombers-triumph-in-kansas-city-75.html | Yankees Beat Athletics BOMBERS TRIUMPH IN KANSAS CITY 75 | By Louis Effrat | RE0000342368 | 1987-06-22 | B00000784026 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/10000-russians-cheer-u-s-show-in-moscow.html | 10000 Russians Cheer U S Show in Moscow | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/2-guardsmen-punished-for-yielding-to-impulse.html | 2 Guardsmen Punished For Yielding to Impulse | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/2-years-of-research-lead-expert-to-hoot-at-wise-old-owls-i-q.html | 2 Years of Research Lead Expert To Hoot at Wise Old Owls I Q | By John C Devlin | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/5-seized-in-cuba-as-plotters.html | 5 Seized in Cuba as Plotters | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/9-jersey-countries-due-for-survey-urban-renewal-possibilities-to-bc.html | 9 JERSEY COUNTRIES DUE FOR SURVEY Urban Renewal Possibilities to Be Assessed in Area of 73 of States People | By George Cable Wrightspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/a-mall-in-toledo-beckons-buyers-4block-section-in-heart-of-city-is.html | A MALL IN TOLEDO BECKONS BUYERS 4Block Section in Heart of City Is Dedicated Grass Replaces Autos | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/action-withheld-on-jurys-tv-file-judge-to-rule-in-september-on.html | ACTION WITHHELD ON JURYS TV FILE Judge to Rule in September on Congress Request for Minutes on Quiz Shows | By Jack Roth | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/adenauer-voices-hope.html | Adenauer Voices Hope | By Harry Gilroyspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/aiding-ball-for-nassau-palsy-unit.html | Aiding Ball for Nassau Palsy Unit | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/airline-captain-killed-his-private-plane-crashes-on-takeoff-at-l-i.html | AIRLINE CAPTAIN KILLED His Private Plane Crashes on TakeOff at L I Airport | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/albert-h-licklider-taught-at-williams.html | ALBERT H LICKLIDER TAUGHT AT WILLIAMS | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/algerians-court-african-support-9-states-open-talks-today-in.html | ALGERIANS COURT AFRICAN SUPPORT 9 States Open Talks Today in Monrovia to Consider Ways to Aid Rebels | By Henry Tannerspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/american-leagues-three-homers-beat-nationals-in-allstar-game-on.html | American Leagues Three Homers Beat Nationals in AllStar Game on Coast WALKER IS VICTOR IN 5TO3 CONTEST Berra Homer Puts American Leaguers Ahead to Stay  Drysdale Is Loser | By John Drebingerspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/army-display-calls-tomorrows-soldier-ultimate-weapon-ultimate.html | Army Display Calls Tomorrows Soldier Ultimate Weapon ULTIMATE WEAPON IS SHOWN BY ARMY | By Jack Raymondspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/baltimore.html | Baltimore | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/benoitlevy-dies-moviemaker-71-pioneer-in-documentaries-was-teacher.html | BENOITLEVY DIES MOVIEMAKER 71 Pioneer in Documentaries Was Teacher and Author  Had Been U N Official | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/berra-named-games-top-player-for-2run-homer-off-drysdale.html | Berra Named Games Top Player For 2Run Homer Off Drysdale | By Bill Beckerspecial to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/bid-to-russian-is-an-effort-to-skirt-geneva-impasse-invitation-to.html | Bid to Russian Is an Effort To Skirt Geneva Impasse Invitation to Khrushchev Designed to Skirt Impasse in Geneva Talks NIXON FORESEES A HELPFUL VISIT Expects It Between Sept 1 and 15  Says Eisenhower Initiated the Action | By James Restonspecial to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/bill-for-t-v-a-opposed-proposal-would-not-alter-subsidized-status.html | Bill for T V A Opposed Proposal Would Not Alter Subsidized Status It Is Felt | LEE MARC G WOLMAN | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/bitz-admits-guilt-in-racketeering-news-wholesaler-changes-position.html | BITZ ADMITS GUILT IN RACKETEERING News Wholesaler Changes Position in U S Court to Avoid Double Sentence | By Edward Ranzal | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/bombay-reds-demonstrate.html | Bombay Reds Demonstrate | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/bonds-activity-focuses-on-u-s-issues-spirited-bidding-depresses.html | Bonds Activity Focuses on U S Issues SPIRITED BIDDING DEPRESSES YIELDS Strength of 4 34s Spreads to Bill Market Trading in Corporates Dull | By Paul Heffernan | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/boston.html | Boston | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/britain-and-uar-expect-link-soon-rise-of-goodwill-spurs-hope-of.html | BRITAIN AND UAR EXPECT LINK SOON Rise of Goodwill Spurs Hope of Resumed Diplomatic Ties in Two Months | By Jay Walzspecial To The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/britain-reaffirms-view.html | Britain Reaffirms View | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/bulgaria-rebuffed-by-greece-on-pact.html | BULGARIA REBUFFED BY GREECE ON PACT | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/busy-alley-builder-former-ring-promoters-fourth-house-draws-5000-to.html | Busy Alley Builder Former Ring Promoters Fourth House Draws 5000 to Opening in Queens | By Gordon S White Jr | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/cambodian-in-saigon-premier-to-confer-with-ngo-on-border-incursions.html | CAMBODIAN IN SAIGON Premier to Confer With Ngo on Border Incursions | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/captain-mkellar-of-queen-mary-62-cunard-liners-permanent-master.html | CAPTAIN MKELLAR OF QUEEN MARY 62 Cunard Liners Permanent Master Dies ExHead of Carinthia and Caronia | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/cbs-has-sponsor-for-conventions-westinghouse-to-pay-for-60.html | CBS HAS SPONSOR FOR CONVENTIONS Westinghouse to Pay for 60 Nominations Coverage  Nixon Return Due on TV | By Val Adams | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/chicago.html | Chicago | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/cities-ask-khrushchev-philadelphia-marshalltown-iowa-invite-premier.html | CITIES ASK KHRUSHCHEV Philadelphia Marshalltown Iowa Invite Premier | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/contract-bridge-complicated-rules-in-national-team-contest-have.html | Contract Bridge Complicated Rules in National Team Contest Have Masters Watching Every Point | By Albert H Moreheadspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/cooperating-with-ghana-american-technicians-work-with-local-groups.html | Cooperating With Ghana American Technicians Work With Local Groups Described | ROBERT W HUDGENS | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/curran-protests-seafarers-drive-n-m-u-chief-seeks-to-halt-effort-to.html | CURRAN PROTESTS SEAFARERS DRIVE N M U Chief Seeks to Halt Effort to Organize Crews Idle in Steel Strike | By Jacques Nevard | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/curtain-stays-down-contests-between-east-and-west-german-athletes.html | Curtain Stays Down Contests Between East and West German Athletes Take Place Infrequently | By Robert Daleyspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/dance-festival-offers-5-groups-companies-present-material-from.html | DANCE FESTIVAL OFFERS 5 GROUPS Companies Present Material From Varied Cultures at TheatreinthePark | By John Martin | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/denmark-gets-rockets-first-nike-shipment-arrives-without-red.html | DENMARK GETS ROCKETS First Nike Shipment Arrives Without Red Protest | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/detroit.html | Detroit | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/dina-ashkenazi-paul-s-horowitz-will-be-married-senior-at-simmons-is.html | Dina Ashkenazi Paul S Horowitz Will Be Married Senior at Simmons Is Engaged to Harvard Business Graduate | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/disputants-back-indus-water-plan-india-and-pakistan-agree-to.html | DISPUTANTS BACK INDUS WATER PLAN India and Pakistan Agree to Principles Drawn by Head of International Bank | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/donahue-duo-first-apawamis-golfers-capture-bestball-event-with-65.html | DONAHUE DUO FIRST Apawamis Golfers Capture BestBall Event With 65 | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/dr-william-vance-internist-here-61.html | DR WILLIAM VANCE INTERNIST HERE 61 | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |

| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/early-christian-catacomb-found-by-roman-construction-workers.html | Early Christian Catacomb Found By Roman Construction Workers Frescoes and Inscriptions Line Walls of the Burial Place Tombs Well Preserved | By Paul Hofmannspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/eisenhower-will-go-to-soviet-in-autumn-after-separate-trip-to.html | EISENHOWER WILL GO TO SOVIET IN AUTUMN AFTER SEPARATE TRIP TO WESTERN EUROPE PEACE AIM IS CITED President Gives Hint Summit Parley May Follow Exchanges Khrushchev Coming to U S Next Month President Will Visit Soviet in Autumn EISENHOWER PLANS EUROPE TRIP ALSO TopLevel Western Meeting to Be Held in August Before His Journey to Moscow | By Felix Belair Jrspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/elizabeth-gets-plan-city-government-revision-to-be-voted-on-in.html | ELIZABETH GETS PLAN City Government Revision to Be Voted On in November | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/food-summer-dinner-simple-yet-interesting-meal-includes-vegetable.html | Food Summer Dinner Simple Yet Interesting Meal Includes Vegetable Appetizer and Shrimp Entree | By June Owen | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/fox-plans-to-sell-2300acre-tract-may-get-25-million-for-site-it.html | FOX PLANS TO SELL 2300ACRE TRACT May Get 25 Million for Site It Bought for 217000 in a SmallHomes Deal | By Murray Schumachspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/frank-a-savage.html | FRANK A SAVAGE | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/gillette-betting-heavily-on-world-series.html | Gillette Betting Heavily on World Series | By Carl Spielvogel | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/governors-cheer-presidents-plan-most-at-meeting-interpret-news-as.html | GOVERNORS CHEER PRESIDENTS PLAN Most at Meeting Interpret News as Acceptance of Their Recommendation | By Leo Eganspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/greek-page-takes-flash-stakes-by-4-lengths-as-saratoga-opens-arcaro.html | Greek Page Takes Flash Stakes by 4 Lengths as Saratoga Opens ARCARO TRIUMPHS ON 1050 WINNER Greek Page Starts Triple on Saratoga Card for Jockey  Nagea Runs Second | By Joseph C Nicholsspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/halt-on-aid-curbs-state-road-work-u-s-ends-pledge-of-share-in-costs.html | HALT ON AID CURBS STATE ROAD WORK U S Ends Pledge of Share in Costs and 36800000 Contracts Are Stopped | By Warren Weaver Jrspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/henry-sawyer.html | Henry  Sawyer | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/higher-wool-prices-forecast.html | Higher Wool Prices Forecast | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/india-reds-leave-house-in-protest-walkout-follows-refusal-by.html | INDIA REDS LEAVE HOUSE IN PROTEST WalkOut Follows Refusal by Government to Release Documents on Kerala | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/iraq-communists-condemn-party-leaders-publicly-scored-for-criminal.html | IRAQ COMMUNISTS CONDEMN PARTY Leaders Publicly Scored for Criminal Acts Move to Regain Popularity Seen | Dispatch of The Times London | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/italian-reaction-favorable.html | Italian Reaction Favorable | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/jacobyled-team-ahead-in-bridge-remains-unbeaten-as-seven-groups.html | JACOBYLED TEAM AHEAD IN BRIDGE Remains Unbeaten as Seven Groups Continue the Play in Masters Contest | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/jaffe-takes-lead-in-junior-sailing.html | JAFFE TAKES LEAD IN JUNIOR SAILING | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/jamin-passes-up-rematch-owner-refuses-500000-bid-french-trotter-to.html | Jamin Passes Up Rematch Owner Refuses 500000 Bid FRENCH TROTTER TO TOUR AMERICA Jamin Unlikely to Race Here Saturday  Aide Reveals Horse Isnt for Sale | By Michael Straussspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/jed-harris-plans-to-stage-comedy-producer-director-seeking-male.html | JED HARRIS PLANS TO STAGE COMEDY Producer  Director Seeking Male Lead for Con Amore  Beaton Prepares Play | By Sam Zolotow | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/jersey-high-court-voids-paramus-act-aimed-at-peddlers.html | Jersey High Court Voids Paramus Act Aimed at Peddlers | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/judith-a-dickey-engaged-to-wed-a-navy-officer-florida-girl-is.html | Judith A Dickey Engaged to Wed A Navy Officer Florida Girl Is Fiancee of Griffith Winthrop  Nuptials Sept 12 | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/khrushchev-coming-to-us-next-month-west-is-pleased-former.html | KHRUSHCHEV COMING TO US NEXT MONTH WEST IS PLEASED Former Objections to Bilateral Discussion Are Put Aside Macmillan Delighted WEST IS PLEASED BY PLAN ON VISITS | By Wallace Carrollspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/khrushchev-has-much-to-learn-and-unlearn-about-america.html | Khrushchev Has Much to Learn  And Unlearn  About America | By Max Frankelspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/khrushchev-speech-at-u-n-is-expected.html | KHRUSHCHEV SPEECH AT U N IS EXPECTED | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/khrushchevs-journey-to-u-s-to-be-16th-to-foreign-country-premier.html | Khrushchevs Journey to U S To Be 16th to Foreign Country Premier Boasts About Ending StalinEra Isolation  He Faced Overthrow at End of One Visit Abroad | By Harry Schwartz | RE0000342369 | 1987-06-22 | B00000784027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/l-i-school-area-set-for-state-aid-lynbrook-first-to-receive.html | L I SCHOOL AREA SET FOR STATE AID Lynbrook First to Receive Temporary Approval for Bond Interest Help BUILDING MUST QUALIFY Assistance Would Hinge on Security Rates Established by Bidding on Oct 8 | By Roy R Silverspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/los-angeles.html | Los Angeles | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/main-yonkers-store-opened-by-s-klein.html | MAIN YONKERS STORE OPENED BY S KLEIN | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/market-inches-up-in-listless-trade-stocks-climb-until-noon-then.html | MARKET INCHES UP IN LISTLESS TRADE Stocks Climb Until Noon Then Decline to Raise Average 036 Point VOLUME GAINS SLIGHTLY Higher Groups Are Steel Rubber Metal Oil and Building Materials MARKET INCHES UP IN LISTLESS TRADE | By Burton Crane | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/marriage-on-aug-23-for-susan-hershey.html | Marriage on Aug 23 For Susan Hershey | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/martine-carol-wed-in-haiti.html | Martine Carol Wed in Haiti | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/meaning-of-savannah-recalled.html | Meaning of Savannah Recalled | CHARLTON OGBURN | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mimi-glade-betrothed-to-thomas-orourke.html | Mimi Glade Betrothed To Thomas ORourke | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/minneapolisst-paul.html | MinneapolisSt Paul | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/miss-althea-weaver-is-prospective-bride.html | Miss Althea Weaver Is Prospective Bride | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/miss-hitchings-mt-holyoke-59-is-future-bride-engaged-to-robert-c.html | Miss Hitchings Mt Holyoke 59 Is Future Bride Engaged to Robert C Brown a Dartmouth Geology Student | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/miss-sheila-slawsby-will-marry-aug-30.html | Miss Sheila Slawsby Will Marry Aug 30 | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/miss-tiernans-74-captures-medal-she-breaks-southwardho-course-mark.html | MISS TIERNANS 74 CAPTURES MEDAL She Breaks SouthwardHo Course Mark  4 Women Tie at Sleepy Hollow | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/moderate-labor-bill-backed-by-rayburn-rayburn-reveals-labor-bill.html | Moderate Labor Bill Backed by Rayburn RAYBURN REVEALS LABOR BILL CHOICE | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/morningside-area-criticized.html | Morningside Area Criticized | ETHEL R GRIFFIN | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/moscow-circles-sight-a-new-era-visits-are-viewed-as-aiding-forces.html | MOSCOW CIRCLES SIGHT A NEW ERA Visits Are Viewed as Aiding Forces of Accommodation MOSCOW CIRCLES SIGHT A NEW ERA | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/most-in-capital-welcome-visits-but-some-sound-a-note-of-caution-no.html | MOST IN CAPITAL WELCOME VISITS But Some Sound a Note of Caution  No One Predicts Any Major Accords Capital Generally Favorable to Exchange of Visits FEW LAWMAKERS OBJECT STRONGLY But No One Predicts Talks Will Dissolve Differences Between US and Soviet | By William J Jordenspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mrs-fred-a-geier.html | MRS FRED A GEIER | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mrs-i-s-tilney-74-exmagazine-owner.html | MRS I S TILNEY 74 EXMAGAZINE OWNER | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mrs-robert-lloyd.html | MRS ROBERT LLOYD | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mrs-thomas-h-pindell.html | MRS THOMAS H PINDELL | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mrs-tilghman-has-child.html | Mrs Tilghman Has Child | Special The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/music-under-the-arch.html | Music Under the Arch | By Ross Parmenter | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/nato-troops-pact-signed-with-bonn.html | NATO TROOPS PACT SIGNED WITH BONN | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/new-nations-set-education-goals-many-find-systems-based-on-foreign.html | NEW NATIONS SET EDUCATION GOALS Many Find Systems Based on Foreign Patterns Not Suited to Their Need | By Leonard Buderspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/new-plant-for-guiana-wood-pulp-chemical-mill-to-rise-in-british.html | NEW PLANT FOR GUIANA Wood Pulp Chemical Mill to Rise in British Colony | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/new-split-snags-rackets-hearing-political-conflict-erupts-as-g-o-p.html | NEW SPLIT SNAGS RACKETS HEARING Political Conflict Erupts as G O P Refuses to Yield Data on Toledo Inquiry | By Joseph A Loftusspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/news-of-coming-visits-takes-heat-off-big-four-parley-berlin-impasse.html | News of Coming Visits Takes Heat Off Big Four Parley BERLIN IMPASSE LOSES URGENCY Deadlocked Ministers Go Through Motions  Will Adjourn Tomorrow | By Sydney Grusonspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/nixon-gomulka-talk-for-5-hours-vice-president-calls-parley-useful.html | NIXON GOMULKA TALK FOR 5 HOURS Vice President Calls Parley Useful  Poles Again Give Him Rousing Reception Nixon and Gomulka Confer in Warsaw for Five Hours AMERICAN LABELS THE TALK USEFUL Polish People Again Extend Rousing Greeting  Break Through Police Cordon | By A M Rosenthalspecial To The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/nuclear-talks-proceed-3-powers-reiterate-stands-on-controls-in.html | NUCLEAR TALKS PROCEED 3 Powers Reiterate Stands on Controls in Geneva | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/old-bakery-union-still-leads-in-field.html | OLD BAKERY UNION STILL LEADS IN FIELD | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/olmedo-defeats-thompson-63-62-bartzen-puts-out-kierbow-and-savitt.html | OLMEDO DEFEATS THOMPSON 63 62 Bartzen Puts Out Kierbow and Savitt Downs Snyder in Eastern Tennis | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/oslo-press-halls-couple.html | Oslo Press Halls Couple | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/outlawing-discrimination.html | Outlawing Discrimination | HERBERT B EHRMANN | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/pakistan-denies-a-jute-squeeze-no-restrictive-steps-taken-to.html | PAKISTAN DENIES A JUTE SQUEEZE No Restrictive Steps Taken to Exploit Near Monopoly Official Declares | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/papp-and-troupe-return-to-park-fourth-free-shakespeare-festival.html | PAPP AND TROUPE RETURN TO PARK Fourth Free Shakespeare Festival Begins Finally With Julius Caesar | By Arthur Gelb | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/philharmonic-flies-on-long-foreign-tour-group-will-perform-in-the.html | Philharmonic Flies on Long Foreign Tour Group Will Perform in the Soviet Union on 10Week Trip | By Michael James | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/pingrees-yawl-draws-penalty-loses-3d-place-in-uria-cup-race-on-new.html | PINGREES YAWL DRAWS PENALTY Loses 3d Place in Uria Cup Race on New York Y C Cruise for Interference | By John Rendelspecial To The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/point-4-will-beef-up-argentina-increase-in-output-of-cattle-is-the.html | Point 4 Will Beef Up Argentina Increase in Output of Cattle Is the Programs Aim LATIN RANCHERS WILL GET U S AID | By Juan de Onisspecial To The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/printers-reject-pact-seek-strike-vote-over-wages-at-two-cincinnati.html | PRINTERS REJECT PACT Seek Strike Vote Over Wages at Two Cincinnati Papers | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/rates-on-u-s-bills-in-a-slight-decline.html | RATES ON U S BILLS IN A SLIGHT DECLINE | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/rockefeller-to-run-in-60-if-he-tops-nixon-in-polls-governor-plans.html | Rockefeller to Run in 60 If He Tops Nixon in Polls Governor Plans to Make His Decision in November  Gives Party for 900 at the Conference in San Juan POLLS WILL GUIDE ROCKEFELLER ON 60 | By W H Lawrencespecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/role-of-soviet-scientists-their-potentiality-in-bringing-about.html | Role of Soviet Scientists Their Potentiality in Bringing About Environment of Freedom Discussed | BRIAN P LIPTON | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/rosensohn-quits-as-promoter-dimming-hopes-of-rematch-here-other.html | Rosensohn Quits as Promoter Dimming Hopes of Rematch Here OTHER CITIES SEEK JOHANSSON FIGHT Rosensohn Quits in Dispute With Velella Who Controls Ring Promotion Group | By Frank M Blunk | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/school-bars-negro-a-dean-quits-board.html | SCHOOL BARS NEGRO A DEAN QUITS BOARD | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/senate-restores-full-space-fund-rejects-house-cut-and-votes.html | SENATE RESTORES FULL SPACE FUND Rejects House Cut and Votes 530000000 Asked  AEC Outlay Passed | By John W Finneyspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/senate-unit-ends-rights-deadlock-judiciary-panel-takes-up-measure.html | SENATE UNIT ENDS RIGHTS DEADLOCK Judiciary Panel Takes Up Measure Opposed by 5 Southern Democrats SENATE UNIT ENDS RIGHTS DEADLOCK | By C P Trussellspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/signal-school-welcomes-chief.html | Signal School Welcomes Chief | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/soviet-and-red-china-compete-for-power-in-outer-mongolia-soviet-and.html | Soviet and Red China Compete For Power in Outer Mongolia Soviet and Red China Vie for Dominance in Outer Mongolia BUT ULAN BATOR SEEKS OTHER TIES Recognition by Wests Big Powers a Goal Role for U S Is Indicated | By Harrison E Salisburyspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/sports-of-the-times-every-nations-pastime.html | Sports of The Times Every Nations Pastime | By Allison Danzig | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/st-louis.html | St Louis | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/state-has-200000-for-aid.html | State Has 200000 for Aid | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/steel-and-union-trade-charges-about-deadlock-negotiations-here.html | STEEL AND UNION TRADE CHARGES ABOUT DEADLOCK Negotiations Here Fruitless  3d Joint Session Since Strike Set for Today STEEL AND UNION TRADE CHARGES | By A H Raskin | RE0000342369 | 1987-06-22 | B00000784027 |

| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/teamsters-curbed-ban-on-hot-cargo-clause-is-extended-in-southern.html | TEAMSTERS CURBED Ban on Hot Cargo Clause Is Extended in Southern Strike | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/the-man-in-the-street-in-moscow-is-hopeful-that-the-ice-is-broken.html | The Man in the Street in Moscow Is Hopeful That the Ice Is Broken | By Osgood Caruthersspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/the-theatre-caesar-in-central-park-play-marks-return-of-free.html | The Theatre Caesar in Central Park Play Marks Return of Free Shakespeare | By Brooks Atkinson | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/threat-to-municipals-an-analysis-of-peril-to-tax-status-implicit-in.html | Threat to Municipals An Analysis of Peril to Tax Status Implicit in New Levy on Insurers AN EXAMINATION OF INSURERS TAX | By Robert Metz | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/to-cover-mental-illness.html | To Cover Mental Illness | ADELE M KATZ | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/trusteeship-is-backed-nigerian-parties-urge-british-cameroons-rule.html | TRUSTEESHIP IS BACKED Nigerian Parties Urge British Cameroons Rule Continue | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/u-s-debt-chases-its-ceiling-again-recent-rise-in-the-limit-is-fifth.html | U S DEBT CHASES ITS CEILING AGAIN Recent Rise in the Limit Is Fifth Since 1954 Old Pattern Followed | By J E McMahon | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/u-s-park-service-gets-edison-home.html | U S PARK SERVICE GETS EDISON HOME | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/us-envoy-consults-de-gaulle.html | US Envoy Consults de Gaulle | By Robert C Dotyspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/weinersarro-61-first-marrs-70-also-earns-prize-in-l-i-amateurpro.html | WEINERSARRO 61 FIRST Marrs 70 Also Earns Prize in L I AmateurPro Golf | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/westchester-gets-charter-report-proposed-revisions-would-include.html | WESTCHESTER GETS CHARTER REPORT Proposed Revisions Would Include Putting Recreation and Parks Into One Unit CODE CHANGES OFFERED Later Suggestions May Cali for Altering MakeUp and Size of County Board | By John W Stevensspecial To the New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/westchester-votes-to-broaden-college.html | WESTCHESTER VOTES TO BROADEN COLLEGE | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/will-wives-make-trip-washington-uncertain.html | Will Wives Make Trip Washington Uncertain | Special to The New York Times | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/wood-field-and-stream-tricky-those-wildlife-agents-but-our-man-has.html | Wood Field and Stream Tricky Those Wildlife Agents but Our Man Has Broken Their Code | By John W Randolph | RE0000342369 | 1987-06-22 | B00000784027 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/2-killers-sentenced-youths-19-get-long-prison-terms-in-jersey.html | 2 KILLERS SENTENCED Youths 19 Get Long Prison Terms in Jersey Slaying | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/2year-nurse-plan-to-be-tested-here.html | 2YEAR NURSE PLAN TO BE TESTED HERE | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/3-governors-confer-on-easing-states-income-tax-on-nonresidents-3.html | 3 Governors Confer on Easing States Income Tax on Nonresidents 3 Governors Confer on Easing States Taxes on Nonresidents | By Leo Eganspecial To The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/3-teamsters-seized-in-l-i-labor-threat.html | 3 TEAMSTERS SEIZED IN L I LABOR THREAT | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/a-e-c-is-planning-small-atom-plant.html | A E C IS PLANNING SMALL ATOM PLANT | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/a-loss-of-roses-loses-director-arthur-penn-drops-inge-play-task.html | A LOSS OF ROSES LOSES DIRECTOR Arthur Penn Drops Inge Play Task  Connell Leaves Quintero and Mann | By Sam Zolotow | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/a-pair-of-rare-birds-finds-a-home-at-the-bronx-zoo-trumpeter-swans.html | A Pair of Rare Birds Finds a Home at the Bronx Zoo Trumpeter Swans 697 Strong Saved From Extinction in U S | By John C Devlin | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/ace-drivers-upstate-almost-150-entries-listed-for-races-at.html | Ace Drivers Upstate Almost 150 Entries Listed for Races at Montgomery N Y This WeekEnd | By Frank M Blunk | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/admiral-seeks-retirement.html | Admiral Seeks Retirement | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/advertising-account-is-moving.html | Advertising Account Is Moving | By Carl Spielvogel | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/alan-slifkas-have-a-son.html | Alan Slifkas Have a Son | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/alvan-fuller-dies-widow-of-massachusetts-governor-was-singer.html | ALVAN FULLER DIES Widow of Massachusetts Governor Was Singer | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/an-eisenhower-visit-suggested-by-poland.html | An Eisenhower Visit Suggested by Poland | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/anne-e-maslen-engaged-to-wed-brown-graduate-newton-college-alumna.html | Anne E Maslen Engaged to Wed Brown Graduate Newton College Alumna Is Prospective Bride of Edwin Burkholder Jr | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/automation-for-beans-state-reports-widened-use-machines-in-harvest.html | AUTOMATION FOR BEANS State Reports Widened Use Machines in Harvest | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/avalon-hanover-wins-trot-trial-elaine-rodney-also-scores-in.html | AVALON HANOVER WINS TROT TRIAL Elaine Rodney Also Scores in Qualifying for Miss America at Westbury | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/barton-is-leader-in-title-regatta-american-yc-skipper-wins-twice-in.html | BARTON IS LEADER IN TITLE REGATTA American YC Skipper Wins Twice in Junior Series on Long Island Sound | By Godon S White Jrspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |

| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/benefits-from-highways.html | Benefits From Highways | JAMES J CURRAN | RE0000342370 | 1987-06-22 | B00000785727 |
|---|---|---|---|---|---|---|
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/big-four-parley-adjourns-today-without-accord-no-date-for.html | BIG FOUR PARLEY ADJOURNS TODAY WITHOUT ACCORD No Date for Resumption Set  West Wins on Wording of Final Communique Big Four Talks Adjourn Today Without a Date for Resumption | By Sydney Grusonspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/bilateral-talks-prevail-nixon-mission-shows-how-straight-discussion.html | Bilateral Talks Prevail Nixon Mission Shows How Straight Discussion Can Pierce Propaganda | By James Restonspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/bonds-treasurys-4-34-notes-are-bid-to-new-highs-advance-spreads.html | Bonds Treasurys 4 34 Notes Are Bid to New Highs ADVANCE SPREADS THROUGHOUT LIST Discount Bills Also Strong as Volume Rises  Demand Good for TaxExempts | By Paul Heffernan | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/both-houses-vote-fund-for-defense-compromise-392-billion-is-199.html | BOTH HOUSES VOTE FUND FOR DEFENSE Compromise 392 Billion Is 199 Million Below the Presidents Request | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/brain-counts-russian-queries-u-s-cigarette-price-tops-list.html | Brain Counts Russian Queries U S Cigarette Price Tops List | By Max Frankelspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/brazil-to-review-her-soviet-policy.html | BRAZIL TO REVIEW HER SOVIET POLICY | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/britons-believe-cold-war-eases-people-view-exchanges-as-turning.html | BRITONS BELIEVE COLD WAR EASES People View Exchanges as Turning Point Shift in U S Policy Is Hailed | By Wallace Carrollspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/bus-test-is-scored-in-washington-sq-both-community-group-and-5th.html | BUS TEST IS SCORED IN WASHINGTON SQ Both Community Group and 5th Ave Line Find Fault With Operation of Plan TERMINAL IS ASSAILED But Company Says Crowded Alternate Areas Force Standing Near Arch | By Bernard Stengren | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/cairo-hails-exchange.html | Cairo Hails Exchange | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/cambodians-repair-rift-with-vietnam.html | CAMBODIANS REPAIR RIFT WITH VIETNAM | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/charles-k-farrington.html | CHARLES K FARRINGTON | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/child-to-mrs-hicks-jr.html | Child to Mrs Hicks Jr | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/city-and-us-seek-to-speed-housing-tenney-fried-and-lebwohl-confer.html | CITY AND US SEEK TO SPEED HOUSING Tenney Fried and Lebwohl Confer in Move to Hasten Acquisition of Sites | By Layhmond Robinson | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/concert-in-mexico-city-national-symphony-starts-on-last-phase-of.html | CONCERT IN MEXICO CITY National Symphony Starts on Last Phase of Latin Tour | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/contract-bridge-how-2-spade-slams-bid-in-chicago-left-the-teams.html | Contract Bridge How 2 Spade Slams Bid in Chicago Left the Teams Where They Started | By Albert H Moreheadspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/council-votes-rigid-code-for-all-who-serve-city-new-ethics-code.html | Council Votes Rigid Code For All Who Serve City NEW ETHICS CODE ADOPTED FOR CITY | By Charles G Bennett | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/editorial-irks-poles-paper-calls-times-comments-on-nixon-visit.html | EDITORIAL IRKS POLES Paper Calls Times Comments on Nixon Visit Offending | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/envoy-visits-hammarskjold.html | Envoy Visits Hammarskjold | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/foreign-affairs-the-dirty-word-applied-to-china.html | Foreign Affairs The Dirty Word Applied to China | By C L Sulzberger | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/fort-lee-wants-its-show-to-go-on-fund-drive-to-save-north-jersey.html | FORT LEE WANTS ITS SHOW TO GO ON Fund Drive to Save North Jersey Playhouse Follows Other Community Efforts | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/france-awaiting-eisenhower-note-may-invitation-by-de-gaulle.html | FRANCE AWAITING EISENHOWER NOTE May Invitation by de Gaulle Expected to Be Cited in Formal Communique | By Robert C Dotyspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/frederick-w-serbe.html | FREDERICK W SERBE | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/g-zampariello.html | G ZAMPARIELLO | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/george-a-allsopp.html | GEORGE A ALLSOPP | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/george-b-trigg.html | GEORGE B TRIGG | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/giles-lucas-dover-exrail-officer-70.html | GILES LUCAS DOVER EXRAIL OFFICER 70 | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/governors-favor-atomic-shelters-rockefellers-civil-defense-plan-is.html | GOVERNORS FAVOR ATOMIC SHELTERS Rockefellers Civil Defense Plan Is Given Unanimous Conference Approval | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/governors-seek-to-keep-road-aid-will-try-to-resolve-dispute-between.html | GOVERNORS SEEK TO KEEP ROAD AID Will Try to Resolve Dispute Between President and Congress on Funds | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/heads-darien-civil-defense.html | Heads Darien Civil Defense | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/herbert-odell-to-wed-anne-ilson-on-sept-13.html | Herbert Odell to Wed Anne Ilson on Sept 13 | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/hoffa-denounced-in-senate-report-for-union-abuses-racket-committee.html | HOFFA DENOUNCED IN SENATE REPORT FOR UNION ABUSES Racket Committee Presents Indictment of 21 Counts Accuses 2 Top Aides TEAMSTER HEAD DEFIANT Says to Hell With Them Monitors Upheld by Justice Frankfurter HOFFA DENOUNCED IN SENATE REPORT | By Joseph A Loftusspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/hogan-investigating-heavyweight-title-bout-promotion-rosensohn.html | Hogan Investigating Heavyweight Title Bout Promotion ROSENSOHN HEARD IN FIGHT INQUIRY Rackets Investigation Calls Promoter of Title Bout  Johansson to Fly Here | By Martin Arnold | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/hopes-to-trim-spending-next-year-for-the-first-time-since-1944.html | Hopes to Trim Spending Next Year for the First Time Since 1944 GOVERNOR SEEKS REDUCED BUDGET | By Warren Weaver Jrspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/house-tv-inquiry-to-get-jurys-data-house-tv-inquiry-to-get-jury.html | House TV Inquiry To Get Jurys Data HOUSE TV INQUIRY TO GET JURY DATA | By Jack Roth | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/house-unit-bars-credo-on-rights-strips-bill-of-a-declaration-that.html | HOUSE UNIT BARS CREDO ON RIGHTS Strips Bill of a Declaration That States Are Obligated to Desegregate Schools | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/humphrey-forces-ask-kennedy-test-issue-a-friendly-challenge-for.html | HUMPHREY FORCES ASK KENNEDY TEST Issue a Friendly Challenge for Wisconsin Primary  Nixon Ahead Quinn Says | By W H Lawrencespecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/india-discusses-outbreak.html | India Discusses Outbreak | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/india-hails-visits.html | India Hails Visits | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/israel-relaxes-curb-on-arabs-cabinet-agrees-to-permit-freer-travel.html | ISRAEL RELAXES CURB ON ARABS Cabinet Agrees to Permit Freer Travel to Most Major Communities | By Seth S Kingspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/italys-government-coalition-said-to-support-nato-strive-for-social.html | Italys Government Coalition Said to Support NATO Strive for Social Reform | FLAVIO ORLANDI | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/its-open-house-for-public-at-new-skyscrapers-its-open-house-at.html | Its Open House for Public at New Skyscrapers ITS OPEN HOUSE AT SKYSCRAPERS | By Alexander R Hammer | RE0000342370 | 1987-06-22 | B00000785727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/jersey-golfers-win-threeteam-match-for-stoddard-cup.html | Jersey Golfers Win ThreeTeam Match For Stoddard Cup | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/jersey-prepares-to-aid-freshmen-new-commission-says-that-400.html | JERSEY PREPARES TO AID FRESHMEN New Commission Says That 400 Scholarships Will Be Distributed in Fall | By George Cable Wrightspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/jews-score-soviet-for-racial-policy.html | JEWS SCORE SOVIET FOR RACIAL POLICY | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/john-h-wolf-jr-is-fiance-of-miss-eleanor-t-borton.html | John H Wolf Jr Is Fiance Of Miss Eleanor T Borton | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/johnston-scores-city-southern-senator-says-mail-describes-racial.html | JOHNSTON SCORES CITY Southern Senator Says Mail Describes Racial Unrest | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/julian-a-dickinson-civil-engineer-65.html | JULIAN A DICKINSON CIVIL ENGINEER 65 | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/kindly-postmaster-traces-blue-yarn-needed-by-knitter.html | Kindly Postmaster Traces Blue Yarn Needed by Knitter | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/king-of-morocco-returns-hastily.html | King of Morocco Returns Hastily | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/krishnan-upset-by-hernando-in-eastern-grass-court-tennis-olmedo.html | Krishnan Upset by Hernando in Eastern Grass Court Tennis Olmedo Gains INDIAN ACE BOWS TO COAST YOUTH Hernando Defeats Krishnan 62 26 64  Olmedo Is Victor Over Earnhart | By Allison Danzigspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/last-2-teams-vie-in-bridge-contest-jacobyled-group-is-ahead-in.html | LAST 2 TEAMS VIE IN BRIDGE CONTEST JacobyLed Group Is Ahead in Matches to Represent North America Abroad | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/last-meeting-in-1957.html | Last Meeting in 1957 | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/lewis-geisert.html | LEWIS GEISERT | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/liberian-seeking-algerian-peace-tubman-asks-arbitration-as-ten.html | LIBERIAN SEEKING ALGERIAN PEACE Tubman Asks Arbitration as Ten African Lands Meet  U S Message Read | By Henry Tannerspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/linda-olswang-a-vassar-junior-is-future-bride-scarsdale-girl.html | Linda Olswang A Vassar Junior Is Future Bride Scarsdale Girl Fiancee of Robert Rosenfeld Graduate of M I T | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/little-rock-sets-school-reopening-classes-to-begin-next-week-action.html | LITTLE ROCK SETS SCHOOL REOPENING Classes to Begin Next Week Action Apparently Taken to Head Off Faubus Plan | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/locoweed-defeats-favored-commendation-at-saratoga-greentree-racer.html | Locoweed Defeats Favored Commendation at Saratoga GREENTREE RACER VICTOR IN SPRINT Locoweed 1860 Second Winner for Ruane  Louis DOr Third in Feature | By Joseph C Nicholsspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/london-critics-cool-to-raisin-in-the-sun.html | LONDON CRITICS COOL TO RAISIN IN THE SUN | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/market-retreats-as-volume-rises-weakness-in-defense-issues-is.html | MARKET RETREATS AS VOLUME RISES Weakness in Defense Issues Is Ascribed to Chance of a Cold War Thaw AVERAGE DECLINES 114 FairbanksWhitney Is Most Active Rising 18 Oils and Chemicals Firm MARKET RETREATS AS VOLUME RISES | By Burton Crane | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/meany-is-seeking-ore-ship-solution-strives-for-talks-between-steel.html | MEANY IS SEEKING ORE SHIP SOLUTION Strives for Talks Between Steel and Seafarers Union on Jurisdictional Issue | By Jacques Nevard | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/ministers-meet-in-geneva.html | Ministers Meet in Geneva | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/miss-anne-c-ryan.html | MISS ANNE C RYAN | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/miss-joan-davidson-will-wed-next-month.html | Miss Joan Davidson Will Wed Next Month | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/miss-tiernan-gains-in-bay-shore-golf.html | MISS TIERNAN GAINS IN BAY SHORE GOLF | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/mongolian-communist-line-vies-with-genghis-khans-tradition-this-is.html | Mongolian Communist Line Vies With Genghis Khans Tradition This is the third of five articles on Outer Mongolia by a New York Times correspondent who recently visited there Communists Line on Outer Mongolia Vies With the Tradition of Genghis Khan TRADITION SLOWS TECHNICAL GAINS Influence of Buddhism Still Is Strong  Nomad Culture Defies Modernization | By Harrison E Salisburyspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/moscow-elated-on-visits-carping-at-us-vanishes-moscow-elated-on.html | Moscow Elated on Visits Carping at US Vanishes MOSCOW ELATED ON COMING VISITS | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/motorola-inc.html | MOTOROLA INC | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/mrs-george-lethridge.html | MRS GEORGE LETHRIDGE | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/mrs-hand-ousts-gail-wild-2-and-1-mrs-nesbitt-mrs-bartol-and-mrs.html | MRS HAND OUSTS GAIL WILD 2 AND 1 Mrs Nesbitt Mrs Bartol and Mrs Choate Advance at Sleepy Hollow Also | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/name-of-soviet-car.html | Name of Soviet Car | J A LIVINGSTON | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/national-polls-put-nixon-ahead-rockefeller-lags-as-g-o-p-choice.html | NATIONAL POLLS PUT NIXON AHEAD Rockefeller Lags as G O P Choice  Vice Presidents Lead Likely to Grow | By Homer Bigart | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/new-hope-is-seen-in-un-arms-talks-big-four-foreign-ministers-said.html | NEW HOPE IS SEEN IN UN ARMS TALKS Big Four Foreign Ministers Said to Agree to Reopen Deadlocked Negotiations | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/news-of-food-capers-pungent-slightly-bitter-tang-of-buds-can-add.html | News of Food Capers Pungent Slightly Bitter Tang of Buds Can Add Zest to Numerous Dishes | By June Owen | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/nikezeus-tests-likely-in-months-gen-trudeau-tells-army-association.html | NIKEZEUS TESTS LIKELY IN MONTHS Gen Trudeau Tells Army Association Perfection Is Expected by 1965 | By Jack Raymondspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/nixon-in-warsaw-visits-cathedral-goes-to-cardinals-church-and-gets.html | NIXON IN WARSAW VISITS CATHEDRAL Goes to Cardinals Church and Gets Note From Him  Returns to US Today NIXON IN WARSAW VISITS CATHEDRAL | By A M Rosenthalspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/novel-golf-event-due-amateur-play-links-staten-islanders.html | Novel Golf Event Due Amateur Play Links Staten Islanders | By Lincoln A Werden | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/parkes-crew-gains-junior-title-lead.html | PARKES CREW GAINS JUNIOR TITLE LEAD | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/parking-garage-begun-in-newark-facility-under-park-to-cost-5600000.html | PARKING GARAGE BEGUN IN NEWARK Facility Under Park to Cost 5600000 and Provide Space for 1030 Cars | By Milton Honigspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/pennsylvania-board-to-consider-rise-for-bank-interest-ceilings-body.html | Pennsylvania Board to Consider Rise for Bank Interest Ceilings Body to Meet Aug 19 as Institutions in State Complain About the Loss of Accounts to Other Areas | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/polish-executive-prodded-by-nixon-state-councils-head-asked-at.html | POLISH EXECUTIVE PRODDED BY NIXON State Councils Head Asked at Reception Whether Hell Repudiate Moscow Radio | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/president-to-leave-the-stage-to-nixon.html | PRESIDENT TO LEAVE THE STAGE TO NIXON | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/president-weighs-nato-conference-during-paris-visit-several-nations.html | PRESIDENT WEIGHS NATO CONFERENCE DURING PARIS VISIT Several Nations Seek Parley to Stress Western Unity Before Khrushchev Trip US SCANS TOUR ROUTE Soviet Premier Expected to See Major Cities Farms and Industrial Areas EISENHOWER TRIP SPURS NATO PLANS | By William J Jordenspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/rabbi-jacob-l-katzen.html | RABBI JACOB L KATZEN | Special To The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/rebel-gains-are-reported.html | Rebel Gains Are Reported | Dispatch Of The Times London | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/resignation-protested.html | Resignation Protested | Special To The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/retail-shops-vital-to-life-of-wall-st.html | Retail Shops Vital To Life Of Wall St | By Gloria Emerson | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/revising-insanity-test-effect-of-district-of-columbia-rule-on.html | Revising Insanity Test Effect of District of Columbia Rule on Criminal Justice Cited | SELMA M LEVINE | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/ribicoff-gives-60-idea-favors-noneastern-governor-for-2d-place-on.html | RIBICOFF GIVES 60 IDEA Favors NonEastern Governor for 2d Place on Ticket | Special To The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/ridgefield-church-fair-set.html | Ridgefield Church Fair Set | Special To The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/ruling-on-aramco-supported.html | Ruling on Aramco Supported | EDWARD S LEWIS | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/rye-quotas-extended-president-limits-imports-to-186000000-lbs-a.html | RYE QUOTAS EXTENDED President Limits Imports to 186000000 Lbs a Year | Special To The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/salo-harkrader.html | Salo  Harkrader | Special To The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/senate-unit-sets-new-housing-bill-modified-plan-is-approved-after.html | SENATE UNIT SETS NEW HOUSING BILL Modified Plan Is Approved After Group Decides Not to Try to Upset Veto SENATE UNIT SETS NEW HOUSING BILL | By Richard E Mooneyspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/senators-press-for-steel-accord-call-for-white-house-action-no.html | SENATORS PRESS FOR STEEL ACCORD Call for White House Action  No Progress in Talks SENATORS PRESS FOR STEEL ACCORD | By A H Raskin | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/southampton-fete-slated.html | Southampton Fete Slated | Special To The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/sports-of-the-times-its-still-an-infant.html | Sports of The Times Its Still an Infant | By John Drebinger | RE0000342370 | 1987-06-22 | B00000785727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/stanford-building-a-giant-telescope-radar-to-scan-sky.html | Stanford Building A Giant Telescope Radar to Scan Sky | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/starring-tv-role-for-miss-merman-she-will-appear-in-n-b-c-broadway.html | STARRING TV ROLE FOR MISS MERMAN She Will Appear in N B C Broadway Cavalcade  Ustinov Writing Play | By Val Adams | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/teacher-fiance-of-mary-casey-winter-nuptials-jan-van-etten-austell.html | Teacher Fiance Of Mary Casey Winter Nuptials Jan Van Etten Austell of Kent School to Wed ExPembroke Student | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/teachers-report-no-gain-with-reds-confederation-says-attempt-at.html | TEACHERS REPORT NO GAIN WITH REDS Confederation Says Attempt at Information Exchange Has Been Fruitless | By Leonard Buderspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/tone-is-buoyant-in-london-issues-improved-world-domestic-political.html | TONE IS BUOYANT IN LONDON ISSUES Improved World Domestic Political Outlook Is Cited  Index Up 19 Points | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/willie-turnesa-mrs-miller-win-score-of-73-at-century-club-beats-72.html | WILLIE TURNESA MRS MILLER WIN Score of 73 at Century Club Beats 72 Other Teams in Mixed Foursomes Golf | Special to The New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/windigo-and-weatherly-set-pace-on-new-york-yacht-club-run.html | Windigo and Weatherly Set Pace On New York Yacht Club Run Georjabelle Pursuit Cricket Also Among Class Victors in Sail to Marblehead | By John Rendelspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/wood-field-and-stream-poisoning-of-deerfield-river-brings-out.html | Wood Field and Stream Poisoning of Deerfield River Brings Out Surprising Data on Trout | By John W Randolphspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/yankees-lose-to-lary-of-tigers-and-fall-to-sixth-grba-of-bombers-in.html | Yankees Lose to Lary of Tigers and Fall to Sixth GRBA OF BOMBERS IN 4TO3 SETBACK Bolling Drives In Deciding Run for Tigers  Mantle and Howard Connect | By Louis Effrat | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/youth-fete-ends-with-mass-rally-communist-organizers-call-vienna.html | YOUTH FETE ENDS WITH MASS RALLY Communist Organizers Call Vienna Meeting a Success  Give Data on Delegates | By M S Handlerspecial To the New York Times | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/zanuck-to-make-10-films-for-fox-twoyear-project-to-cost-30000000.html | ZANUCK TO MAKE 10 FILMS FOR FOX TwoYear Project to Cost 30000000  New Art Theatre Planned Here | By Richard Nason | RE0000342370 | 1987-06-22 | B00000785727 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/2-special-races-draw-trot-stars-6-of-7-intercontinental-aces-and.html | 2 SPECIAL RACES DRAW TROT STARS 6 of 7 Intercontinental Aces and Trader Horn Return to Roosevelt Saturday | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/200-jersey-birds-stricken-by-toxin-developed-in-ponds.html | 200 Jersey Birds Stricken by Toxin Developed in Ponds | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/81-kenyans-to-hold-u-s-scholarships.html | 81 KENYANS TO HOLD U S SCHOLARSHIPS | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/a-popular-governor-james-caleb-boggs.html | A Popular Governor James Caleb Boggs | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/aijgijstij-martiih-long-a-banker-60-executive-vfce-president-of-u-s.html | AIJGIJSTIJ MARTIIH LONG A BANKER 60 Executive Vfce President of U S Trut Co Is Dead  Served Firm 31 Years | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/american-mail-orders-3-ships-subsidized-contract-fought-in-east-and.html | AMERICAN MAIL ORDERS 3 SHIPS Subsidized Contract Fought in East and South Goes to California Yard | By Edward A Morrow | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/argentines-jail-25-in-bombing.html | Argentines Jail 25 in Bombing | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/army-cutting-use-of-g-i-servants-house-group-told-of-officer-club.html | ARMY CUTTING USE OF G I SERVANTS House Group Told of Officer Club Curb Navy and Air Force Are Urged to Act | By C P Trussellspecial To The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/association-asks-wider-army-role-new-us-strategy-is-urged-need-for.html | ASSOCIATION ASKS WIDER ARMY ROLE New US Strategy Is Urged  Need for More Funds for Weapons Is Cited | By Jack Raymondspecial To The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/athenians-warm-to-philharmonic-ovation-on-ovation-greets-u-s.html | ATHENIANS WARM TO PHILHARMONIC Ovation on Ovation Greets U S Orchestra in First Concert of Long Tour | By A C Sedgwickspecial To The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/belgian-girl-married-to-dr-paul-j-cannon.html | Belgian Girl Married to Dr Paul J Cannon | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/big-4-end-parley-term-it-useful-long-talks-at-geneva-yield-no.html | BIG 4 END PARLEY TERM IT USEFUL Long Talks at Geneva Yield No Accord on Germany but Crisis Is Deferred Big 4 Foreign Ministers Ending Geneva Talks Term Them Useful BRIEF STATEMENT LEAVES DATE OPEN Parleys Failure Is Conceded and Resumption Depends on HighLevel Visits | By Sydney Grusonspecial To The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/big-four-aides-act-to-spur-arms-talks.html | BIG FOUR AIDES ACT TO SPUR ARMS TALKS | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/bonds-treasurys-new-notes-lead-advance-in-u-s-securities-market.html | Bonds Treasurys New Notes Lead Advance in U S Securities Market HIGHS ARE MADE FOR 4 34 ISSUES Discount Bills Mostly Gain  Corporates Are Firm as Volume Eases | By Paul Heffernan | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/bonn-takes-mixed-view.html | Bonn Takes Mixed View | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/bridge-play-won-by-jagoby-team-two-matchpoints-decide-masters-event.html | BRIDGE PLAY WON BY JAGOBY TEAM Two MatchPoints Decide Masters Event Freeman Group Is Runnerup | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/british-guiana-airport-burns.html | British Guiana Airport Burns | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/british-july-reserves-of-gold-and-currency-rose-47-million.html | British July Reserves of Gold And Currency Rose 47 Million | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/burns-hoenig.html | Burns Hoenig | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/california-to-combat-abuses-of-migrant-farm-labor-laws.html | California to Combat Abuses Of Migrant Farm Labor Laws | By Gladwin Hillspecial To the New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/castro-reaches-95-of-cubans-with-radiotv-exhortations.html | Castro Reaches 95 of Cubans With RadioTV Exhortations | By R Hart Phillipsspecial To the New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/catherine-math-becomes-bride-of-r-e-clancy-pelham-manor-church.html | Catherine Math Becomes Bride Of R E Clancy Pelham Manor Church Scene of WeddingBrother Escorts Her | DeCll to The New Yo3k Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/chair-recognizes-a-film-newcomer-mrs-javits-will-have-her-own-seat.html | CHAIR RECOGNIZES A FILM NEWCOMER Mrs Javits Will Have Her Own Seat on the Set of Who Was That Lady | By Murray Schumachspecial To the New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/charlottesville-ready.html | Charlottesville Ready | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/cigarette-tax-ruling-state-levy-now-deductible-on-income-returns.html | CIGARETTE TAX RULING State Levy Now Deductible on Income Returns | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/congressional-role-in-field-of-finance-backed-by-douglas-douglas.html | Congressional Role In Field of Finance Backed by Douglas DOUGLAS DEFENDS ROLE OF CONGRESS | By Albert L Kraus | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/contract-bridge-decision-to-sacrifice-or-not-calls-for-careful.html | Contract Bridge Decision to Sacrifice or Not Calls for Careful Thinking in Tournaments | By Albert H Moreheadspecial To the New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/corce-stme-sr-vegrts_-man-.html | coRCE STmE SR vEgrts MAN | S Soeclal t The lew York TAmes | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/council-to-restrict-meter-maid-duty-council-gets-for-meter-maids.html | Council to Restrict Meter Maid Duty COUNCIL GETS FOR METER MAIDS | By Charles G Bennett | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/cruise-pauses-in-marblehead-for-astor-cup-regatta-today.html | Cruise Pauses in Marblehead For Astor Cup Regatta Today | By John Rendelspecial To the New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/debenhams-group-is-buying-harrods.html | DEBENHAMS GROUP IS BUYING HARRODS | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/delaware-system-attacked.html | Delaware System Attacked | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/democrats-get-a-plan-to-solve-dispute-on-convention-tickets.html | Democrats Get a Plan to Solve Dispute on Convention Tickets | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/derby-back-for-men-too.html | Derby Back for Men Too | By Marylin Bender | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/dhery-to-be-star-of-comedy-series-author-of-la-plume-de-ma-tante.html | DHERY TO BE STAR OF COMEDY SERIES Author of La Plume de ma Tante Signs With CBS  Jerry Lewis in Drama | By Val Adams | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/douglas-s-gorman-jr.html | DOUGLAS S GORMAN JR | Spll to The New Yor rimes | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/dust-still-unsettled.html | Dust Still Unsettled | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/eastwest-teacher-exchange-proposed-at-educators-parley.html | EastWest Teacher Exchange Proposed at Educators Parley | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/edwin-k-knecht.html | EDWIN K KNECHT | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/f-lewis-barroll.html | F LEWIS BARROLL | SCClai tO The Hew York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/fare-is-light-and-easy-to-prepare-lamb-olive-oil-rice-form-filling.html | Fare Is Light and Easy to Prepare Lamb Olive Oil Rice Form Filling | By Craig Claiborne | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/fire-island-races-problem-to-police.html | FIRE ISLAND RACES PROBLEM TO POLICE | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/flag-of-algeria-flies-at-parley-delegates-at-liberia-talks-join-in.html | FLAG OF ALGERIA FLIES AT PARLEY Delegates at Liberia Talks Join in Raising Banner of Provisional Regime | By Henry Tannerspecial To the New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/ford-makes-splash-in-the-rain.html | Ford Makes Splash in the Rain | By Carl Spielvogel | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/frk-godwilq-69-gartoonist-deadi-creator-of-rusty-riley-for-king.html | FRK GODWIlq 69 GARTOONIST DEADi Creator of Rusty Riley for King FeaturesIllustraled Books and Magazines | Sll to The New Norl TlmeJ | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/galich-is-guatemala-mayor.html | Galich Is Guatemala Mayor | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/george-h-sinclair.html | GEORGE H SINCLAIR | Special to e New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/george-w-kreig.html | GEORGE W KREIG | Specls to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/germans-foes-rebuked-goldmann-chides-jews-calling-people-heirs-of.html | GERMANS FOES REBUKED Goldmann Chides Jews Calling People Heirs of Hitlers | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/governor-wary-on-budget-cuts-hopes-of-reduction-below-2-billion-are.html | GOVERNOR WARY ON BUDGET CUTS Hopes of Reduction Below 2 Billion Are Minimized  Spending Factors Cited | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/governors-split-over-invitation-to-soviet-chiefs-some-fear-effect.html | GOVERNORS SPLIT OVER INVITATION TO SOVIET CHIEFS Some Fear Effect on Allies  Bid Widened to Other Lands as Parley Ends Governors Clash Over Inviting Russians EFFECT ON ALLIES AROUSES CONCERN Conferees Agree to Widen Bid to Include Leaders of Other Countries | By Leo Eganspecial To The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/harlems-purchasing-power.html | Harlems Purchasing Power | R J McLOUGHLIN | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/house-unit-votes-civil-rights-bill-diluted-5point-plan-faces-delay.html | HOUSE UNIT VOTES CIVIL RIGHTS BILL Diluted 5Point Plan Faces Delay by Rules Panel Aid to States Beaten HOUSE UNIT VOTES CIVIL RIGHTS BILL | By John D Morrisspecial To The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/in-the-nation-between-mr-ks-lip-and-the-welcoming-cup.html | In The Nation Between Mr Ks Lip and the Welcoming Cup | By Arthur Krock | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/index-in-london-at-historic-high-level-soars-33-points-to-2422-only.html | INDEX IN LONDON AT HISTORIC HIGH Level Soars 33 Points to 2422  Only Government Funds Are Depressed | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/indonesia-hails-new-physicians-97-graduated-under-plan-adopted-with.html | INDONESIA HAILS NEW PHYSICIANS 97 Graduated Under Plan Adopted With the Help of University of California | By Bernard Kalbspecial To The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/integration-set-in-more-schools-at-least-four-districts-will-begin.html | INTEGRATION SET IN MORE SCHOOLS At Least Four Districts Will Begin This Fall Others Will Expand Programs | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/irish-jay-and-make-sail-saratoga-victors-wheatley-racer-wins-3d.html | Irish Jay and Make Sail Saratoga Victors WHEATLEY RACER WINS 3D STRAIGHT Irish Jay Defeats Heavenly Body  Make Sail Is Easy Victor Over Undulation | By Joseph C Nicholsspecial To The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/itinerary-not-firm.html | Itinerary Not Firm | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/its-nip-n-tug-in-plastic-pools-for-penguins-seals-sea-lions.html | Its Nip n Tug in Plastic Pools For Penguins Seals Sea Lions | By John C Devlin | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/khrushchev-bars-saber-rattling-calls-germany-key-to-us-talks.html | KHRUSHCHEV BARS SABER RATTLING CALLS GERMANY KEY TO US TALKS RUSSIAN HOPEFUL Says Aim of His Trip Is Peace but Takes Rigid Berlin Stand KHRUSHCHEV BARS SABER RATTLING | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archiv es/khrushchev-trip-planner-named-kohler-us-foreign-service-career-man.html | Khrushchev Trip Planner Named Kohler US Foreign Service Career Man Is Coordinator Invitations to Soviet Premier by Cities and Groups Mount | By E W Kenworthyspecial To the New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archiv es/lindsey-is-named-navy-crew-coach-exstanford-mentor-to-take-new-post.html | LINDSEY IS NAMED NAVY CREW COACH ExStanford Mentor to Take New Post Next Month as Callows Successor | By Allison Danzig | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archiv es/little-rock-calls-teachers-to-duty.html | LITTLE ROCK CALLS TEACHERS TO DUTY | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archiv es/lloyd-insists-talks-helped.html | Lloyd Insists Talks Helped | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archiv es/marines-children-affected.html | Marines Children Affected | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archiv es/market-declines-in-slow-trading-pressure-on-defense-issues.html | MARKET DECLINES IN SLOW TRADING Pressure on Defense Issues Continues as Wall Street Assesses Peace Hopes 620 STOCKS OFF 367 UP Index Drops 344  Avco Most Active Rises 18 Cessna Climbs 2 12 MARKET DECLINES IN SLOW TRADING | By Burton Crane | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archiv es/marks-fisher.html | Marks Fisher | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archiv es/maryland-program-advanced.html | Maryland Program Advanced | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archiv es/message-to-u-n-makes-charge.html | Message to U N Makes Charge | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archiv es/miami-plans-an-experiment.html | Miami Plans an Experiment | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archiv es/miss-mabel-e-smith.html | MISS MABEL E SMITH | SpeCJaJ to J2e ew York mes | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archiv es/miss-varner-n03-halted-in-tennis-miss-richey-posts-upset-in-eastern.html | MISS VARNER N03 HALTED IN TENNIS Miss Richey Posts Upset in Eastern Grass Court Play  Miss Chabot Victor | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archiv es/moses-balks-bid-for-fiscal-papers-refuses-to-let-democratic.html | MOSES BALKS BID FOR FISCAL PAPERS Refuses to Let Democratic Insurgent Comb Records of Triborough Authority | By Charles G Bennett | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archiv es/mrs-cici-and-miss-tiernan-gain-final-of-cross-county-golf.html | Mrs Cici and Miss Tiernan Gain Final of Cross County Golf Championship LIDO STAR SCORES 6AND4 TRIUMPH Mrs Cici Turns Back Mrs Cukierski  Miss Tiernan Victor Over Mrs Kay | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/nato-headsofgovernment-conference-viewed-as-unlikely-meeting.html | NATO HeadsofGovernment Conference Viewed as Unlikely MEETING OPPOSED BY PACT COUNCIL But LowerLevel Talks Are Favored on Eve of US Visit by Khrushchev | By Robert C Dotyspecial To the New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/nixon-asks-courtesy-for-premier-tour-is-praised-eisenhower-applauds.html | NIXON ASKS COURTESY FOR PREMIER TOUR IS PRAISED Eisenhower Applauds Vice President on His Return Home NIXON URGES U S WELCOME RUSSIAN | By Felix Belair Jrspecial To the New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/nixon-far-from-optimistic-visits-will-have-big-result-nixon-is.html | Nixon Far From Optimistic Visits Will Have Big Result NIXON IS CAUTIOUS ON COMING TALKS | By James Restonspecial To the New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/nixon-welcomed-by-admirers-and-hopeful-baseball-players-3-on-team.html | Nixon Welcomed by Admirers and Hopeful Baseball Players 3 ON TEAM GREET GOODLUCK CHARM He Sees Winning Days for Senators  Representative Carries Some Big Sticks | By Alvin Shusterspecial To the New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/no-change-noted-in-business-loans-28585000000-total-outstanding-in.html | NO CHANGE NOTED IN BUSINESS LOANS 28585000000 Total Outstanding in Last Two Reporting Weeks | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/no-decision-reached.html | No Decision Reached | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/norfolk-proposal-blocked.html | Norfolk Proposal Blocked | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/ogar-guest-t-poet-deatzi-i-rer-of-inspirational-verse-or-detroit.html | OGAR GUEST t POET DEATZI i Rer of Inspirational Verse or Detroit Free Press for More Than Half a Century PPEARED IN 300 PAPERS otedfor Lines It Takes a Heap o Livin in a House t Make It Home | Sctato Thin New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/oklahoma-action-listed.html | Oklahoma Action Listed | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/open-hearing-set-on-tv-quiz-shows-house-unit-to-reveal-full-story.html | OPEN HEARING SET ON TV QUIZ SHOWS House Unit to Reveal Full Story of Any Scandals Shown by Inquiry JURY DATA STAY SECRET Counsel Says Some May Be Disclosed if Witnesses Are Contradictory | By George Barrett | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/our-policy-on-oil-petroleum-industry-said-to-sanction-unnecessary.html | Our Policy on Oil Petroleum Industry Said to Sanction Unnecessary Economic Waste | ADRIAN W THROOP | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/outer-mongolia-a-vista-of-vast-flowery-valleys-era-of-machines-lies.html | Outer Mongolia a Vista of Vast Flowery Valleys ERA OF MACHINES LIES JUST AHEAD No Cities Mar Broad Grassy Plains Herdsmen Boast of Their Land of Plenty | By Harrison E Salisbury | RE0000342371 | 1987-06-22 | B00000785728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/penn-award-announced-paper-company-executive-to-get-philadelphia.html | PENN AWARD ANNOUNCED Paper Company Executive to Get Philadelphia Honor | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/phelan-eschmann.html | Phelan Eschmann | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/poles-assessing-the-visit-of-nixon-gains-for-both-u-s-and-red.html | POLES ASSESSING THE VISIT OF NIXON Gains for Both U S and Red Leaders Seen  People Give Visitor Warm Sendoff | By A M Rosenthalspecial To the New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/police-treatment-of-visitor.html | Police Treatment of Visitor | EDWARD McCABE | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/pond-at-westport-is-drained-to-find-housewifes-ring.html | Pond at Westport Is Drained to Find Housewifes Ring | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/president-plans-tv-plea-tonight-for-labor-curbs-democrats-demand.html | PRESIDENT PLANS TV PLEA TONIGHT FOR LABOR CURBS Democrats Demand Equal Time  Networks Delay Reply Till After Talk HOUSE DEBATE IS SET Johnson Urges Eisenhower to Give Light Not Heat in Asking Controls PRESIDENT TO ASK LABOR BILL ON TV | By Joseph A Loftusspecial To the New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/realty-scare-hit-by-queens-clergy-3-protestant-groups-warn-of.html | REALTY SCARE HIT BY QUEENS CLERGY 3 Protestant Groups Warn of Blockbusting Tactics in School Integration | By John Wicklein | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/recovery-strong-in-global-trade-gatt-report-shows-healthy-upswing.html | RECOVERY STRONG IN GLOBAL TRADE GATT Report Shows Healthy Upswing Was Started in Second Half of 1958 RECOVERY STRONG IN GLOBAL TRADE | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/release-of-rabbi-urged-fears-voiced-for-health-of-cleric-imprisoned.html | Release of Rabbi Urged Fears Voiced for Health of Cleric Imprisoned in Rumania | REINHOLD NIEBUHRLOUIS FINKELSTEIN | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/renewal-of-4-areas-here-enlists-neighborhood-aid-tenants-and-owners.html | Renewal of 4 Areas Here Enlists Neighborhood Aid Tenants and Owners to Join City in Fight to Halt Slum Growth CITY AREAS TO AID NEW SLUM FIGHT | By Charles Grutzner | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/rites-for-mar-yy-norton-exjersen-representative-is.html | RITES FOR MAR YY NORTON ExJerseN Representative Is | I | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/rosensohn-placed-under-police-guard-in-boxing-inquiry-promoter.html | Rosensohn Placed Under Police Guard in Boxing Inquiry PROMOTER CALLED TO HOGANS OFFICE Rosensohn Is Silent About Reason for Guard  Velella Also Is Questioned | By Jack Roth | RE0000342371 | 1987-06-22 | B00000785728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/russian-curious-about-beatniks-soviet-writer-says-here-he-would.html | RUSSIAN CURIOUS ABOUT BEATNIKS Soviet Writer Says Here He Would Like to Learn of Kerouac and Ginsberg | By Kennett Love | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/scotland-takes-choice-stakes-culmone-scores-at-jersey-track-guides.html | Scotland Takes Choice Stakes CULMONE SCORES AT JERSEY TRACK Guides Scotland to Triumph Over Atoll  Hartack Has 4 Winners at Monmouth | By William R Conklinspecial To the New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/seaway-facing-cargorate-war-indication-of-fight-is-seen-as-3-german.html | SEAWAY FACING CARGORATE WAR Indication of Fight Is Seen as 3 German Lines Quit Steamship Conference | By Arthur H Richter | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/senator-sees-u-s-resuming-atests-anderson-predicts-action-will-come.html | SENATOR SEES U S RESUMING ATESTS Anderson Predicts Action Will Come in October as Year Moratorium Ends | By Harold M Schmeck Jr | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/shopping-unit-opens-3-fifth-ave-stores-sharing-building-at.html | SHOPPING UNIT OPENS 3 Fifth Ave Stores Sharing Building at Eastchester | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/smith-team-wins.html | Smith Team Wins | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/specialty-club-german-shepherds-best-friend-long-island-group-aids.html | Specialty Club German Shepherds Best Friend Long Island Group Aids Both Breed and Owners | By Walter R Fletcher | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/sports-of-the-times-where-wonders-never-cease.html | Sports of The Times Where Wonders Never Cease | By John Drebinger | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/squeeze-alleged-in-wheat-prices-department-of-agriculture-cites-two.html | SQUEEZE ALLEGED IN WHEAT PRICES Department of Agriculture Cites Two Employes of E F Hutton  Co SQUEEZE ALLEGED IN WHEAT PRICES | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/steel-deadlock-in-fourth-week-mcdonald-and-cooper-meet-in-secret.html | STEEL DEADLOCK IN FOURTH WEEK McDonald and Cooper Meet in Secret but Two Sides Resist a Compromise | By A H Raskin | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/supervisory-employes-end-steel-plant-stay.html | Supervisory Employes End Steel Plant Stay | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/three-capsizals-mar-sail-series-only-two-craft-finish-race-in-great.html | THREE CAPSIZALS MAR SAIL SERIES Only Two Craft Finish Race in Great South Bay After Squall  Bellport Wins | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/tibetans-intercepted-nepalese-forces-seize-arms-of-fleeing.html | TIBETANS INTERCEPTED Nepalese Forces Seize Arms of Fleeing Tribesmen | Dispatch of The Times London | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/toll-fund-shift-aired-in-jersey-use-of-turnpike-surplus-to-aid.html | TOLL FUND SHIFT AIRED IN JERSEY Use of Turnpike Surplus to Aid Commuter Rail Lines Discussed at Hearing | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/treasury-prepares-to-borrow-1700000000-in-few-weeks-enlargement-of.html | Treasury Prepares to Borrow 1700000000 in Few Weeks Enlargement of Weekly Issues and Sale of Tax Anticipation Bills Will End Financing for Quarter TREASURY TELLS BORROWING PLANS | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/tv-coverage-of-history-exchange-of-visits-by-president-and.html | TV Coverage of History Exchange of Visits by President and Khrushchev to Be Costly to Industry | By Jack Gould | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/u-s-pilot-solos-to-australia.html | U S Pilot Solos to Australia | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/venezuela-ends-riots-in-capital-caracas-returns-to-normal-president.html | VENEZUELA ENDS RIOTS IN CAPITAL Caracas Returns to Normal  President Regrets Curbs on Civil Liberties | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/west-berlin-is-relieved-at-khrushchev-pledge-to-keep-status-quo.html | West Berlin Is Relieved at Khrushchev Pledge to Keep Status Quo During Talks STOCK PRICES SOAR AS TENSION EASES Officials Welcome Allies Firm Stand at Geneva  Red Aim Held Unchanged | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/william-w-gamwell.html | WILLIAM W GAMWELL | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/woman-banker-builds-a-luxurious-home-6room-town-house-in-trenton.html | Woman Banker Builds a Luxurious Home 6Room Town House in Trenton Has Pool and Gold Fixtures | By George Cable Wrightspecial To the New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/woman-dead-7-hurt-in-tappan-zee-crash.html | WOMAN DEAD 7 HURT IN TAPPAN ZEE CRASH | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/woman-to-enter-producing-lists-selma-tamber-will-begin-with-viva.html | WOMAN TO ENTER PRODUCING LISTS Selma Tamber Will Begin With Viva Madison Avenue  Actress 10 Signed | By Sam Zolotow | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/womens-golf-postponed.html | Womens Golf Postponed | Special to The New York Times | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/wood-field-and-stream-duck-outlook-seems-brighter-but-this-still.html | Wood Field and Stream Duck Outlook Seems Brighter but This Still Will Be Poor Hunting Year | By John W Randolph | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/yanks-trip-tigers-and-rise-to-fifth-bombers-shantz-hurls-5hitter.html | Yanks Trip Tigers and Rise to Fifth Bombers Shantz Hurls 5Hitter And Vanquishes Detroit 3 to 0 Mantle Clouts 22d Homer as Yanks Trim Mossi First Time in Six Tries | By Louis Effrat | RE0000342371 | 1987-06-22 | B00000785728 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/saturday-night-musical-dropped-casting-problems-cause-cancellation.html |  SATURDAY NIGHT MUSICAL DROPPED Casting Problems Cause Cancellation  Take Me Along Being Prepared | By Sam Zolotow | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/2-east-hampton-fetes-wednesday.html | 2 East Hampton Fetes Wednesday | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/advertising-pilot-for-bus-drive.html | Advertising Pilot for Bus Drive | By Carl Spielvogel | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/aides-share-in-estate-150000-left-to-his-older-workers-by.html | AIDES SHARE IN ESTATE 150000 Left to His Older Workers by Manufacturer | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/airport-terminal-burns.html | Airport Terminal Burns | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/ann-bricker-fiancee-of-francis-j-lyons.html | Ann Bricker Fiancee Of Francis J Lyons | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/antireds-to-picket-chicagoans-to-demonstrate-if-khrushchev-visits.html | ANTIREDS TO PICKET Chicagoans to Demonstrate if Khrushchev Visits | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/architects-competing-15-designing-headquarters-for-world-health.html | ARCHITECTS COMPETING 15 Designing Headquarters for World Health Unit | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/armed-pair-seize-13704-in-holdup.html | ARMED PAIR SEIZE 13704 IN HOLDUP | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/assistant-to-goheen-named.html | Assistant to Goheen Named | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/atomic-session-off-again.html | Atomic Session Off Again | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/beirut-debates-loyalty-of-jews-parliament-hears-attack-on.html | BEIRUT DEBATES LOYALTY OF JEWS Parliament Hears Attack on Communitys Allegiance  Many Emigrating | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/biracial-school-assails-arrests-4-tennessee-teachers-held-after.html | BIRACIAL SCHOOL ASSAILS ARRESTS 4 Tennessee Teachers Held After Raid Contend They Are Being Harassed | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/bond-bill-rider-held-fiscal-boon-reuss-defends-his-plan-for-market.html | BOND BILL RIDER HELD FISCAL BOON Reuss Defends His Plan for Market Operations of Federal Reserve BILLION IN SAVINGS SEEN Earnings Cited on Proposal to Buy U S Issues of Varying Maturities REUSS CALLS PLAN AID TO TAXPAYERS | By Albert L Kraus | RE0000342372 | 1987-06-22 | B00000785729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/bonds-shortdated-securities-of-u-s-government-decline-treasurys.html | Bonds ShortDated Securities of U S Government Decline TREASURYS PLANS LOWERS ITS BILLS But 4 34 Notes Due in 1964 Advance  Tone Remains Firm in Corporates | By Paul Heffernan | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/british-report-advises-prices-be-cut-and-pay-be-raised-a-bit.html | British Report Advises Prices Be Cut and Pay Be Raised a Bit | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/brynner-signed-to-star-in-film-actor-will-do-a-gift-from-the-boys.html | BRYNNER SIGNED TO STAR IN FILM Actor Will Do A Gift From the Boys  Kazan Plans Movie of Novel by Huie | By Richard Nason | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/cabinet-members-discuss-geneva-and-coming-visit-by-khrushchev.html | Cabinet Members Discuss Geneva and Coming Visit by Khrushchev McElroy Hopes for Visits By Khrushchev to Bases  MELROY VOICES HOPES FOR VISIT | By Jack Raymondspecial To the New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/caracas-derides-communist-stand-betancourt-rebuffs-critics-of-his.html | CARACAS DERIDES COMMUNIST STAND Betancourt Rebuffs Critics of His Civil Rights Curbs After Tuesdays Rioting | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/castro-movement-of-children-rises-cubas-premier-promoting-juvenile.html | CASTRO MOVEMENT OF CHILDREN RISES Cubas Premier Promoting Juvenile Patrols Has to Bar Using OliveGreen | By R Hart Phillipsspecial To the New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/child-to-mrs-cutler-jr.html | Child to Mrs Cutler Jr | I Specie t The New ok Tlmez | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/coal-protest-planned-miners-ask-west-germany-to-bolster-lagging.html | COAL PROTEST PLANNED Miners Ask West Germany to Bolster Lagging Industry | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/col-frank-m-foley-dies-at-ft-devens.html | COL FRANK M FOLEY DIES AT FT DEVENS | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/college-aide-promoted.html | College Aide Promoted | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/concert-is-held-at-schurz-park-frederique-petrides-leads-first-of-3.html | CONCERT IS HELD AT SCHURZ PARK Frederique Petrides Leads First of 3 Performances to Be Given This Month | HAROLD C SCHONBERG | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/contract-bridge-rubber-game-allows-free-play-to-gambling-instinct-a.html | Contract Bridge Rubber Game Allows Free Play to Gambling Instinct a Tournament Must Smother | By Albert H Morehead | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/control-of-air-pollution.html | Control of Air Pollution | JOHN CASHMORE | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/convention-seats-remain-in-dispute.html | CONVENTION SEATS REMAIN IN DISPUTE | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/crazed-man-kills-2-in-oldage-home-wounds-five-in-philadelphia.html | CRAZED MAN KILLS 2 IN OLDAGE HOME Wounds Five in Philadelphia Rampage  Once Sought Help at White House | By William G Weart | RE0000342372 | 1987-06-22 | B00000785729 |

| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/criticism-voiced-in-nehrus-party-members-cite-weaknesses-of-ruling.html | CRITICISM VOICED IN NEHRUS PARTY Members Cite Weaknesses of Ruling Organization in a Secret Meeting | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/critics-in-praise-of-philharmonic-athenian-press-enthusiastic-over.html | CRITICS IN PRAISE OF PHILHARMONIC Athenian Press Enthusiastic Over Visitors Schippers Conducts Two Encores | By A C Sedgwickspecial To the New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/de-gaulle-weighs-eisenhower-date-two-times-believed-open-to-the.html | DE GAULLE WEIGHS EISENHOWER DATE Two Times Believed Open to the French Leader for Presidents Visit | By Robert C Doty | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/debre-flies-to-talk-with-algeria-aides.html | DEBRE FLIES TO TALK WITH ALGERIA AIDES | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/defense-stocks-retreat-further-but-steel-group-is-firm-and-market-a.html | DEFENSE STOCKS RETREAT FURTHER But Steel Group Is Firm and Market Average Is Off Only 068 Point VOLUME DROPS A BIT Building Materials List Is Strong on Prospects for Housing Measure | By Burton Crane | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/eisenhower-signs-t-v-a-bond-bill-acts-after-congress-pledges.html | EISENHOWER SIGNS T V A BOND BILL Acts After Congress Pledges Deletion of Clause Held Threat to His Powers | By Richard E Mooney | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/eisenhower-will-move-to-farm-office-today.html | Eisenhower Will Move To Farm Office Today | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/english-children-to-be-taught-to-speak-their-native-tongue-school.html | English Children to Be Taught To Speak Their Native Tongue School Will Use Recordings of Olivier in Erasing American and Cockney Mannerisms and Restoring the H | By Walter H Waggonerspecial To the New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/ernest-r-zwigard.html | ERNEST R ZWIGARD | Specisl to The lqew York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/exhibit-depicts-a-rising-africa-hulan-jack-opens-heritage-show-here.html | EXHIBIT DEPICTS A RISING AFRICA Hulan Jack Opens Heritage Show Here With Forecast of Future World Pivot | By Sanka Knox | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/fairfax-takes-historic-beverwyck-steeplechase-at-spa-schulhofer.html | Fairfax Takes Historic Beverwyck Steeplechase at Spa SCHULHOFER FIRST WITH 32 FAVORITE Fairfax Beats Independence in 60th Event at Saratoga Arcaro Boots Home 4 | By Joseph C Nicholsspecial To the New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/family-shelters-opposed.html | Family Shelters Opposed | ANN CRAWFORD | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/farm-labor-bill-offered.html | Farm Labor Bill Offered | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/fire-department-closes-tenement-4-brooklyn-families-told-to-leave.html | FIRE DEPARTMENT CLOSES TENEMENT 4 Brooklyn Families Told to Leave Absolute Firetrap by 6 P M Today SIX CHURCHES ARE SHUT Drive Will Cover All 1496 StoreFront or Basement Houses of Worship | By Charles G Bennett | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/for-phone-information-dial-1122125551212.html | For Phone Information Dial 1122125551212 | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/frederick-p-ristine.html | FREDERICK P RISTINE | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/george-f-gall.html | GEORGE F GALL | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/gerosa-begins-a-drive-upstate-against-citys-school-bond-plan.html | Gerosa Begins a Drive Upstate Against Citys School Bond Plan Controller at Schenectady Predicts 600000000 Rise in Debt Here GEROSA UPSTATE IN FIGHT ON BONDS | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/golf-test-taken-by-mrs-nesbitt-mrs-brady-mrs-finch-and-mrs-hand.html | GOLF TEST TAKEN BY MRS NESBITT Mrs Brady Mrs Finch and Mrs Hand Also Advance at Sleepy Hollow | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/greenwich-scored-for-allowing-road-over-gas-pipeline.html | Greenwich Scored For Allowing Road Over Gas Pipeline | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/guinea-to-accept-algerian-regime-recognition-still-withheld-from.html | GUINEA TO ACCEPT ALGERIAN REGIME Recognition Still Withheld From Rebel Government by Liberia and Ethiopia | By Henry Tanner | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/herter-returns-says-big-4-talks-eased-the-crisis-secretary-asserts.html | HERTER RETURNS SAYS BIG 4 TALKS EASED THE CRISIS Secretary Asserts Soviet Is to Blame for Failure of Parley at Geneva REPORTS TO PRESIDENT Gromyko Aim Is Described as Undermining Rights of West in Berlin HERTER BELIEVES CRISIS WAS EASED | By William J Jordenspecial To the New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/hiroshima-anniversary-is-marked.html | Hiroshima Anniversary Is Marked | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/house-unit-bars-cut-in-road-plan-votes-continuation-of-grants-near.html | HOUSE UNIT BARS CUT IN ROAD PLAN Votes Continuation of Grants Near Present Rate but Financing Is Unsolved | By John D Morris | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/i-zita-j-abel-married-to-john-w-emerson.html | i Zita J Abel Married To John W Emerson | Special 1o TI New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/inventories-gain-heavy-in-quarter-rise-of-2500000000-is-laid-partly.html | INVENTORIES GAIN HEAVY IN QUARTER Rise of 2500000000 Is Laid Partly to Steel Strike Anticipation | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/israeli-knesset-ends-its-session-adjourns-for-election-nov-3.html | ISRAELI KNESSET ENDS ITS SESSION Adjourns for Election Nov 3  BenGurion Cabinet Stays on Caretaker Basis | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/janet-a-wright-samuel-ketcham-will-wed-in-fall-seattle-girl.html | Janet A Wright Samuel Ketcham Will Wed in Fall Seattle Girl Betrothed to 1952 Yale Graduate Who Served in Navy | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/jersey-pension-unit-ends-first-account.html | JERSEY PENSION UNIT ENDS FIRST ACCOUNT | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/jewish-veterans-ask-bombing-law-urge-congress-to-empower-attorney.html | JEWISH VETERANS ASK BOMBING LAW Urge Congress to Empower Attorney General to Act on Such Crimes in Any State | By Irving Spiegel | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/johnwebers-havechild.html | JohnWebers HaveChild | SDeeal to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/joint-utility-bill-to-continue-here-court-orders-con-edison-to-keep.html | JOINT UTILITY BILL TO CONTINUE HERE Court Orders Con Edison to Keep Conjunctional Plan Pending a Final Ruling | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/joseph-p-jesse.html | JOSEPH P JESSE | ctal to The New York Tlm | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/laos-favors-u-n-appraisal.html | Laos Favors U N Appraisal | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/laotians-report-lull-in-fighting-red-forces-said-to-advance-along-5.html | LAOTIANS REPORT LULL IN FIGHTING Red Forces Said to Advance Along 5 Lines Monsoon Hampering Operations | By Tillman Durdinspecial To the New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/laver-will-play-in-opened-today-aussie-faces-pietrangeli-of-italy.html | LAVER WILL PLAY IN OPENED TODAY Aussie Faces Pietrangeli of Italy and Fraser Opposes Sirola in Cup Matches | By Allison Danzig | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/legislators-in-fight-texans-join-battle-over-khrushchevs-visit.html | LEGISLATORS IN FIGHT Texans Join Battle Over Khrushchevs Visit | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/little-rock-gets-salk-assurance-polio-cases-neednt-cancel-school.html | LITTLE ROCK GETS SALK ASSURANCE Polio Cases Neednt Cancel School Start He Wires  Health Aides Concur | By Claude Sitton | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/living-and-dressing-with-style-an-achievement-attained-by-few.html | Living and Dressing With Style an Achievement Attained by Few CityCountry Life Is Called Easy If Each Is SelfContained | By Elizabeth P Howkins | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/luis-araquistain-exspanish-envoy-prefranco-ambassador-to-berlin-and.html | LUIS ARAQUISTAIN EXSPANISH ENVOY PreFranco Ambassador to Berlin and Paris DiesHad Been Newspaper Man | SII to Tne New York TLnI | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/ma_garet-a-thomas-is-betrothed-to-cleric.html | Magaret A Thomas Is Betrothed to Cleric | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mayor-appoints-a-city-watchdog-in-slum-projects-designates-legal.html | MAYOR APPOINTS A CITY WATCHDOG IN SLUM PROJECTS Designates Legal Aide as Estimate Board Observer at Committee Sessions OBSERVER NAMED FOR SLUM BOARD | By Charles Grutzner | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mechanics-of-voting-choice-for-party-office-election-law-provisions.html | Mechanics of Voting Choice for Party Office Election Law Provisions Discussed | JAMES M POWER | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/medical-bias-charged-negro-physicians-said-to-have-limited.html | Medical Bias Charged Negro Physicians Said to Have Limited Opportunity in City | GEORGE D THORNE | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/metal-workers-set-strike-date-minemill-deadline-aug-20-symingtons.html | METAL WORKERS SET STRIKE DATE MineMill Deadline Aug 20  Symingtons Steel Plan Gains Senate Support | By A H Raskin | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/ministers-leave-geneva.html | Ministers Leave Geneva | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mkinley-upsets-savitt-in-tennis-green-defeats-bartzen-and-gains-at.html | MKINLEY UPSETS SAVITT IN TENNIS Green Defeats Bartzen and Gains at South Orange  Olmedo Beats Rubell | By Michael Strauss | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mongolian-plowed-strip-denotes-start-of-change-red-rulers-strive-to.html | Mongolian Plowed Strip Denotes Start of Change Red Rulers Strive to Sovietize Land of Herdsmen | By Harrison E Salisburyspecial To the New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/morocco-denies-accord-on-bases-communique-says-payroll-arrangement.html | MOROCCO DENIES ACCORD ON BASES Communique Says Payroll Arrangement With U S Is Not an Agreement | By Thomas F Brady | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mrs-cici-captures-cross-county-golf-winning-by-4-and-3.html | Mrs Cici Captures Cross County Golf Winning by 4 and 3 | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mrs-freeman-wins-she-takes-gross-prize-with-76-in-sands-point-golf.html | MRS FREEMAN WINS She Takes Gross Prize With 76 in Sands Point Golf | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mrs-laing-is-victor.html | Mrs Laing Is Victor | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mrs-robert-delafield.html | MRS ROBERT DELAFIELD | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mrs-william-t-powers.html | MRS WILLIAM T POWERS | i Special to The NW York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/music-7hour-program-13th-tanglewood-on-parade-is-given-at-lenox.html | Music 7Hour Program 13th Tanglewood on Parade Is Given at Lenox  Boston Pops Plays | By Ross Parmenterspecial To the New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/nehru-says-china-flouts-tibet-pact-complains-to-peiping-about.html | NEHRU SAYS CHINA FLOUTS TIBET PACT Complains to Peiping About Recent Curbs Imposed on Indian Traders Nehru Says Chinese Reds Flout Agreement on Trade With Tibet | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/new-device-detects-gas-fumes-and-alerts-skippers-to-danger.html | New Device Detects Gas Fumes And Alerts Skippers to Danger | By Clarence E Lovejoy | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/news-of-food-scallops-new-bedford-festival-will-open-today-mollusks.html | News of Food Scallops New Bedford Festival Will Open Today  Mollusks Are Eaten the World Over | By Craig Claiborne | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/nicaragua-repels-foes-reports-guard-victories-over-two-invading.html | NICARAGUA REPELS FOES Reports Guard Victories Over Two Invading Groups | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/nixon-drops-plan-for-a-tv-address-motive-stirs-speculation-he-will.html | NIXON DROPS PLAN FOR A TV ADDRESS Motive Stirs Speculation  He Will Be Narrator for Films of His Tour | By Felix Belair Jr | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/nonsuch-glitter-was-really-gold-henrys-lost-palace-found-to-have.html | Nonsuch Glitter Was Really Gold Henrys Lost Palace Found to Have Had a Gilded Facade | By John Hillaby | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/noroton-juniors-keep-title-in-sail-jaffes-boat-breaks-tie-by.html | NOROTON JUNIORS KEEP TITLE IN SAIL Jaffes Boat Breaks Tie by Capturing Fifth and Last Race  Barton Second | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/north-korea-japan-push-repatriation.html | NORTH KOREA JAPAN PUSH REPATRIATION | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/not-geared-for-cash-depository-puts-money-in-wrong-slot-jams-works.html | NOT GEARED FOR CASH Depository Puts Money in Wrong Slot Jams Works | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/oliver-swenson.html | OLIVER SWENSON | lectal to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/oregon-drama-to-open-as-salute-to-virginia.html | Oregon Drama to Open As Salute to Virginia | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/p-s-c-opens-study-of-rail-crew-laws-psc-sets-study-of-full-crews.html | P S C Opens Study Of Rail Crew Laws PSC SETS STUDY OF FULL CREWS | By Warren Weaver Jr | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/pam-eakins-wins-honors-on-links-creek-player-keeps-title-in.html | PAM EAKINS WINS HONORS ON LINKS Creek Player Keeps Title in Metropolitan Junior Golf With 82 at Englewood | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/paraguay-cloaks-armys-tyranny-sets-election-as-hemisphere-meeting.html | PARAGUAY CLOAKS ARMYS TYRANNY Sets Election as Hemisphere Meeting Nears but Vote Law Draws Criticism | By Juan de Onisspecial To the New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/physical-test-for-older-driver.html | Physical Test for Older Driver | DEWITT J THOMSON | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/point-o-woods-victor-parkes-crew-takes-junior-sailing-on-great.html | POINT O WOODS VICTOR Parkes Crew Takes Junior Sailing on Great South Bay | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/police-bells-ring-for-newlyweds-dismayed-couple-discovers-phone.html | POLICE BELLS RING FOR NEWLYWEDS Dismayed Couple Discovers Phone Number Belonged to Brooklyn Precinct | By John Sibley | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/pope-greets-students-wishes-ever-stronger-faith-for-future.html | POPE GREETS STUDENTS Wishes Ever Stronger Faith for Future Missionaries | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/president-urges-bipartisan-bill-on-labor-reform-in-radiotv-appeal.html | PRESIDENT URGES BIPARTISAN BILL ON LABOR REFORM In RadioTV Appeal to Nation He Backs LandrumGriffin Plan as a Good Start | By Joseph A Loftus | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/pupils-give-views-on-best-teachers-their-incisive-comments-stand.html | PUPILS GIVE VIEWS ON BEST TEACHERS Their Incisive Comments Stand Out in Study of Desirable Qualities | By Farnsworth Fowle | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/r-a-hummel-dies-led-cement-firm-exchairman-of-lone-star-worked-for.html | R A HUMMEL DIES LED CEMENT FIRM ExChairman of Lone Star  Worked for Better U SLatinAmerican Relations | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/racial-policy-adopted-presbyterian-group-backs-segregation-for.html | RACIAL POLICY ADOPTED Presbyterian Group Backs Segregation for Youth | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/raymond-l-brown-jr.html | RAYMOND L BROWN JR | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/robin-sloop-designed-by-sailmaker-takes-new-york-y-cs-astor-cup.html | Robin Sloop Designed by Sailmaker Takes New York Y Cs Astor Cup Race NINA AND TOUCHE AMONG WINNERS | By John Rendel | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/rockefeller-gives-victory-formula-says-on-leaving-san-juan-that.html | ROCKEFELLER GIVES VICTORY FORMULA Says on Leaving San Juan That GOPs Candidates Must Speak Frankly | By Leo Egan | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/rosen-levinson.html | Rosen Levinson | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/san-juan-office-to-aid-port-here-rockefeller-joins-meyner-in.html | SAN JUAN OFFICE TO AID PORT HERE Rockefeller Joins Meyner in Opening Unit to Spur Trade in Caribbean | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/santa-claus-role-goes-to-ed-wynn-comic-gets-part-in-miracle-on-34th.html | SANTA CLAUS ROLE GOES TO ED WYNN Comic Gets Part in Miracle on 34th St on NBCTV  Sammy Glick Role Cast | By Val Adams | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/schmidtmdavis.html | SchmidtmDavis | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/sites-at-oak-ridge-sought-by-industry.html | SITES AT OAK RIDGE SOUGHT BY INDUSTRY | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/sports-of-the-times-a-giant-miracle-coming.html | Sports of The Times A Giant Miracle Coming | By John Drebinger | RE0000342372 | 1987-06-22 | B00000785729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/steels-lead-spurt-in-london-shares-stock-index-jumps-2-points-to-a.html | STEELS LEAD SPURT IN LONDON SHARES Stock Index Jumps 2 Points to a New Peak  Funds Continue Depressed | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/store-trade-rose-6-in-the-nation-all-districts-made-gains-above-58.html | STORE TRADE ROSE 6 IN THE NATION All Districts Made Gains Above 58 Level in Week  Volume Up 3 Here | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/subway-urged-for-caracas.html | Subway Urged for Caracas | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/suffolk-indicts-2-in-political-deal-utility-aide-and-town-clerk-are.html | SUFFOLK INDICTS 2 IN POLITICAL DEAL Utility Aide and Town Clerk Are Accused of Theft | By Byron K Porterfield | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/t-jefferson-coolidge-65-dead-banker-and-exaide-of-treasury.html | T Jefferson Coolidge 65 Dead Banker and ExAide of Treasury | Special to Tho New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/teachers-assail-texts-prejudice-world-meeting-in-capital-asks.html | TEACHERS ASSAIL TEXTS PREJUDICE World Meeting in Capital Asks National Revisions Scores Accent on War | By Leonard Buder | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/teamster-insurer-assailed-in-illinois.html | TEAMSTER INSURER ASSAILED IN ILLINOIS | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/thomas-p-lynch.html | THOMAS P LYNCH | Soeclal to The lew York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/tigers-blank-yanks-foytacks-3hit-pitching-helps-detroit-turn-back.html | Tigers Blank Yanks Foytacks 3Hit Pitching Helps Detroit Turn Back Bombers 40 Wilson and Yost Clout Home Runs as Tigers Win and Drop Yanks to Sixth | By Louis Effrat | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/to-limit-nuclear-pacts-vote-by-both-senate-and-house-on-transfer.html | To Limit Nuclear Pacts Vote by Both Senate and House on Transfer Agreements Proposed | HERBERT JEHLE | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/transport-news-air-unity-abroad-lines-of-4-european-nations-map.html | TRANSPORT NEWS AIR UNITY ABROAD Lines of 4 European Nations Map 1961 Merger  Divers Recover 6000 Item | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/truck-traffic-rose-123.html | Truck Traffic Rose 123 | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/trusteeship-council-adjourns.html | Trusteeship Council Adjourns | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/two-teams-post-66s-dibuonohumphreys-tie-with-cavanaughlegg-for.html | TWO TEAMS POST 66S DiBuonoHumphreys Tie With CavanaughLegg for Title | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/u-s-newspapers-a-hit-in-moscow-but-newest-exhibit-at-fair-must.html | U S NEWSPAPERS A HIT IN MOSCOW But Newest Exhibit at Fair Must Remain in Cases Display of U S Newspapers New Attraction at Moscow Fair | By Osgood Carutherrsspecial To the New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archiv es/u-s-official-visits-prisoner-in-havana.html | U S OFFICIAL VISITS PRISONER IN HAVANA | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/un-group-to-fight-narcotics.html | UN Group to Fight Narcotics | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/unionists-pay-u-s-in-tax-adjustment.html | UNIONISTS PAY U S IN TAX ADJUSTMENT | Special to The New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/us-spearfishing-team-off-today-for-malta-captain-says-squad-has.html | US Spearfishing Team Off Today for Malta Captain Says Squad Has Good Chance for World Title | By William R Conklin | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/wainwright-asks-rockefeller-draft-nassau-representative-tells-of.html | WAINWRIGHT ASKS ROCKEFELLER DRAFT Nassau Representative Tells of Movement  Governor Said to Have No Part | By C P Trussellspecial To the New York Times | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/wood-field-and-stream-good-news-for-new-york-state-hunters-more.html | Wood Field and Stream Good News for New York State Hunters More Deer Available This Year | By John W Randolph | RE0000342372 | 1987-06-22 | B00000785729 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/11-to-25-are-killed-in-town-in-oregon-as-truck-explodes-11-to-25.html | 11 to 25 Are Killed In Town in Oregon As Truck Explodes 11 TO 25 ARE DEAD IN OREGON BLAST | By United Press International | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/2-major-films-set-for-august-bows-devils-disciple-due-on-20th-at.html | 2 MAJOR FILMS SET FOR AUGUST BOWS Devils Disciple Due on 20th at Astor It Started With a Kiss at Capitol on 19th | By Howard Thompson | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/27000-live-there.html | 27000 Live There | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/agent-robbed-3d-time-airline-aide-in-newark-loses-250-in-afternoon.html | AGENT ROBBED 3D TIME Airline Aide in Newark Loses 250 in Afternoon HoldUp | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/alfred-kauffmann.html | ALFRED KAUFFMANN | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/algerian-warns-war-may-be-long-rebels-prepared-to-fight-for-years.html | ALGERIAN WARNS WAR MAY BE LONG Rebels Prepared to Fight for Years Says Delegate to African Parley | By Henry Tannerspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/andante-captures-horse-show-test.html | ANDANTE CAPTURES HORSE SHOW TEST | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/anne-mckenney-will-be-married-to-a-physician-teacher-of-nursing-is.html | Anne McKenney Will Be Married To a Physician Teacher of Nursing Is the Fiancee of Dr William R Green | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/antibomb-parley-takes-mild-tone-hiroshima-action-against-military.html | ANTIBOMB PARLEY TAKES MILD TONE Hiroshima Action Against Military Alliances Does Not Satisfy Leftists | By Robert Trumbullspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/argentine-strikers-injure-a-governor.html | ARGENTINE STRIKERS INJURE A GOVERNOR | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/artificial-horns-are-patented-for-rodeo-steers-without-any.html | Artificial Horns Are Patented For Rodeo Steers Without Any Invention Permits Thrifty Operators to Use Less Expensive Animals Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/attacking-citys-slums-program-to-achieve-best-permanent-value-for.html | Attacking Citys Slums Program to Achieve Best Permanent Value for New York Urged | HARVEY GREENFIELD | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/aussies-take-tennis-lead-laver-and-fraser-victors-in-singles.html | Aussies Take Tennis Lead LAVER AND FRASER VICTORS IN SINGLES Aussies Top Pietrangeli and Sirola of Italy for Davis Cup Interzone Lead 20 | By Allison Danzigspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/averting-mine-disasters.html | Averting Mine Disasters | HERBERT J COHEN | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/big-drug-seizure-at-liverpool.html | Big Drug Seizure at Liverpool | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/boat-posse-sworn-in-danburys-fight-on-lake-hotrods.html | Boat Posse Sworn In Danburys Fight On Lake HotRods | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/bonn-welcomes-ussoviet-talks-von-brentano-says-they-fit-in-with.html | BONN WELCOMES USSOVIET TALKS Von Brentano Says They Fit In With Desire of Germans to Keep Discussion Going | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/brazils-papers-raise-prices.html | Brazils Papers Raise Prices | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/britain-israel-in-air-accord.html | Britain Israel in Air Accord | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/britain-protests-maldives-action-deplores-invasion-she-says-took.html | BRITAIN PROTESTS MALDIVES ACTION Deplores Invasion She Says Took Place  Warns of Threat to Air Base | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/british-printers-are-back-at-work-provincial-papers-reappear-after.html | BRITISH PRINTERS ARE BACK AT WORK Provincial Papers Reappear After SixWeek Strike  Men to Vote on Pact | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/builder-acquires-big-share-in-bank-walter-corp-buys-control-of.html | BUILDER ACQUIRES BIG SHARE IN BANK Walter Corp Buys Control of First National of St Petersburg Fla | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/byrnes-denies-view-conference-of-foreign-chiefs-was-failure.html | Byrnes Denies View Conference Of Foreign Chiefs Was Failure | By James F Byrnesnorth American Newspaper Alliance | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/caller-of-long-shots-william-john-thaler.html | Caller of Long Shots William John Thaler | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/canal-coincidence.html | Canal Coincidence | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/caracas-subway-approved.html | Caracas Subway Approved | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/carbo-released-in-100000-bail-enters-notguilty-plea-to-charges-of.html | CARBO RELEASED IN 100000 BAIL Enters NotGuilty Plea to Charges of Conspiracy Undercover Managing | By Jack Roth | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/ceylon-house-in-tiff-former-ministers-remarks-to-premier-start.html | CEYLON HOUSE IN TIFF Former Ministers Remarks to Premier Start Uproar | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/child-to-the-l-e-turttles.html | Child to the L E Turttles | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/church-aid-given-college-indians-68-get-scholarships-from.html | CHURCH AID GIVEN COLLEGE INDIANS 68 Get Scholarships From Congregational Missions to Start This Fall | By John Wicklein | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/city-builders-hit-incinerator-code-new-interpretation-of-rules.html | CITY BUILDERS HIT INCINERATOR CODE New Interpretation of Rules Against Pollution Applied Unfairly They Believe GREENBURG BACKS MOVE Says Old Regulations Were Only Clarified  Offers to Discuss Rejections | By Bernard Stengren | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/clinton-portrait-vanishes-unsung-after-84-years-its-replaced-on.html | CLINTON PORTRAIT VANISHES UNSUNG After 84 Years Its Replaced on Cigarette Packs by Drab Blue Stamps | By Murray Illson | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/college-for-rockland-2year-community-institution-will-open-in.html | COLLEGE FOR ROCKLAND 2Year Community Institution Will Open in September | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/con-edison-drops-fight-for-gas-rise-agrees-to-absorb-new-city-tax.html | CON EDISON DROPS FIGHT FOR GAS RISE Agrees to Absorb New City Tax  Rate Is Cut 1 for Westchester | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/contract-bridge-american-bridge-association-mostly-negro-to-begin.html | Contract Bridge American Bridge Association Mostly Negro to Begin 26th Tournament Today | By Albert H Morehead | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/crab-grass-taxes-and-tension-breeding-ailments-in-suburbs-suburban.html | Crab Grass Taxes and Tension Breeding Ailments in Suburbs SUBURBAN JITTERS LINKED TO ILLNESS | By Austin C Wehrweinspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/cuba-is-undecided.html | Cuba Is Undecided | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/d-a-r-unit-to-hold-party-in-greenwich.html | D A R Unit to Hold Party in Greenwich | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/de-gaulle-to-visit-algeria.html | De Gaulle to Visit Algeria | By Robert C Dotyspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/debre-visiting-algeria.html | Debre Visiting Algeria | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/diane-m-tietig-engaged-to-wed-g-f-riegel-jr-alumna-of-briarcliff.html | Diane M Tietig Engaged to Wed G F Riegel Jr Alumna of Briarcliff And Advertising Aide Will Be Married | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/dogs-life-is-a-childs-dream-he-gets-cream-on-credit.html | Dogs Life Is a Childs Dream He Gets Cream on Credit | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/dr-myron-parker.html | DR MYRON PARKER | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/edward-f-liddy.html | EDWARD F LIDDY | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/elizabeth-ii-is-expecting-third-child-next-winter-queen-elizabeth.html | Elizabeth II Is Expecting Third Child Next Winter QUEEN ELIZABETH EXPECTING A CHILD | By Lawrence Fellowsspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/english-for-india-upheld-by-nehru-he-says-language-should-be-kept-a.html | ENGLISH FOR INDIA UPHELD BY NEHRU He Says Language Should Be Kept as a Window to the Outside World | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/equaltime-talks-on-labor-refused-tv-networks-deny-rayburn-right-to.html | EQUALTIME TALKS ON LABOR REFUSED TV Networks Deny Rayburn Right to Answer President  Plan Debates on Issue EQUALTIME TALKS ON LABOR REFUSED | By Joseph A Loftusspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/final-weekend-at-tanglewood-begins-with-beethoven-concert.html | Final WeekEnd at Tanglewood Begins With Beethoven Concert | By Ross Parmenterspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/fire-ruins-kenilworth-cafe.html | Fire Ruins Kenilworth Cafe | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/flights-due-in-two-weeks.html | Flights Due in Two Weeks | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/food-news-defrosting-freezers-and-refrigerators.html | Food News Defrosting Freezers and Refrigerators | By Ruth P CasaEmellos | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/ford-and-duren-combine-to-blank-athletics-as-yanks-regain-fourth.html | Ford and Duren Combine to Blank Athletics as Yanks Regain Fourth Place BOMBERS WIN 30 WITH TWO HOMERS Bauer and Berra Connect Off Daley of Athletics Ford Strikes Out 10 | By Louis Effrat | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/foreign-affairs-some-sobering-aspects-of-summity.html | Foreign Affairs Some Sobering Aspects of Summity | By C L Sulzberger | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/foreign-horses-to-race-tonight-philip-frost-ivacourt-and-jens.html | FOREIGN HORSES TO RACE TONIGHT Philip Frost Ivacourt and Jens Protector in Field at Roosevelt Raceway | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/gilmartins-take-l-i-golf-with-73-lobels-are-second-on-74-in.html | GILMARTINS TAKE L I GOLF WITH 73 Lobels Arc Second on 74 in FatherandSon Play and Win Net Prize With 65 | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/goodmans-daughter-makes-concert-debut.html | Goodmans Daughter Makes Concert Debut | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/house-group-cuts-military-outlays-accuses-pentagon-of-poor-planning.html | HOUSE GROUP CUTS MILITARY OUTLAYS Accuses Pentagon of Poor Planning on Projects HOUSE GROUP CUTS MILITARY OUTLAYS | By United Press International | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/israels-industry-grows-apace-nations-needs-spur-its-manufacturing.html | Israels Industry Grows Apace Nations Needs Spur Its Manufacturing of Hard Goods ISRAEL WIDENING INDUSTRIAL BASE | By Herbert Koshetz | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/jagan-of-british-guiana-assails-colonial-office-on-lack-of-aid.html | Jagan of British Guiana Assails Colonial Office on Lack of Aid | By Joseph Fraymanspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/james-b-anderson-jr.html | JAMES B ANDERSON JR | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/jeanann-gray-wed-to-thomas-dunlap.html | Jeanann Gray Wed To Thomas Dunlap | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/kahn-says-johansson-can-see-june-fight-records-any-time-swedes.html | Kahn Says Johansson Can See June Fight Records Any Time Swedes Counsel Has Examined Figures Head of TelePrompTer Explains Confusion Laid to Rosensohn | By Gay Talese | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/khrushchev-urged-to-inspect-niagara.html | KHRUSHCHEV URGED TO INSPECT NIAGARA | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/laos-said-to-plan-counterattack-defense-aide-says-army-will-move.html | LAOS SAID TO PLAN COUNTERATTACK Defense Aide Says Army Will Move Quickly to Clean Up Rebels  Lull Continues | By Tillman Durdinspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/lawrence-c-cobb.html | LAWRENCE C COBB | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/lieut-edward-rooney.html | LIEUT EDWARD ROONEY | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/loans-backed-by-us-urged-to-spur-new-aircargo-fleet-white-house-may.html | Loans Backed by US Urged To Spur New AirCargo Fleet White House May Send Proposal by Quesada to Congress as a Move to Bolster Industry and Defense | By Edward Hudson | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/manheimers-of-metropolis-win-husbandandwife-golf-with-75.html | Manheimers of Metropolis Win HusbandandWife Golf With 75 | By Maureen Orcuttspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/maria-bueno-defaults-match-after-becoming-ill-on-court-wimbledon.html | Maria Bueno Defaults Match After Becoming Ill on Court Wimbledon Queen Overcome in Eastern Tennis  Green and McKinley Advance | By Michael Straussspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/marian-moore-d-h-marsh-jr-planning-to-wed-daughter-of-judge-in-bay.html | Marian Moore D H Marsh Jr Planning to Wed Daughter of Judge In Bay State Engaged To Army Veteran | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/market-values-drop-18-billion-electronics-softest-in-slow-and.html | MARKET VALUES DROP 18 BILLION Electronics Softest in slow and Uncertain Trading  Index Declines 315 605 ISSUES OFF 383 UP General Phone Most Active Climbs a Point  Reynolds Metals Falls by 6 14 MARKET VALUES DROP 18 BILLION | By Burton Crane | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/marriage-sept-5-for-miss-arapoff-and-robert-bird-graduates-of.html | Marriage Sept 5 For Miss Arapoff And Robert Bird Graduates of Nursing Engineering Schools Become Engaged | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/medalist-teams-gain-king-and-pacifico-duos-win-in-jersey-fourball.html | MEDALIST TEAMS GAIN King and Pacifico Duos Win in Jersey FourBall Golf | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/meyner-is-feted-on-caracas-visit.html | MEYNER IS FETED ON CARACAS VISIT | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/migrants-plight-appalls-senator-curb-of-exploitation-backed-as.html | MIGRANTS PLIGHT APPALLS SENATOR Curb of Exploitation Backed as Williams Opens Study on Farm Laborers | By C P Trussellspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/miss-anna-casabona.html | MISS ANNA CASABONA | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/miss-mary-downes-married-to-ensign.html | Miss Mary Downes Married to Ensign | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/missiledetection-plans-new-u-s-system-is-one-of-several-that-have.html | MissileDetection Plans New U S System Is One of Several That Have Checked Soviet Progress | By Hanson W Baldwin | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/more-data-urged-on-bond-dealings-credit-information-seen-as-bulwark.html | MORE DATA URGED ON BOND DEALINGS Credit Information Seen as Bulwark Against a Break in U S Issues Market | By Albert L Kraus | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/moroccan-king-in-surgery.html | Moroccan King in Surgery | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/mrs-nesbitt-gains-final-round-in-golf.html | MRS NESBITT GAINS FINAL ROUND IN GOLF | Special ti The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/mrs-ray-w-sherman.html | MRS RAY W SHERMAN | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/nassau-approves-air-service.html | Nassau Approves Air Service | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/navy-missile-monitor-detects-firing-anywhere-in-the-world-radio.html | NAVY MISSILE MONITOR DETECTS FIRING ANYWHERE IN THE WORLD RADIO SEES SHOTS From Sites in U S It Has Spotted Soviet Test Launchings Navy Monitor SetUp Detects Firings of Missiles and Satellites Anywhere in World PROVIDES A CHECK ON SOVIET TESTS Method Is Able to Determine Performance of a Rocket and Where It Was Shot | By John A Osmundsenspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/navy-report-on-detection-system.html | Navy Report on Detection System | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/negotiations-fail-in-refinery-strike.html | NEGOTIATIONS FAIL IN REFINERY STRIKE | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/nehru-backs-agreement.html | Nehru Backs Agreement | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/nehru-warm-to-visits-hails-plan-for-meetings-of-u-s-and-soviet.html | NEHRU WARM TO VISITS Hails Plan for Meetings of U S and Soviet Leaders | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/new-corporates-surge-suddenly-most-treasury-issues-gain-with-the-4.html | NEW CORPORATES SURGE SUDDENLY Most Treasury Issues Gain With the 4 34 Notes of 64 Leading the Advance | By Paul Heffernan | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/new-high-posted-on-london-board-share-index-up-15-points-a-gain-of.html | NEW HIGH POSTED ON LONDON BOARD Share Index Up 15 Points a Gain of 87 for Week  Steels Lead Rise | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/new-study-urged-on-scale-of-i-g-y-russian-calls-geophysical.html | NEW STUDY URGED ON SCALE OF I G Y Russian Calls Geophysical Collaboration an Example for Many Other Fields | By Walter Sullivan | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/ortega-outpoints-paret-at-garden-mexican-gets-split-verdict-with.html | ORTEGA OUTPOINTS PARET AT GARDEN Mexican Gets Split Verdict With Superior Infighting  Griffith Triumphs | By William R Conklin | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/parkway-to-get-trees-7mile-stretch-in-suffolk-to-be-landscaped-soon.html | PARKWAY TO GET TREES 7Mile Stretch in Suffolk to Be Landscaped Soon | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/pastor-designs-his-own-church-clergyman-was-an-engineer-before.html | Pastor Designs His Own Church Clergyman Was an Engineer Before Mounting Pulpit Ground for Edifice at Freeport to Be Broken Tomorrow | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/personoj-kun-komuna-intereso-in-poland-for-esperanto-session.html | Personoj Kun Komuna Intereso In Poland for Esperanto Session | By A M Rosenthalspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/peru-held-able-to-industrialize-u-n-study-finds-vigorous-effort.html | PERU HELD ABLE TO INDUSTRIALIZE U N Study Finds Vigorous Effort Would Be Needed Over Next Decade PERU HELD ABLE TO INDUSTRIALIZE | By Kathleen McLaughlinspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/president-flying-to-london-aug-28-to-start-visits-will-talk-with.html | PRESIDENT FLYING TO LONDON AUG 28 TO START VISITS Will Talk With British French and West German Chiefs Before Khrushchev Trip PARIS MEETING CRUCIAL De Gaulle and Eisenhower Due to Discuss Algeria and NATO Problems President Off to London Aug 28 For Talks With Western Allies | By Felix Belair Jrspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/report-of-progress-denied-by-two-sides-in-the-steel-strike-both.html | Report of Progress Denied by Two Sides In the Steel Strike BOTH SIDES DENY STEEL PROGRESS | By Stanley Levey | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/reuther-is-critical-of-eisenhower-plea.html | REUTHER IS CRITICAL OF EISENHOWER PLEA | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/revamped-show-names-director-gower-champion-to-stage-birdie.html | REVAMPED SHOW NAMES DIRECTOR Gower Champion to Stage Birdie Rewritten Musical  Gazebo May Return | By Arthur Gelb | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/rio-hopes-to-play-mediators-role-asks-moderation-in-debates-on.html | RIO HOPES TO PLAY MEDIATORS ROLE Asks Moderation in Debates on Caribbean Democracy at Santiago Parley | By Tad Szulcspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/rise-in-state-aid-to-schools-urged-research-group-of-district.html | RISE IN STATE AID TO SCHOOLS URGED Research Group of District Boards Asks Legislature to Act on Higher Costs FAILURE IN DUTY IS SEEN Plea for Adequate Facilities Cites Soviets Aim to Be Superior in Education | By Will Lissner | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/samurai-swords-hunted-in-u-s-japanese-seeks-42-heirloooms-now-in.html | Samurai Swords Hunted in U S Japanese Seeks 42 Heirloooms Now in This Country | By Richard J H Johnston | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/shirley-jones-takes-30900-test-stakes-at-saratoga-bailey-triumphs.html | Shirley Jones Takes 30900 Test Stakes at Saratoga BAILEY TRIUMPHS ON 26TO1 SHOT Shirley Jones Rush Beats Mommy Dear in Spa Dash  10 in Whitney Today | By Joseph C Nicholsspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/soviet-goods-go-to-nato-nations-half-of-russian-trade-with.html | SOVIET GOODS GO TO NATO NATIONS Half of Russian Trade With NonCommunist World Is With Pact Members | By James Feron | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/soviet-says-u-s-saps-aban-hope-cites-anderson-prediction-of.html | SOVIET SAYS U S SAPS ABAN HOPE Cites Anderson Prediction of Resumption of Tests as Proof of Aims | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/stamford-school-head-quits.html | Stamford School Head Quits | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/sukarno-condemns-bombs.html | Sukarno Condemns Bombs | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/tanganyika-expects-big-surge-in-sisal-yield-with-new-hybrid.html | Tanganyika Expects Big Surge In Sisal Yield With New Hybrid | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/tepee-just-code-name-for-thalers-project.html | Tepee Just Code Name For Thalers Project | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/threat-to-barkeep-brings-in-us-agents.html | THREAT TO BARKEEP BRINGS IN US AGENTS | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/toward-eastwest-peace-understanding-of-soviet-fears-end-to-mutual.html | Toward EastWest Peace Understanding of Soviet Fears End to Mutual Recriminations Urged | J STUART INNERST | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/tva-to-act-on-bids-directors-will-proceed-next-week-under-new-law.html | TVA TO ACT ON BIDS Directors Will Proceed Next Week Under New Law | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/u-n-aide-to-iraq-assigned.html | U N Aide to Iraq Assigned | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/u-s-aide-confers-in-rome.html | U S Aide Confers in Rome | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/u-s-asks-soviet-for-trade-offer-new-commerce-chief-urges-realistic.html | U S ASKS SOVIET FOR TRADE OFFER New Commerce Chief Urges Realistic Proposals  Sets MiddleofRoad Policy U S Bids Soviet Union Offer Realistic Proposals for Trade | By Edward A Morrowspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/us-aid-to-vietnam-hailed-as-stimulant-us-aid-reported-spur-to.html | US Aid to Vietnam Hailed as Stimulant US AID REPORTED SPUR TO VIETNAM | By E W Kenworthyspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/us-puts-paddlewheel-satellite-in-orbit-new-space-probe-vehicle-is.html | US Puts PaddleWheel Satellite in Orbit NEW SPACE PROBE Vehicle Is in Ellipse Reaching 25000 Miles Outward PaddleWheel Satellite Is Put in Orbit EXPLORER VI USES ENERGY FROM SUN 142Pound Vehicle Testing Signaling From Space in Elliptical Track | By John W Finneyspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/visit-delay-disappoints-ghana.html | Visit Delay Disappoints Ghana | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/voting-in-nations-capital.html | Voting in Nations Capital | VANCE HARTKE | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/walter-l-johnson.html | WALTER L JOHNSON | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/weatherly-captures-clucas-cup-in-new-york-yacht-club-race-mercers.html | Weatherly Captures Clucas Cup In New York Yacht Club Race Mercers 12Meter Also Takes Hovey Bowl  Nina Madrigal Cricket and Cythlen Are Class Winners | By John Rendelspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/westports-protest-brings-state-pledge-on-street-tearups.html | Westports Protest Brings State Pledge On Street TearUps | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/wills-benefits-clarified.html | Wills Benefits Clarified | Special to The New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/wood-field-and-stream-casting-expert-makes-the-easy-ones-look-hard.html | Wood Field and Stream Casting Expert Makes the Easy Ones Look Hard in Lake Ontario Display | By John W Randolphspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/work-in-school-mathematics.html | Work in School Mathematics | ROBERT B DAVIS | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/yugoslavia-hails-economys-sprint-sixmonth-rises-recorded-in-exports.html | YUGOSLAVIA HAILS ECONOMYS SPRINT SixMonth Rises Recorded in Exports Income Spending and Industrial Output | By Paul Underwoodspecial To the New York Times | RE0000342373 | 1987-06-22 | B00000785730 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/-59-summit-talk-now-is-possible-capital-believes-change-in-outlook-.html | 59 SUMMIT TALK NOW IS POSSIBLE CAPITAL BELIEVES Change in Outlook Is Linked to Presidents Retention of Open Time in Schedule | By W H Lawrence | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/16-democrats-bid-u-s-act-to-halt-algeria-conflict-congressmen-send.html | 16 DEMOCRATS BID U S ACT TO HALT ALGERIA CONFLICT Congressmen Send Message to de Gaulle and to the African States Parley | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/2-circuit-riders-hold-picket-line-services.html | 2 Circuit Riders Hold Picket Line Services | Religious News Service | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/2-papers-merge-in-san-francisco-hearst-and-scrippshoward-to-share.html | 2 PAPERS MERGE IN SAN FRANCISCO Hearst and ScrippsHoward to Share the Publication of NewsCall Bulletin | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/25000-trot-won-by-trader-horn-two-italian-horses-beaten-great.html | 25000 TROT WON BY TRADER HORN Two Italian Horses Beaten  Great Pleasure Victor | By James Tuite | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/28-studies-cover-state-functions-broad-reorganization-set-up-by.html | 28 STUDIES COVER STATE FUNCTIONS Broad Reorganization Set Up by Rockefeller Is First Since Smiths in 25 | By Warren Weaver Jr | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/2d-trenton-convict-slain.html | 2d Trenton Convict Slain | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/3-lecturers-named-harvard-graduate-school-of-education-fills-posts.html | 3 LECTURERS NAMED Harvard Graduate School of Education Fills Posts | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/3d-murder-alerts-all-suffolk-police-third-li-murder-stirs-police.html | 3d Murder Alerts All Suffolk Police THIRD LI MURDER STIRS POLICE HUNT | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/a-groundcover-of-wintergreen.html | A GROUNDCOVER OF WINTERGREEN | By Sally Pullar | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/a-junior-met.html | A JUNIOR MET | JAMES A VAN SANT | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/a-land-without-pity-the-men-from-the-bush-by-ronald-hardy-191-pp.html | A Land Without Pity THE MEN FROM THE BUSH By Ronald Hardy 191 pp New York Doubleday  Co 375 | By John Barkham | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/a-star-reborn.html | A Star Reborn | By Patricia Peterson | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/a-stirring-performance-not-in-the-script-the-flight-of-the-dancing.html | A Stirring Performance Not in the Script THE FLIGHT OF THE DANCING BEAR By Mark Rascovich 239 pp New York Doubleday  Co 395 | BEN CRISLER | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/a-touch-of-the-past.html | A Touch of the Past | By Cynthia Kellogg | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/advertising-new-stairway-to-board-room-exad-men-occupy-rising.html | Advertising New Stairway to Board Room ExAd Men Occupy Rising Number of Executive Suites | By Carl Spielvogel | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/aec-renews-pact-union-carbide-will-continue-operation-of-4-plants.html | AEC RENEWS PACT Union Carbide Will Continue Operation of 4 Plants | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/african-leaders-studying-in-jail-banda-and-others-prepare-for.html | AFRICAN LEADERS STUDYING IN JAIL Banda and Others Prepare for Expected Return to Politics in Nyasaland | By Leonard Ingalls | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/against-khrushchev-visit.html | Against Khrushchev Visit | GERARD T BAXTER | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ahepa-awards-given-hellenic-group-will-honor-san-francisco-mayor.html | AHEPA AWARDS GIVEN Hellenic Group Will Honor San Francisco Mayor | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/aid-to-railroads-gaining-in-jersey-assemblymen-predict-bill-for.html | AID TO RAILROADS GAINING IN JERSEY Assemblymen Predict Bill for Referendum on Bonds Will Pass Tomorrow | By George Cable Wright | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/alan-e-fuller-weds-elizabeth-commons.html | Alan E Fuller Weds Elizabeth Commons | I Special to The New York ilmel | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/alicia-gardner-john-r-sinclair-wed-at-harvard-bryn-mawr-alumna-and.html | Alicia Gardner John R Sinclair Wed at Harvard Bryn Mawr Alumna and Chemist Are Married in Memorial Church | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/alling-phillips.html | Alling  Phillips | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/alumni-give-rutgers-149437.html | Alumni Give Rutgers 149437 | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ann-rasmussen-gilbert-kinney-mar-ry-in-capital-vassar-alumna-wed-to.html | Ann Rasmussen Gilbert Kinney Mar ry in Capital Vassar Alumna Wed to Foreign Service Aide in the Navy Chapel | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/anna-simonne-sharp-wed-in-bedford-bride-of-charles-w-nichols-3d-a-u.html | Anna Simonne Sharp Wed in Bedford Bride of Charles W Nichols 3d a U of Virginia Student | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/anne-burgess-betrothed.html | Anne Burgess Betrothed | SoeClal to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/antiquities-stir-dispute-in-italy-protests-raised-about-way.html | ANTIQUITIES STIR DISPUTE IN ITALY Protests Raised About Way Archaeological News Is Handled by Officials | By Paul Hofmann | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/arabs-cool-to-un-on-refugee-plan-7-nations-indicate-they-will.html | ARABS COOL TO UN ON REFUGEE PLAN 7 Nations Indicate They Will Reject Hammarskjolds Development Proposal | By Richard P Hunt | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/archbishop-lafitte-or-bu_n_os-ars-70.html | ARCHBISHOP LAFITTE or BUNOS ARS 70 | Special 1o The ew York rlmel I | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/art-festival-at-asbury-park.html | Art Festival at Asbury Park | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/artful-brushwork-distinctly-chinese-chinese-painting-by-peter-swann.html | Artful Brushwork Distinctly Chinese CHINESE PAINTING By Peter Swann Illustrated in color 147 pp New York Universe Books 10 | By Chiang Yee | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-17-no-title-the-navys-frogmen.html | Article 17  No Title The Navys Frogmen | By Theodore Roscoe | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/atom-propulsion-score-so-far-u-s-seems-to-have-lead-over-soviet.html | ATOM PROPULSION SCORE SO FAR U S Seems to Have Lead Over Soviet | By Hanson W Baldwin | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/austerity-perils-l-i-school-unit-plainview-workshop-which-held.html | AUSTERITY PERILS L I SCHOOL UNIT Plainview Workshop Which Held Saturday Cultural Classes May Close | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/australian-message-to-queen.html | Australian Message to Queen | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/authors-query.html | Authors Query | FERNANDE BASSAN | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/barbara-dedrick-fiancee.html | Barbara Dedrick Fiancee | Specl to TheNew York TLmes | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/barbara-mann-albert-reinfeld-to-wed-sept-27-graduates-of-wheaton.html | Barbara Mann Albert Reinfeld To Wed SePt 27 Graduates of Wheaton and the Harvard Law School Betrothed | Special to The New York Tlmell | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/barbara-stonberg-betrothed-to-robert-william-morrison.html | Barbara Stonberg Betrothed To Robert William Morrison | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/barren.html | Barren | ROBERT MEAD Jr | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/betsy-ringler-fiancee-of-charle__s-w____ffornarai.html | Betsy Ringler Fiancee Of Charles WFFornaraI | ecJal to The New York TLmel I | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/better-teaching-methods-sought.html | Better Teaching Methods Sought | LEONARD BUDER | RE0000342374 | 1987-06-22 | B00000785731 |

| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/beverly-roberts-duncan-spooner-marry-in-jersey-five-attend-bride-at.html | Beverly Roberts Duncan Spooner Marry in Jersey Five Attend Bride at Wedding in the First Church of Orange | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
|---|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/biblical-tableaux-film-edition-of-the-big-fisherman-is-reverential.html | BIBLICAL TABLEAUX Film Edition of The Big Fisherman Is Reverential but Unstimulating | By A H Weiler | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/big-two-eisenhowers-goals-u-s-hopes-to-ease-crisis-situation.html | BIG TWO EISENHOWERS GOALS U S Hopes to Ease Crisis Situation | By William J Jorden | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/big-two-khrushchevs-goals-majorpower-accord-sought-by-kremlin.html | BIG TWO KHRUSHCHEVS GOALS MajorPower Accord Sought by Kremlin | By Harry Schwartz | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/biungual-beast-a-uitle-donkey-un-petit-ant-by-mafaas-illustrated-by.html | BiUngual Beast A UITLE DONKEY Un Petit Ant By Mafaas Illustrated by the auf hor 16 pp New YorE Flcmy 7Walck 175 For Agea 5 to 8 | ALBERTA EISEMAN | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/bloch-tribute.html | BLOCH TRIBUTE | BERNARD ROGERS | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/book-notes-from-russia-book-notes-from-russia.html | Book Notes From Russia Book Notes From Russia | By Harrison Salisbury | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/boston.html | Boston | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/brabham-drives-faster-with-a-slower-car-aussie-judges-pace-so-well.html | Brabham Drives Faster With a Slower Car Aussie Judges Pace So Well Hes Likely to Win World Title | By Robert Daley | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/bridge-opening-leads-by-experts-about-half-still-favor-the-fourth.html | BRIDGE OPENING LEADS BY EXPERTS About Half Still Favor The Fourth Highest Of Longest Suit | By Albert Morehead | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/bridgehampton-exhibit-historical-society-sets-3day-show-beginning.html | BRIDGEHAMPTON EXHIBIT Historical Society Sets 3Day Show Beginning | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/briton-discovers-youths-like-jobs-advertising-study-discloses-most.html | BRITON DISCOVERS YOUTHS LIKE JOBS Advertising Study Discloses Most Young Workers Are Solvent and Happy | By Walter H Waggoner | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/bucklin-moon-weds-anne-curtisbrown.html | Bucklin Moon Weds Anne CurtisBrown | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/butterflies-on-summers-wing.html | BUTTERFLIES ON SUMMERS WING | SALLy ULIAI I | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/by-way-of-report-producers-seeking-obolensky-story-mattress-eyed.html | BY WAY OF REPORT Producers Seeking Obolensky Story  Mattress Eyed  Swedish Trek | By Howard Thompson | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archiv es/campaign-begins-early-in-brazil-war-minister-makes-his-bid-for.html | CAMPAIGN BEGINS EARLY IN BRAZIL War Minister Makes His Bid for Presidency in 1960 but He Faces Popular Foe | By Tad Szulo | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/castro-believed-more-amenable-premier-said-to-see-need-of-better.html | CASTRO BELIEVED MORE AMENABLE Premier Said to See Need of Better Treatment for Foreign Interests | By Gene Smith | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/celestial-king-the-rebel-emperor-by-flavia-anderson-352-pp-new-york.html | Celestial King THE REBEL EMPEROR By Flavia Anderson 352 pp New York Doubleday  Co 495 | By Maurice Collis | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/chicago.html | Chicago | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/child-to-mrs-morrissey.html | Child to Mrs Morrissey | SpeciaJ to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/church-serving-as-a-job-agency-episcopalian-rector-reports-success.html | CHURCH SERVING AS A JOB AGENCY Episcopalian Rector Reports Success in Philadelphia  Project Is Licensed | By William G Weart | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/clinton-b-lohsen.html | CLINTON B LOHSEN | peelal to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/coin-toss-decides-horse-show-honors.html | COIN TOSS DECIDES HORSE SHOW HONORS | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/comparing-systems.html | Comparing Systems | RALPH E FRETTY | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/compromise-sped-on-us-bond-rates-house-unit-set-to-push-bill.html | COMPROMISE SPED ON US BOND RATES House Unit Set to Push Bill Modifying Plea to Revise Federal Reserve Policy | By John D Morris | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/conferees-hear-message.html | Conferees Hear Message | By Henry Tanner | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/conference-foe-cites-calcutta-points-out-that-rate-war-in-tbc.html | CONFERENCE FOE CITES CALCUTTA Points Out That Rate War in the System Cannot Be Laid to Independent | By Edward A Morrow | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/connecticut-gop-delays-60-stand-leaders-to-wait-for-decision-by.html | CONNECTICUT GOP DELAYS 60 STAND Leaders to Wait for Decision by Rockefeller Before Backing a Candidate | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cool-and-quiet-august-in-the-adirondacks.html | COOL AND QUIET AUGUST IN THE ADIRONDACKS | By Leo Hamalian | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cool-means-good-for-retail-trade-week-of-brisk-weather-and.html | COOL MEANS GOOD FOR RETAIL TRADE Week of Brisk Weather and Sprightly Sales Makes Merchants Glow | By William M Freeman | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cooperation-held-urban-renewal-key.html | COOPERATION HELD URBAN RENEWAL KEY | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cornelia-manuel-engaged-to-wed-daniel-ford-jr-cleveland-debutante-o.html | Cornelia Manuel Engaged to Wed Daniel Ford Jr Cleveland Debutante o 1957 Will Be Married to Yale Graduate | SpeCial to The New ror Tlmes | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cotton-blossom-iv-scores-as-new-york-y-c-cruise-ends-wheelers-yawl.html | Cotton Blossom IV Scores as New York Y C Cruise Ends WHEELERS YAWL WINS OFF CAPE COD | By John Rendel | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/crash-kills-girl-17-5-others-hurt-in-2car-wreck-at-jersey.html | CRASH KILLS GIRL 17 5 Others Hurt in 2Car Wreck at Jersey Intersection | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/crisis-in-cabinet-in-rabat-is-feared.html | CRISIS IN CABINET IN RABAT IS FEARED | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/critic-at-large-in-the-arts-the-tradition-of-the-new-by-harold.html | Critic at Large in the Arts THE TRADITION OF THE NEW By Harold Rosenberg 285 pp New York Horizon Press 495 | By Dudley Fitts | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/crux-of-labor-bills-pickets-and-boycotts-two-measures-in-congress.html | CRUX OF LABOR BILLS PICKETS AND BOYCOTTS Two Measures in Congress Point Up Differences in Approach | By Joseph A Loftus | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cuba-seen-facing-crisis-in-economy-castro-expected-to-resort-to.html | CUBA SEEN FACING CRISIS IN ECONOMY Castro Expected to Resort to Strict Controls  Test of Power May Result | By E W Kenworthy | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/d-currie-fiance-of-mary-straughn.html | D  Currie Fiance Of Mary Straughn | Special to The New York Ttmel | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/dallas.html | Dallas | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/dandison-nolan.html | Dandison Nolan | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/deaths-kiss.html | DEATHS KISS | ALLEN KLEIN | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/denison-gets-1-million-university-plans-to-use-gift-for-a-college.html | DENISON GETS 1 MILLION University Plans to Use Gift for a College Union | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/dining-at-art-museum.html | Dining at Art Museum | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/dogwood-data-new-varieties-feature-dramatic-flowers.html | DOGWOOD DATA New Varieties Feature Dramatic Flowers | By Oscar Keeling Moore | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/dominican-rebels-recruit-puerto-rican-troops-here-dominican-rebels.html | Dominican Rebels Recruit Puerto Rican Troops Here DOMINICAN REBELS RECRUITED IN CITY | By Homer Bigart | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/donald-aikenhead-weds-mrs-spencer.html | Donald Aikenhead Weds Mrs Spencer | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/donald-rider-weds-suzanne-t-roberts.html | Donald Rider Weds Suzanne T Roberts | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/donna-olson-fiancee-of-anthony-w-adler.html | Donna Olson Fiancee Of Anthony W Adler | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/doubles-put-off-in-davis-cup-test-match-postponed-by-rain-as.html | DOUBLES PUT OFF IN DAVIS CUP TEST Match Postponed by Rain as Aussies Need One Victory Over Italy for Series | By Allison Danzig | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/drum-beaters-for-the-candidates-already-they-are-at-work-in-the.html | Drum Beaters For the Candidates Already they are at work in the Farley manner rounding up delegates for the 1960 hopefuls | By David S Broder | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/drwahihtobl75-of-harvard-dead-i-developer-of-yphillis-test-was.html | DRWAHIHTObl75 OF HARVARD DEAD i Developer of yphillis Test Was Professor 1 gl 253Aided US Health Service | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/duplins-star-wins-race-at-rockport.html | DUPLINS STAR WINS RACE AT ROCKPORT | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/east-rutherford-presses-inquiry-charges-against-board-of-health-in.html | EAST RUTHERFORD PRESSES INQUIRY Charges Against Board of Health in Refuse Policy Also Studied by County | By John W Slocum | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/easytogrow-geraniums-provide-summer-color.html | EASYTOGROW GERANIUMS PROVIDE SUMMER COLOR | By Mary C Seckman | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ecstasy-and-disaster-kitty-i-hardly-knew-you-by-edward-mcsorley-236.html | Ecstasy And Disaster KITTY I HARDLY KNEW YOU By Edward McSorley 236 pp New York Doubleday  Co 395 | H R | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/education-in-review-a-look-at-the-educational-landscape-as-u-s.html | EDUCATION IN REVIEW A Look at the Educational Landscape as U S Schools Move Into a New Decade | By Fred M Hechinger | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/edward-a-condit.html | EDWARD A CONDIT | 1eclal to The xw York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/electronic-microfilm-archive-is-seen-as-an-aid-for-overcrowded.html | Electronic Microfilm Archive Is Seen as An Aid for Overcrowded Libraries | BY Walter Sullivan | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/elinor-d-myers-becomes-bride-of-john-rees-jr-st-lukes-chapel-in.html | Elinor D Myers Becomes Bride Of John Rees Jr St Lukes Chapel in Westport Is Scene of Their Marriage | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/elizabeth-brown-louisiana-bride-of-consular-aide-2viarried-in.html | Elizabeth Brown Louisiana Bride Of Consular Aide 2VIarried in Shreveport Ceremony to Minot Blake Nettleton | Slclal o The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/essen-won-over-to-amerika-haus-us-cultural-center-which-demolition.html | ESSEN WON OVER TO AMERIKA HAUS US Cultural Center Which Demolition Threatened Will Retain Its Site | By Harry Gilroy | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/euphorbias-fill-useful-roles-pestfree-species-add-fresh-foliage.html | EUPHORBIAS FILL USEFUL ROLES PestFree Species Add Fresh Foliage Color In Summertime | By Jane Birchfield | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/europe-sees-varied-results-from-the-new-diplomatic-tack-british.html | Europe Sees Varied Results From The New Diplomatic Tack BRITISH PLEASED | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/evans-and-benko-draw-chess-game-kalme-first-round-victor-over-cross.html | EVANS AND BENKO DRAW CHESS GAME Kalme First  Round Victor Over Cross in Log Cabin Clubs Tournament | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/finding-a-chorus-lists-give-information-about-singing-groups.html | FINDING A CHORUS Lists Give Information About Singing Groups | By Ross Parmenter | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/flemingquigley.html | FlemingQuigley | Special to The New York Plmes | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/foolery-funny-and-not-funny.html | FOOLERY  FUNNY AND NOT FUNNY | By Thomas Lask | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/for-the-love-of-lobster-for-love-of-lobster.html | For the Love Of Lobster For Love of Lobster | By Craig Claiborne | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/freefilm-finishing-rollforroll-processing-may-be-setting-trend.html | FREEFILM FINISHING RollforRoll Processing May Be Setting Trend | By Jacob Deschin | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/french-cautious.html | FRENCH CAUTIOUS | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/from-oil-to-politics-in-two-generations-a-rockefeller-family.html | From Oil to Politics in Two Generations A ROCKEFELLER FAMILY PORTRAIT From John D to Nelson By William Manchester Illustrated 184 pp Boston Little Brown  Co 395 | By Leo Egan | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/gaiety-girl-takes-horse-show-trophy.html | GAIETY GIRL TAKES HORSE SHOW TROPHY | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/gardners-team-scores-on-links-town-helps-win-2-matches-to-reach.html | GARDNERS TEAM SCORES ON LINKS Town Helps Win 2 Matches to Reach SemiFinals in Jersey 4Ball Event | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/georgeh-hill3d-and-british-girl-are-wed-on-l-i-alumnus-of.html | GeorgeH Hill3d And British Girl Are Wed on L I Alumnus of Mississippi Marries Josephine J A McCormack | Special to The New York limes | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/germans-hopeful.html | GERMANS HOPEFUL | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/getting-rid-of-the-spare-drivers-attitude-is-part-of-the-problem.html | GETTING RID OF THE SPARE Drivers Attitude Is Part Of the Problem Tire Makers Face | By Joseph C Ingraham | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ghana-may-alter-plan-delay-in-royal-visit-affects-move-to-proclaim.html | GHANA MAY ALTER PLAN Delay in Royal Visit Affects Move to Proclaim Republic | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/goulds-boat-first-in-resolute-class.html | GOULDS BOAT FIRST IN RESOLUTE CLASS | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/grace-and-skill-prove-championship-combination-for-2-girls-from.html | Grace and Skill Prove Championship Combination for 2 Girls From South Africa SANDRA REYNOLDS VICTOR IN TENNIS | By Michael Strauss | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/grand-jury-calls-erickson-in-investigation-of-fight-gambler.html | Grand Jury Calls Erickson In Investigation of Fight Gambler Subpoenaed for Questioning Tomorrow on June Title Contest | By Howard M Tuckner | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/graves-manson.html | Graves  Manson | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/guardian-of-middleclass-honor-the-novels-of-james-gould-cozzens-by.html | GUARDIAN OF MIDDLECLASS HONOR THE NOVELS OF JAMES GOULD COZZENS By Frederick Bracher 306 pp New York Harcourt Brace  Co 575 | By Elizabeth Janeway | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/guides-outdraw-soviet-exhibits-although-difficult-to-find-they-face.html | GUIDES OUTDRAW SOVIET EXHIBITS Although Difficult to Find They Face Many Queries on Personal Matters | By Kennett Love | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/haitian-writer-gets-asylum.html | Haitian Writer Gets Asylum | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hardwood-wins-new-popularity-as-a-source-for-pulp-industry-hardwood.html | Hardwood Wins New Popularity As a Source for Pulp Industry HARDWOOD GAINS AS PULP SOURCE | By John Abele | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/harriman-warns-on-aims-of-soviet-tells-jewish-veterans-reds-still.html | HARRIMAN WARNS ON AIMS OF SOVIET Tells Jewish Veterans Reds Still Plan World Conquest Despite Visits to U S | By Irving Spiegel | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hawaii-returns-please-bridges-dockers-union-will-curtail-political.html | HAWAII RETURNS PLEASE BRIDGES Dockers Union Will Curtail Political Action Feeling Labors Status Is Safe | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hearing-is-ended-on-sex-teaching-california-studies-testimony-on.html | HEARING IS ENDED ON SEX TEACHING California Studies Testimony on Teachers Survey Among His Students | By Gladwin Hill | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/highlights-on-a-tour-of-southern-africa.html | HIGHLIGHTS ON A TOUR OF SOUTHERN AFRICA | By Milton Bracker | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hiroshima-shows-bomb-scars-still-fear-of-radiation-effects-is.html | HIROSHIMA SHOWS BOMB SCARS STILL Fear of Radiation Effects Is Hindering Search for Jobs and Marriage Partners | By Robert Trumbull | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/his-creed-is-idealistic-humane-and-if-need-be-tough-douglas-of-the.html | His Creed Is Idealistic Humane and if Need Be Tough DOUGLAS OF THE SUPREME COURT A Selection of His Opinions Edited and with a biographical sketch by Vern Countryman 401 pp New York Doubleday Co 595 | By Edmond Cahn | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/historic-lighthouse-open-to-public.html | HISTORIC LIGHTHOUSE OPEN TO PUBLIC | By Adeline Pepper | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/historical-group-slates-fair.html | Historical Group Slates Fair | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hollywood-poser-burgeoning-independent-production-is-challenge-to.html | HOLLYWOOD POSER Burgeoning Independent Production Is Challenge to Company Policies | By Murray Schumach | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hospital-plans-garden-show.html | Hospital Plans Garden Show | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/household-insects-control-achieved-with-right-kind-of-spray.html | HOUSEHOLD INSECTS Control Achieved With Right Kind of Spray | By Bernard Gladstone | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hoyt-takes-title-aboard-seafarer-wins-predictedlog-contest-on-score.html | HOYT TAKES TITLE ABOARD SEAFARER Wins PredictedLog Contest on Score That Is 9910 Per Cent Accurate | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/in-california-huntington-botanical-gardens-is-a-mecca-for-plant.html | IN CALIFORNIA Huntington Botanical Gardens Is A Mecca For Plant Fanciers | By Olive E Allen | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/in-search-of-truth-the-thirteenth-apostle-by-eugene-vale-347-pp-new.html | In Search Of Truth THE THIRTEENTH APOSTLE By Eugene Vale 347 pp New York Charles Scribners Sons 450 | By Selden Rodman | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ineffectives.html | Ineffectives | J NICHOLAS KNEBELS | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/inspiring.html | INSPIRING | PHILIP PARKER D D S | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/island-grumbles-over-royal-news-impending-royal-birth-ends-plans.html | ISLAND GRUMBLES OVER ROYAL NEWS Impending Royal Birth Ends Plans for Queens Visit to Shetlands Town | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/island-of-hawaii-getting-2d-port-3-sugar-plantations-to-use.html | ISLAND OF HAWAII GETTING 2D PORT 3 Sugar Plantations to Use Kawaihae Installation  Area Is Optimistic | By Lawrence E Davies | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/it-all-began-on-the-train-from-bordeaux-the-agony-of-love-by-claude.html | It All Began on the Train From Bordeaux THE AGONY OF LOVE By Claude Roy Translated by Peter Wiles from the French Le Malheur dAimer 192 pp New York Pantheon Books 375 | MARTIN LEVIN | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/jaffe-of-noroton-paces-yacht-series.html | JAFFE OF NOROTON PACES YACHT SERIES | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/japanese-team-to-pick-u-s-jet-new-plane-to-form-nucleus-of-modern.html | JAPANESE TEAM TO PICK U S JET New Plane to Form Nucleus of Modern Air Force American Aid Planned | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/jazz-two-magazines-that-talk.html | JAZZ TWO MAGAZINES THAT TALK | By John S Wilson | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/joan-gallagher-becomes-bride-in-short-hills-dickinson-alumna-wed-to.html | Joan Gallagher Becomes Bride In Short Hills Dickinson Alumna Wed to William Lynam 3d a Law Graduate | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/john-mein-carter-marries-miss-susanna-mcgreath.html | John Mein Carter Marries Miss Susanna McGreath | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/joy-holcombe-affianced.html | Joy Holcombe Affianced | leclAI to The New York TLmes | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/kathleen-mclellan-becomes-affianced.html | Kathleen McLellan Becomes Affianced | pecl to The New York Tlmew | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/kennedy-hart.html | Kennedy  Hart | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/khrushchev-bid-for-trade-seen-soviet-leader-expected-to-urge-rise.html | KHRUSHCHEV BID FOR TRADE SEEN Soviet Leader Expected to Urge Rise in Exchanges During His Visit Here | By Brendan M Jones | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/kohlgreen.html | KohlGreen | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/kostanecki-and-lucie-sheldon-victors-in-east-of-rye-sailing.html | Kostanecki and Lucie Sheldon Victors in East of Rye Sailing | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/laos-again-a-communist-target-infiltrators-renew-an-old-battle.html | LAOS AGAIN A COMMUNIST TARGET Infiltrators Renew An Old Battle | By Tillman Durdin | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/laos-may-ask-u-n-for-inquiry-team-weighs-plea-for-observers-in.html | LAOS MAY ASK U N FOR INQUIRY TEAM Weighs Plea for Observers in Battle Area  Attack by North Vietnam Feared | By Tillman Durdin | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/late-bills-tie-up-bay-state-session-legislators-hope-to-adjourn.html | LATE BILLS TIE UP BAY STATE SESSION Legislators Hope to Adjourn This Week but Few See End Before Labor Day | By John H Fenton | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/lbdunhamdead-exjustige-here-retired-lawyer-had-sat-in-domestic.html | LBDUNHAMDEAD EXJUSTIGE HERE Retired Lawyer Had Sat in Domestic Relations Court LaGuardia Aide in 34 | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | W SCHWARTZ | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/lew-a-cummings.html | LEW A CUMMINGS | By the Soc2aEd Press | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/lichardjesser-weds-i-missallie-hwillis.html | lichardJesser Weds I Missallie HWillis | Sla to The New Yrk Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/little-rock-sued-over-pupil-laws-negroes-challenge-boards-right-of.html | LITTLE ROCK SUED OVER PUPIL LAWS Negroes Challenge Boards Right of Placement  Charge Bad Faith | By Claude Sitton | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/long-spurs-plans-for-legislature-set-to-press-fight-on-foes-despite.html | LONG SPURS PLANS FOR LEGISLATURE Set to Press Fight on Foes Despite Objection to the Special Session | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/longterm-scandal-tv-quiz-investigations-enter-second-year.html | LONGTERM SCANDAL TV Quiz Investigations Enter Second Year | By Jack Gould | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/loth-dorsey.html | Loth  Dorsey | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/louise-anderson-wed-to-albert-t-felows.html | Louise Anderson Wed  To Albert T Felows | Sl3lal t1 The New Ynrk Times | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/luftman-and-gadwa-take-national-sports-car-races-at-montgomery-n-y.html | Luftman and Gadwa Take National Sports Car Races at Montgomery N Y LARCHMONT MAN DOES 679 M P H | By Frank M Blunk | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/luigi-turzodie-leader-in-italy-priest-a-founder-of-group-that.html | LUIGI TURZODIE LEADER IN ITALY Priest a Founder of Group That Became the Christian Democrats Fought Fascism | Special to The New York TImes | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/makarios-aide-to-see-grivas.html | Makarios Aide to See Grivas | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/marcia-waldron-wed-to-richard-w-dunne.html | Marcia Waldron Wed To Richard W Dunne | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/margaret-loblein-engaged-to-student.html | Margaret  Loblein Engaged to Student | to The Nw ytrrk Tlme | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/marion-walker-becomes-bride-at-kent-school-married-to-ralph-hale.html | Marion Walker Becomes Bride At Kent School Married to Ralph Hale Henderson Harvard Medical Student | Special to 3tie New York TUnes | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/marxisms-missiles-the-soviet-air-and-rocket-forces-edited-by-asher.html | Marxisms Missiles THE SOVIET AIR AND ROCKET FORCES Edited by Asher Lee Illustrated 311 pp New York Frederick A Praeger 750 | By C L Sulzberger | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mary-b-williams-is-bride-of-goldthwaite-h-dorr-3d.html | Mary B Williams Is Bride Of Goldthwaite H Dorr 3d | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mary-l-mckenna-wed-in-manhasset.html | Mary L McKenna Wed in Manhasset | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mary-langsam-to-be-wed.html | Mary Langsam to Be Wed | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mary-s-miller-a-bride.html | Mary S Miller a Bride | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mary-wuester-mr-holyoke-59-wed-to-officer-bride-of-lieut-robert-h.html | Mary Wuester Mr Holyoke 59 Wed to Officer Bride of Lieut Robert H Whitney of Marines in Elizabqth Church | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/marylee-g-burt-smith-graduate-will-be-married-i-b-m-aide-fiancee-of.html | Marylee G Burt Smith Graduate  Will Be Married I B M Aide Fiancee of Charles W H Dodge Princeton Alumnus | to 192m New York 1Imp | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/massey-in-a-new-role-star-of-a-program-on-tv-tomorrow-talks-about.html | MASSEY IN A NEW ROLE Star of a Program on TV Tomorrow Talks About Techniques in Acting | By Richard F Shepard | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mckelvey-ruvane.html | McKelvey  Ruvane | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mdonald-shuns-talks-to-stress-impasse-on-steel-union-head-and.html | MDONALD SHUNS TALKS TO STRESS IMPASSE ON STEEL Union Head and Counsel Let a Second Team Negotiate for the Next Week | By Stanley Levey | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/medicines-peace-role-passage-of-health-bill-to-be-signed-in.html | Medicines Peace Role Passage of Health Bill to Be Signed In Khrushchevs Presence Suggested | By Howard A Rusk Md | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/methodists-seen-diverse-in-belief-survey-notes-tenth-doubt.html | METHODISTS SEEN DIVERSE IN BELIEF Survey Notes Tenth Doubt Resurrection  Only 58 Accept Ban on Alcohol | By John Wicklein | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/metropolis-of-bad-manners-in-comparison-with-other-cities-here-and.html | Metropolis of Bad Manners In comparison with other cities here and abroad New York has more than its share of irksome types rudely making visitors miserable | By Rebecca Franklin | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mexico-rightists-cause-new-furor-cardinal-denies-any-accord-with.html | MEXICO RIGHTISTS CAUSE NEW FUROR Cardinal Denies Any Accord With Extremist Unit After Controversial Interview | By Paul P Kennedy | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/midpoint-of-floridas-keys-traffic-by-land-and-sea-creating-a-boom.html | MIDPOINT OF FLORIDAS KEYS Traffic by Land and Sea Creating a Boom On Marathon | By Walter R Fletcher | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-ada-more-attended-by-5-married-upstate-she-is-bride-in-oneonta.html | Miss Ada More Attended by 5 Married Upstate She Is Bride in Oneonta of William Woodward  Both Are Teachers | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-chambers-betrothed.html | Miss Chambers Betrothed | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-hurst-tells-children-a-story-its-about-a-moonlit-miracle-in.html | MISS HURST TELLS CHILDREN A STORY Its About a Moonlit Miracle in Central Park Around Hans Andersens Statue | By Will Lissner | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-kahmann-music-teacher-bride-in-jersey-eastman-school-alumna.html | Miss Kahmann Music Teacher Bride in Jersey Eastman School Alumna Wed in Hackettstown to Judson Parsons Jr | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-manning-attended-by-six-at-her-wedding-married-in-tuckahoe-to.html | Miss Manning Attended by Six At Her Wedding Married in Tuckahoe to Frank H Traendly 3d of Wharton School | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-mcginness-wed-to-myron-labarr-jr.html | Miss McGinness Wed To Myron LaBarr Jr | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-meredith-is-wed-on-coast-to-law-student-she-becomes-bride-of.html | Miss Meredith Is Wed on Coast To Law Student She Becomes Bride of Laurence Miscall Jr of U of North Carolina | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-nancy-j-huyler-bride-of-robert-boye.html | Miss Nancy J Huyler Bride of Robert Boye | 13e clal in Ihe Neg NeJrk Ttlme | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-williams-wed-to-donald-l-birch.html | Miss Williams Wed To Donald L Birch | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mississippi-is-set-for-runoff-race-2-top-democrats-will-vie-in.html | MISSISSIPPI IS SET FOR RUNOFF RACE 2 Top Democrats Will Vie in Primary on Aug 25  Dry Issue Is Debated | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mitchel-base-seen-aid-to-l-i-economy.html | MITCHEL BASE SEEN AID TO L I ECONOMY | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mrs-ira-c-ayers.html | MRS IRA C AYERS | Stecal to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mrs-nesbitts-fine-putting-and-chipping-rout-mrs-finch-in-golf-final.html | Mrs Nesbitts Fine Putting and Chipping Rout Mrs Finch in Golf Final DEFENDER POSTS 8AND6 TRIUMPH | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mrs-r-p-lewis-has-son.html | Mrs R P Lewis Has Son | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mrs-s-l-angell-dies-worked-fo-go-w-efa-exwhite-plains-y-aide.html | MRS S L ANGELL DIES Worked fo go W efa ExWhite Plains Y Aide | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/muller-larkin.html | Muller  Larkin | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/music-in-the-air-bugle-boy-by-roderick-huff-picture-by-leonard.html | Music in the Air BUGLE BOY By Roderick Huff Picture by Leonard horaJI 117 pp New Yo Harper  Bros 0 For Ages 7 to 11 | MARJORIE BURGER | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/music-seminar-to-open-25-to-join-3week-course-at-princeton-next.html | MUSIC SEMINAR TO OPEN 25 to Join 3Week Course at Princeton Next Monday | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/negro-view.html | NEGRO VIEW | JOHN A FRANCIS | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-activities-on-the-gallic-film-front.html | NEW ACTIVITIES ON THE GALLIC FILM FRONT | By Cynthia Grenier | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-england-august-exhibitions.html | NEW ENGLAND AUGUST EXHIBITIONS | By Stuart Preston | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-gauges-show-the-economy-topping-old-progress-curves-economy.html | New Gauges Show the Economy Topping Old Progress Curves ECONOMY CASTS A BIGGER SHADOW | By Burton Crane | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-haven-schools-require-salk-shots.html | NEW HAVEN SCHOOLS REQUIRE SALK SHOTS | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-monitor-due-to-scan-satellite-navy-radio-device-likely-to-be.html | NEW MONITOR DUE TO SCAN SATELLITE Navy Radio Device Likely to Be Tested  Explorer VI Sends Back TV Picture | By John A Osmundsen | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-paltz-offers-housing-to-negro-protest-over-the-ban-met-by.html | NEW PALTZ OFFERS HOUSING TO NEGRO Protest Over the Ban Met by College Professor Has Community Reaction | By Philip Benjamin | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-southerner-the-middleclass-negro-his-emergence-while-its.html | New Southerner The MiddleClass Negro His emergence while its greatest impact is in the South has meaning for the nation Paradoxically the change may mean both a short step back and a leap forward in race relations | By Wilma Dykeman and James Stokely | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-tactic-used-in-archeology-university-reports-success-in.html | NEW TACTIC USED IN ARCHEOLOGY University Reports Success in Saturation Approach to Study of Mayans | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/newark-renewal-unit-chooses-cultural-aide.html | Newark Renewal Unit Chooses Cultural Aide | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/newark-reports-majorcrime-drop.html | NEWARK REPORTS MAJORCRIME DROP | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/news-and-gossip-of-the-rialto-offbroadway-producer-invites.html | NEWS AND GOSSIP OF THE RIALTO OffBroadway Producer Invites Khrushchev Other Items | By Arthur Gelb | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/news-of-the-world-of-stamps-the-inverted-airplane-error-record-u-n.html | NEWS OF THE WORLD OF STAMPS The Inverted Airplane Error Record  U N Trusteeship Item | By Kent B Stiles | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/news-of-tv-and-radio-shakespeare-comedy-may-be-seen-on-cbs-after.html | NEWS OF TV AND RADIO Shakespeare Comedy May Be Seen On CBS After Stage RunItems | By Val Adams | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/norse-horse-the-colt-from-the-dark-forest-by-anna-bcllt-loeen.html | Norse Horse THE COLT FROM THE DARK FOREST By Anna Bcllt LoEen Illusbated by Donald Bolognesc 127 pp New YorE Lothrop Lee  Shepard 3 For Ages 9 to Z2 | SARAH CHOKLA GROSS | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/now-president-vetoes-the-lame-duck-theory-with-increased-leadership.html | NOW PRESIDENT VETOES THE LAME DUCK THEORY With Increased Leadership He Has Raised His Personal Prestige But Not That of the Party | By W H Lawrence | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/of-discipline-and-guilt-feelings.html | Of Discipline and Guilt Feelings | By Dorothy Barclay | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/oil-mergers-get-closer-scrutiny-washington-studies-moves-by.html | OIL MERGERS GET CLOSER SCRUTINY Washington Studies Moves by Tidewater and Skelly Gulf and Warren | By J H Carmical | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/panama-guide.html | PANAMA GUIDE | HAROLD A LEBArR | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/paris-unofficial-translation-of-eisenhowerkhrushcev.html | Paris Unofficial Translation of EisenhowerKhrushchev | By James Reston | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/park-to-hold-childrens-day.html | Park to Hold Childrens Day | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/parkway-patrol.html | PARKWAY PATROL | F A KOFFMAN | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/party-rift-looms-in-state-in-india-98-legislators-in-the-ruling.html | PARTY RIFT LOOMS IN STATE IN INDIA 98 Legislators in the Ruling Group in Uttar Pradesh Say Regime Is Corrupt | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/peace-with-soviet-doubted.html | Peace With Soviet Doubted | ALFRED KOHLBERG | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/peiping-voices-optimism.html | Peiping Voices Optimism | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/pentagon-spurs-chemical-arms-versatility-of-gas-warfare-held.html | PENTAGON SPURS CHEMICAL ARMS Versatility of Gas Warfare Held Underrated by U S  More Funds Urged | By Jack Raymond | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/personality-sarnoff-scans-the-tv-horizon-n-b-c-chief-seeks-broader.html | Personality Sarnoff Scans the TV Horizon N B C Chief Seeks Broader Channels For Facilities | By Robert E Bedingfield | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/philadelphia-airport-busy.html | Philadelphia Airport Busy | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/philadelphia-hails-its-renewal-gains.html | PHILADELPHIA HAILS ITS RENEWAL GAINS | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/phyllis-church-1953-debutante-to-be-married-exstudent-at-barmore.html | Phyllis Church 1953 Debutante To Be Married ExStudent at Barmore and Allan F Hughes Engaged to Wed | SpecAal to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/pioneers-in-science-qiarles-darwin-by-sarah-r-rie-clman-192-pp-new.html | Pioneers in Science QIARLES DARWIN By Sarah R Rie clman 192 pp New York Henry Holt  Co 3 GREGOR MENDEL Father of the Scr arc of GeneticS By Harry Sootn 223 pp New York The Vanguard Press S3 For Aes 12 to IS | IRIS VINTON | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/planes-fight-forest-fires.html | Planes Fight Forest Fires | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/plion-is-victor-spa-choice-bows.html | PLION IS VICTOR SPA CHOICE BOWS | By Joseph C Nichols | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/pluck-wins-out-as-it-should-and-spanish-dog-gets-to-spain.html | Pluck Wins Out As It Should And Spanish Dog Gets to Spain | By Jacques Nevard | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/poli0-in-jersey-is-mild-22-cases-reported-against-63-by-august-last.html | POLI0 IN JERSEY IS MILD 22 Cases Reported Against 63 by August Last Year | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/political-loser-faces-tax-court-democratic-candidate-tries-to.html | POLITICAL LOSER FACES TAX COURT Democratic Candidate Tries to Deduct Expenses of Oklahoma Campaign | North American Newspaper Alliance | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/pollsters-climb-back-to-a-place-in-the-sun-earlier-debacles-are-for.html | POLLSTERS CLIMB BACK TO A PLACE IN THE SUN Earlier Debacles Are Forgotten as Contenders Look for Clues to 60 | By Homer Bigart | RE0000342374 | 1987-06-22 | B00000785731 |

| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/postwar-diplomacy-off-on-a-new-track-eisenhower-and-khrushchev.html | POSTWAR DIPLOMACY OFF ON A NEW TRACK Eisenhower and Khrushchev Visits Bypass the Normal Channels Of Diplomatic Exchange | By Thomas J Hamilton | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/prices-of-hides-highest-since-51-record-production-of-shoes-and.html | PRICES OF HIDES HIGHEST SINCE 51 Record Production of Shoes and High Export Demand Are Cited as Factors | By George Auerbach | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/public-views-on-current-movies.html | PUBLIC VIEWS ON CURRENT MOVIES | JACK JACOBS | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/quest-for-identity-sons-of-the-fathers-by-martin-kramer-342-pp-new.html | Quest For Identity SONS OF THE FATHERS By Martin Kramer 342 pp New York The Macmillan Company 450 | WIRT WILLIAMS | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/raleigh-w-whiston.html | RALEIGH W WHISTON | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/raul-castro-denies-rebels-enter-cuba.html | RAUL CASTRO DENIES REBELS ENTER CUBA | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/receiving-khrushchev.html | Receiving Khrushchev | ANTHONY AMERY | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/records-forza-sound-of-new-verdi-album-is-lifelike.html | RECORDS FORZA Sound of New Verdi Album Is Lifelike | JOHN BRIGGS | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/red-mens-tribulations-indians-and-other-americans-two-ways-of-life.html | Red Mens Tribulations INDIANS AND OTHER AMERICANS Two Ways of Life Meet By Harold E Fey and OArcy McNickle 220 pp New York Harper  Bros 375 | By Ruth M Underhill | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/reds-ask-sukarno-for-cabinet-posts-leader-of-indonesian-party-hints.html | REDS ASK SUKARNO FOR CABINET POSTS Leader of Indonesian Party Hints at Government Fall Unless Change Is Made | By Bernard Kalb | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/reform-needed.html | REFORM NEEDED | JAMES PECK | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/regular-run-set-for-trucktrain-first-certificated-rig-will-ride.html | REGULAR RUN SET FOR TRUCKTRAIN First Certificated Rig Will Ride Thruway Tomorrow  Expansion Foreseen | By Bernard Stengren | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/reuss-target-is-bank-earnings-author-says-bond-bill-rider-would.html | Reuss Target Is Bank Earnings Author Says Bond Bill Rider Would Slash Profits | By Albert L Kraus | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ribicoffs-economy-unhorses-his-guard-ribicoff-budget-unhorses-guard.html | Ribicoffs Economy Unhorses His Guard RIBICOFF BUDGET UNHORSES GUARD | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/richard-pew-weds-elizabeth-a-westin.html | Richard Pew Weds Elizabeth A Westin | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/richmond.html | Richmond | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rickover-calls-education-race-main-battle-of-us-and-soviet-says-his.html | Rickover Calls Education Race Main Battle of US and Soviet Says His Tour of Russia and Poland Showed Students Work Hard and Long | By Leonard Buder | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/riot-intensifies-argentine-strike-death-of-sugar-worker-stirs.html | RIOT INTENSIFIES ARGENTINE STRIKE Death of Sugar Worker Stirs Uproar  Troops Called to Keep Order in Tucuman | By Juan de Onis | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rockland-phone-book-abolishes-the-police.html | Rockland Phone Book Abolishes the Police | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/roof-gardens.html | ROOF GARDENS | BERNARD E KAAPCKE | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rosensohn-on-beach-at-cannes-discusses-talk-with-johansson.html | Rosensohn on Beach at Cannes Discusses Talk With Johansson | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/routine-roundup.html | Routine Roundup | RODERICK ROBEETSON | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rural-roads-vex-north-rhodesia-vehicles-impeded-by-sand-or-mud-on.html | RURAL ROADS VEX NORTH RHODESIA Vehicles Impeded by Sand or Mud on Majority of Countrys Highways | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/russell.html | Russell | SOL FEINSTONE | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/s-c-smart-jr-veteran-fiance-of-allison-cook-graduate-of-williams.html | S C Smart Jr Veteran Fiance Of Allison Cook Graduate of Williams and a Magazine Aide Plan Fall Wedding | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/san-francisco-tieup-spreads.html | San Francisco Tieup Spreads | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/sanitation-abroad.html | SANITATION ABROAD | RS URIEL IW VITCHELL | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/santiago-conference-poses-a-u-s-problem-discussion-on-caribbeans.html | SANTIAGO CONFERENCE POSES A U S PROBLEM Discussion on Caribbeans Unrest Holds Many Political Pitfalls | By Tad Szulc | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/sarah-d-mitchell-connecticut-bride.html | Sarah D Mitchell Connecticut Bride | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/saratoga-adjusts-to-the-times-first-bathhouse-built-there-175-years.html | SARATOGA ADJUSTS TO THE TIMES First Bathhouse Built There 175 Years Ago But Spa Still Popular | By Frank Sullivan | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/savannah-awaiting-stabilizers-nuclear-ship-to-use-fins-due-next.html | Savannah Awaiting Stabilizers Nuclear Ship to Use Fins Due Next Year 90 of Time at Sea | By George Horne | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/seattle-boat-race-on-the-air-gold-cup-event-today-expected-to-draw.html | SEATTLE BOAT RACE ON THE AIR Gold Cup Event Today Expected to Draw Big Audience | By Leopold Lippman | RE0000342374 | 1987-06-22 | B00000785731 |

| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/selecting-sites-for-visit.html | Selecting Sites for Visit | HARVEY M WAGNER | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/shields-aileen-triumphs-in-yachting-98-craft-compete-in-failing.html | Shields Aileen Triumphs in Yachting 98 CRAFT COMPETE IN FAILING WINDS | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/shore-area-sailors-excel-at-red-bank.html | SHORE AREA SAILORS EXCEL AT RED BANK | Rpecial to The NevYork lmf s | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/should-punish.html | SHOULD PUNISH | SAMUEL H POLLACK | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/silverman-efrat.html | Silverman  Efrat | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/sky-clipper-takes-139670-sapling-34to1-shot-first.html | SKY CLIPPER TAKES 139670 SAPLING 34TO1 SHOT FIRST | By William R Conklin | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/small-planes-try-for-place-in-sun-designersbuilders-of-craft-ask-u.html | SMALL PLANES TRY FOR PLACE IN SUN DesignersBuilders of Craft Ask U S Recognition and Submit a Safety Code | By Austin C Wehrwein | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/smooth-sailing-offered-on-trent-canal-cruise-243mile-voyage-is.html | Smooth Sailing Offered on Trent Canal Cruise 243Mile Voyage Is Among Calmest on Inland Water | By Clarence E Lovejoy | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/snyder-grooms.html | Snyder  Grooms | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/southampton-fiesta-set-for-aug-21-village-projects-will-benefit-at.html | Southampton Fiesta Set for Aug 21 Village Projects Will Benefit at Annual Summer Event | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Horace Reynolds | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/sports-of-the-times-history-may-repeat.html | Sports of The Times History May Repeat | By John Drebinger | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/st-louis.html | St Louis | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/statehood-spurs-alaska-progress-anchorage-largest-city-is.html | STATEHOOD SPURS ALASKA PROGRESS Anchorage Largest City Is Bellwether of Trend Showing Sharp Gains | By Bill Becker | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/study-of-gravity-from-plane-cited-first-measurements-aloft-reported.html | STUDY OF GRAVITY FROM PLANE CITED First Measurements Aloft Reported Flights Seen of Aid to Mapmakers | By Harold M Schmeck Jr | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/summer-drama-scene-in-england.html | SUMMER DRAMA SCENE IN ENGLAND | By W A Darlington | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/supervisors-released.html | Supervisors Released | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/surface-treatment.html | Surface Treatment | ERIC HARPUDER | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/surgeon-to-marry-paula-elaine-prial.html | Surgeon to Marry Paula Elaine Prial | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/suzanne-hague-bride-of-richard-l-klaver.html | Suzanne Hague Bride Of Richard L Klaver | Special to The New York Tlmew | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/swiss-styles-with-water.html | SWISS STYLES WITH WATER | ALICE L DUSTAN | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tax-compromise-eludes-michigan-gop-caucus-rejects-levy-on-business.html | TAX COMPROMISE ELUDES MICHIGAN GOP Caucus Rejects Levy on Business and Sales  Overdue Bills Rise | By Damon Stetson | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-49th-states-glacier-preserve-alaska-considers-way-to-open-an.html | THE 49TH STATES GLACIER PRESERVE Alaska Considers Way To Open an Icebound Wilderness Area | By Joseph Wood Krutch | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-chaos-in-boxing-power-struggle-is-a-freeforall-with-the-law.html | The Chaos in Boxing Power Struggle Is a FreeforAll With The Law Viewed as Ineffectual Referee | By Joseph M Sheehan | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-curse-of-cromwell-seek-the-fair-land-by-walter-macken-308-pp.html | The Curse Of Cromwell SEEK THE FAIR LAND By Walter Macken 308 pp New York The Macmillan Company 395 | HORACE REYNOLDS | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-dance-festival-twelfth-annual-event-at-new-london.html | THE DANCE FESTIVAL Twelfth Annual Event At New London | By John Martin | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-economic-plight-of-u-s-museums-today-ways-and-means-of-breaking.html | THE ECONOMIC PLIGHT OF U S MUSEUMS TODAY Ways and Means of Breaking Even Anxiously Being Considered | By Aline B Saarinen | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-financial-week-signs-of-cold-war-thaw-take-steam-from-stocks.html | The Financial Week Signs of Cold War Thaw Take Steam From Stocks  Index Off 805 Points | By John G Forrest | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-merchants-view-a-look-at-the-school-set-and-its-growing.html | The Merchants View A Look at the School Set and Its Growing Clothing Needs | By Herbert Koshetz | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-patients-right-to-live-and-die-britons-wage-a-periodic-debate.html | The Patients Right to Live  And Die Britons wage a periodic debate on a sensitive issue mercy killing and a doctors moral responsibilities toward a dying patient Many find they favor euthanasia | By John Beavan | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-suffragette-parade-and-where-it-led-century-of-struggle-the.html | The Suffragette Parade and Where It Led CENTURY OF STRUGGLE The Womans Rights Movement in the United States By Eleanor Flexner 318 pp Cambridge The Belknap Press of Harvard University Press 750 | By Ishbel Ross | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-three-sides-of-t-s-eliot-the-invisible-poet-t-s-eliot-by-hugh.html | The Three Sides of T S Eliot THE INVISIBLE POET T S Eliot By Hugh Kenner 346 pp New York McDowell Obolensky 5 | By Samuel French Morse | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-timbre-of-three-new-voices-the-night-of-the-hammer-by-ned.html | The Timbre of Three New Voices THE NIGHT OF THE HAMMER By Ned OGonman 44 pp New York Hercourt Brace Co 37z | By Harvey Shapiro | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-trujillos.html | THE TRUJILLOS | THOMAS WELCH | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-world-of-jazz-the-sound-of-surprise-46-pieces-on-jazz-by.html | The World of Jazz THE SOUND OF SURPRISE 46 Pieces on Jazz By Whitney Balliett 237 pp New York E P Dutton  Co 375 | By John S Wilson | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/thomistic.html | Thomistic | EDWARD W LEHMAN | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/to-vote-on-jersey-school-plan.html | To Vote on Jersey School Plan | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tokyo-tv-report-filmed-american-shows-popular-in-japan.html | TOKYO TV REPORT Filmed American Shows Popular In Japan | By Ray Falk | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/topical-approach-wanted-more-dramas-about-modern-man.html | TOPICAL APPROACH Wanted More Dramas About Modern Man | By Marya Mannes | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/toronto-gets-yeshiva-ner-israel-college-to-open-in-suburb-next.html | TORONTO GETS YESHIVA Ner Israel College to Open in Suburb Next Month | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/toronto.html | Toronto | R BRESSLER | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tracked-in-australia.html | Tracked in Australia | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tradition-again-broken-at-bayreuth-wieland-wagners-dutchman-staging.html | TRADITION AGAIN BROKEN AT BAYREUTH Wieland Wagners Dutchman Staging Offers Original Approach to Opera | By Martin Bernheimer | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tugboat-sinks-off-stamford.html | Tugboat Sinks Off Stamford | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tyerhoward.html | TyerHoward | Special to Che NW York Tlme | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tying-nags-to-trees-barred.html | Tying Nags to Trees Barred | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/u-a-w-picks-judge-lawyer-to-head-auto-unions-public-review-board.html | U A W PICKS JUDGE Lawyer to Head Auto Unions Public Review Board | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/u-n-plans-help-to-iraqi-children-fund-will-support-kassims-program.html | U N PLANS HELP TO IRAQI CHILDREN Fund Will Support Kassims Program of Extending Government Services | By Kathleen Teltsch | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/u-s-will-pursue-atom-check-study-new-group-to-seek-reliable-way-of.html | U S WILL PURSUE ATOM CHECK STUDY New Group to Seek Reliable Way of Finding Nuclear Blasts Underground | By John W Finney | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ulster-aide-faces-trial-in-briberies.html | ULSTER AIDE FACES TRIAL IN BRIBERIES | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/unconvincing.html | Unconvincing | MARGUERITE WIBERG | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/unity-drive-spurred-in-western-europe-unity-is-spurred-in-west.html | Unity Drive Spurred In Western Europe UNITY IS SPURRED IN WEST EUROPE | By James Reston | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/university-gets-art-pennsylvania-to-show-works-of-gimbel-collection.html | UNIVERSITY GETS ART Pennsylvania to Show Works of Gimbel Collection | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/value-seen-in-visits.html | Value Seen in Visits | BEN CALDERONE | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/venezuela-says-economy-is-good-betancourt-reports-regular-budget-is.html | VENEZUELA SAYS ECONOMY IS GOOD Betancourt Reports Regular Budget Is in Balance  Voices Great Confidence | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/vermont-celebrates-a-raid-rogers-rangers-pageant-recalls-courageous.html | VERMONT CELEBRATES A RAID Rogers Rangers Pageant Recalls Courageous Indian Expedition | By Michael Strauss | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/village-to-display-model-of-clermont.html | VILLAGE TO DISPLAY MODEL OF CLERMONT | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/warning-of-history.html | Warning of History | MURIEL W CAMITTA | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/weaving-to-be-shown-suffolk-museum-to-display-ancient-guatemalan.html | WEAVING TO BE SHOWN Suffolk Museum to Display Ancient Guatemalan Art | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/welcome-dream.html | WELCOME DREAM | SISTER MARY IMMACULATE | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/what-ivan-knows-and-doesnt-know-eisenhowers-visit-to-russia-will.html | What Ivan Knows  And Doesnt Know Eisenhowers visit to Russia will continue the exchange of views begun by Nixon and Khrushchev But how much will it affect Soviet public opinion | By Osgood Caruthers | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/widows-pensions-get-more-study-increasing-interest-is-shown-by.html | WIDOWS PENSIONS GET MORE STUDY Increasing Interest Is Shown by Concerns in Providing for Employes Spouse | By J E McMahon | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/william-j-cavanagh-73-dead-exboxing-coach-at-west-point.html | William J Cavanagh 73 Dead ExBoxing Coach at West Point | Secial to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/wilton-expects-typical-tax-rise-survey-foresees-increase-from-43-to.html | WILTON EXPECTS TYPICAL TAX RISE Survey Foresees Increase From 43 to 51 Mills as Suburban Phenomenon | By Richard H Parke | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/wood-field-and-stream-looking-with-longing-at-birds-that-are.html | Wood Field and Stream Looking With Longing at Birds That Are Untouchable Until October | BY John W Randolph | RE0000342374 | 1987-06-22 | B00000785731 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/world-of-music-new-society-will-give-an-american-series.html | WORLD OF MUSIC New Society Will Give An American Series | By John Briggs | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/yanks-blank-athletics-30-on-turleys-4hitter-berra-drives-in-2.html | YANKS BLANK ATHLETICS 30 ON TURLEYS 4HITTER BERRA DRIVES IN 2 | By Louis Effrat | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/yates-blackman.html | Yates  Blackman | Special to The New York Times | RE0000342374 | 1987-06-22 | B00000785731 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/1500000-motel-set-work-to-start-next-month-on-project-in-long.html | 1500000 MOTEL SET Work to Start Next Month on Project in Long Branch | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/400-out-in-merger-of-2-coast-papers.html | 400 OUT IN MERGER OF 2 COAST PAPERS | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/advertising-marketing-change-at-seagram.html | Advertising Marketing Change at Seagram | By Carl Spielvogel | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/air-india-plans-flight-to-u-s.html | Air India Plans Flight to U S | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/army-is-alerted-in-cuban-unrest-castros-home-is-attacked-200.html | ARMY IS ALERTED IN CUBAN UNREST Castros Home is Attacked  200 Soldiers Reported Arrested as Plotters | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/atomic-laboratory-sets-up-new-units.html | ATOMIC LABORATORY SETS UP NEW UNITS | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/australia-beats-italy-in-doubles-and-reaches-davis-cup-interzone.html | Australia Beats Italy in Doubles and Reaches Davis Cup Interzone Final FRASEREMERSON VICTORS IN 4 SETS Aussies Subdue Pietrangeli and Sirola for 30 Lead in Tennis at Philadelphia | By Allison Danzigspecial To The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/auto-race-taken-by-constantine-hansgen-runnerup-to-bay-stater-in.html | AUTO RACE TAKEN BY CONSTANTINE Hansgen RunnerUp to Bay Stater in 50Lap Feature at Montgomery Airport | By Frank M Blunkspecial To The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/baby-falls-30-feet-girl-lands-in-carriage-and-bounces-out-but.html | BABY FALLS 30 FEET Girl Lands in Carriage and Bounces Out but Survives | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/barbara-friderichs-wed.html | Barbara Friderichs Wed | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/bellamy-to-play-jefferson-on-tv-signed-to-star-in-drama-on-conflict.html | BELLAMY TO PLAY JEFFERSON ON TV Signed to Star in Drama on Conflict With Hamilton 2 Miss America Shows | By Val Adams | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/bethpage-polo-game-off.html | Bethpage Polo Game Off | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/boat-patrol-set-up-29-special-state-deputies-to-guard-candlewood.html | BOAT PATROL SET UP 29 Special State Deputies to Guard Candlewood Lake | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/charles-johnson-jr-dies-at-71-chairman-of-endicott-johnson.html | Charles Johnson Jr Dies at 71 chairman of Endicott Johnson | Special to Thelw York Tin4es | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/chicago-alumni-group-elects.html | Chicago Alumni Group Elects | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/city-is-drenched-by-218inch-rain-total-fall-12-billion-gallons-ind.html | CITY IS DRENCHED BY 218INCH RAIN Total Fall 12 Billion Gallons  IND Delayed Highway Closed and Ponds Filled SUBURBS ALSO AFFECTED Heaviest Downpour Begins at 130 AM  Forecast Is Cloudy and Cool | By Kennett Love | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/civil-rights-act-urged-by-javits-jewish-veterans-told-quick.html | CIVIL RIGHTS ACT URGED BY JAVITS Jewish Veterans Told Quick Legislation Would Counter Khrushchevs Visit | By Irving Spiegel | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/commander-at-sandy-hook.html | Commander at Sandy Hook | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/contract-bridge-he-who-hesitates-wins-and-eastside-club-is-thrown.html | Contract Bridge He Who Hesitates Wins and EastSide Club Is Thrown Into a Furor Over Ethics | By Albert H Morehead | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/cuba-to-attend-americas-parley-on-latin-unrest-castro-may-go-to.html | CUBA TO ATTEND AMERICAS PARLEY ON LATIN UNREST Castro May Go to Meeting in Chile  His Nation Is Swept by Violence CUBA TO ATTEND AMERICAS PARLEY | By R Hart Phillipsspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/d-r-hsien-wu-65-blood-specialist-biochemist-codeveloper-of-analysis.html | D R HSIEN WU 65 BLOOD SPECIALIST Biochemist CoDeveloper of Analysis Method Is Deadw  Taught at U of Alabama | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/dana-matthaei-is-future-bride-j-of-david-kent-former-smith-student.html | Dana Matthaei Is Future Bride j Of David Kent Former Smith Student and Private in Army Become Affianced | SDlbcIal to The New York Time | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/danbury-removes-its-bridgeport-sign.html | DANBURY REMOVES ITS BRIDGEPORT SIGN | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/davidson-takes-final-beats-baron-62-62-63-in-nyack-junior-tennis.html | DAVIDSON TAKES FINAL Beats Baron 62 62 63 in Nyack Junior Tennis | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/district-attorney-seeks-gambler-reportedly-linked-to-rosensohn.html | District Attorney Seeks Gambler Reportedly Linked to Rosensohn HOGAN AIDE SAYS PAIR HELD TALKS Gambler Sought in Inquiry Into Title Fight Is Said to Be in Cuba Now | By Howard M Tuckner | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/dodger-victor-in-threeboat-finish-on-sound-aileen-and-aries-are.html | Dodger Victor in ThreeBoat Finish on Sound AILEEN AND ARIES ARE CLOSE BEHIND International Class Honors Taken by Johns Dodger as Winds Whip Sound | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/dr-james-d-schofield.html | DR JAMES D SCHOFIELD | SpeCial to The New Yolk Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/eisenhower-going-to-germany-first-to-see-adenauer-departure-date.html | EISENHOWER GOING TO GERMANY FIRST TO SEE ADENAUER Departure Date for His Trip to London and Paris Is Advanced to Aug 26 FRENCH STAND A FACTOR Bonn Visit on 27th Viewed as Major Personal Victory for the Chancellor PRESIDENT TO SEE ADENAUER FIRST | By E W Kenworthyspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/faubus-weighing-legislature-call-says-session-will-not-take-up.html | FAUBUS WEIGHING LEGISLATURE CALL Says Session Will Not Take Up Racial Issues  Silent on Reopening of Schools | By Claude Sittonspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/final-taken-on-22d-by-gatesypacifico.html | FINAL TAKEN ON 22D BY GATESYPACIFICO | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/flemming-to-push-bill-on-school-aid-maps-new-plea-for-support-of.html | FLEMMING TO PUSH BILL ON SCHOOL AID Maps New Plea for Support of Administrations Plan for Adding Classrooms | By Leonard Buderspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/foreign-affairs-when-eisenhower-changed-his-mind.html | Foreign Affairs When Eisenhower Changed His Mind | By C L Sulzberger | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/gain-by-adenauer-seen-in-bonn-visit-chancellor-welcomes-plan-of.html | GAIN BY ADENAUER SEEN IN BONN VISIT Chancellor Welcomes Plan of Eisenhower to See Him Before London Talks | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/gretchen-duram-will-be-married-to-brent-haroldt-seniors-at.html | Gretchen Duram Will Be Married To Brent Haroldt Seniors at Pembroke1 and Brown Engaged Autumn Nuptials | Specisl to The New XJork Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/grundoon-home-first-kostaneckis-luders16-is-the-victor-at-greenwich.html | GRUNDOON HOME FIRST Kostaneckis Luders16 Is the Victor at Greenwich | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/harvard-names-lecturer.html | Harvard Names Lecturer | Special to The New ork Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/herter-to-leave-today.html | Herter To Leave Today | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/hoover-85-bids-khrushchev-act-says-russian-could-spur-peace-but.html | HOOVER 85 BIDS KHRUSHCHEV ACT Says Russian Could Spur Peace but Doubts He Will HOOVER 85 BIDS KHRUSHCHEV ACT | By Douglas Dales | RE0000342375 | 1987-06-22 | B00000785732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/house-blocs-set-for-close-battle-on-labor-reform-moderate-bill-and.html | HOUSE BLOCS SET FOR CLOSE BATTLE ON LABOR REFORM Moderate Bill and Tougher One Eisenhower Supports Facing Test Tomorrow Mansfield Predicts Passage in Final Days  Expects Adjournment by Sept 1 HOUSE BLOCS SET FOR LABOR FIGHT | RIGHTS ACTION PUSHEDBy Robert F Whitneyspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/ignoring-our-railroads.html | Ignoring Our Railroads | MALCOLM PATTERSON | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/inancy-abreu-is-bride-of-rc_ha_rd-w__alraven.html | INancy Abreu Is Bride Of Rchard Walraven | Special to The New York TIme | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/insurer-in-venture-middlesex-mutual-joins-bank-for-use-of.html | INSURER IN VENTURE Middlesex Mutual Joins Bank for Use of Automation | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/israel-mintz.html | ISRAEL MINTZ | petial to The New Yolk Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/jaffe-takes-title-in-lightning-class.html | JAFFE TAKES TITLE IN LIGHTNING CLASS | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/jazz-quartet-and-symphony-on-program.html | Jazz Quartet and Symphony on Program | By Eric Salzmanspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/jordan-dismisses-22-officers.html | Jordan Dismisses 22 Officers | Dispatch of The Times London | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/kalme-tops-mednis-in-log-cabin-chess.html | KALME TOPS MEDNIS IN LOG CABIN CHESS | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/kiss-me-kate-wins-acclaim-in-trieste.html | KISS ME KATE WINS ACCLAIM IN TRIESTE | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/lucius-k-redington.html | LUCIUS K REDINGTON | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/marilyn-muller-is-wed.html | Marilyn Muller Is Wed | ISPccial to The New Tort TImel | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/mayors-car-loses-wheel-at-festival.html | MAYORS CAR LOSES WHEEL AT FESTIVAL | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/mrs-clyde-gundy.html | MRS CLYDE GUNDY | Special to The New YorR Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/music-finale-at-lenox-beethovens-ninth-led-by-munch-ends-fete.html | Music Finale at Lenox Beethovens Ninth Led by Munch Ends Fete | By Ross Parmenterspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/musical-slated-by-david-merrick-subways-are-for-sleeping-sat-for.html | MUSICAL SLATED BY DAVID MERRICK  Subways Are for Sleeping Sat for March or April  Libby Holman Signed | By Sam Zolotow | RE0000342375 | 1987-06-22 | B00000785732 |

| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/mutual-funds-stakes-in-europe-portfolios-expand-with-more-stocks.html | Mutual Funds Stakes in Europe Portfolios Expand With More Stocks from Abroad Foreign Economic Rise Lifts Outlook for Investors | By Gene Smith | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/newark-girl-killed-on-amusement-ride.html | NEWARK GIRL KILLED ON AMUSEMENT RIDE | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/nut-crop-yields-cash-for-hawaii-macadamias-give-islands-a-new.html | NUT CROP YIELDS CASH FOR HAWAII Macadamias Give Islands a New Commodity to Supplement Income | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/olmedo-and-green-move-into-final-renee-schuurman-is-womens-victor.html | Olmedo and Green Move Into Final Renee Schuurman Is Womens Victor at South Orange | By Michael Straussspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/oneact-operas-works-by-cockshott-kupferman-and-horovitz-presented.html | OneAct Operas Works by Cockshott Kupferman and Horovitz Presented in Westport | By John Briggsspecial to the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/our-pacific-dependencies-representation-in-government-asked-for.html | Our Pacific Dependencies Representation in Government Asked for Territorial Peoples | JOHN C ELLIOTTJOHN WESLEY COULTER | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/outlook-better-for-brazil-loan-talks-with-monetary-fund-likely-to.html | OUTLOOK BETTER FOR BRAZIL LOAN Talks With Monetary Fund Likely to Be Renewed at September Meeting | By Tad Szulcspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/paris-to-split-up-its-800-year-old-market-les-halles-transfer-from.html | Paris to Split Up Its 800 Year Old Market Les Halles Transfer From Heart of City Spurred by Fire PARIS WILL MOVE FAMOUS MARKET | By W Granger Blairspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/peace-hopes-spur-shares-in-london-stocks-react-to-prospects-of.html | PEACE HOPES SPUR SHARES IN LONDON Stocks React to Prospects of Stability on Home and International Fronts INDUSTRIALS SET MARK Average Up 87 in Week on Sharp Rise in Demand Steels Are Popular | By Walter H Waggonerspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/peronists-call-strike-plan-days-halt-in-support-of-tucuman-sugar.html | PERONISTS CALL STRIKE Plan Days Halt in Support of Tucuman Sugar TieUp | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/police-in-suffolk-seek-car-in-murder.html | POLICE IN SUFFOLK SEEK CAR IN MURDER | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/pope-reprimands-city-worshipers-asserts-apathy-of-some-is-pitiful.html | POPE REPRIMANDS CITY WORSHIPERS Asserts Apathy of Some Is Pitiful  He Marks 55th Ordination Anniversary | By Paul Hofmannspecial to the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/poseys-thistle-first-westin-second-bordes-third-in-l-i-sound-title.html | POSEYS THISTLE FIRST Westin Second Bordes Third in L I Sound Title Series | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/praise-for-police.html | Praise for Police | CHARLES E STAMBOIS | RE0000342375 | 1987-06-22 | B00000785732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/questioning-job-applicants.html | Questioning Job Applicants | JOSEPH B DIAMOND | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/quixote-may-tilt-at-film-windmill-bronson-entry-most-recent-of-many.html | QUIXOTE MAY TILT AT FILM WINDMILL Bronson Entry Most Recent of Many Attempts to Bring Cervantes Work to Screen | By Murray Schumachspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/random-notes-in-washington-lincoln-invokedon-congress-yates-of.html | Random Notes in Washington Lincoln Invokedon Congress Yates of Illinois Presents a Lazy View on Lengthy Sessions Since War | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/report-is-derided.html | Report Is Derided | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/rise-in-aid-asked-for-shipbuilding-merchant-fleet-is-hampered-by.html | RISE IN AID ASKED FOR SHIPBUILDING Merchant Fleet Is Hampered by Higher Domestic Costs Steamship Group Says | By Arthur H Richter | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/ruggs-boat-scores-takes-second-race-in-row-on-manhasset-bay.html | RUGGS BOAT SCORES Takes Second Race in Row on Manhasset Bay | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/rutgers-is-granted-386160.html | Rutgers Is Granted 386160 | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/satellites-journey-tops-455000-miles.html | SATELLITES JOURNEY TOPS 455000 MILES | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/schools-act-to-pair-off-right-girls.html | Schools Act To Pair Off Right Girls | By Joan Cook | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/science-museum-urged-exhibition-of-our-scientific-and-atomic.html | Science Museum Urged Exhibition of Our Scientific and Atomic Progress Advocated | GEORGE YEVICK | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/science-reforms-mapped-in-soviet-top-chemist-asks-revision-of.html | SCIENCE REFORMS MAPPED IN SOVIET Top Chemist Asks Revision of Academy Seeks More Research Less Red Tape SCIENCE REFORMS MAPPED IN SOVIET | By Osgood Caruthersspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/sculpture-trove-in-greece-grows-bronze-statue-of-athena-among.html | SCULPTURE TROVE IN GREECE GROWS Bronze Statue of Athena Among Latest Treasures From Cache in Piraeus 5 MORE WORKS FOUND Significance and Condition of Discovery Unequaled in Decades Expert Says | By Sanka Knox | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/sea-day-festival-set.html | Sea Day Festival Set | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/share-turnover-up-in-amsterdam-dutch-shares-continue-rise-market-is.html | SHARE TURNOVER UP IN AMSTERDAM Dutch Shares Continue Rise Market Is Spurred by West German Interest | By Paul Catzspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/sindle-paces-class-in-red-bank-sailing.html | SINDLE PACES CLASS IN RED BANK SAILING | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/skirmish-in-nicaragua-managua-says-cuban-head-of-rebel-band-was.html | SKIRMISH IN NICARAGUA Managua Says Cuban Head of Rebel Band Was Killed | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/south-is-warned-on-school-change-survey-says-private-system-would.html | SOUTH IS WARNED ON SCHOOL CHANGE Survey Says Private System Would Double or Triple Cost of Public SetUp | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/soviet-advances-studies-of-brain-paper-shows-shift.html | SOVIET ADVANCES STUDIES OF BRAIN Paper Read at Parley Shows Shift From Pavlov Views on Behavior Processes | By Juan de Onisspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/sports-of-the-times-the-dodger-picture-shifts.html | Sports of The Times The Dodger Picture Shifts | By John Drebinger | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/stocks-in-zurich-in-full-bloom-sharp-new-increases-take-the-market.html | STOCKS IN ZURICH IN FULL BLOOM Sharp New Increases Take the Market by Surprise Reaction Is Feared | By George H Morisonspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/suzanne-berman-married.html | Suzanne Berman Married | SpIl to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/thomas-f-cavanaugh.html | THOMAS F CAVANAUGH | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/to-supervise-city-outlays.html | To Supervise City Outlays | CHARLES C PLATT | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/tourists-testing-guards-aplomb-but-sentries-at-buckingham-palace.html | TOURISTS TESTING GUARDS APLOMB But Sentries at Buckingham Palace Concede They Are Flattered by Attention | By Lawrence Fellowsspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/tv-reports-on-nixons-trip-abroad-vice-president-is-seen-live-on-nbc.html | TV Reports on Nixons Trip Abroad Vice President Is Seen Live on NBC Show Offers Taped Remarks for CBS News | By John P Shanley | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/two-defectors-call-antitrujillo-camp-in-cuba-redruled.html | Two Defectors Call AntiTrujillo Camp In Cuba RedRuled | By Sam Pope Brewer | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/u-n-study-finds-world-output-of-cheese-set-a-high-last-year.html | U N Study Finds World Output Of Cheese Set a High Last Year | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/u-n-to-seek-pact-on-radio-in-space-94-nation-geneva-parley-will.html | U N TO SEEK PACT ON RADIO IN SPACE 94  Nation Geneva Parley Will Consider Accord on Special Frequencies UN TO SEEK PACT ON RADIO IN SPACE | By John W Finneyspecial to the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/u-s-trade-position-a-review-of-exports-imports-and-private.html | U S Trade Position A Review of Exports Imports and Private Investing Abroad TRADE POSITION OF US REVIEWED | By Edward H Collins | RE0000342375 | 1987-06-22 | B00000785732 |

| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/u-sfrench-units-to-train-laotians-americans-to-teach-use-of-arms.html | U SFRENCH UNITS TO TRAIN LAOTIANS Americans to Teach Use of Arms  Joint Program to Start This Month U SFRENCH UNITS TO TRAIN LAOTIANS | By Tillman Durdinspecial To the New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/u-ssoviet-trade-up-sharply-in-59-5month-report-points-to-record.html | U SSOVIET TRADE UP SHARPLY IN 59 5Month Report Points to Record Year in Decade  Tourism Is Factor U SSOVIET TRADE UP SHARPLY IN 59 | By Harry Schwartz | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/warehouses-face-steel-shortages-stocks-dwindle-while-users-fill.html | WAREHOUSES FACE STEEL SHORTAGES Stocks Dwindle While Users Fill Spot Needs Caused by the Shutdowns  HEARTH DAMAGE SEEN Difficulties Are Forecast in Restoring Furnaces After End of Strike | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/wissmann-first-in-babylon-sail-triumphs-with-harpoon-in-36mile-race.html | WISSMANN FIRST IN BABYLON SAIL Triumphs With Harpoon in 36Mile Race  Davies Is Winner in Class A | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/womens-world-abroad-bardot-an-influential-fashion-leader-blue-jeans.html | Womens World Abroad Bardot an Influential Fashion Leader  Blue Jeans Are Popular in Europe | By Phyllis Lee Levinparis | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/woodbury-yacht-wins-flamingo-iv-captures-quincy-trophy-at-rockport.html | WOODBURY YACHT WINS Flamingo IV Captures Quincy Trophy at Rockport | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/worlds-fair-planned-here-in-64-at-half-billion-cost-flushing-meadow.html | Worlds Fair Planned Here In 64 at Half Billion Cost Flushing Meadow Likely to Be the Site  Biggest Exposition to Celebrate New Yorks 300th Anniversary Plans Fair Here  64 WORLDS FAIR IS PLANNED HERE | By Ira Henry Freeman | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/yacht-race-is-canceled.html | Yacht Race Is Canceled | Special to The New York Times | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/yankees-defeat-athletics-in-14-and-11inning-games-bombers-capture.html | Yankees Defeat Athletics in 14 and 11Inning Games BOMBERS CAPTURE 43 32 DECISIONS McDougalds Single Decides Opener in 14th  Howards Homer Wins 2d in 11th | By Louis Effrat | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/youngsters-ply-hudsons-route-8-with-2-leaders-peddle-5-canoes-from.html | YOUNGSTERS PLY HUDSONS ROUTE 8 With 2 Leaders Peddle 5 Canoes From Vermont on Mission to Wagner | By John C Devlin | RE0000342375 | 1987-06-22 | B00000785732 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/blue-law-stiffened-pennsylvania-raises-penalty-for-sunday-retail.html |  BLUE LAW STIFFENED Pennsylvania Raises Penalty for Sunday Retail Sales | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/2-new-polio-cases-in-suffolk.html | 2 New Polio Cases in Suffolk | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/2-see-casement-diaries-m-p-and-journalist-allowed-to-inspect-secret.html | 2 SEE CASEMENT DIARIES M P and Journalist Allowed to Inspect Secret Papers | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/55-u-s-helpers-end-london-jobs-youths-of-volunteer-group-say.html | 55 U S HELPERS END LONDON JOBS Youths of Volunteer Group Say Summers Social Work Semed More Like Play | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/91day-bill-rate-moves-up-slightly.html | 91DAY BILL RATE MOVES UP SLIGHTLY | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/a-bowling-giantstep-jersey-brothers-expand-facilities-from-66-to.html | A Bowling GiantStep Jersey Brothers Expand Facilities From 66 to 112 Alleys at Edison Lanes | By Gordon S White Jrspecial To the New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/a-tribute-to-behra-french-mourn-grand-prix-driver-and-seek.html | A Tribute to Behra French Mourn Grand Prix Driver and Seek Youngsters to Replace Him | By Robert Daley | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/abraham-bader-dies-j-exclothier-was-lo0aicledi-students-th-roug___.html | ABRAHAM BADER DIES j ExClothier Was lO0Aicledl Students Th roug h College | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/adenauer-on-holiday-to-break-month-on-lake-como-for-eisenhower.html | ADENAUER ON HOLIDAY To Break Month on Lake Como for Eisenhower Visit | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/advertising-tax-issue-is-found-still-alive.html | Advertising Tax Issue Is Found Still Alive | By Carl Spielvogel | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/after-the-break-wall-street-has-no-shortage-of-reasons-break.html | After the Break Wall Street Has No Shortage of Reasons BREAK EXPLAINED BY WALL STREET | By Robert E Bedingfield | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/albeijt-wall_-dies-at-67-j-head-of-compressedgas-firms.html | ALBEIJT WALl DIEs at 67 J Head of CompressedGas Firms | special to th new york times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/an-example-for-nato-increased-belgian-arms-budget-and-military.html | An Example for NATO Increased Belgian Arms Budget and Military Reorganization Point Way | By Hanson W Baldwin | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/argentine-holiday-set-coincides-with-strike-called-for-today-by.html | ARGENTINE HOLIDAY SET Coincides With Strike Called For Today by Peronists | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/arthur-r-stemmler.html | ARTHUR R STEMMLER | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/assault-on-beer-is-begun-by-army-demolition-charges-placed-to-wreck.html | ASSAULT ON BEER IS BEGUN BY ARMY Demolition Charges Placed to Wreck Cache That Has Plagued Eskimo Village | By Bill Beckerspecial To the New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/beard-tops-star-class-duplin-next-in-opening-race-for-atlantic.html | BEARD TOPS STAR CLASS Duplin Next in Opening Race for Atlantic Coast Title | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/big-4-bypass-u-n-with-new-council-on-disarmament-east-and-west-each.html | BIG 4 BYPASS U N WITH NEW COUNCIL ON DISARMAMENT East and West Each to Have 5 Seats to Comply With Soviet Parity Demand ACCORD SET IN GENEVA Group Is Expected to Invite Hammarskjold to Send Observer to Parleys BIG 4 BYPASS U N ON DISARMAMENT | By Thomas J Hamiltonspecial To the New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/blast-hurts-trainee.html | Blast Hurts Trainee | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/bonds-new-notes-lead-rise-in-u-s-list-convertibles-dip-with-stock.html | Bonds New Notes Lead Rise in U S List CONVERTIBLES DIP WITH STOCK LIST Other Corporates Are Firm  Little Business Noted in TaxExempt Issues | By Paul Heffernan | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/bunche-leaves-for-europe.html | Bunche Leaves for Europe | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/burwell-hanover-scores-at-westbury-pacer-shows-way-in-39747-test.html | Burwell Hanover Scores at Westbury PACER SHOWS WAY IN 39747 TEST | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/cairo-begins-first-tv-station.html | Cairo Begins First TV Station | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/castro-appraised-our-help-deemed-necessary-for-him-to-continue.html | Castro Appraised Our Help Deemed Necessary for Him to Continue Reforms | FRANK A SIEVERMAN Jr | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/cbs-names-katz-as-tv-show-chief-ends-search-by-promoting-daytime.html | CBS NAMES KATZ AS TV SHOW CHIEF Ends Search by Promoting Daytime Program Head  Revlon Signs Stars | By Val Adams | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/college-head-is-named-north-carolina-state-chooses-u-of-arkansas.html | COLLEGE HEAD IS NAMED North Carolina State Chooses U of Arkansas President | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/coningsby-dawson-writerdies-put-war-experiences-in-novels.html | Coningsby Dawson WriterDies Put War Experiences in Novels | Special to The New York mes | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/contract-bridge-signal-system-helps-experts-convey-information-on.html | Contract Bridge Signal System Helps Experts Convey Information on Holdings to Partner | By Albert H Morehead | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/costa-rica-shuts-area-sets-up-military-zone-along-nicaraguan.html | COSTA RICA SHUTS AREA Sets Up Military Zone Along Nicaraguan Frontier | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/crops-in-poland-cut-by-weather-drought-in-growing-season-and-rain.html | CROPS IN POLAND CUT BY WEATHER Drought in Growing Season and Rain in Harvest Bite Into Grain  Meat Short | By A M Rosenthal | RE0000342376 | 1987-06-22 | B00000788233 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/crowley-is-found-dead-in-his-home-autopsy-set-for-exfootball-star-a.html | CROWLEY IS FOUND DEAD IN HIS HOME Autopsy Set for ExFootball Star at Yale Freed in June in Death of a Relative | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/cuba-arrests-1000-in-smashing-a-plot-cuba-seizes-1000-to-crush-a.html | Cuba Arrests 1000 In Smashing a Plot CUBA SEIZES 1000 TO CRUSH A PLOT | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/david-goshko-to-wed-miss-naomi-buchmani.html | David Goshko to Wed  Miss Naomi BuchmanI | SDecli toe N | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/delay-is-sought-in-ravine-grading.html | DELAY IS SOUGHT IN RAVINE GRADING | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/dispute-delays-the-music-man-curtain-18-minutes-late-as-equity.html | DISPUTE DELAYS THE MUSIC MAN Curtain 18 Minutes Late as Equity Scores Unsanitary Conditions Backstage | By Louis Calta | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/distance-device-for-cars.html | Distance Device for Cars | AARON W BERG | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/dominican-radio-urges-revolt.html | Dominican Radio Urges Revolt | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/engineer-fiance-of-miss-rennie-smith-graduate-ames-wagner-alfred.html | Engineer Fiance Of Miss Rennie Smith Graduate ames Wagner Alfred UAlumnus to Wed TeacherNext Month | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/everett-w-smith.html | EVERETT W SMITH | SpecJal to The New York TIme | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/favorites-gain-at-newport-wilson-defeats-mmanus-60-60.html | Favorites Gain at Newport WILSON DEFEATS MMANUS 60 60 | By Allison Danzig | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/four-golfers-tied-in-goss-roundrobin.html | FOUR GOLFERS TIED IN GOSS ROUNDROBIN | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/french-deny-rumor-early-abomb-test-is-set-in-the-sahara.html | French Deny Rumor Early ABomb Test Is Set in the Sahara | By W Granger Blair | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/future-of-steel-strike.html | Future of Steel Strike | HENRY MAYER | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/gambler-agrees-to-face-inquiry-tomorrow-on-reported-link-to.html | Gambler Agrees to Face Inquiry Tomorrow on Reported Link to Rosensohn HOGAN QUESTIONS ERICKSON ON BOUT District Attorney Squelches Rumor of Fix in Title Fight  Third Man Sought | By Jack Roth | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/george-potter-59-editorial-writer.html | GEORGE POTTER 59 EDITORIAL WRITER | SDedal to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/gerardgozzi.html | GerardGozzi | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/ghana-offers-elizabeth-name-for-baby-kwame.html | Ghana Offers Elizabeth Name for Baby Kwame | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/gmc-races-forward-in-truck-engine-design-new-g-m-engines-built-for.html | GMC Races Forward in Truck Engine Design NEW G M ENGINES BUILT FOR TRUCKS | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/grivas-snubs-a-bishop.html | Grivas Snubs a Bishop | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/haitian-gets-cuban-asylum.html | Haitian Gets Cuban Asylum | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/henry-borjes.html | HENRY BORJES | Special to e New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/herter-appeals-for-frank-talks-on-latin-unrest-leaves-for-santiago.html | HERTER APPEALS FOR FRANK TALKS ON LATIN UNREST Leaves for Santiago Parley Voicing Hope for Easing of Tensions in Caribbean HERTER APPEALS FOR FRANK TALKS | By John W Finneyspecial To the New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/house-unit-bars-cent-gastax-rise-group-fails-to-develop-plan-to.html | HOUSE UNIT BARS CENT GASTAX RISE Group Fails to Develop Plan to Finance Roads After Rejecting Higher Levy | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/housing-surveys-begun-in-village-tenants-are-asked-views-on.html | HOUSING SURVEYS BEGUN IN VILLAGE Tenants Are Asked Views on Rehabilitation Payment for It and Rent Law LANDLORDS FACE QUERY Committee Study Is Part of Effort to Avert Razing of Areas Landmarks | By Charles Grutzner | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/i-l-a-demands-sixhour-day-and-curbs-on-pier-automation.html | I L A Demands SixHour Day And Curbs on Pier Automation | By Jacques Nevard | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/imposing-communism.html | Imposing Communism | BUDIMIR SRECKOVICH | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/in-the-nation-producing-presidents-by-computing-machines.html | In The Nation Producing Presidents by Computing Machines | By Arthur Krock | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/india-aides-differ-on-plane-program.html | INDIA AIDES DIFFER ON PLANE PROGRAM | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/indus-pact-terms-largely-settled-world-bank-aide-predicts-an.html | INDUS PACT TERMS LARGELY SETTLED World Bank Aide Predicts an IndiaPakistan Water Treaty by Mid1960 | By Lawrence Fellows | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/jane-a-vogel-simmons-61-i-engaged-to-stuart-flschmani-i.html | Jane A Vogel Simmons 61 i Engaged to Stuart Flschmani I | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/jersey-assembly-passes-rail-plan-senate-approval-expected-in-move.html | JERSEY ASSEMBLY PASSES RAIL PLAN Senate Approval Expected in Move to Aid Commuters | By George Cable Wright | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/jersey-pedestrian-killed.html | Jersey Pedestrian Killed | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/johansson-to-open-drills.html | Johansson to Open Drills | By Werner Wiskari | RE0000342376 | 1987-06-22 | B00000788233 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/johng-kw00d-yale-chemist-52-department-head-dies-of-cancerteacher.html | JOHNG KW00D YALE CHEMIST 52 Department Head Dies of CancerTeacher at M ahy Schools Won Award | Special to The New York Tlmes | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/kellogg-grants-aid-training-of-nurses1.html | KELLOGG GRANTS AID TRAINING OF NURSES1 | Special toThNeworkTl | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/kennedymbailey.html | KennedymBailey | Special to The ew York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/kenya-leader-to-visit-u-s.html | Kenya Leader to Visit U S | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/kishi-urges-japan-learn-from-europe.html | KISHI URGES JAPAN LEARN FROM EUROPE | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/lackawanna-case-opens.html | Lackawanna Case Opens | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/land-grab-cited-by-suffolk-jury-presentment-names-britting-and.html | LAND GRAB CITED BY SUFFOLK JURY Presentment Names Britting and Glass in Sale of Lots Slated for Road Link | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/lebhar-tennis-victor-reeese-also-scores-in-boys-metropolitan-title.html | LEBHAR TENNIS VICTOR Reeese Also Scores in Boys Metropolitan Title Play | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/legislature-defies-long-adjourns-special-session-lawmakers-defy.html | Legislature Defies Long Adjourns Special Session LAWMAKERS DEFY LONG ON SESSION | By Homer Bigartspecial To the New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/little-rock-asks-peace-at-schools-students-warned-by-board.html | LITTLE ROCK ASKS PEACE AT SCHOOLS Students Warned by Board Segregationists Call for a Boycott and Plan Rally | By Claude Sitton | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/margo-fleer-betrothed-to-lieut-harvey-smith.html | Margo Fleer Betrothed To Lieut Harvey Smith | Special to The New Nerk Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/marilyn-r-moreland-will-be-bride-nov-28.html | Marilyn R Moreland  Will Be Bride Nov 28 | SDecinl to The NewNork Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/market-struck-by-wide-selloff-tumble-is-sharpest-since-november.html | MARKET STRUCK BY WIDE SELLOFF Tumble Is Sharpest Since November  Paper Loss Is Above 6 Billion VOLUME RISES STEEPLY  Technical Correction Is One Theory  Another Is Peace Jitters MARKET STRUCK BY WIDE SELLOFF | By Richard Rutter | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/matson-navigation.html | MATSON NAVIGATION | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/maxwell-duo-victor-takes-proamateur-golf-on-match-of-cards-at-64.html | MAXWELL DUO VICTOR Takes ProAmateur Golf on Match of Cards at 64 | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/milton-rothstein.html | MILTON ROTHSTEIN | Sptal to he New York Times | RE0000342376 | 1987-06-22 | B00000788233 |

| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/mit-names-dean-of-business-school.html | MIT Names Dean Of Business School | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
|---|---|---|---|---|---|---|
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/monmouth-names-aide-army-signal-corps-laboratory-appoints-chief.html | MONMOUTH NAMES AIDE Army Signal Corps Laboratory Appoints Chief Scientist | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/moscow-fairs-failings-u-s-show-with-stress-on-comforts-found-to.html | Moscow Fairs Failings U S Show With Stress on Comforts Found to Lack Broad View of America | By Max Frankel | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/moscow-offers-test-ban-pledge-khrushchev-vows-soviet-will-not-be.html | MOSCOW OFFERS TEST BAN PLEDGE Khrushchev Vows Soviet Will Not Be First to Resume  Doubts Wests Intent | By Walter H Waggoner | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/mrs-david-nachman.html | MRS DAVID NACHMAN | special to The New York PLanes | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/music-forgotten-eighteenth-century-rameau-brunetti-and-haydn-works.html | Music Forgotten Eighteenth Century Rameau Brunetti and Haydn Works Heard Washington Square Is Filled for Concert | By Eric Salzman | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/negro-official-seized-st-louis-alderman-arrested-in-restaurant-test.html | NEGRO OFFICIAL SEIZED St Louis Alderman Arrested in Restaurant Test Case | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/new-mark-posted-by-london-stocks-index-at-peak-for-4th-day-in-a-row.html | NEW MARK POSTED BY LONDON STOCKS Index at Peak for 4th Day in a Row German Buying Offsets Sales From US | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/new-oak-ridge-project.html | New Oak Ridge Project | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/new-rutgers-chair-honors-late-jurist.html | NEW RUTGERS CHAIR HONORS LATE JURIST | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/news-of-food-cape-cod-restaurants-french-dishes-offered-at.html | News of Food Cape Cod Restaurants French Dishes Offered at Chillingsworth an East Brewster Inn Polite Staff and Music Called Assets at Mad Hatter on Nantucket | By Craig Claiborne | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/obscenity-ban-upheld-court-validates-chicago-law-on-indecent.html | OBSCENITY BAN UPHELD Court Validates Chicago Law on Indecent Literature | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/olmedo-defeats-green-in-tennis-peruvian-captures-eastern-grass.html | OLMEDO DEFEATS GREEN IN TENNIS Peruvian Captures Eastern Grass Court Honors and Shares Doubles Title | By Michael Strausspecial To the New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/orchestra-leaves-beirut-for-turkey.html | ORCHESTRA LEAVES BEIRUT FOR TURKEY | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/other-insurers-glens-falls.html | OTHER INSURERS Glens Falls | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/pakistani-decries-u-s-senate-critics.html | PAKISTANI DECRIES U S SENATE CRITICS | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/penn-state-tuition-up-charge-for-out-of-staters-put-at-480-a.html | PENN STATE TUITION UP Charge for Out of Staters Put at 480 a Semester | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/per-capita-sales-of-retail-stores-biggest-out-west.html | Per Capita Sales Of Retail Stores Biggest Out West | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/perry-w-doty.html | PERRY W DOTY | Special to The New York Xtmes | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/police-hunt-auto-in-3-l-i-murders.html | POLICE HUNT AUTO IN 3 L I MURDERS | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/pope-admonishes-catholic-group-laymens-movement-is-told-to-stay-out.html | POPE ADMONISHES CATHOLIC GROUP Laymens Movement Is Told to Stay Out of Politics  Decision Is Welcomed | By Paul Hofmann | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/president-opens-an-office-in-gettysburg-hotel-president-opens.html | President Opens an Office in Gettysburg Hotel PRESIDENT OPENS OFFICE NEAR FARM | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/prince-to-study-french-with-canadian-officer.html | Prince to Study French With Canadian Officer | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/princeton-offers-first-journalism-new-course-to-start-in-fall.html | PRINCETON OFFERS FIRST JOURNALISM New Course to Start in Fall Capitol Correspondent to Conduct Seminars | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/radar-saw-liner-crash-study-told-but-queen-elizabeth-course-was-not.html | RADAR SAW LINER CRASH STUDY TOLD But Queen Elizabeth Course Was Not Plotted Officers of Freighter Testify | By Edward A Morrow | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/rayburn-urges-fair-labor-bill-in-plea-to-nation-charges-powerful-in.html | RAYBURN URGES FAIR LABOR BILL IN PLEA TO NATION Charges Powerful Interests Use Racketeering Issue to Cripple Decent Unions | By Joseph A Loftus | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/record-incomes-for-puerto-rico.html | RECORD INCOMES FOR PUERTO RICO | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/red-ties-charged-at-pretoria-trial-case-against-30-accused-of.html | RED TIES CHARGED AT PRETORIA TRIAL Case Against 30 Accused of Treason Reopened  World Conspiracy Is Alleged | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/retired-general-calls-film-shots-frank-dorn-who-served-in-china-in.html | RETIRED GENERAL CALLS FILM SHOTS Frank Dorn Who Served in China in 1944 Advises Mountain Road Makers | By Murray Schumach | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/rights-deadlock-holds-in-senate-southern-bloc-in-judiciary.html | RIGHTS DEADLOCK HOLDS IN SENATE Southern Bloc in Judiciary Committee Wont Yield  Secret Session Fails | By John D Morrisspecial To the New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/rs-frank-c-jones.html | RS FRANK C JONES | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/salzburg-enjoys-a-busy-festival-amid-bustle-city-is-looking-forward.html | SALZBURG ENJOYS A BUSY FESTIVAL Amid Bustle City Is Looking Forward to Completion of New Theatre in May | By Lewis Funkespecial To the New York Times | RE0000342376 | 1987-06-22 | B00000788233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/senate-bill-set-on-veterans-aid-panel-backs-pension-rises-somewhat.html | SENATE BILL SET ON VETERANS AID Panel Backs Pension Rises Somewhat Lower Than Plan Voted by House | By C P Trussellspecial To the New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/senators-home-representative-of-southwest-sandstone-found-on-navajo.html | Senators Home Representative of Southwest Sandstone Found on Navajo Reservation Used by Goldwater | By Rita Reif | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/sheriffs-convene-upstate.html | Sheriffs Convene Upstate | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/small-college-group-meets.html | Small College Group Meets | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/soviet-fair-ends-million-visited-it-coliseum-run-was-42-days-move.html | SOVIET FAIR ENDS MILLION VISITED IT Coliseum Run Was 42 Days  Move to Mexico Seen | By Lawrence OKane | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/sports-of-the-times-the-dodgers-arent-fooling.html | Sports of The Times The Dodgers Arent Fooling | By John Drebinger | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/steel-industry-scores-mdonald-incensed-at-union-chiefs-absence-from.html | STEEL INDUSTRY SCORES MDONALD Incensed at Union Chiefs Absence From Parley  Copper Strike Begun STEEL INDUSTRY SCORES MDONALD | By A H Raskin | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/suffolk-bids-u-s-restore-road-aid-supervisors-vote-two-new-projects.html | SUFFOLK BIDS U S RESTORE ROAD AID Supervisors Vote Two New Projects and Cite Disorder in 3 That Are Blocked | By Byron Porterfield | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/talks-held-in-mexico-city.html | Talks Held in Mexico City | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/teenagers-serve-queens-hospitals-one-group-aides-put-in-1452-hours.html | TEENAGERS SERVE QUEENS HOSPITALS One Group Aides Put In 1452 Hours of Work Last Month | By Oscar Godbout | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/text-of-rayburn-talk-on-labor-reform.html | Text of Rayburn Talk on Labor Reform | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/the-dance-ballet-russe-troupe-begins-week-of-performances-with-four.html | The Dance Ballet Russe Troupe Begins Week of Performances With Four Works at TheatreinPark | By John Martin | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/theft-killing-stuns-lower-east-siders-holdup-slaying-stuns-east.html | Theft Killing Stuns Lower East Siders HOLDUP SLAYING STUNS EAST SIDE | By Gay Talese | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/to-fix-interest-on-bonds-federal-reserves-right-to-act-without.html | To Fix Interest on Bonds Federal Reserves Right to Act Without Intervention Upheld | THOMAS B CURTIS | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/tv-desilu-playhouse-two-counts-of-murder-live-drama-by-henry-denker.html | TV Desilu Playhouse  Two Counts of Murder Live Drama by Henry Denker Is Presented | By John P Shanley | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/u-n-officials-have-outing.html | U N Officials Have Outing | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/u-s-to-avoid-taking-lead.html | U S to Avoid Taking Lead | By Tad Szulcspecial To the New York Times | RE0000342376 | 1987-06-22 | B00000788233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archiv es/us-negro-educator-in-mission-to-guinea.html | US NEGRO EDUCATOR IN MISSION TO GUINEA | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archiv es/utah-dean-to-serve-harvard.html | Utah Dean to Serve Harvard | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archiv es/weatherwise-takes-sanford-stakes-greentree-colt-triumphs-at-spa.html | Weatherwise Takes Sanford Stakes GREENTREE COLT TRIUMPHS AT SPA Weatherwise Wins Second Straight Gains Sanford Trophy for Whitney | By Joseph C Nicholsspecial To the New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archiv es/wedding-in-fall-for-miss-palmer-and-a-physician-graduate-nurse.html | Wedding in Fall For Miss Palmer And a Physician Graduate Nurse Fiancee of Dr Albert Muggia Yale Medical 58 | Social to The Nw York Imfl | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archiv es/westhampton-boat-leading-for-trophy.html | WESTHAMPTON BOAT LEADING FOR TROPHY | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archiv es/westport-building-sidewalks-on-childrens-routes-to-school.html | Westport Building Sidewalks On Childrens Routes to School | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archiv es/white-house-is-silent.html | White House Is Silent | Special to The New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archiv es/wider-slum-fight-proposed-by-jack-borough-chief-asks-city-to-adopt.html | WIDER SLUM FIGHT PROPOSED BY JACK Borough Chief Asks City to Adopt Total Plan to Halt Neighborhood Decay | By Farnsworth Fowle | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archiv es/wood-field-and-stream-paper-company-policy-produces-happy-anglers.html | Wood Field and Stream Paper Company Policy Produces Happy Anglers and Hunters as ByProducts | By John W Randolphspecial To the New York Times | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archiv es/world-war-on-disease-urged.html | World War on Disease Urged | ARTHUR MURRAY AIBINDER | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-11 | https://www.nytimes.com/1959/08/11/archiv es/yanks-tie-with-4-runs-in-9th-and-beat-red-sox-in-10th-ford-victor.html | Yanks Tie With 4 Runs in 9th and Beat Red Sox in 10th FORD VICTOR 74 IN A RELIEF ROLE | By Louis Effrat | RE0000342376 | 1987-06-22 | B00000788233 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archiv es/-show-of-month-signs-two-stars-ben-gazzara-jack-hawkins-in-tv.html | SHOW OF MONTH SIGNS TWO STARS Ben Gazzara Jack Hawkins in TV Dramas This Fall George Burns Program | By Val Adams | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archiv es/4-policemen-cleared-jersey-city-patrolmen-are-absolved-in-beating.html | 4 POLICEMEN CLEARED Jersey City Patrolmen Are Absolved in Beating Case | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archiv es/4000-in-britain-strike-mediation-fails-to-end-tieup-at-morris.html | 4000 IN BRITAIN STRIKE Mediation Fails to End TieUp at Morris Assembly Plant | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archiv es/675-million-jobs-set-u-s-record-july-report-also-lists-dip-in.html | 675 MILLION JOBS SET U S RECORD July Report Also Lists Dip in Unemployed Rolls 675 MILLION JOBS SET U S RECORD | By Alvin Shusterspecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archiv es/a-c-wood-jr-dead-a-stockbroker-79.html | A C WOOD JR DEAD A STOCKBROKER 79 | Special to the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/a-little-rock-moderate-everett-tucker-jr.html | A Little Rock Moderate Everett Tucker Jr | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/abandonment-of-pets.html | Abandonment of Pets | WILLIS H STEPHENS | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/advertising-street-smith-deal.html | Advertising Street Smith Deal | By Carl Spielvogel | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/africans-study-coop-methods.html | Africans Study Coop Methods | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/aids-to-retiring-grow-in-scope-counseling-by-employers-unions-and.html | AIDS TO RETIRING GROW IN SCOPE Counseling by Employers Unions and Other Groups Helps Prepare Workers AIDS TO RETIRING GROW IN SCOPE | By J E McMahon | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/albany-quizzing-small-bankers-on-what-new-law-should-be-meeting-for.html | Albany Quizzing Small Bankers On What New Law Should Be Meeting for Lower Hudson Valley First of a Series Shows Old Differences | By Albert L Kraus | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/ann-elsa-rugh-is-future-bride-of-navy-ensign-senior-at-russell-sage.html | Ann Elsa Rugh Is Future Bride Of Navy Ensign Senior at Russell Sage and Andrew Graham Engaged to Marry | perlal to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/antonio-palafox-takes-two-matches-in-newport-tennis-hoffman-scott.html | Antonio Palafox Takes Two Matches in Newport Tennis HOFFMAN SCOTT EXTEND MEXICAN Antonio Palafox Green and Holmberg Gain at Newport McKinley Beaten | By Allison Danzigspecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/appel-leads-in-sailing-finishes-first-and-sixth-in-highlander-title.html | APPEL LEADS IN SAILING Finishes First and Sixth in Highlander Title Series | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/argentine-unions-divided-on-strike-24hour-peronist-walkout-shunned.html | ARGENTINE UNIONS DIVIDED ON STRIKE 24Hour Peronist WalkOut Shunned by Other Groups Politics Charged | By Juan de Onisspecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/army-bulldozers-and-shovels-tap-a-cache-of-beer-in-alaska.html | Army Bulldozers and Shovels Tap a Cache of Beer in Alaska | By Bill Beckerspecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/bertram-j-cahn-clothier-88-dies-head-of-kuppenheimer-was-civic.html | BERTRAM J CAHN CLOTHIER 88 DIES Head of Kuppenheimer Was Civic Leader in Chicago Northwestern Benefactor | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/blank-pistols-are-made-lethal-and-used-in-crimes-police-say.html | Blank Pistols Are Made Lethal And Used in Crimes Police Say | By Guy Passant | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/blue-cross-rise-asked-in-jersey-plan-seeks-181-average-increase-in.html | BLUE CROSS RISE ASKED IN JERSEY Plan Seeks 181 Average Increase in Rates to Meet Higher Cost of Benefits PUBLIC HEARING AUG 25 State Approval of Request Would Cost Subscribers 10 Million More a Year | By George Cable Wrightspecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/bonds-market-in-broad-climb-4-34-notes-again-lead-the-u-s-list.html | Bonds Market in Broad Climb 4 34 NOTES AGAIN LEAD THE U S LIST | By Paul Heffernan | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/boy-8-is-arrested-as-10time-burglar-boy-8-is-accused-of-10.html | Boy 8 Is Arrested As 10Time Burglar BOY 8 IS ACCUSED OF 10 BURGLARIES | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/campus-marriage-cited-as-problem-colleges-urged-to-assist-couples.html | CAMPUS MARRIAGE CITED AS PROBLEM Colleges Urged to Assist Couples  200 Educators Continue Workshop | By Merrill Folsom | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/capital-ponders-agenda-for-talks-arms-cuts-and-nuclear-ban-key.html | CAPITAL PONDERS AGENDA FOR TALKS Arms Cuts and Nuclear Ban Key Issues for Presidents Parley With Khrushchev | By James Bestonspecial To The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/capitol-theatre-to-be-renovated-modern-design-with-fewer-seats.html | CAPITOL THEATRE TO BE RENOVATED Modern Design With Fewer Seats Planned  Filming Completed on Spartacus | By Richard Nason | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/chris-a-allen.html | CHRIS A ALLEN | Spectat to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/chubby-styles-abundant-forced-dieting-assailed.html | Chubby Styles Abundant Forced Dieting Assailed | By Marylin Bender | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/church-yields-old-art-12th-century-painting-bared-in-british-repair.html | CHURCH YIELDS OLD ART 12th Century Painting Bared in British Repair Work | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/city-transit-gains-riders-for-first-time-since-47-deficit-is-held.html | City Transit Gains Riders For First Time Since 47 Deficit Is Held to 10 Million Bolstering Fare at the Present Level  Were Over Hump Curtayne Says | By Stanley Levey | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/clothier-turns-to-styling-plays-larry-aldrich-will-produce-2-dramas.html | CLOTHIER TURNS TO STYLING PLAYS Larry Aldrich Will Produce 2 Dramas  New Version of Captive Planned | By Sam Zolotow | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/committee-bids-senate-override-veto-on-housing-democratic-move-is.html | COMMITTEE BIDS SENATE OVERRIDE VETO ON HOUSING Democratic Move Is Backed by Panel 87  Decision to Compromise Reversed VOTE SCHEDULED TODAY Johnson Seeks Showdown Sparkman and Fulbright Switch Their Stands SENATE GETS BID ON HOUSING VETO | By Allen Druryspecial To The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/company-thrives-with-wire-alone-nationalstandard-sticks-to.html | COMPANY THRIVES WITH WIRE ALONE NationalStandard Sticks to Specialty in Many Forms Contrary to Trend | By William M Freeman | RE0000342377 | 1987-06-22 | B00000788234 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/contract-bridge-habits-learned-early-die-hard-but-they-can-be.html | Contract Bridge Habits Learned Early Die Hard but They Can Be Costly in Bridge | By Albert H Morehead | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/correspondent-disputes-charge-us-aid-in-vietnam-is-fiasco.html | Correspondent Disputes Charge US Aid in Vietnam Is Fiasco | By E W Kenworthyspecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/cuba-said-to-hold-4500-as-plotters-castro-acts-against-major.html | CUBA SAID TO HOLD 4500 AS PLOTTERS Castro Acts Against Major Conspiracy  Army Post Reported Under Attack | By R Hart Phillips | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/death-of-crowley-ruled-an-accident.html | DEATH OF CROWLEY RULED AN ACCIDENT | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/destroying-ragweed.html | Destroying Ragweed | LOUIS MAMELOK | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/dr-channing-frothingham-dies-physician-was-harvard-official.html | Dr Channing Frothingham Dies Physician Was Harvard Official Overseer of College Headed Natons Health Committee Helped Found Hospital | Special to Tile New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/dr-w-w-francis-medical-librarian.html | DR W W FRANCIS MEDICAL LIBRARIAN | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/driver-20-indicted-on-murder-charge-in-bicyclists-death.html | Driver 20 Indicted On Murder Charge In Bicyclists Death | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/duplin-wins-boat-race-takes-a-commanding-lead-in-star-class-title.html | DUPLIN WINS BOAT RACE Takes a Commanding Lead in Star Class Title Series | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/east-hampton-fete-to-be-held-aug-19.html | East Hampton Fete To Be Held Aug 19 | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/eisenhower-bars-steel-move-now-does-not-heed-democrats-bid-for.html | EISENHOWER BARS STEEL MOVE NOW Does Not Heed Democrats Bid for Intervention Talks Continue Here EISENHOWER BARS STEEL MOVE NOW | By A H Raskin | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/eisenhower-flies-back-to-his-farm-before-leaving-he-talks-of.html | EISENHOWER FLIES BACK TO HIS FARM Before Leaving He Talks of Boyhood to Rural Postmen  Meets Press Today | By Felix Belair Jr | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/elizabeth-smith-bernhardwitter-will-be-married-junior-at-smith.html | Elizabeth Smith BernhardWitter Will Be Married  Junior at Smith Fiancee o Graduate 9i Yale Who Is in the Army | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/elizabeths-officer-questioned-on-course-in-tanker-collision.html | Elizabeths Officer Questioned On Course in Tanker Collision | By George Horne | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/end-of-montgomery-dispute-urged.html | End of Montgomery Dispute Urged | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |

| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/europes-captive-nations-polands-reception-of-nixon-and-khrushchev.html | Europes Captive Nations Polands Reception of Nixon and Khrushchev Visit Discussed | STEFAN KORBONSKI | RE0000342377 | 1987-06-22 | B00000788234 |
|---|---|---|---|---|---|---|
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/faubus-asks-little-rock-to-shun-violence-today-gov-faubus-asks.html | Faubus Asks Little Rock To Shun Violence Today GOV FAUBUS ASKS LITTLE ROCK CALM | By Claude Sitton | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/fenner-takes-title.html | Fenner Takes Title | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/formula-junior-car-makes-debut-here-at-last-italys-stanguellini.html | Formula Junior Car Makes Debut Here at Last Italys Stanguellini Racer Introduced by Momo Agency | By Frank M Blunk | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/gerber-curnmings.html | Gerber Curnmings | pecIal to Tile New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/greenwich-young-gop-backs-cut-in-town-representatives.html | Greenwich Young GOP Backs Cut in Town Representatives | By Richard H Parkespecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/henry-j-graybill.html | HENRY J GRAYBILL | SDeclaJ to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/herter-in-chile-for-o-a-s-talks-stresses-u-s-belief-in-law-and.html | HERTER IN CHILE FOR O A S TALKS Stresses U S Belief in Law and Order as Basis for Hemisphere Relations | By Tad Szulcspecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/hogan-says-rosensohn-talked-to-erickson-twice-before-bout-erickson.html | Hogan Says Rosensohn Talked To Erickson Twice Before Bout ERICKSON LINKED WITH ROSENSOHN | By Jack Roth | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/indias-traders-held-by-chinese-new-delhi-says-reds-detain-five-in.html | INDIAS TRADERS HELD BY CHINESE New Delhi Says Reds Detain Five in Tibet and Prevent Hundreds From Returning | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/issues-in-london-in-wide-retreat-shallow-slide-is-ascribed-to.html | ISSUES IN LONDON IN WIDE RETREAT Shallow Slide Is Ascribed to Mondays Break on Wall Street Market | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/jakarta-details-malaria-fight.html | Jakarta Details Malaria Fight | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/jewish-congress-appeals-to-soviet-world-group-calls-for-full-rights.html | JEWISH CONGRESS APPEALS TO SOVIET World Group Calls for Full Rights and Permission to Emigrate to Israel | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/john-8ergvall-is-dead-swedish-parliament-speaker-former-stockholm.html | JOHN 8ERGVALL IS DEAD Swedish Parliament Speaker Former Stockholm Official | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/joins-seton-hall-faculty.html | Joins Seton Hall Faculty | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/joseph-c-barnsley.html | JOSEPH C BARNSLEY | Special to The New Nerk Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/joseph-l-parker.html | JOSEPH L PARKER | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/joseph-m-faehndrich.html | JOSEPH M FAEHNDRICH | Secial to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/joseph-r-rf_ili_y.html | JOSEPH R RFILIY | pecial to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/khrushchev-due-to-speak-at-u-n-early-in-session-accepts.html | KHRUSHCHEV DUE TO SPEAK AT U N EARLY IN SESSION Accepts Hammarskjold Bid  Talk to Assembly Planned for the Week of Sept 21 HE SOUGHT PRIOR DATE Premier Expected to Spend Night at Soviet Delegation  Security Problem Seen KHRUSHCHEV DUE TO SPEAK AT U N | By Thomas J Hamiltonspecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/kishi-faces-fight-on-pact-with-u-s-back-from-11nation-tour-he.html | KISHI FACES FIGHT ON PACT WITH U S Back From 11Nation Tour He Indicates He Will Take Firm Stand Against Left | By Robert Trumbull | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/l-i-group-to-study-business-climate.html | L I GROUP TO STUDY BUSINESS CLIMATE | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/labor-bill-fight-starts-in-house-votes-on-major-amendments-likely.html | LABOR BILL FIGHT STARTS IN HOUSE Votes on Major Amendments Likely Tomorrow  Early Debate Is Restrained LABOR BILL FIGHT STARTS IN HOUSE | By Joseph A Loftusspecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/labors-tactics-criticized.html | Labors Tactics Criticized | JAMES E HUGHES | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/lockes-45yearold-putter-keeps-magic-touch-south-african-star.html | Lockes 45YearOld Putter Keeps Magic Touch South African Star Scoring With It on Visit Here | By Lincoln A Werden | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/lynn-h-korndorff-is-dead-at-76-exhead-of-federal-shipbuilding.html | Lynn H Korndorff Is Dead at 76 ExHead of Federal Shipbuilding | SDecl to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/massapequa-to-buy-land.html | Massapequa to Buy Land | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/mayor-appoints-3-to-strengthen-slum-committee-mcmurray-butt-and.html | MAYOR APPOINTS 3 TO STRENGTHEN SLUM COMMITTEE McMurray Butt and Straus Chosen  Title I Group to Meet Today on Overhaul | By Charles Grutzner | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/mayor-will-sign-new-ethics-code-estimate-board-acts-aug-20-wagner.html | MAYOR WILL SIGN NEW ETHICS CODE Estimate Board Acts Aug 20  Wagner Avoids Clash With Jack on Car Tags | By Charles G Bennett | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/memorial-to-hymn-author.html | Memorial to Hymn Author | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/miss-joy-shechtman-to-be-wed-in-autumn.html | Miss Joy Shechtman To Be Wed in Autumn | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/mit-balloon-to-gather-data-on-cosmic-rays.html | MIT Balloon to Gather Data on Cosmic Rays | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/moore-31-over-durelle-in-montreal-title-bout-tonight-champion-shows.html | Moore 31 Over Durelle in Montreal Title Bout Tonight CHAMPION SHOWS CHANGE ATTITUDE Moore Is Serious on Eve of LightHeavyweight Fight Durelle Is Confident | By Joseph C Nicholsspecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/morhouse-tactic-irks-coast-g-o-p-los-angeles-chairman-sees-a-threat.html | MORHOUSE TACTIC IRKS COAST G O P Los Angeles Chairman Sees a Threat of Disunity in Bid for Rockefeller | By Gladwin Hillspecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/moses-lists-work-required-for-fair-sees-85-million-as-needed-to.html | MOSES LISTS WORK REQUIRED FOR FAIR Sees 85 Million as Needed to Prepare Subway and Roads in Flushing SAYS PART IS PLANNED Much Work on L I Routes Will Be Done in State and U S Arteries Program | BY Philip Benjamin | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/mrs-c-c-marshall.html | MRS C C MARSHALL | Specia to Tle New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/negro-hits-n-a-a-c-p-baptist-leader-says-group-harasses-little-rock.html | NEGRO HITS N A A C P Baptist Leader Says Group Harasses Little Rock Board | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/nepal-leader-sees-danger-from-tibet.html | NEPAL LEADER SEES DANGER FROM TIBET | Dispatch of The Times London | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/new-haitian-delegate-at-u-n.html | New Haitian Delegate at U N | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/new-regulator-found-in-tobacco-growth-substances-noted-in-analysis.html | NEW REGULATOR FOUND IN TOBACCO Growth Substances Noted in Analysis of Plants Science Parley Hears | By Harold M Schmeck Jr | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/news-of-food-faddism-chicanery-in-field-termed-greater-than-in-any.html | News of Food Faddism Chicanery in Field Termed Greater Than in Any Other Aspect of Health | By June Owen | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/nixon-urges-u-s-firmness.html | Nixon Urges U S Firmness | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/norman-r-hoover.html | NORMAN R HOOVER | SPecial to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/norwalk-gop-nominates.html | Norwalk GOP Nominates | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/pence-scores-on-links-hempstead-senior-gets-73-for-low-gross-at.html | PENCE SCORES ON LINKS Hempstead Senior Gets 73 for Low Gross at Rockville | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/pentagon-drops-exotic-fuel-plan-booster-for-planes-seen-too-costly.html | PENTAGON DROPS EXOTIC FUEL PLAN Booster for Planes Seen Too Costly Big Contracts With 3 Plants Canceled | By Jack Raymondspecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/plan-discussed-at-u-n.html | Plan Discussed at U N | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/planning-foreign-aid-latitude-in-running-program-held-more.html | Planning Foreign Aid Latitude in Running Program Held More Important Than Economies | PHILIP SELLING | RE0000342377 | 1987-06-22 | B00000788234 |

| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/police-chief-stays-ithaca-mayor-says.html | POLICE CHIEF STAYS ITHACA MAYOR SAYS | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/polio-outbreak-stirs-montreal-10000-adults-wait-outside-city-hall.html | POLIO OUTBREAK STIRS MONTREAL 10000 Adults Wait Outside City Hall in the Rain for Their First Salk Shots | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/professor-is-named-as-penns-provost.html | Professor Is Named As Penns Provost | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/psc-study-asked-in-l-i-realty-case-inquiry-urged-by-grand-jury-that.html | PSC STUDY ASKED IN L I REALTY CASE Inquiry Urged by Grand Jury That Indicted Utility Aide in Political PayOff | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/r-c-a-bows-on-payroll-camden-plant-to-open-files-on-philadelphia.html | R C A BOWS ON PAYROLL Camden Plant to Open Files on Philadelphia Tax | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/rich-trot-calms-skittish-fillies-only-one-2yearold-breaks-in-26328.html | RICH TROT CALMS SKITTISH FILLIES Only One 2YearOld Breaks in 26328 NonBetting Race Won by Beloved | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/rights-bill-truce-sought-in-senate-dirksen-tells-of-parleys-with.html | RIGHTS BILL TRUCE SOUGHT IN SENATE Dirksen Tells of Parleys With Johnson on Version Both Might Support | By John D Morrisspecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/rise-in-gas-tax-gaining-in-house-but-ways-and-means-unit-fails-to.html | RISE IN GAS TAX GAINING IN HOUSE But Ways and Means Unit Fails to Break Deadlock  Foes Margin Narrows | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/road-safety-drive-ordered-by-meyner.html | ROAD SAFETY DRIVE ORDERED BY MEYNER | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/rockefeller-aides-start-a-60-study-assay-power-of-gop-chiefs-in.html | ROCKEFELLER AIDES START A 60 STUDY Assay Power of GOP Chiefs in Other States to Sway Convention Delegates | By Leo Egan | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/roundrobin-led-by-mrs-cudone-forest-hill-golfer-picks-up-20-points.html | ROUNDROBIN LED BY MRS CUDONE Forest Hill Golfer Picks Up 20 Points in Goss Tourney  Mrs Whelan Second | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/route-22-relocation-set-in-westchester.html | Route 22 Relocation Set in Westchester | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/seatrain-spurns-shipping-merger-rejects-panatlantics-offer-in.html | SEATRAIN SPURNS SHIPPING MERGER Rejects PanAtlantics Offer in Coastal Trade but Company Denies Plan | By Edward A Morrow | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/shield-bearer-scores-easily-over-nasomo-in-schenectady-purse.html | Shield Bearer Scores Easily Over Nasomo in Schenectady Purse at Saratoga FAVORITE IS FIRST IN MILE FEATURE | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/shipyard-seeks-pact-showdown-bethlehem-revises-working-rules-union.html | SHIPYARD SEEKS PACT SHOWDOWN Bethlehem Revises Working Rules  Union Can Accept Them or Call Strike | By Arthur H Richter | RE0000342377 | 1987-06-22 | B00000788234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/sociologists-study-racism-in-rhodesia.html | SOCIOLOGISTS STUDY RACISM IN RHODESIA | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/spaniards-find-a-forum-for-ire-they-use-a-magazine-to-air.html | SPANIARDS FIND A FORUM FOR IRE They Use a Magazine to Air Irritations in a Land That Bars Political Criticism | By Benjamin Welles | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/sports-of-the-times-about-boxing-and-baseball.html | Sports of The Times About Boxing and Baseball | By John Drebinger | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/stocks-recover-half-of-losses-opening-closing-rallies-raise-average.html | STOCKS RECOVER HALF OF LOSSES Opening Closing Rallies Raise Average by 509 Points to 41152 ELECTRONICS LIST GAINS Rebound Called Technical  Market Seen Facing Uncertain Month Stock Market Recovers Half Of Loss From Mondays Break | By Richard Rutter | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/survey-shows-public-prefers-to-sit-in-chairs-of-simple-modern.html | Survey Shows Public Prefers to Sit In Chairs of Simple Modern Design | By Cynthia Kellogg | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/tape-tv-swap-to-show-boston-pops-on-coast.html | Tape TV Swap to Show Boston Pops on Coast | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/teenagers-hoot-long-at-a-rally-campaigning-in-new-orleans-governor.html | TEENAGERS HOOT LONG AT A RALLY Campaigning in New Orleans Governor Suffers Second Humiliation in 2 Days | By Homer Bigartspecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/thug-questioned-in-3-l-i-murders-robber-with-a-record-of-violent.html | THUG QUESTIONED IN 3 L I MURDERS Robber With a Record of Violent Crimes Seized Weapons Are Sought | By Byron Porterfieldspecial To the New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/to-clear-city-slums-reorganization-of-committee-with-title-i.html | To Clear City Slums Reorganization of Committee With Title I Changes Proposed | STANLEY M ISAACS | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/tv-dear-dr-brothers-psychologist-advises-letter-writers-on-their.html | TV Dear Dr Brothers Psychologist Advises Letter Writers on Their Problems on New 1 A M Show | By John P Shanley | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/u-s-denies-bypassing-u-n-in-plans-for-new-arms-talks.html | U S Denies Bypassing U N In Plans for New Arms Talks | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/us-implies-soviet-fosters-laos-strife-to-keep-asia-tense-us-implies.html | US Implies Soviet Fosters Laos Strife To Keep Asia Tense US Implies That Soviet Fosters Laos Strife to Keep Asia Tense | By John W Finney | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/when-subway-trains-stall.html | When Subway Trains Stall | G B BLUMBERG | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/willcox-is-ahead-in-title-yachting-glit-shields-is-next-after-3.html | WILLCOX IS AHEAD IN TITLE YACHTING Glit Shields Is Next After 3 Races in Sound Series for Hipkins Trophy | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/william-eubert-a-gic-leer-56-bergen-county-chamber-of-commerce-is.html | WILLIAM EUBERT A GIC LEER 56 Bergen County Chamber of Commerce Is Dead | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/william-r-palmer-dean-at-adelphi-39.html | WILLIAM R PALMER DEAN AT ADELPHi 39 | Special to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/william-sbowelq-engineer-was-78-founder-of-jersey-concern-holder-of.html | WILLIAM SBOWElq ENGINEER WAS 78 Founder of Jersey Concern Holder of 25 Patents Dies inexpert on Dehydration | SPectal to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/wood-field-and-stream-one-man-doesnt-believe-that-indians-named-a.html | Wood Field and Stream One Man Doesnt Believe That Indians Named a Lake Land of Many Waters | JOHN W RANDOLPHSpecial to The New York Times | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/yanks-beat-red-sox-with-sixrun-fifth-maas-is-credited-with-85.html | Yanks Beat Red Sox With SixRun Fifth MAAS IS CREDITED WITH 85 TRIUMPH | By Louis Effrat | RE0000342377 | 1987-06-22 | B00000788234 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/151-new-schools-proposed-in-city-10year-plan-given-in-move-to-get.html | 151 NEW SCHOOLS PROPOSED IN CITY 10Year Plan Given in Move to Get Backing on Bonds | By Leonard Buder | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/3-more-get-polio-in-rockland.html | 3 More Get Polio in Rockland | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/33df.html | 33DF | FD | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/41st-st-bus-depot-rejected-by-city-planning-unit-votes-5-to-2.html | 41ST ST BUS DEPOT REJECTED BY CITY Planning Unit Votes 5 to 2 Against New Application on West Side Area | By Charles G Bennett | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/a-bowtie-bishop-disavows-legend-of-gay-neckwear.html | A BowTie Bishop Disavows Legend Of Gay Neckwear | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/adenauer-warns-west-calls-for-great-realism-in-talks-with.html | ADENAUER WARNS WEST Calls for Great Realism in Talks With Khrushchev | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/alexander-burnham.html | ALEXANDER BURNHAM | pectal to The Ne York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/american-hymn-author-honored.html | American Hymn Author Honored | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/americas-parley-faces-a-paradox-principle-of-nonintervention.html | AMERICAS PARLEY FACES A PARADOX Principle of Nonintervention Clashes With That of Preserving Rights | By Juan de Onis | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/antonio-palafox-and-mike-green-bow-in-newport-tennis-frost-sets.html | Antonio Palafox and Mike Green Bow in Newport Tennis FROST SETS BACK MEXICAN IN 3 SETS | By Allison Danzig | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/apalachin-guest-talks-after-year-miranda-concedes-barbara-invited.html | APALACHIN GUEST TALKS AFTER YEAR Miranda Concedes Barbara Invited Him to Gang Parley but Not Much More | By Emanuel Perlmutter | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/autonomists-win-control-of-sicily-milazzo-backed-by-reds-forms.html | AUTONOMISTS WIN CONTROL OF SICILY Milazzo Backed by Reds Forms Cabinet  Defeat for the Christian Democrats | By Paul Hofmann | RE0000342378 | 1987-06-22 | B00000788235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/bar-unit-defends-high-court-action-panel-on-civil-rights-holds.html | BAR UNIT DEFENDS HIGH COURT ACTION Panel on Civil Rights Holds Rulings on Subversion Do Not Threaten U S | By Austin C Wehrwein | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/behavior-of-tourists-criticized.html | Behavior of Tourists Criticized | MAXWELL WRAY | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/belgium-presses-for-nato-session-insists-on-plenary-meeting-as.html | BELGIUM PRESSES FOR NATO SESSION Insists on Plenary Meeting as Prelude to Khrushchev Visit to Eisenhower | By Harry Gilroy | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/bergen-will-sue-port-authority-county-charges-that-board-competes.html | BERGEN WILL SUE PORT AUTHORITY County Charges That Board Competes With Industry in Erecting Building | By John W Slocum | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/bonds-market-advance-checked-on-a-broad-front-decline-is-held-a.html | Bonds Market Advance Checked on a Broad Front DECLINE IS HELD A TECHNICAL ONE | By Paul Heffernan | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/british-auto-strike-settled.html | British Auto Strike Settled | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/british-foresee-easychair-talk-they-expect-eisenhower-and-macmillan.html | BRITISH FORESEE EASYCHAIR TALK They Expect Eisenhower and Macmillan to Confer Informally at Chequers | By Wallace Carroll | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/business-loans-rise-103-million-total-climbed-to-286-billion-banks.html | BUSINESS LOANS RISE 103 MILLION Total Climbed to 286 Billion  Banks Increase U S Note Bond Holdings | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/butler-considers-convention-shift-threatens-to-have-it-taken-from.html | BUTLER CONSIDERS CONVENTION SHIFT Threatens to Have It Taken From Los Angeles Unless Ticket Dispute Ends | By W H Lawrence | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/c-b-s-schedules-quixote-nov-9-free-adaptation-of-novel-is-listed.html | C B S SCHEDULES QUIXOTE NOV 9 Free Adaptation of Novel Is Listed for du Pont Show  Kay Thompson Signed | By Val Adams | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/caracas-allots-works-funds.html | Caracas Allots Works Funds | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/castro-directing-fighting-in-cuba-he-and-aides-fly-to-hills-where.html | CASTRO DIRECTING FIGHTING IN CUBA He and Aides Fly to Hills Where Opposition Force Has Battled Troops | By R Hart Phillips | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/chatterley-to-get-permit-in-chicago.html | CHATTERLEY TO GET PERMIT IN CHICAGO | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/child-to-the-h-j-buttons-i.html | Child to the H J Buttons I | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/claims-to-south-tyrol-amassing-of-arms-in-austria-is-declared-work.html | Claims to South Tyrol Amassing of Arms in Austria Is Declared Work of Extremists | EUGENE J KEOGH | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/col-william-nash-dies-icamp-drum-comrriander-46-i-was-in-2d-cavalry.html | COL WILLIAM NASH DIES ICamp Drum Comrriander 46 I Was in 2d Cavalry Brigade I | Special to The New York Tlmea | RE0000342378 | 1987-06-22 | B00000788235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/contract-bridge-a-defense-to-foil-an-anticipated-squeeze-by.html | Contract Bridge A Defense to Foil an Anticipated Squeeze by Declarer as Played by Experts | By Albert H Morehead | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/countess-adios-is-first-in-pace-fillys-mile-time-of-202-25-at.html | COUNTESS ADIOS IS FIRST IN PACE Fillys Mile Time of 202 25 at Westbury Is a Second Above World Record | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/court-secrecy-hit-sheriffs-told-it-spurs-rise-in-juvenile.html | COURT SECRECY HIT Sheriffs Told It Spurs Rise in Juvenile Delinquency | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/denial-by-washington.html | Denial by Washington | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/discrimination-against-whites.html | Discrimination Against Whites | LEAL S FREEDLANDER | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/dispute-called-serious.html | Dispute Called Serious | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/dogs-offered-to-people-if-they-are-compatible.html | Dogs Offered to People If They Are Compatible | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/dr-eisenhower-pleases-mexico-he-says-on-arrival-there-he-is-ready.html | DR EISENHOWER PLEASES MEXICO He Says on Arrival There He Is Ready to Discuss Any Kind of Problem | By Paul P Kennedy | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/dr-h-h-armington.html | DR H H ARMINGTON | Specie to The New York | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/edwin-mdonald-dead-auctioneer-and-appraiser-had-a-40year-career.html | EDWIN MDONALD DEAD Auctioneer and Appraiser Had a 40Year Career Here I | Special to The New York Times I | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/eisenhower-firm-on-60-neutrality-says-he-wont-try-to-sway-g-o-p.html | EISENHOWER FIRM ON 60 NEUTRALITY Says He Wont Try to Sway G O P Parley if Choices Back Present Policies | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/eisenhower-plans-to-speak-bluntly-with-khrushchev-sees-laos-as.html | EISENHOWER PLANS TO SPEAK BLUNTLY WITH KHRUSHCHEV Sees Laos as Likely Topic He Will Ask Why Premier Barred Geneva Progress | By Felix Belair Jr | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/exofuicer-will-wed-miss-el___nhungeri.html | ExOfuicer Will Wed  Miss elnHungerI | Special o Nev York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/fight-by-rounds.html | Fight by Rounds | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/fire-razes-cape-ann-casino.html | Fire Razes Cape Ann Casino | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/fitch-gi-bert.html | FITCH GI BERT | Special to Th New York Times | RE0000342378 | 1987-06-22 | B00000788235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/four-giant-draft-choices-excel-in-allstar-football-workouts.html | Four Giant Draft Choices Excel In AllStar Football Workouts Grosscup and Dial Likely to Start on Offense Against Colts Tomorrow Night | By Joseph M Sheehan | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/frank-warner.html | FRANK WARNER | pechtl to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/fuel-oil-cartel-ends-in-germany-price-fixing-is-abandoned-by-more.html | FUEL OIL CARTEL ENDS IN GERMANY Price Fixing Is Abandoned by More Concerns After Move by Esso A G | By Arthur J Olsen | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/gambler-linked-in-fight-inquiry-beckleys-attorney-admits-his-client.html | Gambler Linked in Fight Inquiry Beckleys Attorney Admits His Client Knows Erickson | By Jack Roth | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/gen-shoup-named-to-head-marines-recruiting-chief-and-world-war-ii.html | GEN SHOUP NAMED TO HEAD MARINES Recruiting Chief and World War II Hero to Succeed Pate Who Is Retiring | By Jack Raymond | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/greek-king-sees-grivas.html | Greek King Sees Grivas | Special To The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/hemisphere-parley-opens-with-stress-on-nonintervention-hemisphere.html | Hemisphere Parley Opens With Stress On Nonintervention HEMISPHERE TALK OPENED IN CHILE | By Tad Szulc | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/henry-james-novel-a-hit-london-play.html | HENRY JAMES NOVEL A HIT LONDON PLAY | Special To The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/henry-lerich-diplomat-dead-head-of-easterneuropean-affairs-for.html | HENRY LERICH DIPLOMAT DEAD Head of EasternEuropean Affairs for USmHad Long Career in Foreign Service | Special To The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/ho-chi-minh-in-china.html | Ho Chi Minh in China | Special To The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/house-unit-votes-bond-compromise-future-of-bill-still-in-doubt.html | HOUSE UNIT VOTES BOND COMPROMISE Future of Bill Still in Doubt Panel Also Clears Way for Gas Tax Action | By John D Morris | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/house-vote-kills-labor-measure-backed-by-unions-shelley-bill-loses.html | HOUSE VOTE KILLS LABOR MEASURE BACKED BY UNIONS Shelley Bill Loses 245132 AntiDiscrimination Plan Also Rejected 215160 | By Joseph A Loftus | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/housing-veto-sustained-senate-democrats-fail-housing-bill-veto.html | Housing Veto Sustained Senate Democrats Fail HOUSING BILL VETO UPHELD BY SENATE | By Allen Drury | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/howard-satterfi-etd.html | HOWARD SATTERFI EtD | Special To The New York T2es | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/humor-is-no-joke-to-movie-adapter-please-dont-eat-daisies-provides.html | HUMOR IS NO JOKE TO MOVIE ADAPTER  Please Dont Eat Daisies Provides Isobel Lennart Little Plot to Chew On | By Murray Schumach | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/jersey-committee-on-rail-aid-meets.html | JERSEY COMMITTEE ON RAIL AID MEETS | Special To The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/john-a-troup.html | JOHN A TROUP | pectal to The New York rimes | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/john-j-schieffelin-marries-mrs-babich.html | John J Schieffelin Marries Mrs Babich | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/karistlutz.html | KaristLutz | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/lead-in-golf-kept-by-mrs-cudone-mrs-whelan-stays-second-after-3.html | LEAD IN GOLF KEPT BY MRS CUDONE Mrs Whelan Stays Second After 3 Rounds With 40 Points in Goss Event | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/learning-about-people.html | Learning About People | ARTHUR RICHMOND | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/links-team-gets-68-pete-bostwick-jr-and-mrs-balding-win-at-deepdale.html | LINKS TEAM GETS 68 Pete Bostwick Jr and Mrs Balding Win at Deepdale | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/little-rock-opens-2-mixed-schools-mob-driven-back-police-and.html | LITTLE ROCK OPENS 2 MIXED SCHOOLS MOB DRIVEN BACK Police and Firemen Disperse 250 With Clubs and Hoses  21 in Crowd Arrested | By Claude Sitton | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/los-angeles-studies-plans.html | Los Angeles Studies Plans | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/man-overboard-saved.html | Man Overboard Saved | By Chance In Atlantic | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/michael-onei____-ll-dead-pitcher-one-of-4-brothers-ini-major.html | MICHAEL ONEI LL DEAD  Pitcher One of 4 Brothers inI Major Leagues Was 81 | Seclal to The ew York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/michel-epron-fiance-of-mlle-rocherolle.html | Michel Epron Fiance Of Mlle Rocherolle | SICtL to Ne YOTk Tt mel | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/middle-brother-triumphs-over-bagdad-in-baruch-stakes-track-mark-set.html | Middle Brother Triumphs Over Bagdad in Baruch Stakes TRACK MARK SET IN SARATOGA RACE | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/miss-beryl-kent.html | MISS BERYL KENT | Spedal to The New York TLmes | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/miss-clare-g-marrow-engaged-to-a-student.html | Miss Clare G Marrow Engaged to a Student | SteqlnJ to The Ne York Tlme s | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/moore-finishes-durelle-with-4-thirdround-knockdowns-and-retains.html | Moore Finishes Durelle With 4 ThirdRound Knockdowns and Retains Title CHAMPION SCORES IN ONESIDED BOUT | By Joseph C Nichols | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/mrs-john-l-baker.html | MRS JOHN L BAKER | Special to The New York Ttmu | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/mrs-untermeyer-wins-century-player-cards-78-in-tricountry-oneday.html | MRS UNTERMEYER WINS Century Player Cards 78 in TriCountry OneDay Golf | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/nassau-official-wears-2-hats-and-one-is-brimful-of-issues.html | Nassau Official Wears 2 Hats And One Is Brimful of Issues | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/navy-planning-pilot-capsule-for-supersonic-flight.html | Navy Planning Pilot Capsule for Supersonic Flight | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/norwalk-seeking-teacher-reserve-town-will-offer-course-to-college.html | NORWALK SEEKING TEACHER RESERVE Town Will Offer Course to College Graduates Who Can Then Substitute | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/pakistan-arrests-7-they-are-accused-of-plot-to-cause-disturbance.html | PAKISTAN ARRESTS 7 They Are Accused of Plot to Cause Disturbance | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/palermo-booters-subdue-rapid-21-italians-score-once-in-each-half.html | PALERMO BOOTERS SUBDUE RAPID 21 Italians Score Once in Each Half and Set Back Vienna Eleven at Ebbets Field | By William J Briordy | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/parisians-called-to-hail-president-de-gaulle-and-cabinet-urge.html | PARISIANS CALLED TO HAIL PRESIDENT De Gaulle and Cabinet Urge People to Show Sympathy for Eisenhower on Visit | By Henry Giniger | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/peiping-attacks-us-role-in-laos-threat-to-peace-is-charged.html | PEIPING ATTACKS US ROLE IN LAOS Threat to Peace Is Charged  Accusation Denied | By Tillman Durdin | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/police-guard-negroes-two-chicago-families-move-into-white.html | POLICE GUARD NEGROES Two Chicago Families Move Into White Neighborhood | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/poodles-at-peak-in-popularity-breed-leads-a-k-c-registration-list.html | Poodles at Peak in Popularity Breed Leads A K C Registration List for First Time | By Walter R Fletcher | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/prayer-is-urged-to-counter-visit-cardinal-cushing-calls-for-a.html | PRAYER IS URGED TO COUNTER VISIT Cardinal Cushing Calls for a Crusade by Catholics During Khrushchev Stay | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/president-bars-visit-from-chou-turns-down-the-suggestion-of-rep.html | PRESIDENT BARS VISIT FROM CHOU Turns Down the Suggestion of Rep Porter That He Invite Chinese Red | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/president-likely-to-pay-queen-visit-in-scotland.html | President Likely to Pay Queen Visit in Scotland | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/president-warns-on-debt-increase-insists-on-a-payasyougo-road-plan.html | PRESIDENT WARNS ON DEBT INCREASE Insists on a PayasYouGo Road Plan  Sees a Need for Rights Legislation | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/private-secretary-to-princess-is-a-kingsized-job-vassar-alumna-is-a.html | Private Secretary to Princess Is a KingSized Job Vassar Alumna Is Aide to Grace of Monaco Mail Runs Heavy | By Phyllis Lee Levin | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/proclamation-by-mayor-backs-plans-for-worlds-fair-in-1964-mayor.html | Proclamation by Mayor Backs Plans for Worlds Fair in 1964 MAYOR SETS STAGE FOR WORLDS FAIR | By Paul Crowell | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/prof-roy-malcolm.html | PROF ROY MALCOLM | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/prospect-is-sunny-in-hawaii.html | Prospect Is Sunny in Hawaii | By Carl Spielvogel | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/queen-adds-ghanas-premier-to-her-privy-council.html | Queen Adds Ghanas Premier to Her Privy Council | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/r-a-robertson-3d-a-stockbroker-59.html | R A ROBERTSON 3D A STOCKBROKER 59 | I SlecAa to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/rallyists-start-1000mile-event-they-leave-stowe-on-4day-auto-test.html | RALLYISTS START 1000MILE EVENT They Leave Stowe on 4Day Auto Test That Will Take Them Over Mountains | By Frank M Blunk | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/red-hunters-assailed-episcopal-leaders-on-coast-want-inquiry.html | RED HUNTERS ASSAILED Episcopal Leaders on Coast Want Inquiry Canceled | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/rhodesia-panel-charges-a-plot-african-congresses-accused-of.html | RHODESIA PANEL CHARGES A PLOT African Congresses Accused of Planning Violence to Overthrow Federation | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/rosensohn-declines-comment.html | Rosensohn Declines Comment | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/route-7-shift-fought-wilton-group-is-formed-to-protest-superhighway.html | ROUTE 7 SHIFT FOUGHT Wilton Group Is Formed to Protest Superhighway | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/sarah-n-henderer-i-egj-t_ko-myi.html | Sarah N Henderer I Egj tKo MyI | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/senate-urged-to-invite-khrushchev-for-speech.html | Senate Urged to Invite Khrushchev for Speech | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/senators-top-yankees-on-becquers-3run-homer-duren-is-charged-with.html | Senators Top Yankees on Becquers 3Run Homer DUREN IS CHARGED WITH 32 SETBACK | By Louis Effrat | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/shares-in-london-soar-to-new-high-rebound-lifts-stock-index-by-24.html | SHARES IN LONDON SOAR TO NEW HIGH Rebound Lifts Stock Index by 24 Points  Steels Again in the Lead | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/ship-lines-score-demands-of-ila-bargaining-head-calls-hour-and.html | SHIP LINES SCORE DEMANDS OF ILA Bargaining Head Calls Hour and Automation Proposals Reaching for the Moon | By Jacques Nevard | RE0000342378 | 1987-06-22 | B00000788235 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/slum-committee-adopts-reforms-first-meeting-of-enlarged-board-curbs.html | SLUM COMMITTEE ADOPTS REFORMS First Meeting of Enlarged Board Curbs Shanahan and Seeks Paid Aides | By Charles Grutzner | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/sour-cream-can-be-used-as-a-base-for-every-course-product-has.html | Sour Cream Can Be Used as a Base for Every Course Product Has Gained in Popularity Over U S Since War | By Craig Claiborne | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/sports-of-the-times-the-patient-still-breathes.html | Sports of The Times The Patient Still Breathes | By John Drebinger | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/steel-injunction-is-still-far-off-use-of-taft-act-month-away-union.html | STEEL INJUNCTION IS STILL FAR OFF Use of Taft Act Month Away  Union Is Pressing for FactFinding Board | By A H Raskin | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/stocks-drift-off-in-quiet-trading-average-declines-163-but-529.html | STOCKS DRIFT OFF IN QUIET TRADING Average Declines 163 but 529 Issues Gain Against 468 Showing Losses | By Richard Rutter | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/stp-ik-vote-called-2-clcago-hospitals-accused-of-avoiding-unionism.html | STP IK VOTE CALLED 2 Clcago Hospitals Accused of Avoiding Unionism | u lhe New Yrk 3 trees | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/suspect-in-three-suffolk-killings-bought-pistols-police-are-told.html | Suspect in Three Suffolk Killings Bought Pistols Police Are Told | By Byron K Porterfield | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/syrian-refinery-opened.html | Syrian Refinery Opened | Dispatch of The Times London | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/tennessee-seeks-to-close-school-interracial-highlander-folk.html | TENNESSEE SEEKS TO CLOSE SCHOOL Interracial Highlander Folk Institution Is Termed a Public Nuisance | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/tension-rises-and-ebbs-at-negro-home-in-little-rock-radio-tells-of.html | Tension Rises and Ebbs at Negro Home in Little Rock Radio Tells of Violence as Two Students Prepare to Return to Central High | By Homer Bigart | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/texas-sailor-in-front-appel-leading-highlander-class-regatta-in.html | TEXAS SAILOR IN FRONT Appel Leading Highlander Class Regatta in Jersey | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/the-eisenhower-of-old-news-parley-shows-the-prepolitical-man-of.html | The Eisenhower of Old News Parley Shows the PrePolitical Man of Action | By James Reston | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/thomas-j-naughton.html | THOMAS J NAUGHTON | SJt Tae re Yo Z hn | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/title-i-rebuilding-voted-by-council-at-new-rochelle.html | Title I Rebuilding Voted by Council at New Rochelle | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/to-revise-insanity-laws-need-for-improvement-in-field-of-criminal.html | To Revise Insanity Laws Need for Improvement in Field of Criminal Jurisprudence Seen | DANIEL GUTMAN | RE0000342378 | 1987-06-22 | B00000788235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/tokyo-and-seoul-resume-parleys-delay-in-japans-repatriation-plan-is.html | TOKYO AND SEOUL RESUME PARLEYS Delay in Japans Repatriation Plan Is Key Korean Aim in Ending 7Month Breach | By Robert Trumbull | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/tutankhamen-scepter-missing-cairo-reports-relic-of-1350-b-c-stolen.html | TutankhAmen Scepter Missing Cairo Reports Relic of 1350 B C Stolen From Museum | By Jay Walz | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/un-chief-reports-financial-crisis-mideast-force-is-pinched-by.html | UN CHIEF REPORTS FINANCIAL CRISIS Mideast Force Is Pinched by Refusal of Red Bloc and Others to Pay Quotas | By Lindesay Parrott | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/us-loans-to-build-dormitories-urged-by-smallcollege-officials.html | US Loans to Build Dormitories Urged by SmallCollege Officials | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/venerable-insurance-concerns-in-england-agree-on-a-merger.html | Venerable Insurance Concerns In England Agree on a Merger | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/walter-cjackson-educator-in-south.html | WALTER CJACKSON EDUCATOR IN SOUTH | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/weather-center-provides-profits-shelter-travelers-co-unit-helps.html | Weather Center Provides Profits Shelter Travelers Co Unit Helps Businesses to Avoid Losses | By Richard H Parke | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/west-africans-pressing-paris-for-a-french-commonwealth-president-of.html | West Africans Pressing Paris For a French Commonwealth President of Mali Federation Asks More Independence for Former Colonies | By Henry Tanner | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/willcox-is-victor-in-trophy-sailing-places-first-and-second-in-last.html | WILLCOX IS VICTOR IN TROPHY SAILING Places First and Second in Last Two Races of Sound Championship Series | Special to The New York Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/william-a-boone.html | WILLIAM A BOONE | Specia to The Zew YOrk Times | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/william-h-ellery.html | WILLIAM H ELLERY | special to The New York TImea | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/womens-world-hawaii-mainlander-shopping-in-honolulu-market-likely.html | Womens World Hawaii Mainlander Shopping in Honolulu Market Likely to Think She Is on the Mainland | By Lawrence E Davies | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/wood-field-and-stream-100000-enjoy-hunting-and-fishing-in-paper.html | Wood Field and Stream 100000 Enjoy Hunting and Fishing in Paper Companys Maine Woodland | By John W Randolph | RE0000342378 | 1987-06-22 | B00000788235 |
| 1959-08-13 | https://www.nytimes.com/1959/08/13/archiv es/zeckendorf-sues-rose-for-theatre-realty-man-says-national-was.html | ZECKENDORF SUES ROSE FOR THEATRE Realty Man Says National Was Bought for His Firm  Rise Stevens May Star | By Sam Zolotow | RE0000342378 | 1987-06-22 | B00000788235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/1c-gas-tax-rise-voted-for-roads-by-house-panel-compromise-plan-is.html | 1C GAS TAX RISE VOTED FOR ROADS BY HOUSE PANEL Compromise Plan Is Passed to Meet Highway Crisis  Inquiry Is Ordered 1C GAS TAX RISE VOTED FOR ROADS | By John D Morrisspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/216day-bills-sold-at-3719-interest.html | 216DAY BILLS SOLD AT 3719 INTEREST | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/3-autos-drop-out-in-run-to-canada-40-of-field-arrive-at-mont.html | 3 AUTOS DROP OUT IN RUN TO CANADA 40 of Field Arrive at Mont Tremblant From Stowe in 1000Mile Rally | By Frank M Blunkspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/8-shipyards-get-new-work-rules-bethlehem-imposes-change-in-course.html | 8 SHIPYARDS GET NEW WORK RULES Bethlehem Imposes Change in Course of Union Talks  Strike Dare Is Seen | By Arthur H Richter | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/ad-man-is-lauded-in-college-post-executive-who-took-a-cut-in-salary.html | AD MAN IS LAUDED IN COLLEGE POST Executive Who Took a Cut in Salary to Head Small Institution Is Hailed | By Merrill Folsomspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/advertising-papers-map-drive.html | Advertising Papers Map Drive | By Carl Spielvogel | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/african-tour-set-by-hammarskjold.html | AFRICAN TOUR SET BY HAMMARSKJOLD | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/africans-facing-long-detention-rhodesian-tribunals-report-is.html | AFRICANS FACING LONG DETENTION Rhodesian Tribunals Report Is Expected to Increase Curbs on Nationalists | By Leonard Ingallsspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/alaska-beer-hunt-turns-up-500-cans.html | ALASKA BEER HUNT TURNS UP 500 CANS | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/argentine-strike-ends-sugar-workers-of-tucuman-accept-70-pay-rise.html | ARGENTINE STRIKE ENDS Sugar Workers of Tucuman Accept 70 Pay Rise | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/atom-icebreaker-proposed-for-us-naval-architect-asks-bigger-and.html | ATOM ICEBREAKER PROPOSED FOR US Naval Architect Asks Bigger and More Powerful Vessel Than Soviet Union Lenin | By John W Finneyspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/auto-inventory-high.html | Auto Inventory High | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/bigstore-sales-rise-9-in-week-all-12-districts-show-gains-from-1958.html | BIGSTORE SALES RISE 9 IN WEEK All 12 Districts Show Gains From 1958 Levels  Trade Soars 10 in This Area | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/bonds-market-moves-irregularly-in-slow-trading-session-treasury.html | Bonds Market Moves Irregularly in Slow Trading Session TREASURY ISSUES DECLINE FURTHER New 4 34 Notes of 1964 Are an Exception Rising 332 Point to 101 432 | By Paul Heffernan | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/bonn-plans-heating-oil-tax.html | Bonn Plans Heating Oil Tax | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/brazil-to-add-to-fund-decides-to-increase-share-despite-recent.html | BRAZIL TO ADD TO FUND Decides to Increase Share Despite Recent Dispute | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/bridge-is-started-across-narrows-ground-is-broken-on-staten-island.html | BRIDGE IS STARTED ACROSS NARROWS Ground Is Broken on Staten Island for 320000000 Link With Brooklyn Bridge Across Narrows Started With Ceremony on Staten Island | By Joseph C Ingraham | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/bridge-work-delayed.html | Bridge Work Delayed | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/britains-trade-gap-narrows.html | Britains Trade Gap Narrows | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/british-guardsmen-say-aplomb-results-from-stress-on-drill.html | British Guardsmen Say Aplomb Results From Stress on Drill | By Lawrence Fellowsspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/cairo-reshuffles-museum-guards-another-relic-from-tomb-of.html | CAIRO RESHUFFLES MUSEUM GUARDS Another Relic From Tomb of TutankhAmen Missing  Inventory Ordered | By Jay Walzspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/caribbean-clash-causes-an-uproar-at-americas-talk-cuban-and.html | CARIBBEAN CLASH CAUSES AN UPROAR AT AMERICAS TALK Cuban and Dominican Trade Shouted Insults During Santiago Meeting HERTER URGES ACCORD Declares Communists Use Strife to Win Foothold in Latin Countries UPROAR DISRUPTS AMERICAS PARLEY | By Tad Szulcspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/castro-reports-revolt-crushed-tells-crowd-in-cienfuegos-there-is.html | CASTRO REPORTS REVOLT CRUSHED Tells Crowd in Cienfuegos There Is Nothing to Fear  Confusion in Havana | By R Hart Phillipsspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/cbs-increasing-package-shows-revises-tv-plan-in-forming-unit-under.html | CBS INCREASING PACKAGE SHOWS Revises TV Plan in Forming Unit Under Weitman to Deal With Independents | By Val Adams | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/chadwickeckmair.html | ChadwickEckmair | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/child-to-mrs-wasserman.html | Child to Mrs Wasserman | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/citizen-unit-sets-school-aid-shift-national-council-will-stress.html | CITIZEN UNIT SETS SCHOOL AID SHIFT National Council Will Stress Information Program and Curtail Other Services | By Leonard Buder | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/city-and-washington-vie-for-worlds-fair-worlds-fair-tilt-begun-by-2.html | City and Washington Vie for Worlds Fair WORLDS FAIR TILT BEGUN BY 2 CITIES | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/citys-official-partygiver-makes-foreigners-happy.html | Citys Official PartyGiver Makes Foreigners Happy | By Marylin Bender | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/colts-eleven-16point-favorite-over-college-allstars-tonight-75000.html | Colts Eleven 16Point Favorite Over College AllStars Tonight 75000 Expected at Chicago Giants Grosscup Likely Starter at Quarter | By Joseph M Sheehanspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/conservation-corps-is-voted-by-senate-youth-corps-plan-voted-by.html | Conservation Corps Is Voted by Senate YOUTH CORPS PLAN VOTED BY SENATE | By C P Trussellspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/contract-bridge-american-bridge-association-tourney-setting-records.html | Contract Bridge American Bridge Association Tourney Setting Records in Cleveland | By Albert H Morehead | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/crawford-defeats-wilson-of-britain-in-newport-tennis-coast-star.html | Crawford Defeats Wilson of Britain in Newport Tennis COAST STAR WINS FIVESET MATCH Crawford Subdues Wilson in Thriller  Holmberg Beats Earnhart at Newport | By Allison Danzigspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/darwin-hudson-engineer-was-82-retired-aide-of-consolidated-edison.html | DARWIN HUDSON ENGINEER WAS 82 Retired Aide of Consolidated Edison DiesServed on War Production Board | Special to Tile ew York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/de-gaulle-move-on-algeria-seen-it-is-thought-step-to-end-fighting.html | DE GAULLE MOVE ON ALGERIA SEEN It Is Thought Step to End Fighting May Be Timed for Eisenhower Visit | By Henry Ginigerspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/discoverer-shot-into-polar-orbit-fifth-attempt-succeeds-effort-to.html | DISCOVERER SHOT INTO POLAR ORBIT Fifth Attempt Succeeds Effort to Recover Capsule Will Be Made Today DISCOVERER SHOT INTO POLAR ORBIT | Special to The New York Time | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/doing-all-right.html | Doing All Right | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/dr-e-allan-measom.html | DR E ALLAN MEASOM | Special to l New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/dr-eisenhower-active-he-holds-talks-with-several-officials-in.html | DR EISENHOWER ACTIVE He Holds Talks With Several Officials in Mexico City | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/driver-charged-with-123-tickets-jersey-engineer-is-named-prince-of.html | DRIVER CHARGED WITH 123 TICKETS Jersey Engineer Is Named Prince of Scofflaws on Arraignment Here | By Jack Roth | RE0000342379 | 1987-06-22 | B00000788236 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/drowsy-paris-lazes-in-the-summer-sun-tourists-tire-while-pursuing.html | Drowsy Paris Lazes in the Summer Sun Tourists Tire While Pursuing Culture and Amusement | By W Granger Blairspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/duc-de-richmond-takes-spa-chase-scores-with-schulhofer-up-impatient.html | DUC DE RICHMOND TAKES SPA CHASE Scores With Schulhofer Up Impatient Wins Dash Ycaza Gains Triple | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/early-curtains-will-get-a-test-730-start-on-wednesdays-begins-oct.html | EARLY CURTAINS WILL GET A TEST 730 Start on Wednesdays Begins Oct 28 Portman and Wendy Hiller to Star | By Louis Calta | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/east-germans-mobilize-to-do-their-kneebends.html | East Germans Mobilize To Do Their KneeBends | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/elizabeth-willey-will-be-married-to-john-j-brine-53-debutante.html | Elizabeth Willey Will Be Married To John J Brine 53 Debutante Engaged to Bank Aide HereNuptials in October | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/excerpts-from-an-address-by-herter.html | Excerpts From an Address by Herter | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/expert-is-urged-for-pier-agency-shipping-men-here-in-plea-to.html | EXPERT IS URGED FOR PIER AGENCY Shipping Men Here in Plea to Rockefeller on Choice for Waterfront Post | By George Horne | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/filmland-grows-on-exaggeration-its-good-business-producer-says-to.html | FILMLAND GROWS ON EXAGGERATION Its Good Business Producer Says to Publicize Distorted Cost of Making Movies | By Murray Schumachspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/fingerprint-links-soldier-to-slaying.html | FINGERPRINT LINKS SOLDIER TO SLAYING | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/food-crisis-looms-in-brazil.html | Food Crisis Looms in Brazil | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/food-green-peppers-mild-vegetable-in-abundance-now-can-be-used-in.html | Food Green Peppers Mild Vegetable in Abundance Now  Can Be Used in Many Delicious Ways | By June Owen | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/for-better-schools-local-citizen-units-score-a-victory-in-education.html | For Better Schools Local Citizen Units Score a Victory in Education Battle | By Fred M Hechinger | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/freeholders-ask-rise-essex-board-moves-for-pay-increase-of-2000.html | FREEHOLDERS ASK RISE Essex Board Moves for Pay Increase of 2000 | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/gail-wilds-78-is-best-mrs-bartol-loses-on-draw-in-oneday-greenwich.html | GAIL WILDS 78 IS BEST Mrs Bartol Loses on Draw in OneDay Greenwich Golf | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/gardner-scores-in-amateur-golf-defender-halts-two-foes-at-elmsford.html | Gardner Scores in Amateur Golf Defender Halts Two Foes at Elmsford  Sanok Bows | By Lincoln A Werdenspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/george-e-baldwin-jr.html | GEORGE E BALDWIN JR | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/girls-stroke-boa-and-find-it-nice-but-cold.html | Girls Stroke Boa and Find It Nice But Cold | By Anna Peterson | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/hagerty-visits-bonn.html | Hagerty Visits Bonn | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/haiti-dissolves-union-teachers-group-is-accused-of-communistic-ties.html | HAITI DISSOLVES UNION Teachers Group Is Accused of Communistic Ties | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/heavy-wage-loss.html | Heavy Wage Loss | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/heirs-to-be-sought-behind-iron-curtain.html | HEIRS TO BE SOUGHT BEHIND IRON CURTAIN | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/herter-explains-ussoviet-visits-no-relaxing-of-vigilance-involved.html | HERTER EXPLAINS USSOVIET VISITS No Relaxing of Vigilance Involved He Says Hails Americas Policy Links | By Juan de Onisspecial to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/hogan-asks-rosensohn-to-speed-return-and-clarify-testimony-on-title.html | Hogan Asks Rosensohn to Speed Return and Clarify Testimony on Title Bout CONFLICTS NOTED AMONG WITNESSES Message Sent to Rosensohn in France  DAmato and Kahn Are Questioned | By Jack Roth | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/hospital-housing-gets-new-sponsor-phipps-philanthropic-unit-favored.html | HOSPITAL HOUSING GETS NEW SPONSOR Phipps Philanthropic Unit Favored as Webb  Knapp Quits Bellevue South GROUP SET UP IN 1901 Built Its First LowRent Apartments in 1905  Aids Other Hospitals | By Charles Grutzner | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/house-approves-labor-bill-urged-by-the-president-a-strict-measure.html | HOUSE APPROVES LABOR BILL URGED BY THE PRESIDENT A STRICT MEASURE Final Vote Due Today  Deadlock Possible at This Session HOUSE APPROVES LABOR MEASURE | By Joseph A Loftusspecial to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/in-the-nation-the-labor-bill-battle-in-congress.html | In The Nation The Labor Bill Battle in Congress | By Arthur Krock | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/indonesia-blocks-congress-of-reds-nasution-tells-party-to-put-off.html | INDONESIA BLOCKS CONGRESS OF REDS Nasution Tells Party to Put Off Its Meeting Aide Says  Earlier Permit Canceled | By Bernard Kalbspecial to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/insurers-shares-strong-in-london-profit-taking-cuts-recent-gains-in.html | INSURERS SHARES STRONG IN LONDON Profit Taking Cuts Recent Gains in Other Sections  Index Dips 3 Point | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/inventories-vary.html | Inventories Vary | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/iraq-tries-ten-for-mutiny.html | Iraq Tries Ten for Mutiny | Dispatch of The Times London | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/israel-insistent-on-suez-passage-mrs-meir-says-cairo-must-obey.html | ISRAEL INSISTENT ON SUEZ PASSAGE Mrs Meir Says Cairo Must Obey Rulings by U N on Canal Transit | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/issler-on-top-with-74-straub-second-on-76-in-field-of-164-senior.html | ISSLER ON TOP WITH 74 Straub Second on 76 in Field of 164 Senior Golfers | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/jane-parrish-fiancee-of-rev-philip-s-hall.html | Jane Parrish Fiancee Of Rev Philip S Hall | Steclal to The New York TImes | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/jellyfish-plague-l-i-beaches-on-great-south-bay-report-heavy.html | JELLYFISH PLAGUE L I Beaches on Great South Bay Report Heavy Invasion | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/jews-to-get-back-berlin-houses-bought-by-nations-in-nazi-era.html | Jews to Get Back Berlin Houses Bought by Nations in Nazi Era | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/kozak-wins-with-71-takes-jersey-p-g-a-senior-crown-by-one-stroke.html | KOZAK WINS WITH 71 Takes Jersey P G A Senior Crown by One Stroke | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/l-i-school-loses-roosevelt-voters-reject-bid-to-ease-austerity.html | L I SCHOOL LOSES Roosevelt Voters Reject Bid to Ease Austerity Budget | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/layoffs-are-few.html | LayOffs Are Few | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/levittown-passes-3d-school-budget.html | LEVITTOWN PASSES 3D SCHOOL BUDGET | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/little-rock-police-chief-eugene-granville-smith.html | Little Rock Police Chief Eugene Granville Smith | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/little-rock-schools-quiet-for-a-2d-day-little-rock-quiet-with.html | Little Rock Schools Quiet for a 2d Day LITTLE ROCK QUIET WITH INTEGRATION | By Claude Sittonspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/marines-right-wrong-of-1932-give-mitchel-sergeant-the-decoration-he.html | MARINES RIGHT WRONG OF 1932 Give Mitchel Sergeant the Decoration He Did Not Get in Nicaragua | By Roy R Silverspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/market-off-a-bit-in-sluggish-trade-volume-falls-to-2020000-shares-a.html | MARKET OFF A BIT IN SLUGGISH TRADE Volume Falls to 2020000 Shares a 15Month Low  Average Dips 022 517 ISSUES OFF 437 UP Mohasco Most Active Rises a Point to 17 34  Steel Group Marks Time MARKET OFF A BIT IN SLUGGISH TRADE | By Richard Rutter | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mary-v-taylor-duke-graduate-is-future-bride-magazine-aide-fiancee-o.html | Mary V Taylor Duke Graduate Is Future Bride Magazine Aide Fiancee o Reinaldo Scarpetta Autumn Nuptials | Slaeclal to TTle New York TIme | RE0000342379 | 1987-06-22 | B00000788236 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mayor-bars-two-moses-aides-as-parttime-title-i-officials-wagner.html | Mayor Bars Two Moses Aides As PartTime Title I Officials WAGNER INSISTS 2 MOSES AIDES GO | By Paul Crowell | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mexican-boss-ousted-merino-loses-post-in-state-oil-industry-after.html | MEXICAN BOSS OUSTED Merino Loses Post in State Oil Industry After Inquiry | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/meyner-attacks-senate-on-judges-accuses-jersey-chamber-of-delaying.html | MEYNER ATTACKS SENATE ON JUDGES Accuses Jersey Chamber of Delaying Bill to Add 6 More Out of Spite | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/miss-diana-hunt-engaged-to-wed-donald-thomas-smith-alumna-fiancee.html | Miss Diana Hunt Engaged to Wed Donald Thomas Smith Alumna Fiancee of Princeton Graduate ExMarine Officer | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/miss-orcutt-ties-for-lead-in-golf-mrs-hockenjos-also-at-82-in.html | MISS ORCUTT TIES FOR LEAD IN GOLF Mrs Hockenjos Also at 82 in Metropolitan Senior  Mrs Hawes 3d at 86 | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/moore-proposes-johansson-bout-archie-guns-for-third-shot-at.html | MOORE PROPOSES JOHANSSON BOUT Archie Guns for Third Shot at Heavyweight Title After Knocking Out Durelle | By Joseph C Nicholsspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mrs-clifton-married-to-frank-h-kramer.html | Mrs Clifton Married To Frank H Kramer | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mrs-cudone-keeps-lead.html | Mrs Cudone Keeps Lead | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mrs-frederick-wertz.html | MRS FREDERICK WERTZ | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mrs-jane-e-burton-is-wed-to-frank-a-urelio-g-onzalez.html | Mrs Jane E Burton Is Wed To Frank A urelio G onzalez | special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mrs-potter-champion-takes-seawanhakacorinthian-womens-sailing.html | MRS POTTER CHAMPION Takes SeawanhakaCorinthian Womens Sailing Series | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/myth-takes-lead-in-sailing-series-perrys-craft-wins-two-of-three.html | MYTH TAKES LEAD IN SAILING SERIES Perrys Craft Wins Two of Three Races in National Atlantic Class Event | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/nehru-protests-peiping-insults-tells-parliament-india-is-awake-to.html | NEHRU PROTESTS PEIPING INSULTS Tells Parliament India Is Awake to Very Large Chinese Force in Tibet | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/new-housing-bill-gains-in-senate-panel-scales-down-vetoed-measure.html | NEW HOUSING BILL GAINS IN SENATE Panel Scales Down Vetoed Measure but Does Little to Placate President NEW HOUSING BILL GAINS IN SENATE | By Allen Druryspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/newport-mercury-wins-28698-mr-america-trotter-returns-860-as-2d.html | Newport Mercury Wins 28698 Mr America TROTTER RETURNS 860 AS 2D CHOICE Newport Mercury Wins From Tilden Hanover in Rich Feature at Westbury | By John Corryspecial To The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/nixon-warns-us-on-defense-cuts-asserts-talks-with-soviet-should-not.html | NIXON WARNS US ON DEFENSE CUTS Asserts Talks With Soviet Should Not Be Excuse to Pare Military Strength | By George Cable Wrightspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/no-pinch-felt-yet.html | No Pinch Felt Yet | Special To The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/no-u-n-action-now.html | No U N Action Now | Special To The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/nomination-in-norwalk-democrats-endorse-former-representative-for.html | NOMINATION IN NORWALK Democrats Endorse Former Representative for Race | Special To The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/norwalk-dumping-criticized-by-state.html | NORWALK DUMPING CRITICIZED BY STATE | Special To The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/nuclear-arms-pact-queried-fears-of-revived-german-military.html | Nuclear Arms Pact Queried Fears of Revived German Military Potential Reported | ROBERT PREYER | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/panama-spurs-defense-special-troop-unit-to-fight-any-invaders.html | PANAMA SPURS DEFENSE Special Troop Unit to Fight Any Invaders Officials Say | Special To The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/paul-callahans-have-son.html | Paul Callahans Have Son | Special To The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/pentagon-assays-costly-projects-b58-bomber-nuclear-fleet-and.html | PENTAGON ASSAYS COSTLY PROJECTS B58 Bomber Nuclear Fleet and NikeZeus Face Cuts to Meet New Budget | By Jack Raymondspecial to the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/perez-extradition-sought.html | Perez Extradition Sought | Special To The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/philharmonic-gives-istanbul-concerts.html | PHILHARMONIC GIVES ISTANBUL CONCERTS | Special To The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/pipemakers-pinched.html | Pipemakers Pinched | Special To The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/plane-down-safe-after-wheels-jam.html | PLANE DOWN SAFE AFTER WHEELS JAM | Special To The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/police-get-boat-extra-pay-for-water-patrol-quogue-l-i-plans-to.html | Police Get Boat Extra Pay For Water Patrol Quogue L I Plans to Clamp Down on Speeding | By Clarence E Lovejoy | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/poulson-rejects-butler-threat-says-los-angeles-wont-yield-on.html | POULSON REJECTS BUTLER THREAT Says Los Angeles Wont Yield on Convention Tickets Chairman Heads West | By Gladwin Hillspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/president-acclaims-bill.html | President Acclaims Bill | Special To The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/president-works-at-vacation-office-in-gettysburg.html | President Works at Vacation Office in Gettysburg | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/provisions-of-house-and-senate-labor-reform-bills.html | Provisions of House and Senate Labor Reform Bills | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/r-joseph-philburn.html | R JOSEPH PHILBURN | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/ray-wilcox-75-is-dead-i-painterr-of-marine-subjects-wtiton.html | RAY WILCOX 75 IS DEAD I Painterr of Marine Subjects  WTiton | sYl | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/reds-bid-for-u-n-post-czechs-ask-assembly-debate-on-issue-of.html | REDS BID FOR U N POST Czechs Ask Assembly Debate on Issue of Presidency | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/russians-flock-to-painting-disliked-by-eisenhower.html | Russians Flock to Painting Disliked by Eisenhower | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/salerno-duos-66-first-mrs-kuller-shares-honors-in-prowoman.html | SALERNO DUOS 66 FIRST Mrs Kuller Shares Honors in ProWoman Tournament | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/satellite-model-may-go-to-soviet-allen-says-u-s-considers-sending.html | SATELLITE MODEL MAY GO TO SOVIET Allen Says U S Considers Sending Explorer VI Copy to Moscow Exhibition | By E W Kenworthyspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/senate-approves-war-pension-rise-in-accord-with-house-on-10-billion.html | SENATE APPROVES WAR PENSION RISE In Accord With House on 10 Billion StepUp for Those With NonService Ills | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/senators-beat-yanks-bombers-turley-suffers-52-loss-killebrews-2.html | Senators Beat Yanks BOMBERS TURLEY SUFFERS 52 LOSS Killebrews 2 Doubles Help Senators Defeat Yankees  Kemmerer Is Victor | By Louis Effrat | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/shortages-are-few.html | Shortages Are Few | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/site-for-baseball-stadium.html | Site for Baseball Stadium | FREDERIC C SMEDLEY | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/skin-diving-latest-sport-to-interest-distaff-side.html | Skin Diving Latest Sport To Interest Distaff Side | By Joan Cook | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/some-strain-felt.html | Some Strain Felt | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/sports-of-the-times-psychology-is-involved.html | Sports of The Times Psychology Is Involved | By John Drebinger | RE0000342379 | 1987-06-22 | B00000788236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/steel-shortage-is-yet-to-be-felt-by-major-users-but-some-items-are.html | STEEL SHORTAGE IS YET TO BE FELT BY MAJOR USERS But Some Items Are Hard to Get  Workers Feeling Pinch of No Wages Survey Shows Steel Shortage Has Not Seriously Affected Major Manufacturers BUT SOME ITEMS ARE HARD TO GET Workers Feeling Pinch of Payless Paydays Talks Continuing | By A H Raskin | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/stockpiles-holding-up.html | Stockpiles Holding Up | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/sugar-mill-eyes-pipeline-for-cane-elimination-of-big-trucks-for.html | SUGAR MILL EYES PIPELINE FOR CANE Elimination of Big Trucks for Hauling From Fields Is Sought in Hawaii SUGAR MILL EYES PIPELINE FOR CANE | By Lawrence E Daviesspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/supply-called-ample.html | Supply Called Ample | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/supply-tightening.html | Supply Tightening | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/suspect-admits-slaying-3-in-holdups-in-suffolk-suspect-confesses.html | Suspect Admits Slaying 3 In HoldUps in Suffolk Suspect Confesses Slaying 3 In Recent HoldUps in Suffolk | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/texan-wins-sailing-title.html | Texan Wins Sailing Title | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/tightness-foreseen.html | Tightness Foreseen | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/to-curtail-farm-surpluses-ending-subsidies-with-economies-used-to.html | To Curtail Farm Surpluses Ending Subsidies With Economies Used to Cut Taxes Proposed | SUYNER H SLICHTER | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/town-opposes-route-7-residents-do-not-want-any-new-road-through.html | TOWN OPPOSES ROUTE 7 Residents Do Not Want Any New Road Through Wilton | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/tufts-names-admission-dean.html | Tufts Names Admission Dean | Special to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/two-boys-from-mamaroneck-are-rewarded-with-inside-look-at-how-army.html | Two Boys From Mamaroneck Are Rewarded With Inside Look at How Army Trains Its Future Generals 2 DILIGENT BOYS TOUR WEST POINT Story of HardWorking Lads Wins Them a Close Look at Military Academy | By Murray Illsonspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/tying-bonds-to-living-costs.html | Tying Bonds to Living Costs | ABRAHAM DICKENSTEIN | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/u-n-chief-backs-big-4-arms-plan-but-hammarskjold-asserts-world-body.html | U N CHIEF BACKS BIG 4 ARMS PLAN But Hammarskjold Asserts World Body Has Ultimate Responsibility for Talks | By Thomas J Hamiltonspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archiv es/u-n-to-get-plea-on-sahara-blast-morocco-to-offer-protest-against.html | U N TO GET PLEA ON SAHARA BLAST Morocco to Offer Protest Against French Plans to Explode Nuclear Bomb | By Thomas F Bradyspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archiv es/us-tanker-fleet-seen-losing-rank-survey-predicts-a-fall-from.html | US TANKER FLEET SEEN LOSING RANK Survey Predicts a Fall From Current 2d Place to 4th by 63  Britain Gaining | By Edward A Morrow | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archiv es/value-of-safety-belts.html | Value of Safety Belts | HAROLD L BIOOD | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archiv es/velella-says-it-was-his-money-that-financed-fight-promotion-lawyer.html | Velella Says It Was His Money That Financed Fight Promotion Lawyer Insists Rosensohn Didnt Invest a Penny  Puts Loss at 80000 | By Howard M Tuckner | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archiv es/walter-lowritl-theologian-91-authority-on-phiosophy-of-kierkegaard.html | WALTER LOWRItl THEOLOGIAN 91 Authority on Phlosophy of Kierkegaard DeadHad Led St Pauls in Rome | SVeclll to The New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archiv es/wedding-in-4-utumni.html | Wedding in 4 utumnI | Special to Tile NC York TImis | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-14 | https://www.nytimes.com/1959/08/14/archiv es/wood-field-and-stream-wherein-invincible-justice-catches-up-with.html | Wood Field and Stream Wherein Invincible Justice Catches Up With OverConscientious Warden | By John W Randolphspecial To the New York Times | RE0000342379 | 1987-06-22 | B00000788236 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/2400-go-on-strike-at-ingersollrand.html | 2400 GO ON STRIKE AT INGERSOLLRAND | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/84-us-youths-fly-back-from-vienna-say-managers-of-festival-isolated.html | 84 US YOUTHS FLY BACK FROM VIENNA Say Managers of Festival Isolated Red Delegates  Complain of Tactics | By McCandlish Phillips | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/another-high-set-by-london-stocks-index-rises-by-16-despite-profit.html | ANOTHER HIGH SET BY LONDON STOCKS Index Rises by 16 Despite Profit Taking and EndAccount Evening Up | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/arthur-conners.html | ARTHUR CONNERS | Special to The New York TImei | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/auto-rallyists-bounce-merrily-but-official-car-breaks-down.html | Auto Rallyists Bounce Merrily But Official Car Breaks Down | By Frank M Blunkspecial to the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/azerbaijan-gets-trouble-shooter-moscow-assigns-former-top-youth.html | AZERBAIJAN GETS TROUBLE SHOOTER Moscow Assigns Former Top Youth Official to Area of Recent ShakeUp | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/band-lands-in-haiti-vanishes-into-hills.html | BAND LANDS IN HAITI VANISHES INTO HILLS | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/bar-units-widen-rift-on-liberties-2-reports-to-national-group-clash.html | BAR UNITS WIDEN RIFT ON LIBERTIES 2 Reports to National Group Clash on Passport Rights and US Security Risks | By Austin C Wehrweinspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/battipaglia-suit-set-hearing-in-democratic-ouster-casc-due-on-aug.html | BATTIPAGLIA SUIT SET Hearing in Democratic Ouster Case Due on Aug 24 | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/bonds-u-s-4-34-notes-of-64-hit-new-high-moves-irregular-in-active-s.html | Bonds U S 4 34 Notes of 64 Hit New High MOVES IRREGULAR IN ACTIVE SESSION Intermediate Governments Advance Some  Tone Is Firm for Corporates | By Paul Heffernan | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/british-exports-here-advanced-last-month.html | British Exports Here Advanced Last Month | Special To The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/byron-b-morton-sr.html | BYRON B MORTON SR | Special To The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/c-f-neilson-jr.html | C F NEILSON JR | Special To The New York rimes | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/cab-policy-disputed-rulings-on-a-ward-of-routes-to-foreign-airlines.html | CAB Policy Disputed Rulings on A ward of Routes to Foreign Airlines Scored by Member of Board | By Edward Hudson | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/canadian-banks-tighten-credit-as-rate-sets-a-peak-of-641-canadian.html | Canadian Banks Tighten Credit As Rate Sets a Peak of 641 CANADIAN BANKS TIGHTEN CREDIT | Special To The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/cancer-reported-halted-in-mice-by-the-use-of-electric-currents.html | Cancer Reported Halted in Mice By the Use of Electric Currents | By John A Osmundsen | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/capt-john-siege-to-marry-5-katharine-davies-sept.html | Capt John Siege to Marry 5 Katharine Davies Sept | Special To The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/circo-captures-trot-at-westbury-ruderman-horse-scores-by-nose-circo.html | Circo Captures Trot at Westbury RUDERMAN HORSE SCORES BY NOSE Circo Beats Hickory Pride EntryMate in 28658 Westbury Dream Trot | Special To The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/city-board-backs-negro-pupil-shift-theobald-upheld-as-queens-group.html | CITY BOARD BACKS NEGRO PUPIL SHIFT Theobald Upheld as Queens Group Loses Request to Keep Strangers Out CITY BOARD BACKS NEGRO PUPIL SHIFT | By Leonard Buder | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/city-lots-provide-10850-car-spaces-3-authorities-traffic-and-park.html | CITY LOTS PROVIDE 10850 CAR SPACES 3 Authorities Traffic and Park Departments Own Parking Areas Here | By Bernard Stengren | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/colts-trounce-allstar-eleven-29-to-0-unitas-completes-3-touchdown.html | Colts Trounce AllStar Eleven 29 to 0 Unitas Completes 3 Touchdown Passes as 70000 Watch | By Joseph M Sheehanspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/comparing-medical-costs.html | Comparing Medical Costs | MORRIS KAPLAN M D | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/contract-bridge-poker-expert-91-wins-his-double-of-slam-contract.html | Contract Bridge Poker Expert 91 Wins His Double of Slam Contract Against Young 75 Opponents | By Albert H Morehead | RE0000342380 | 1987-06-22 | B00000788237 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/cubans-capture-invasion-plane-accuse-trujillo-government-says-it.html | CUBANS CAPTURE INVASION PLANE ACCUSE TRUJILLO Government Says It Lured C46 With Arms and Men From Dominican Republic 4 DIE IN AIRPORT CLASH  Uprising in Mountains Is Called Trap Set by Regime to Expose Its Foes CUBANS CAPTURE INVASION PLANE | By R Hart Phillipsspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/dance-program-in-central-park-ballet-russe-de-monte-carlo-offers.html | DANCE PROGRAM IN CENTRAL PARK Ballet Russe de Monte Carlo Offers Les Sylphides in Ingenious Adaptation | By John Martin | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/dell-defeats-frost-with-rally-in-fiveset-match-at-newport-yale.html | Dell Defeats Frost With Rally In FiveSet Match at Newport Yale Junior Triumphs in QuarterFinal Lasting 2 34 Hours  Pickard and Noel Brown Halted by Darkness | By Allison Danzigspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/duplin-in-front-again.html | Duplin in Front Again | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/engagement-is-terminated.html | Engagement is Terminated | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/ernest-r-hanson.html | ERNEST R HANSON | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/eustace-culmnan-jr.html | EUSTACE CULMNAN JR | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/fairfield-g-o-p-plans-poll.html | Fairfield G O P Plans Poll | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/faubus-had-plan-for-using-troops-he-was-ready-to-repeat-57-little.html | FAUBUS HAD PLAN FOR USING TROOPS He Was Ready to Repeat 57 Little Rock Intervention If Mob Had Triumphed | By Claude Suttonspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/figs-and-flowers-brighten-housing-city-gives-tenants-in-bronx.html | FIGS AND FLOWERS BRIGHTEN HOUSING City Gives Tenants in Bronx Garden Plots and Reaps a Harvest of Individuality | By Charles Grutzner | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/finding-historical-parallels.html | Finding Historical Parallels | LESLIE DERFLER | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/francis-j-heafy.html | FRANCIS J HEAFY | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/frank-c-wilson-sr.html | FRANK C WILSON SR | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/frederick-g-pschorr.html | FREDERICK G PSCHORR | Special to The New York Tnlea | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/future-furs-due-to-offer-stylish-look.html | Future Furs Due to Offer Stylish Look | By Marylin Bender | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/gardner-advances-on-links-defender-beats-ribner-solomon-gardner.html | Gardner Advances on Links DEFENDER BEATS RIBNER SOLOMON Gardner Petrone Turnesa Kelly Reach Metropolitan Amateur SemiFinals | By Lincoln A Werdenspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |

| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/hagerty-is-in-london.html | Hagerty Is in London | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
|---|---|---|---|---|---|---|
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/harold-german-victor-defeats-botts-to-reach-final-in-metropolitan.html | HAROLD GERMAN VICTOR Defeats Botts to Reach Final in Metropolitan Tennis | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/holding-carpenter.html | Holding  Carpenter | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/horse-guard-rescued-loses-half-of-mounts.html | Horse Guard Rescued Loses Half of Mounts | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/iclairpeck-edited-railwa_y-a_6az.html | ICLAIRPECK EDITED RAILWAY A6AZ | plxl to The New York TImes | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/ignorance-about-canada-lack-of-knowledge-displayed-by-americans-is.html | Ignorance About Canada Lack of Knowledge Displayed by Americans Is Regretted | ARLENE CASS | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/italians-are-puzzled.html | Italians Are Puzzled | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/jersey-pressing-labor-peace-case-gets-minutes-of-grand-jury-inquiry.html | JERSEY PRESSING LABOR PEACE CASE Gets Minutes of Grand Jury Inquiry Into Management Payments to Unionists | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/john-r-crooks.html | JOHN R CROOKS | Special to The Ne York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/jordanian-shot-in-israel.html | Jordanian Shot in Israel | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/joseph-dailey.html | JOSEPH DAILEY | Sleda to The New York TimeJ | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/june-king-betrothed-to-pfc-david-nichols.html | June King Betrothed To Pfc David Nichols | Special to The New York Ttmes | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/khrushchev-view-is-bared-by-nixon-he-asserts-russian-believes.html | KHRUSHCHEV VIEW IS BARED BY NIXON He Asserts Russian Believes Millions of U S Workers Are Ready to Revolt KHRUSHCHEV VIEW IS BARED BY NIXON | By Jack Raymondspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/l-i-slayer-tells-how-three-died-bloeth-said-to-have-talked-as-if.html | L I SLAYER TELLS HOW THREE DIED Bloeth Said to Have Talked as if Discussing Swatting of Mosquitoes | By Byron Porterfieldspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/labor-bill-goes-to-senate-final-house-vote-303125-motion-to.html | Labor Bill Goes to Senate Final House Vote 303125 Motion to Recommit Is Beaten 280148  Acceptance by the Upper Chamber Without Changes Is Doubted HOUSE LABOR BILL IS SENT TO SENATE | By Joseph A Loftusspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/labor-bills-changes-in-tafthartley-act.html | Labor Bills Changes in TaftHartley Act | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/latin-lands-strive-to-win-truce-in-caribbean-strife-latin-lands.html | Latin Lands Strive to Win Truce in Caribbean Strife LATIN LANDS SEEK CARIBBEAN TRUCE | By Juan de Onisspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/lesley-taylor-makes-debut-at-newport-dinner-dance.html | Lesley Taylor Makes Debut At Newport Dinner Dance | Special to The New Yor Tlme | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/levittown-faces-school-changes-79-teaching-posts-dropped-in-new.html | LEVITTOWN FACES SCHOOL CHANGES 79 Teaching Posts Dropped in New Austerity Budget  Class Size to Rise BOARD HEAD TO RESIGN  Economy Forces Triumph in Campaign to Avert Increase in Tax Rate | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/liner-finishing-african-service-farrell-ship-due-today-on-last.html | LINER FINISHING AFRICAN SERVICE Farrell Ship Due Today on Last Voyage Freighter Trips to Continue | By George Horne | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/los-angeles-fails-to-end-democrats-ticket-fight-los-angeles-acts-in.html | Los Angeles Fails to End Democrats Ticket Fight LOS ANGELES ACTS IN TICKET DISPUTE | By Gladwin Hillspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/lucy-e-frost-peter-dunning-to-wed-in-fall-sweet-briar-graduate.html | Lucy E Frost Peter Dunning To Wed in Fall Sweet Briar Graduate Engaged to a 1957 Duke Alumnus | special to Tile New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/ludwig-schlesinger.html | LUDWIG SCHLESINGER | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/lutherans-show-284-gain-in-year-it-is-below-denominations-decade.html | LUTHERANS SHOW 284 GAIN IN YEAR It Is Below Denominations Decade Average of 33 but Equals Protestant Pace | By John Wicklein | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/market-advances-in-cautious-trade-average-climbs-115-points-as.html | MARKET ADVANCES IN CAUTIOUS TRADE Average Climbs 115 Points as Volume Declines to Low Since May 1958 STEEL ISSUES RESURGE But National Is Set Back 12  Mohasco Industries Most Active Rises 18 STOCKS ADVANCE IN SLOW TRADING | By Richard Rutter | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mdonald-resists-slave-labor-act-he-says-use-of-tafthartley.html | MDONALD RESISTS SLAVE LABOR ACT He Says Use of TaftHartley Injunction Would Delay Final Steel Accord | By A H Raskin | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/miss-clara-buzby.html | MISS CLARA BUZBY | Speclxl tobe New York Timu | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/miss-ethel-q-phillips.html | MISS ETHEL Q PHILLIPS | Spectd to The New York rimes | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/miss-orcutt-takes-third-title-of-year-winning-senior-test.html | Miss Orcutt Takes Third Title of Year Winning Senior Test | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/morocco-urges-u-n-study-sahara-blast.html | MOROCCO URGES U N STUDY SAHARA BLAST | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/moses-intimates-wagner-dropped-ban-on-two-aides-says-no-difference.html | MOSES INTIMATES WAGNER DROPPED BAN ON TWO AIDES Says No Difference Exists Over Use of PartTime Officials on Slum Unit MAYOR IS UNAVAILABLE Move Would Be a Reversal of His Statement on Spargo and Lebwohl MOSES HINTS BAN ON AIDES IS ENDED | By Paul Crowell | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-cudone-wins-roundrobin-golf-she-triumphs-with-total-of-plus-55.html | MRS CUDONE WINS ROUNDROBIN GOLF She Triumphs With Total of Plus 55 Mrs Whelan Is Second in Jersey Test | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-d-fairfax-bush.html | MRS D FAIRFAX BUSH | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-derr-scores-on-links.html | Mrs Derr Scores on Links | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-e-s-chappelear.html | MRS E S CHAPPELEAR | Special to the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-goldstein-wins-ryewood-player-scores-91-in-class-b-golf-event.html | MRS GOLDSTEIN WINS Ryewood Player Scores 91 in Class B Golf Event | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-pattison-dies-i-a-seed-analyst.html | MRS PATTISON DIES i A SEED ANALYST | 691 | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/myth-increases-lead.html | Myth Increases Lead | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/negro-cult-school-in-detroit-closed.html | NEGRO CULT SCHOOL IN DETROIT CLOSED | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/new-group-to-set-radiation-safety-eisenhower-creates-counci-to.html | NEW GROUP TO SET RADIATION SAFETY Eisenhower Creates Counci to Draft U S Standards NEW GROUP TO SET RADIATION SAFETY | By Felix Belair Jrspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/new-ike-hailed-in-british-press-president-has-recaptured-some.html | NEW IKE HAILED IN BRITISH PRESS President Has Recaptured Some Prestige Because of His Recent Moves SOVIET TRIP IS CITED Paris Bonn and Rome Set Friendly Tone  Amity Is the Word in Moscow | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/nixon-regales-football-writers-with-his-wide-sports-coverage.html | Nixon Regales Football Writers With His Wide Sports Coverage | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/nixon-says-polls-are-not-a-factor-likens-himself-to-truman-on.html | NIXON SAYS POLLS ARE NOT A FACTOR Likens Himself to Truman on PreElection Studies  Arrives in Chicago | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/oyce-sattler-bride-of-philip_l_-howard.html | oyce Sattler Bride Of PhiliPL Howard | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/paraplegic-shows-how-to-type-with-a-light-beam-on-forehead-veteran.html | Paraplegic Shows How to Type With a Light Beam on Forehead Veteran a Polio Victim Shines Device on Special Keyboard Electronic Machine May Prove Boon to Handicapped | By Murray Illson | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/paris-plans-discussed.html | Paris Plans Discussed | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/paris-press-friendly.html | Paris Press Friendly | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/paul-w-van-camp.html | PAUL W VAN CAMP | Specta t to the New York qtmes | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/perilous-detour-in-queens-to-end-work-on-l-i-expressway-to.html | PERILOUS DETOUR IN QUEENS TO END Work on L I Expressway to Eliminate Barrier That Caused 31 Accidents | By Oscar Godbout | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/philco-patents-a-refrigerator-that-is-electronic-and-silent-cooling.html | Philco Patents a Refrigerator That Is Electronic and Silent Cooling Produced Directly as Current Is Passed Through Conductors VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/philip-willkie-bids-small-colleges-tap-alumni-for-money.html | Philip Willkie Bids Small Colleges Tap Alumni for Money | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/polish-pressure-worries-vatican-red-regime-is-said-to-urge-cardinal.html | POLISH PRESSURE WORRIES VATICAN Red Regime Is Said to Urge Cardinal Wyszynski to Replace Colleagues | By Paul Hofmannspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/posse-of-jersey-boats-hunts-8-gray-sharks.html | Posse of Jersey Boats Hunts 8 Gray Sharks | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/precise-motorist-beats-a-1-ticket-uses-electronics-to-prove-parking.html | PRECISE MOTORIST BEATS A 1 TICKET Uses Electronics to Prove Parking Meter Was Fast PRECISE MOTORIST BEATS A 1 TICKET | By Gay Talese | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/president-signs-health-fund-bill-approves-34-billion-grant-but.html | PRESIDENT SIGNS HEALTH FUND BILL Approves 34 Billion Grant but Implies Congress Gave Too Much for Research | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/prestige-high-in-soviet.html | Prestige High in Soviet | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/primary-prices-off-1-in-week-index-at-1191-of-4749-level-meat.html | PRIMARY PRICES OFF 1 IN WEEK Index at 1191 of 4749 Level  Meat Component Takes a 16 Drop | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archiv es/red-china-spurs-big-new-effort-drive-to-overcome-effects-of-natural.html | RED CHINA SPURS BIG NEW EFFORT Drive to Overcome Effects of Natural Disaster Is Ordered by Leaders | By Tillman Durdinspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/red-sox-crush-yankees-with-9run-rally-in-eighth-duren-is-charged.html | Red Sox Crush Yankees With 9Run Rally in Eighth DUREN IS CHARGED WITH 116 DEFEAT Yields GrandSlam Homer to Wertz in Red Sox 8th as Yanks Drop 3d in Row | By Louis Effrat | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/rev-bernard-a-lyons.html | REV BERNARD A LYONS | Spclal to The New York Ttmes | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/rockefeller-plans-to-clarify-stand-on-running-in-60-advisers-are.html | ROCKEFELLER PLANS TO CLARIFY STAND ON RUNNING IN 60 Advisers Are Perturbed by Reports Opinion Polls Will Be Deciding Factor ROCKEFELLER STAND ON CANDIDACY DUE | By Leo Egan | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/rose-burke-married-j-to-richard-burnley-j.html | Rose Burke Married j To Richard Burnley j | Special to The New York Times I | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/russians-repeat-questions-at-fair-u-s-guides-in-moscow-list-ten.html | RUSSIANS REPEAT QUESTIONS AT FAIR U S Guides in Moscow List Ten Queries Put to Them Most Frequently | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/science-museum-described-connecticut-projects-preliminary-plans.html | Science Museum Described Connecticut Projects Preliminary Plans Declared Completed | EARLE W NEWTON | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/sell-fye.html | Sell  Fye | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/somoza-term-limited-nicaraguan-chief-approves-bar-on-succeeding.html | SOMOZA TERM LIMITED Nicaraguan Chief Approves Bar on Succeeding Self | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/steel-strike-cuts-total-u-s-output-u-s-industrial-index-down-1-in.html | STEEL STRIKE CUTS TOTAL U S OUTPUT U S Industrial Index Down 1 in July  Decline First Since April of 1958 | By John D Morrisspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/sultan-reported-sukarnos-choice-premier-said-to-name-chief-watchdog.html | SULTAN REPORTED SUKARNOS CHOICE Premier Said to Name Chief Watchdog of Government  Shift on Rebels Hinted | By Bernard Kalbspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/tom-thumb-beats-tick-tock-by-7-lengths-saratoga-winner-sets-track.html | Tom Thumb Beats Tick Tock by 7 Lengths SARATOGA WINNER SETS TRACK MARK Tom Thumb Runs 7 Furlongs in 122 45  Bald Eagle in 57500 Test Today | By Joseph C Nicholsspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/trade-combine-opposed-proposal-for-countries-of-free-world.html | Trade Combine Opposed Proposal for Countries of Free World Considered Premature | JAMES JAY ALLEN | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/transport-news-canal-is-cleared-backlog-of-vessels-using-welland.html | TRANSPORT NEWS CANAL IS CLEARED Backlog of Vessels Using Welland Disappears Liner Wins Award | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/truth-is-bizarre-but-it-opens-jail-story-told-by-companion-of-bank.html | TRUTH IS BIZARRE BUT IT OPENS JAIL Story Told by Companion of Bank Robber Checks Out So She Goes Free | By Edward Ranzal | RE0000342380 | 1987-06-22 | B00000788237 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/two-irish-plays-will-be-staged-rarely-seen-works-of-synge-and-lady.html | TWO IRISH PLAYS WILL BE STAGED Rarely Seen Works of Synge and Lady Gregory Slated  Lee Remick Is Sought | By Arthur Gelb | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/two-teams-deadlocked.html | Two Teams Deadlocked | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/u-s-fails-to-put-balloon-in-orbit-guidance-system-at-fault-titan.html | U S FAILS TO PUT BALLOON IN ORBIT Guidance System at Fault  Titan Blows Up on Pad  Polaris Launched | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/us-guides-star-at-moscow-fair-russians-find-talk-is-more-rewarding.html | US Guides Star at Moscow Fair Russians Find Talk Is More Rewarding Than Exhibits Young American Guides at the U S Exhibition in Moscow Discover They Are the Hit of the Show  GUIDES ARE STARS OF US EXHIBITION | By Max Frankelspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/velella-fails-to-get-ring-license-state-board-rejects-his-bid-to.html | Velella Fails to Get Ring License State Board Rejects His Bid to Promote at St Nicholas Chief of Rosensohn Enterprises Plans to Ask Hearing | By William R Conklin | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/weatherly-beats-easterner-in-sail-mercers-yacht-scores-by-almost.html | WEATHERLY BEATS EASTERNER IN SAIL Mercers Yacht Scores by Almost Four Minutes in Opening Match Race | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/west-germans-laudatory.html | West Germans Laudatory | Special to The New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/womens-world-abroad-the-yul-brynner-cut-may-be-the-next-hair-style.html | Womens World Abroad The Yul Brynner Cut May Be the Next Hair Style to Have Originated in Italy | By Paul Hofmannrome | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/wood-field-and-stream-lets-face-it-bears-are-not-always-more.html | Wood Field and Stream Lets Face It Bears Are Not Always More Destructive Than Outdoorsmen | By John W Randolphspecial To the New York Times | RE0000342380 | 1987-06-22 | B00000788237 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-caesar-praised-meticulous-production-by-central-park-troupe-eulogy.html | CAESAR PRAISED Meticulous Production by Central Park Troupe  Eulogy on Derwent | By Brooks Atkinson | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/coexistence-in-kerala-coexistence-in-kerala.html | Coexistence in Kerala  Coexistence in Kerala | By Peggy Durdintrivandrum Kerala | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-repentance-unit-acts-organized-german-group-to-do-aid-work-in.html | REPENTANCE UNIT ACTS Organized German Group to Do Aid Work in Norway | Religious News Service | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-tough-prisons.html | TOUGH PRISONS | BERNARD H ECKSTEIN | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-voeglein-becomes-uccellino-german-little-bird-gets-transformed-in-.html | VOEGLEIN BECOMES UCCELLINO German Little Bird Gets Transformed In Italian Opera | By Eric Salzman | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/10-x-1-brown-cow-farm-a-counting-book-by-dahlov-ipcar-illustrated.html | 10 x 1 BROWN COW FARM A Counting Book By Dahlov Ipcar Illustrated by the author 44 pp New York Doubleday  Co 250 For Ages 4 to 6 | ELLEN LEWIS BUELL | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/11-vying-for-seat-on-world-court-u-n-general-assembly-and-security.html | 11 VYING FOR SEAT ON WORLD COURT U N General Assembly and Security Council Must Agree on Nominee | By Lindesay Parrottspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/2-senators-favor-fair-in-washington.html | 2 SENATORS FAVOR FAIR IN WASHINGTON | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/200-million-went-into-exotic-fuel-abandoned-program-shows-apparent.html | 200 MILLION WENT INTO EXOTIC FUEL Abandoned Program Shows Apparent Unavoidability of Waste on Defense | By Jack Raymond | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/2200-will-compete-in-panamerican-games-in-chicago-408-to-represent.html | 2200 Will Compete in PanAmerican Games in Chicago 408 TO REPRESENT U S AT CARNIVAL Stars Will Compete in All 27 Sports to Be Held at PanAmerican Games | By Joseph M Sheehanspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/25-jersey-polio-cases-total-since-first-of-the-year-includes-20-of.html | 25 JERSEY POLIO CASES Total Since First of the Year Includes 20 of Paralysis | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/3-ships-in-alaska-plumb-atom-port-vessels-check-feasibility-of-a-e.html | 3 SHIPS IN ALASKA PLUMB ATOM PORT Vessels Check Feasibility of A E Cs Plan to Create NuclearBlasted Harbor | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/5-killed-as-707-jet-crashes-in-suffolk-on-training-flight-pilots.html | 5 Killed as 707 Jet Crashes in Suffolk On Training Flight Pilots Killed in Airliner Crash 5 DIE AS 707 JET CRASHES ON L I | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/8-yachts-join-fleet-craft-entered-in-manhasset-42mile-overnight.html | 8 YACHTS JOIN FLEET Craft Entered in Manhasset 42Mile Overnight Test | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/997-boats-missing-in-hudson-salute-only-3-craft-in-armada-as.html | 997 BOATS MISSING IN HUDSON SALUTE Only 3 Craft in Armada as ReEnactment of Historic Trip Ends at Albany | By Gay Talese | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/a-great-day-for-plunder-while-it-lasted-big-river-big-man-by-thomas.html | A Great Day for Plunder While It Lasted BIG RIVER BIG MAN By Thomas W Duncan 1022 pp Philadelphia and New York J B Lippincott Company 695 | By Victor P Hass | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/a-new-approach-to-man-depth-psychology-and-modern-man-a-new-view-of.html | A New Approach to Man DEPTH PSYCHOLOGY AND MODERN MAN A New View of the Magnitude of Human Personality Its Dimensions and Resources By Ira Progoff 277 pp New York Julian Press 5 | By Harry A Overstreet | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/a-new-regime-for-glacier-park-college-crews-enliven-the-night-life.html | A NEW REGIME FOR GLACIER PARK College Crews Enliven The Night Life Amid The Wildlife | By Ed Christopherson | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/adelphi-college-fills-post.html | Adelphi College Fills Post | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/advertising-executives-behind-every-door-vice-presidents-in-charge.html | Advertising Executives Behind Every Door Vice Presidents In Charge Of Almost Every Function | By Carl Spielvogel | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/aflcio-weighs-reentry-of-ila-labor-chiefs-taking-up-plan-for.html | AFLCIO WEIGHS REENTRY OF ILA Labor Chiefs Taking Up Plan for Probationary Return of Longshoremens Union AFLCIO WEIGHS REENTRY OF ILA | By A H Raskinspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/airline-fares.html | AIRLINE FARES | JAMES W HOERGER | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/airlines-called-slow-on-ground-earthbound-phase-scored-as-capital.html | AIRLINES CALLED SLOW ON GROUND EarthBound Phase Scored as Capital Puts Univac on Job to Improve It | By Jacques Nevard | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/algiers-expels-a-paris-lawyer-famed-as-nationalists-defender.html | Algiers Expels a Paris Lawyer Famed as Nationalists Defender | By Thomas F Bradyspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/alice-j-g-arneau-married.html | Alice J G arneau Married | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/allana-schuster-wed.html | Allana Schuster Wed | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/althea-goss-is-engaged.html | Althea Goss Is Engaged | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/an-uneven-summer-for-caribbean-tourism.html | AN UNEVEN SUMMER FOR CARIBBEAN TOURISM | By Paul P Kennedy | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/ann-w-hamilton-attended-by-six-at-her-marriage-56-debutante-bride.html | Ann W Hamilton Attended by Six at Her Marriage  56 Debutante Bride of Benjamin E Cooper at Trinity College | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/aqueducts-new-race-plant-has-antique-roots-equipoise-pounded.html | Aqueducts New Race Plant Has Antique Roots Equipoise Pounded Original Clay at Queens Oval | By John Corry | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/army-calling-off-great-beer-hunt-2000-cans-found-captain-assumes.html | ARMY CALLING OFF GREAT BEER HUNT 2000 Cans Found  Captain Assumes Alaska Eskimos Downed 166000 Others | By Bill Becker | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/asilomar-seminar-problems-of-conductors-tackled-on-west-coast.html | ASILOMAR SEMINAR Problems of Conductors Tackled on West Coast | By Norman Masonson | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/babies-to-vie-for-bond.html | Babies to Vie for Bond | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bald-eagle-is-victor-in-57500-saratoga-handicap-75-choice-first.html | BALD EAGLE IS VICTOR IN 57500 SARATOGA HANDICAP 75 CHOICE FIRST Bald Eagle Triumphs Over Grey Monarch by Neck at Spa BALD EAGLE TAKES 57500 SARATOGA | By Joseph C Nicholsspecial to the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bale-to-an-acre-of-cotton-likely-record-yield-would-about-double.html | BALE TO AN ACRE OF COTTON LIKELY Record Yield Would About Double the Average for the Nineteen Thirties | By J H Carmical | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/balmoral-stay-recalled.html | Balmoral Stay Recalled | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/barbara-montgomery-will-be-bride-sept-1.html | Barbara Montgomery Will Be Bride Sept 1 | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/barker-koch.html | Barker  Koch | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/basque-families-vie-at-fish-sales-secret-bidding-box-is-used-at.html | BASQUE FAMILIES VIE AT FISH SALES Secret Bidding Box Is Used at Nightly Sardine Auction in Small Spanish Town | By Benjamin Welles | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/beating-saturday-night-and-sunday-morning-by-alan-sillitoe-239-pp.html | Beating SATURDAY NIGHT AND SUNDAY MORNING By Alan Sillitoe 239 pp New York Alfed A Knopf 375 Beating the World to the Punch | By Malcolm Bradbury | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/benefit-planned-sept-2-for-danbury-hospital.html | Benefit Planned Sept 2 For Danbury Hospital | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bergen-opposing-division-of-park-commission-to-urge-state-to-change.html | BERGEN OPPOSING DIVISION OF PARK Commission to Urge State to Change Planned Route of New Expressway | By John W Slocum | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/beth-hyde-wed-in-jersey-to-john-rae-whittemore.html | Beth Hyde Wed in Jersey To John Rae Whittemore | Special to The New York Tlme | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bette-ann-loder-to-wed.html | Bette Ann Loder to Wed | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/beverlee-s-cochrane-to-be-wed-in-autumn.html | Beverlee S Cochrane To Be Wed in Autumn | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/big-four-take-over-disarmament-talks-eastwest-parity-on-new-group.html | BIG FOUR TAKE OVER DISARMAMENT TALKS EastWest Parity on New Group Outside the U N Seen Move To Direct Negotiations BLOW TO SMALLER POWERS | By Thomas J Hamilton | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bolivia-reports-gain-in-economy-labor-strife-that-balked-1958.html | BOLIVIA REPORTS GAIN IN ECONOMY Labor Strife That Balked 1958 Program Is Eased Output Diversified | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bonn-denies-atom-aid-invites-britons-to-check-on-reported-help-to.html | BONN DENIES ATOM AID Invites Britons to Check on Reported Help to France | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bonns-hopes-dim-on-leaders-talk-adenauer-expected-to-urge.html | BONNS HOPES DIM ON LEADERS TALK Adenauer Expected to Urge Eisenhower to Be Wary on German Issues | By Arthur J Olsen | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/boston.html | Boston | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bridge-forty-nations-to-seek-world-title.html | BRIDGE FORTY NATIONS TO SEEK WORLD TITLE | By Albert H Morehead | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/british-shape-issues-for-election-in-fall-late-october-or-early.html | BRITISH SHAPE ISSUES FOR ELECTION IN FALL Late October or Early November Viewed as Time for Voting | By Walter H Waggonerspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/brothersinlaw-seek-mayoralty-meriden-foes-were-allies-in-51.html | BROTHERSINLAW SEEK MAYORALTY Meriden Foes Were Allies in 51 Campaign GOP to Meet in Hartford | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/cairo-visitor-asks-u-s-economic-aid.html | CAIRO VISITOR ASKS U S ECONOMIC AID | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/camilla-strong-becomes-bride-of-gavin-miller-graduates-of-stanford.html | Camilla Strong Becomes Bride Of Gavin Miller Graduates of Stanford and Harvard Married in Fillmore Calif | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/canal-transits-in-july-set-record-for-month.html | Canal Transits in July Set Record for Month | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/carol-smith-affianced.html | Carol Smith Affianced | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/castles-vs-people.html | CASTLES VS PEOPLE | HERBERT J LEVINE | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/castro-is-lionized-for-tricking-foes-american-is-hailed-castro.html | Castro Is Lionized For Tricking Foes American Is Hailed CASTRO LIONIZED FOR TRICKING FOE | By R Hart Phillips | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/catherine-riegger-is-a-bride-in-jersey.html | Catherine Riegger Is a Bride in Jersey | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/chicago-project-houses-elderly-apartments-were-designed-to-make.html | CHICAGO PROJECT HOUSES ELDERLY Apartments Were Designed to Make Living Safer and More Pleasant | By Austin C Wehrweinspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/chicago.html | Chicago | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/china-presses-for-a-role-on-world-stage-laos-attack-indicates.html | CHINA PRESSES FOR A ROLE ON WORLD STAGE Laos Attack Indicates Uneasiness In Peiping Over Big Two Talks | By Tillman Durdinspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/city-and-smokey-grin-and-bear-89-standin-for-forest-service-mascot.html | CITY AND SMOKEY GRIN AND BEAR 89 StandIn for Forest Service Mascot Swelters in Role as Fire Warden Bruin | By Kennett Love | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/claiborne-bridge-is-wed-to-engineer.html | Claiborne Bridge Is Wed to Engineer | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/coleman-allman.html | Coleman  Allman | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/college-to-honor-six-wittenberg-to-mark-change-to-university-status.html | COLLEGE TO HONOR SIX Wittenberg to Mark Change to University Status | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/colombian-chief-to-visit-us.html | Colombian Chief to Visit US | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/combat-chutists-exhibit-mobility-army-rushes-220-to-upstate.html | COMBAT CHUTISTS EXHIBIT MOBILITY Army Rushes 220 to Upstate Airfield in a Maneuver All Land in Drop Zone | By Michael Jamesspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/competition-in-view-on-canadian-channels.html | COMPETITION IN VIEW ON CANADIAN CHANNELS | By James Montagnestoronto | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/constance-gilliam-wed.html | Constance Gilliam Wed | Special to The New York Tlmu | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/constantine-messolonghites-dies-copy-editor-on-herald-tribune.html | Constantine Messolonghites Dies Copy Editor on Herald Tribune | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/cool-ride-promised-detroit-buys-airconditioned-buses-to-regain.html | COOL RIDE PROMISED Detroit Buys AirConditioned Buses to Regain Patrons | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/crusade-for-moose-i-am-a-mouse-by-herbert-coggins-illustrated-by.html | Crusade for Moose I AM A MOUSE By Herbert Coggins Illustrated by Judith Brook 117 pp New York AbelardSchuman 275 For Ages 8 and Up | MARGARET MACBEAN | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/cuban-disorders-buoy-sugar-price-international-council-had-failed.html | CUBAN DISORDERS BUOY SUGAR PRICE International Council Had Failed to Halt Slide Strife Succeeded | By Joseph W Dunn | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/cutback-on-fuel-a-blow-upstate-hundreds-in-niagara-area-will-lose.html | CUTBACK ON FUEL A BLOW UPSTATE Hundreds in Niagara Area Will Lose Their Jobs With Closing of Plants | By Seymour Topping | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/cuttings-from-garden-favorites-miniature-greenhouse-is-sure-to-spur.html | CUTTINGS FROM GARDEN FAVORITES Miniature Greenhouse Is Sure to Spur Plant Rooting | By Walter Singer | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/dallas.html | Dallas | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/daughter-to-mrs-ossman.html | Daughter to Mrs Ossman | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/david-j-collins-and-miss-martin-will-be-married-villanova-graduate.html | David J Collins And Miss Martin Will Be Married Villanova Graduate and Middlebury Alumna Become Engaged | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/denna-ragsdales-troth.html | Denna Ragsdales Troth | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/diann-munson-wed-upstate-to-arthur-j-keeley-of-c-b-s.html | Diann Munson Wed Upstate To Arthur J Keeley of C B S | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/disability-law-group-elects.html | Disability Law Group Elects | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/discrimination-scored-quaker-groups-report-asks-end-of-racial.html | DISCRIMINATION SCORED Quaker Groups Report Asks End of Racial Inequality | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/disks-toscanini-and-horowitz-1943.html | DISKS TOSCANINI AND HOROWITZ 1943 | By Harold C Schonberg | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/doitathome-feature-independent-group-hopefully-shapes-drama-in.html | DOITATHOME FEATURE Independent Group Hopefully Shapes Drama in Producers Own Backyard | By Thomas McDonald | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/dorothy-1-crowley-wed-i.html | Dorothy 1 Crowley Wed I | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/dorothy-a-gillespie-wed-to-donn-duffy.html | Dorothy A Gillespie Wed to Donn Duffy | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/dr-edward-h-hatton.html | DR EDWARD H HATTON | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/duplin-captures-star-class-title-massachusetts-pilot-wins-atlantic.html | DUPLIN CAPTURES STAR CLASS TITLE Massachusetts Pilot Wins Atlantic Coast Laurels With Borrowed Craft | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/eagles-beat-football-giants-on-kowalczyks-touchdown-in-last-quarter.html | Eagles Beat Football Giants on Kowalczyks Touchdown in Last Quarter LONG RUN DECIDES 21TO17 CONTEST Kowalczyk Goes 43 Yards  Gifford and 3 Others at Quarterback for Giants | By Gordon S White Jrspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/edmund-zanini-fiance-of-therese-f-gormley.html | Edmund Zanini Fiance Of Therese F Gormley | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/education-in-review-the-integration-of-liberal-arts-courses-as.html | EDUCATION IN REVIEW The Integration of Liberal Arts Courses As Viewed by the Specialists | By Fred M Hechinger | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/eisenhower-neutral-on-republican-choice-president-wont-limit-60.html | EISENHOWER NEUTRAL ON REPUBLICAN CHOICE President Wont Limit 60 Choice To Rockefeller and Nixon Sees Party Rich in Candidates | By W H Lawrence | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/eleanor-hopkins-anda-lieutenant-wed-in-wheeling-alumna-of-hollins.html | Eleanor Hopkins Anda Lieutenant Wed in Wheeling Alumna of Hollins and Frank G Whiteley of Army Are Married | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/elizabeth-hubbs-married.html | Elizabeth Hubbs Married | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/elizabeth-sandra-katie-is-married-bride-ou-david-b-roak-teacher-at.html | Elizabeth Sandra Katie Is Married Bride ou David B Roak Teacher at Mount Hermon | Special to TJe New York Tes | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/englewood-says-it-isnt-jittery-disputes-view-that-life-there-leads.html | ENGLEWOOD SAYS IT ISNT JITTERY Disputes View That Life There Leads to Tension Shyness and Frustration | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/enlarging-the-center-of-interest.html | Enlarging the Center Of Interest | By Cynthia Kellogg | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/europes-pride.html | EUROPES PRIDE | ROBERT WAELDER | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/experiment-set-in-spanish-study-new-approach-will-permit-professor.html | EXPERIMENT SET IN SPANISH STUDY New Approach Will Permit Professor to Teach and Learn in Same Class | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/export-spurt-aids-steel-scrap-trade-u-s-exports-rise-for-steel.html | Export Spurt Aids Steel Scrap Trade U S EXPORTS RISE FOR STEEL SCRAP | By Thomas E Mullaney | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/family-lives-for-two-weeks-in-an-8by9foot-fallout-shelter-5-shut.html | Family Lives for Two Weeks in an 8by9Foot FallOut Shelter 5 SHUT OFF 14 DAYS IN ASHELTER TEST | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/federal-aid-prospects-are-dim.html | Federal Aid Prospects Are Dim | LEONARD BUDER | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/fergus-sloanjr-weds-anne-reid-in-west-orange-11954-u-ou.html | Fergus SloanJr Weds Anne Reid In West Orange 11954 U ou Pennsylvania Graduate and Columbia Student Are Married | SPECIAL TO THE NEW YOURK TIME | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/firstplace-tie-marks-mg-rally-smith-and-burns-tandems-share-prize.html | FIRSTPLACE TIE MARKS MG RALLY Smith and Burns Tandems Share Prize in 1000Mile Long Island Club Event | By Frank M Blunk | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/fitzgibbon-wins-final-sets-back-german-in-junior-tennis-galinato.html | FITZGIBBON WINS FINAL Sets Back German in Junior Tennis  Galinato Scores | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/fleet-of-65-starts-on-twoday-cruise.html | FLEET OF 65 STARTS ON TWODAY CRUISE | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/flower-and-leaf-colorful-lipstick-vine-is-an-indoor-gem.html | FLOWER AND LEAF Colorful Lipstick Vine Is An Indoor Gem | By Anne Tinari | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/floyd-e-rue-jr.html | FLOYD E RUE JR | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/food-poisons-650-at-indiana-picnic-spoiled-ham-believed-cause-of.html | FOOD POISONS 650 AT INDIANA PICNIC Spoiled Ham Believed Cause of Outbreak at a Company Outing Attended by 3000 | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/for-reform.html | FOR REFORM | DOROTHY EATON | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/forest-fire-loss-piles-up-on-coast-california-calls-in-indians.html | FOREST FIRE LOSS PILES UP ON COAST California Calls in Indians Whose Profession It Is to Fight Such Outbreaks | By Gladwin Hillspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/francis-a-delaney-speech-professor.html | FRANCIS A DELANEY SPEECH PROFESSOR | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/free-nyasaland-called-red-pawn-welensky-says-protectorate-could-not.html | FREE NYASALAND CALLED RED PAWN Welensky Says Protectorate Could Not Survive as Independent State | By Leonard Ingallsspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/french-deny-bombing.html | French Deny Bombing | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/g-e-escher-dies-builder-was-84-headed-white-construction-which.html | G E ESCHER DIES BUILDER WAS 84 Headed White Construction Which Erected Yankee Stadium Planetarium | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/gail-johnson-tennis-victor.html | Gail Johnson Tennis Victor | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/gain-for-connecticut-pike-express-road-drawing-traffic-from-other.html | GAIN FOR CONNECTICUT PIKE Express Road Drawing Traffic From Other Toll Routes | By Joseph C Ingraham | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/gangster-takes-hunter-laurels-petersens-bay-wins-blues-in-five.html | GANGSTER TAKES HUNTER LAURELS Petersens Bay Wins Blues in Five Working Events of Smithtown Horse Show | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/gardner-reaches-final-with-kelly-in-amateur-golf-defending-champion.html | GARDNER REACHES FINAL WITH KELLY IN AMATEUR GOLF Defending Champion Beats Petrone on 37th  Turnesa Drops 5and4 Match | By Lincoln A Werden | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/germany-still-crux-of-talks-with-soviet-but-adenauer-sees-no-chance.html | GERMANY STILL CRUX OF TALKS WITH SOVIET But Adenauer Sees No Chance for Solution in Big Two Meeting | By Arthur J Olsen | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/gettysburg-likes-role-as-summer-capital.html | GETTYSBURG LIKES ROLE AS SUMMER CAPITAL | By Felix Belair Jrspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/god-bless-the-ladies-for-they-have-helped-build-orchestras.html | GOD BLESS THE LADIES For They Have Helped Build Orchestras | By Ross Parmenter | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/goehring-moore.html | Goehring  Moore | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/going-down-east-to-maine-is-cruising-delight-many-ports-of-call.html | Going Down East to Maine Is Cruising Delight Many Ports of Call Await Skippers in Pine Land Glimpses of History Abound in Setting of Lobster Pots | By Clarence E Lovejoy | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/golden-in-summer-easytogrow-coreopsis-has-daisy-form.html | GOLDEN IN SUMMER EasytoGrow Coreopsis Has Daisy Form | By Nancy Ruzicka Smith | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/goldens-rule-the-actors-the-thing.html | GOLDENS RULE THE ACTORS THE THING | By Harry Golden | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/gop-congressmen-pick-nixon-for-60.html | GOP CONGRESSMEN PICK NIXON FOR 60 | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/gray-ghost-leads-lightning-series-montesanos-craft-is-first-second.html | GRAY GHOST LEADS LIGHTNING SERIES MonteSanos Craft Is First Second as Atlantic Coast Title Event Opens | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/greta-j-rhinesmith-bride-of-w-t-hincks.html | Greta J Rhinesmith Bride of W T Hincks | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/grinevought.html | GrineVought | Special to The Ne York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/haig.html | Haig | STEPHEN J STEARNS | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/hanoi-assails-charges.html | Hanoi Assails Charges | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/he-wanted-to-live-dangerously-oh-careless-love-by-maurice-zolotow.html | He Wanted to Live Dangerously OH CARELESS LOVE By Maurice Zolotow 250 pp New York Harcourt Brace  Co 395 | GILBERT MILLSTEIN | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/head-of-midland-fights-for-thaw-maull-pressing-drive-to-end-holding.html | HEAD OF MIDLAND FIGHTS FOR THAW Maull Pressing Drive to End Holding Company Freeze HEAD OF MIDLAND FIGHTS FOR THAW | By Albert L Kraus | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/heffernan-gilfillan.html | Heffernan  Gilfillan | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/henry-brittain-engineer-dead-credited-with-inventing-the-ice-cream.html | HENRY BRITTAIN ENGINEER DEAD Credited With Inventing the Ice Cream Cone at Fair in St Louis in 1898 | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/henry-theis-marries-laura-radord-natesi.html | Henry Theis Marries  Laura Radord Natesi | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/henry-white-jr-weds-frances-l-zollinger.html | Henry White Jr Weds Frances L Zollinger | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/hershey-festival-pennsylvania-dutch-display-wares-at-celebration.html | HERSHEY FESTIVAL Pennsylvania Dutch Display Wares At Celebration Next WeekEnd | By William G Weart | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/herter-is-gaining-americas-regard-he-acquires-hemisphere-insights.html | HERTER IS GAINING AMERICAS REGARD He Acquires Hemisphere Insights and Personal Liking at Santiago | By Juan de Onisspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/hill-towns-of-the-french-riviera.html | HILL TOWNS OF THE FRENCH RIVIERA | By Myra Waldo | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/hipkins-craft-in-front-leads-quincy-adams-class-in-east-of-rye.html | HIPKINS CRAFT IN FRONT Leads Quincy Adams Class in East of Rye Sailing Test | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/his-business-was-to-escape-from-it-all-houdini-the-man-who-walked.html | His Business Was to Escape From It All HOUDINI The Man Who Walked Through Walls By William Lindsay Gresham Illustrated 306 pp New York Henry Holt  Co 450 | By Abril Lamarque | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/his-idyl-arturos-island-by-elsa-morante-translated-by-isabel-quigly.html | His Idyl ARTUROS ISLAND By Elsa Morante Translated by Isabel Quigly from the Italian LIsola di Arturo 372 pp New York Alfred A Knopf 450 | By Frederic Morton | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/holiday-empties-italys-big-cities-millions-on-move-as-nation.html | HOLIDAY EMPTIES ITALYS BIG CITIES Millions on Move as Nation Observes the Traditional Midsummer Vacation | By Paul Hofmannspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/hollywood-views-metro-production-chief-states-case-for-investing.html | HOLLYWOOD VIEWS Metro Production Chief States Case For Investing Abroad  Old Story | By Murray Schumachhollywood | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/holmberg-halts-crawford-and-pickard-defeats-dell-in-tennis-at.html | Holmberg Halts Crawford and Pickard Defeats Dell in Tennis at Newport BROOKLYN YOUTH WINS 61 61 63 | By Allison Danzig | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/home-is-something-within-ourselves-new-face-in-the-mirror-by-yael.html | Home Is Something Within Ourselves NEW FACE IN THE MIRROR By Yael Dayan 151 pp Cleveland and New York The World Publishing Company 3 | By Anzia Yezierska | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/honor-classes-evaluated-fallacy-seen-in-using-grades-to-measure.html | Honor Classes Evaluated Fallacy Seen in Using Grades to Measure Programs Success | GARY FELSENFELD | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/hundreds-of-russian-tourists-expected-to-visit-u-s-in-1959.html | Hundreds of Russian Tourists Expected to Visit U S in 1959 | By Harry Schwartz | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/hypnotism-out-of-the-shadows-after-175-years-of-controversy-its.html | Hypnotism Out of the Shadows After 175 years of controversy its nature remains a mystery but recent studies have shown its value in medicine | By John Pfeiffer | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/icare-iv-captures-trot-pays-6310-scores-in-25000-event-at-westbury.html | ICARE IV CAPTURES TROT PAYS 6310 Scores in 25000 Event at Westbury Before 41497 | By Michael Strauss | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/indian-airlines-strike-brief.html | Indian Airlines Strike Brief | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/initiative.html | Initiative | EDITH CORD | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/introduction-to-the-bard-shakespeare-and-his-plays-by-h-m-burton.html | Introduction to the Bard SHAKESPEARE AND HIS PLAYS By H M Burton Illustrated 68 pp New York Roy Publishers 295 For Ages 10 to 14 | EDMUND FULLER | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/invaders-in-haiti-elude-army-units-landing-force-said-to-have-heavy.html | INVADERS IN HAITI ELUDE ARMY UNITS Landing Force Said to Have Heavy Weapons  Chief of Staff Inspects Area | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/it-could-be-true-secret-of-the-ron-mor-skerry-by-rosalie-k-fry.html | It Could Be True SECRET OF THE RON MOR SKERRY By Rosalie K Fry Illustrated by the author 96 pp New York E P Dutton Co 250 For Ages 8 to 12 | OLGA HOYT | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/italys-palio-horse-race-today-is-not-likely-to-improve-breed-owners.html | Italys Palio Horse Race Today Is Not Likely to Improve Breed Owners and Jockeys Are as Crooked as Backs of MilkWagon Plugs in Cobblestone Contest at Siena | By Robert Daleyspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/james-b-ricks.html | JAMES B RICKS | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/james-donnelly-princeton-1955-weds-a-teacher-marries-miss-sarah-a.html | James Donnelly Princeton 1955 Weds a Teacher Marries Miss Sarah A Maccracken in Church in Cleveland Heights | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/jane-eplett-is-bride.html | Jane Eplett Is Bride | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/janet-r-gilchrjst-married-in-capital.html | Janet R GilchrJst Married in Capital | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/japan-makes-bid-for-sumatra-oil-offers-loan-and-technical-workers.html | JAPAN MAKES BID FOR SUMATRA OIL Offers Loan and Technical Workers to Reopen Wells  Jakarta Talks Slated | By Robert Trumbullspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/japan-minimizes-occupation-years-macarthur-called-a-man-of-past-on.html | JAPAN MINIMIZES OCCUPATION YEARS MacArthur Called a Man of Past on Surrender Date but His Reforms Survive | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/jeri-laine-fox-richard-stone-to-be-married-student-at-columbia-is.html | Jeri Laine Fox Richard Stone To Be Married Student at Columbia Is Betrothed to a 1956 Harvard Alumnus | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/jersey-academy-to-move.html | Jersey Academy to Move | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/jersey-aide-sworn-lester-starts-second-term-as-job-council-head.html | JERSEY AIDE SWORN Lester Starts Second Term as Job Council Head | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/jersey-city-faces-charter-study-vote-without-candidates.html | Jersey City Faces Charter Study Vote Without Candidates | By Joseph O Haffspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/joan-mercer-engaged-to-navy-lieutenant.html | Joan Mercer Engaged To Navy Lieutenant | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/joan-oneill-betrothed-to-julian-gillespie-jr.html | Joan ONeill Betrothed To Julian Gillespie Jr | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/joan-p-hunter-becomes-bride-of-a-clergyman-wed-to-rev-richard-l.html | Joan P Hunter Becomes Bride Of a Clergyman Wed to Rev Richard L Manzelmann in Christ Church Greenwich | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/joanne-stenberg-fiancee.html | Joanne Stenberg Fiancee | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/john-c-murray-fiance-of-miss-nancy-gilroy.html | John C Murray Fiance Of Miss Nancy Gilroy | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/john-purintons-have-son.html | John Purintons Have Son | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/judith-1vfsussman-wed.html | Judith 1VfSussman Wed | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/judith-w-grier-a-bride.html | Judith W Grier a Bride | SOeclal to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/judith-wells-married-to-james-fieldhouse.html | Judith Wells Married To James Fieldhouse | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/k-c-ehrlichs-have-child.html | K C Ehrlichs Have Child | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/karen-e-fitkin-becomes-bride-k-of-jb-draper-former-briarclfff-and.html | Karen E Fitkin Becomes Bride k Of JB Draper Former Briarclfff and Miami Students Wed in Meredith NH | peclal to The Now York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/keefe-holbrook.html | Keefe  Holbrook | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/kennedy-kennedy.html | Kennedy  Kennedy | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/keynes.html | Keynes | MALISE L GRAHAM | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/khrushchev-aim-viewed-as-trade-meyner-cites-the-premiers-emphasis.html | KHRUSHCHEV AIM VIEWED AS TRADE Meyner Cites the Premiers Emphasis on Commerce During Interview | By Robert B Meyner | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/khrushchev-sets-his-sights-high-goals-in-big-two-talks-weighed.html | KHRUSHCHEV SETS HIS SIGHTS HIGH Goals in Big Two Talks Weighed | By Osgood Caruthers | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/khrushchev-visit-comes-in-a-boom-prosperity-at-full-flood-despite.html | KHRUSHCHEV VISIT COMES IN A BOOM Prosperity at Full Flood Despite Steel Strike and Other Question Marks BAROMETERS AT PEAKS Wall Street Traders Not Certain of Impact if Cold War Is Eased KHRUSHCHEV VISIT COMES IN A BOOM | By Richard Rutter | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/kormendi-dead-sculptor-was-72-created-christ-light-of-the-world-in.html | KORMENDI DEAD SCULPTOR WAS 72 Created Christ Light of the World in Capital Had Studied With Rodin | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/l-i-cardiacs-form-club.html | L I Cardiacs Form Club | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/l-i-slayer-held-in-isolated-cell-bloeth-heavily-guarded-search-for.html | L I SLAYER HELD IN ISOLATED CELL Bloeth Heavily Guarded Search for Dual Murder Weapon Is Pressed | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/labor-bill-lobbying-reaches-new-heights-unprecedented-pressures.html | LABOR BILL LOBBYING REACHES NEW HEIGHTS Unprecedented Pressures Exerted On Congressmen by Both Sides | By Joseph A Loftusspecial To The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/landmanagement-bill-charge-of-exploitation-rejected-by-opponent-of.html | LANDMANAGEMENT BILL Charge of Exploitation Rejected by Opponent Of the Measure | W D HAGENSTEIN | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/latin-interventionism-rebuffed-at-santiago-only-cuba-and-venezuela.html | LATIN INTERVENTIONISM REBUFFED AT SANTIAGO Only Cuba and Venezuela Press For Change in Standing Policy | By Tad Szulc | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/latin-lands-plan-for-peace-watch-over-caribbean-committee-at.html | LATIN LANDS PLAN FOR PEACE WATCH OVER CARIBBEAN Committee at Santiago Asks Revival of Americas Unit to Deal With Crisis LATIN AIDES PLAN A PEACE WATCH | By Tad Szulcspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/lawyers-ethics-pose-expost-facto-headache.html | Lawyers Ethics Pose ExPost Facto Headache | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | C CAMAROTA | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/levittown-to-avoid-teacher-dismissal.html | LEVITTOWN TO AVOID TEACHER DISMISSAL | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/little-rocks-stand-aids-the-moderates-but-end-to-struggle-for.html | LITTLE ROCKS STAND AIDS THE MODERATES But End to Struggle for Integrated Education Is Not Yet in Sight | By Claude Sitton | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/lombardy-leads-log-cabin-chess-beats-sherwin-in-21-moves-and.html | LOMBARDY LEADS LOG CABIN CHESS Beats Sherwin in 21 Moves and Regains First Place  Kalme and Evans Tie | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/long-machine-faces-major-crisis-his-future-at-stake-in-primary.html | LONG MACHINE FACES MAJOR CRISIS His Future at Stake In Primary | By Margaret Dixon | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/lorraine-katt-affianced.html | Lorraine Katt Affianced | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/lucinda-young-married.html | Lucinda Young Married | SpeCial tn The New YorR Tlme | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/lurking-patrols.html | LURKING PATROLS | BENJAMIN HERTZBERG | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mackinac-bridge-spurs-economy-traffic-running-11-behind-1958-but.html | MACKINAC BRIDGE SPURS ECONOMY Traffic Running 11 Behind 1958 but Business on Peninsula Is Booming | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/major-royalties-at-issue-in-soviet-conan-doyle-case-involves-the.html | MAJOR ROYALTIES AT ISSUE IN SOVIET Conan Doyle Case Involves the Rights of Many Other NonRussian Writers | By Max Frankel | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/making-a-child-responsible.html | Making a Child Responsible | By Dorothy Barclay | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mamma-set-the-course-confetti-for-gino-by-lorenzo-madalena-263-pp.html | Mamma Set the Course CONFETTI FOR GINO By Lorenzo Madalena 263 pp New York Doubleday  Co 395 | HENRY CAVENDISH | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/march-to-conquest-alexanders-horses-by-alfred-powers-illustrated-by.html | March to Conquest ALEXANDERS HORSES By Alfred Powers Illustrated by John Mackey 213 pp New York Longmans Green  Co 350 For Ages 10 to 14 | LEARNED T BULMAN | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/marjorie-e-bacon-becomes-affianced.html | Marjorie E Bacon Becomes Affianced | Special to The New York Times I | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/marlene-grossman-engaged-to-marry.html | Marlene Grossman Engaged to Marry | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/marriage-held-formiss-slidell-and-lieutenant-she-is-bride-of-robert.html | Marriage Held ForMiss Slidell And Lieutenant She Is Bride of Robert Leahy Marines Fleet Admirals Grandson | Spedal to Ile New York T1mem | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/martha-church-engaged-to-wed-edward-r-lang-graduate-of-vassar-and.html | Martha Church Engaged to Wed Edward R Lang Graduate of Vassar and Medical Student at Yale Are Betrothed | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/martin-rossney-weds-sarah-m-wedgwood.html | Martin Rossney Weds Sarah M Wedgwood | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mayor-approves-two-moses-aides-in-title-i-work-lebwohl-as-director.html | MAYOR APPROVES TWO MOSES AIDES IN TITLE I WORK Lebwohl as Director to Give Virtually Full Time on Slum Clearance Staff SPARGOS JOB CLARIFIED Assistant to Chairman to Continue Under Accord by Wagner and Moses MAYOR APPROVES TWO MOSES AIDES | By Paul Crowell | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mcgarry-kramer.html | McGarry  Kramer | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mens-suit-drive-eyes-new-season-industrys-fall-trade-show-to-stress.html | MENS SUIT DRIVE EYES NEW SEASON Industrys Fall Trade Show to Stress MidWeights | By George Auerbach | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mexico-to-move-jobless-miners-farm-land-to-be-provided-in-tropical.html | MEXICO TO MOVE JOBLESS MINERS Farm Land to Be Provided in Tropical States Under Relocation Program | By Paul P Kennedyspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/meyners-officiate-lead-big-sea-days-parade-at-point-pleasant-fete.html | MEYNERS OFFICIATE Lead Big Sea Days Parade at Point Pleasant Fete | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/middleincome-garden-suites-suggested-in-greenwich-plan.html | MiddleIncome Garden Suites Suggested in Greenwich Plan | By Richard H Parkespecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/migrants-helped-by-philadelphia-expansion-of-puerto-rican-populace.html | MIGRANTS HELPED BY PHILADELPHIA Expansion of Puerto Rican Populace Sets Problems for Citys Agencies | By William G Weartspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miles-cary-jr-and-ann-baum-a-pianist-wed-congregational-church-in.html | Miles Cary Jr And Ann Baum A Pianist Wed Congregational Church in Scarsdale Is Scene o Their Marriage | SpecSl tO The New York Ttmell | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/minor-ills-that-plague-the-human-heart-the-same-door-by-john-updike.html | Minor Ills That Plague the Human Heart THE SAME DOOR By John Updike 242 pp New York Alfred A Knopf 375 | By William Peden | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-ann-b-casey-fiancee-of-walter-g-perry-lawyer.html | Miss Ann B Casey Fiancee of Walter G Perry Lawyer | Speclml to The lew York TAmes | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-bingham-indiana-alumna-bride-in-capital-married-to-frederick.html | Miss Bingham Indiana Alumna Bride in Capital Married to Frederick Augustus Joss Who Is Williams Graduate | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-carol-reed-to-wed.html | Miss Carol Reed to Wed | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-hydie-rial-and-a-student-will-be-married-1956-debutante.html | Miss Hydie Rial And a Student Will Be Married 1956 Debutante Fiancee of William Houston Who Is at Haverford | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-jeralyn-cornish-to-wed-in-december.html | Miss Jeralyn Cornish To Wed in December | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-lamson-attended-by-4-bay-state-bride-married-in-worcester.html | Miss Lamson Attended by 4 Bay State Bride Married in Worcester Church to Thomas Kennedy Clarke | Sped to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-miriam-curtin-married-to-officer.html | Miss Miriam Curtin Married to Officer | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-saunders-bride-in-pelham-attended-by-five-wed-in-st-catharines.html | Miss Saunders Bride in Pelham Attended by Five Wed in St Catharines to Francis Doyle Jr of St Johns Law | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-thomas-takes-two-blue-ribbons.html | MISS THOMAS TAKES TWO BLUE RIBBONS | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-turnbull-wed-to-john-p-mangels.html | Miss Turnbull Wed To John P Mangels | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-waterman-1954-debutante-becomes-a-bride-wed-in-east-greenwich.html | Miss Waterman 1954 Debutante Becomes a Bride Wed in East Greenwich R I to Ned Buckman Williams Graduate | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-whitcomb-bride-of-marshall-lea-wolf.html | Miss Whitcomb Bride Of Marshall Lea Wolf | Sleclal to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/misses-drexel-and-fell-bow-at-2-newport-fetes.html | Misses Drexel and Fell Bow at 2 Newport Fetes | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/missionary-unit-names-aide.html | Missionary Unit Names Aide | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/monmouth-farmers-rescuing-wildlife.html | MONMOUTH FARMERS RESCUING WILDLIFE | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/more-trade-key-soviet-objective-premier-is-certain-to-press-point.html | MORE TRADE KEY SOVIET OBJECTIVE Premier Is Certain To Press Point | By Max Frankel | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/moroccan-favors-de-gaulle-meeting.html | MOROCCAN FAVORS DE GAULLE MEETING | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mosbachers-yacht-is-victor-susan-home-first-in-sound-regatta.html | Mosbachers Yacht Is Victor SUSAN HOME FIRST IN SOUND REGATTA | By William J Briordy | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mother-m-gertrude.html | MOTHER M GERTRUDE | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/movie-activities-along-the-tiber-rossellinis-general-venice.html | MOVIE ACTIVITIES ALONG THE TIBER Rossellinis General  Venice Candidates Official SetUp | By Robert F Hawkinsrome | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mrs-esmond-gardner.html | MRS ESMOND GARDNER | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mrs-max-balog-79-exblouse-designer.html | MRS MAX BALOG 79 EXBLOUSE DESIGNER | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mrs-peter-wiley-has-son.html | Mrs Peter Wiley Has Son | Svecal to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mrs-van-de-water-wed-to-frederick-shark-3d.html | Mrs van de Water Wed To Frederick Shark 3d | Special to The NeW Yorg Tlme | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/muriel-manasse-engaged.html | Muriel Manasse Engaged | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/nancy-l-eberhardt-married-in-summit.html | Nancy L Eberhardt Married in Summit | Special to Ile New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/nassau-fund-drive-opened.html | Nassau Fund Drive Opened | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/nectarines-for-eastern-growers-agricultural-stations-provide.html | NECTARINES FOR EASTERN GROWERS Agricultural Stations Provide Adaptable New Varieties | By Eva Beard | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/negros-campaign-jars-memphis-in-battle-for-major-city-post.html | Negros Campaign Jars Memphis In Battle for Major City Post | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/nehru-asks-unity-and-harder-work-exhorts-indians-in-address-on-the.html | NEHRU ASKS UNITY AND HARDER WORK Exhorts Indians in Address on the 12th Anniversary of Nations Freedom | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/new-british-curb-in-effect-on-vice-penalties-for-streetwalking.html | NEW BRITISH CURB IN EFFECT ON VICE Penalties for Streetwalking Increased Suspicious Loitering Is Included | By Walter H Waggoner | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/new-cargo-service-set-detroit-line-will-introduce-fishyback-on.html | NEW CARGO SERVICE SET Detroit Line Will Introduce Fishyback on Lakes | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/new-look-at-the-welland-canal.html | NEW LOOK AT THE WELLAND CANAL | By K T Whittemore | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/new-pro-eleven-needs-field-here-many-questions-surround.html | NEW PRO ELEVEN NEEDS FIELD HERE Many Questions Surround Organization of 6Team American League | By William R Conklin | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/new-reactor-planned-work-starts-next-month-on-heliumcooled-device.html | NEW REACTOR PLANNED Work Starts Next Month on HeliumCooled Device | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/new-use-is-sought.html | New Use Is Sought | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Arthur Gelb | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/news-of-the-world-of-stamps-united-states-to-honor-surgeons-memory.html | NEWS OF THE WORLD OF STAMPS United States to Honor Surgeons Memory A Famous American | By Kent B Stiles | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/news-of-tv-and-radio-nbc-redoing-survey-of-1930s-items.html | NEWS OF TV AND RADIO NBC Redoing Survey Of 1930s  Items | By Val Adams | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/northwestern-finds-men-getting-bigger.html | Northwestern Finds Men Getting Bigger | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/norwalk-outlaws-25c-chatterley.html | NORWALK OUTLAWS 25C CHATTERLEY | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | By Howard Thompson | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/of-rollers-and-returners-america-has-evolved-two-basic-types-of.html | OF ROLLERS AND RETURNERS America Has Evolved Two Basic Types Of Vacationist | By Morris Gilbert | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/ogilviefelice.html | OgilvieFelice | Special to The New York Ttmes | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/on-an-island-of-hate-in-the-far-east-the-sumatra-by-donald-moore.html | On an Island of Hate in the Far East THE SUMATRA By Donald Moore 286 pp New York Doubleday  Co 395 | REX LARDNER | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/on-selling-america.html | ON SELLING AMERICA | C KUHN | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/operettas-with-french-accent-pathe-releases-batch-of-charming-works.html | OPERETTAS WITH FRENCH ACCENT Pathe Releases Batch of Charming Works Recorded in Paris | ROSS PARMENTER | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/opposition-to-castro-mounting-inside-cuba-his-hold-on-people-is.html | OPPOSITION TO CASTRO MOUNTING INSIDE CUBA His Hold on People Is Still Secure But His Policies Alienate Many | By R Hart Phillipsspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/ordeal-of-the-half-free-the-frozen-revolution-poland-a-study-in.html | Ordeal of the Half Free THE FROZEN REVOLUTION Poland A Study in Communist Decay By Frank Gibney 269 pp New York Farrar Straus  Cudahy 475 | By Henry C Wolfe | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/outdoor-cookery-the-inside-story-while-his-fellows-are-busy-in.html | Outdoor Cookery The Inside Story While his fellows are busy in backyards burning good meat and themselves a man here finds the craze out but not in Outdoor Cookery Inside Story | By John Willig | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/painas-craft-in-front-his-lightning-boat-finishes-first-in.html | PAINAS CRAFT IN FRONT His Lightning Boat Finishes First in Interclub Race | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/patricia-lee-redfearn-is-wed-in-rye-married-to-william-henry.html | Patricia Lee Redfearn Is Wed in Rye Married to William Henry Trotter Bush of the Senator | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/paula-r-eyerly-becomes-bride-of-f-r-gilbert-she-is-attended-by-4-at.html | Paula R Eyerly Becomes Bride Of F R Gilbert She Is Attended by 4 at Wedding at St Pauls in Bloomsburg Pa | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/peiping-acclaims-u-ssoviet-talks-foreign-minister-calls-visits.html | PEIPING ACCLAIMS U SSOVIET TALKS Foreign Minister Calls Visits Major Russian Victory Scores American Policy | By Tillman Durdin | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pennsylvania-names-new-dean-of-women.html | Pennsylvania Names New Dean of Women | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/perry-sails-myth-to-atlantic-title-pequot-skipper-wins-by-4-points.html | PERRY SAILS MYTH TO ATLANTIC TITLE Pequot Skipper Wins by 4 Points in South Series Lantana First in Finale | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/personality-rail-express-rescuerinchief-johnson-in-a-2d-bid-to-pull.html | Personality Rail Express RescuerinChief Johnson in a 2d Bid to Pull Agency Out of Red Hopes Are Pinned on a Diagnosis of Past Failure | By Robert E Bedingfield | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/physician-is-fiance-of-cornelia-h-day.html | Physician Is Fiance Of Cornelia H Day | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pierce-sterling.html | Pierce  Sterling | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pierre-bruell-weds-miss-gitta-lorenz.html | Pierre Bruell Weds Miss Gitta Lorenz | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pinch-beginning-in-copper-states-other-businesses-list-cuts-as.html | PINCH BEGINNING IN COPPER STATES Other Businesses List Cuts as Differences Harden in WeekLong Strike | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/place-to-play.html | PLACE TO PLAY | A S BRENNAN | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/planning-for-bulbs-a-grounds-survey-now-aids-in-placement.html | PLANNING FOR BULBS A Grounds Survey Now Aids in Placement | By Kenneth Meyer | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/poaching-imperils-game-in-tanganyika.html | POACHING IMPERILS GAME IN TANGANYIKA | Dispatch of The Times London | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pollen-fallout-starts-hay-fever-victim-can-get-some-aid-but.html | Pollen FallOut Starts Hay Fever Victim Can Get Some Aid but Research Holds the Final Answer | By Howard A Rusk M D | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/potential-danger-cited.html | Potential Danger Cited | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/presenting-american-abroad-exhibits-failure-to-depict-our-cultural.html | Presenting American Abroad Exhibits Failure to Depict Our Cultural Heritage Noted | HENRI PEYRE | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/president-cancels-golf-round-in-heat.html | PRESIDENT CANCELS GOLF ROUND IN HEAT | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/president-far-ahead-in-legislative-duel-his-ability-to-impose-his.html | PRESIDENT FAR AHEAD IN LEGISLATIVE DUEL His Ability to Impose His Views Unusual for Lame Duck Leader | By Allen Drury | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/president-will-pay-visit-to-the-queen-at-balmoral-castle-president.html | President Will Pay Visit to the Queen At Balmoral Castle PRESIDENT TO PAY A VISIT TO QUEEN | By Felix Belair Jr | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pritchard-eger.html | Pritchard  Eger | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/psychiatrys-pathfinder-jm-charcot-18251893-his-life-his-work-by.html | Psychiatrys Pathfinder JM CHARCOT 18251893 His Life  His Work By Georges Guillain M D Edited and translated by Pearce Bailey M D Illustrated 202 pp New York Paul B HoeberHarper  Bros 7 | By Leonard Engel | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/puerto-rico-does-not-want-to-be-a-state-despite-the-examples-of.html | Puerto Rico Does Not Want to Be a State Despite the examples of Alaska and Hawaii says Governor Munoz Marin its present Commonwealth status best suits both the island and the U S | By Luis Munoz Marin | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pupils-in-capital-to-get-special-aid-hidden-talents-to-receive.html | PUPILS IN CAPITAL TO GET SPECIAL AID  Hidden Talents to Receive Attention in Program Similar to One Here | By Leonard Buder | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/r-s-conant-fiance-of-nancy-jackson.html | R S Conant Fiance Of Nancy Jackson | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/rachel-e-adams-hartford-bride-of-3-n-lloyd-2d-corneli-dance-teacher.html | Rachel E Adams Hartford Bride Of 3 N Lloyd 2d Corneli Dance Teacher Married t6 Graduate Student There | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/radio-astronomy-to-be-furthered-site-picked-for-laboratory-with-2.html | RADIO ASTRONOMY TO BE FURTHERED Site Picked for Laboratory With 2 Big Telescopes in Northern California | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/red-sox-crush-yankees-124-giants-defeat-cubs-64-6run-3d-decides.html | RED SOX CRUSH YANKEES 124 GIANTS DEFEAT CUBS 64 6RUN 3D DECIDES | By Louis Effrat | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/reds-in-indonesia-fight-move-by-army-to-put-off-their-parley.html | Reds in Indonesia Fight Move By Army to Put Off Their Parley | By Bernard Kalb | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/rev-george-j-kilgus.html | REV GEORGE J KILGUS | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/review-1-no-title.html | Review 1  No Title | Houdini | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/rhee-calls-anew-for-korean-unity-he-tells-independence-day-throng.html | RHEE CALLS ANEW FOR KOREAN UNITY He Tells Independence Day Throng Time of Decision for AntiReds Is Near | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/richmond.html | Richmond | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/robert-allen-barr-portrait-artist-69.html | ROBERT ALLEN BARR PORTRAIT ARTIST 69 | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/russians-denounce-guides-at-u-s-fair-russians-accuse-u-s-fair.html | Russians Denounce Guides at U S Fair RUSSIANS ACCUSE U S FAIR GUIDES | By Osgood Caruthersspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sallie-mcfague-smith-graduate-will-be-married-fiancee-of-rev-eugene.html | Sallie McFague Smith Graduate Will Be Married Fiance of Rev Eugene TeSelle Jr Both Yale Divinity Students | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/san-francisco-fears-giants-new-stadium-wont-be-ready-for-world.html | San Francisco Fears Giants New Stadium Wont Be Ready for World Series POLITICS BUFFETS 45000SEAT PARK Uncompleted Arena Spectre in Giants Surge for Flag City Hall Airs Problem | By Lawrence E Daviesspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/san-francisco-nixon-presses-his-soviet-advantage.html | San Francisco Nixon Presses His Soviet Advantage | By James Reston | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sandburg-hailed-by-swedens-king-u-s-poet-gets-gold-medal-for.html | San Francisco HAILED BY SWEDENS KING U S Poet Gets Gold Medal for Achievements  Pays Tribute to Stockholm | By Werner Wiskarispecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sanitation-union-to-build-a-coop-360-apartments-planned-in-3.html | SANITATION UNION TO BUILD A COOP 360 Apartments Planned in 3 Buildings Due to Rise on Vacant Corona Land | By Charles Grutzner | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sara-b-ralierty-married.html | Sara B Ralierty Married | Special to The New York Tlmetl | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sara-seiter-married-to-hugh-d-barclay.html | Sara Seiter Married To Hugh D Barclay | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sarah-e-pruyn-r-m-somers-jr-marry-upstate-bride-attended-by-9-at.html | Sarah E Pruyn R M Somers Jr Marry Upstate Bride Attended by 9 at Albany Wedding to Marketing Engineer | SDI to he New York Tlmtw | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sarah-g-roden-becomes-bride-of-c-s-hinton-pomona-students-are-wed-at.html | Sarah G Roden Becomes Bride Of C S Hinton Pomona Students Are Wed at Ceremony in Virginia City Nev | Speclll to The Hew York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sarah-n-alexander-a-prospective-bride.html | Sarah N Alexander A Prospective Bride | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/science-in-review-project-tepee-adds-a-new-dimension-to-usefulness.html | SCIENCE IN REVIEW Project Tepee Adds a New Dimension to Usefulness of Ionospheres Mirror | By Harold M Schmeck Jr | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/selby-hall-was-her-life-lorena-by-frank-g-slaughter-262-pp-new-york.html | Selby Hall Was Her Life LORENA By Frank G Slaughter 262 pp New York Doubleday Co 395 | CHARLES LEE | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/senators-ponder-wilderness-plan-50-million-acres-in-primitive-state.html | SENATORS PONDER WILDERNESS PLAN 50 Million Acres in Primitive State Would Be Preserved Under Proposed Bill | By C P Trussellspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/settlement-on-germany.html | Settlement on Germany | ERNST WARSCHAUER | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/she-was-a-watcher-fierce-and-dedicated-the-tender-shoot-and-other.html | She Was a Watcher Fierce and Dedicated THE TENDER SHOOT And Other Stories By Colette Translated from the French by Antonia White 404 pp New York Farrar Straus Cudahy 495 | ROBERT PHELPS | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/ships-to-be-built-on-assembly-line-swedish-yard-constructing.html | SHIPS TO BE BUILT ON ASSEMBLY LINE Swedish Yard Constructing Facility With Conveyor Belts Replacing Ways | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sibelius.html | Sibelius | IRVING YEVISH | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/signal-corps-parley-key-personnel-will-attend-ft-monmouth.html | SIGNAL CORPS PARLEY Key Personnel Will Attend Ft Monmouth Conference | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/simplified-radar-cuts-out-plotting-new-british-device-shown-here.html | SIMPLIFIED RADAR CUTS OUT PLOTTING New British Device Shown Here for First Time on the German Liner Bremen | By Edward A Morrow | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/slum-project-set-for-westchester-school-nurses-observation-leads-to.html | SLUM PROJECT SET FOR WESTCHESTER School Nurses Observation Leads to 152Acre Program of Renewal in Greenburgh | By Merrill Folsomspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/small-investors-enter-bond-field-but-strangers-meet-a-cool.html | SMALL INVESTORS ENTER BOND FIELD But Strangers Meet a Cool Reception Banks Offer a Helping Hand SMALL INVESTORS ENTER BOND FIELD | By Paul Heffernan | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/society-attends-racing-events-at-saratoga-thoroughbred-contests.html | Society Attends Racing Events At Saratoga Thoroughbred Contests Attract Enthusiasts From Many Areas | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/solomon-barrett.html | Solomon  Barrett | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/solons-they-are-but-humans-too-the-virtues-and-vices-of-the-u-s.html | SOLONS THEY ARE BUT HUMANS TOO The Virtues and Vices of the U S Senate Are Dramatized in a Newspapermans Novel | By Richard L Neuberger | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sovereign-of-spectacles-yes-mr-demille-by-phil-a-koury-illustrated.html | Sovereign of Spectacles YES MR DeMILLE By Phil A Koury Illustrated 319 pp New York G P Putnams Sons 450 | By A H Weiler | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/soviet-offer-to-bolivia-union-says-60000000-loan-is-available-to.html | SOVIET OFFER TO BOLIVIA Union Says 60000000 Loan Is Available to Oil Monopoly | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/soviets-missiles-barred-to-nixon-vice-presidents-bid-to-see-plant.html | SOVIETS MISSILES BARRED TO NIXON Vice Presidents Bid to See Plant Denied Khrushchev Still Shuns Visit to Bases SOVIETS MISSILES BARRED TO NIXON | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J C Furnas | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sports-of-the-times-that-thirdleague-theme.html | Sports of The Times That ThirdLeague Theme | By John Drebinger | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/spreading-weed-clogs-white-nile-sudan-fights-rapid-growth-of-a.html | SPREADING WEED CLOGS WHITE NILE Sudan Fights Rapid Growth of a Mysterious Hyacinth  Shipping in Jeopardy | Dispatch of The Times London | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/st-johns-craft-victor-in-sailing-titterington-finishes-first-after.html | ST JOHNS CRAFT VICTOR IN SAILING Titterington Finishes First After Disqualifying His Boat Before Start | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/st-louis.html | St Louis | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/staging-an-o-henry-story-for-television.html | STAGING AN O HENRY STORY FOR TELEVISION | By Richard F Shepard | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/steel-halt-heads-into-sixth-week-talks-in-strike-are-being-resumed.html | STEEL HALT HEADS INTO SIXTH WEEK Talks in Strike Are Being Resumed Tomorrow but With McDonald Absent | By Stanley Levey | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/steel-strike-fought-over-basic-concepts-their-importance-makes-it.html | STEEL STRIKE FOUGHT OVER BASIC CONCEPTS Their Importance Makes It Key Battle of Past Twenty Years | By A H Raskin | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/stepping-stones-just-before-darwin-robert-chambers-and-vestiges-by.html | Stepping Stones JUST BEFORE DARWIN Robert Chambers and Vestiges By Milton Millhauser Illustrated 246 pp Middleton Conn Wesleyan University Press 450 | By Marston Bates | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/students-take-jobs-survey-at-douglass-finds-60-worked-part-time.html | STUDENTS TAKE JOBS Survey at Douglass Finds 60 Worked Part Time | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/suspense-on-screen-opposing-styles-shown-in-two-new-pictures.html | SUSPENSE ON SCREEN Opposing Styles Shown In Two New Pictures | By A H Weiler | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/suzanne-smith-bride-of-ensign-c-e-davis.html | Suzanne Smith Bride Of Ensign C E Davis | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/swimmer-circles-island-in-11-hrs-manhattan-feat-achieved-by-woman.html | SWIMMER CIRCLES ISLAND IN 11 HRS Manhattan Feat Achieved by Woman 26 Who Did Not Even Get Second Wind | By McCandlish Phillips | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/taps-for-the-siesta-reveille-for-romans-a-move-is-afoot-to-deprive.html | Taps for the Siesta Reveille for Romans A move is afoot to deprive residents of the Eternal City of their ageold right to snooze after the midday meal | By Paul Hofmannrome | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/teamsters-stage-revolt-on-coast-san-francisco-rank-and-file-rejects.html | TEAMSTERS STAGE REVOLT ON COAST San Francisco Rank and File Rejects ThreeYear Pact Chiefs Negotiated | By Lawrence E Daviesspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/technique-in-books-latest-editions-reflect-photographys-changes.html | TECHNIQUE IN BOOKS Latest Editions Reflect Photographys Changes | By Jacob Deschin | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/teller-has-peace-plan-physicist-would-send-million-students-abroad.html | TELLER HAS PEACE PLAN Physicist Would Send Million Students Abroad a Year | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/tent-in-the-rockies-festival-under-canvas-at-aspen-offers-a.html | TENT IN THE ROCKIES Festival Under Canvas at Aspen Offers A Conference on American Music | By Alfred Frankenstein | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-america-in-khrushchevs-mind-communisms-chief-spokesman-reveals.html | The America in Khrushchevs Mind Communisms chief spokesman reveals in his speeches some of the distortions in his picture of the country he will soon visit | HARRY SCHWARTZ | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-city-boy-vs-the-country-boy-is-the-city-youth-of-today-fitter.html | The City Boy vs the Country Boy Is the city youth of today fitter than his country cousin The Armys experience suggesting that he is is examined by an observer who remembers when things were different | By Bruce Bliven | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-dance-schedule-city-ballet-to-present-summer-season.html | THE DANCE SCHEDULE City Ballet to Present Summer Season | By John Martin | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-man-and-his-gun-wild-bill-hickok-by-richard-oconnor-282-pp-new.html | The Man And His Gun WILD BILL HICKOK By Richard OConnor 282 pp New York Doubleday  Co 395 | By Lewis Nordyke | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-merchants-view-a-preview-of-the-autumn-picture-in-retailing.html | The Merchants View A Preview of the Autumn Picture In Retailing Shows Few Clouds | By Herbert Koshetz | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-new-look-of-the-president-mr-eisenhowers-decision-to-go-to.html | The New Look of the President Mr Eisenhowers decision to go to Russia is one of a number of recent events in which some Washingtonians see a firmer leadership  New Look of the President | By Cabell Phillipswashington | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-sheikh-of-araby-rides-a-cadillac-oil-has-lubricated-a-quick.html | The Sheikh of Araby Rides a Cadillac Oil has lubricated a quick transition from the camel but this is not the only way in which bearers of a distinctive title defy the popular legend created by Valentino The Sheikh Rides a Cadillac | By James Morris | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-supernormal-seven.html | The Supernormal Seven | By C B Palmer | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-week-in-finance-market-jolt-contained-a-lesson-what-goes-up-can.html | The Week in Finance Market Jolt Contained a Lesson What Goes Up Can Come Down | By John G Forrest | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-world-of-music-dallas-plans-first-arts-festival-this-fall-with.html | THE WORLD OF MUSIC Dallas Plans First Arts Festival This Fall With Callas a Main Attraction | By John Briggs | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/threat-to-laos-imperils-regional-defense.html | THREAT TO LAOS IMPERILS REGIONAL DEFENSE | By E W Kenworthy | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/tilden-enshrined-in-hall-fame-late-national-champion-and-helen.html | TILDEN ENSHRINED IN HALL FAME Late National Champion and Helen Wills Are Inducted by Tennis Authorities | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/time-of-the-tomato.html | Time of the Tomato | By Craig Claiborne | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/tito-greets-selassie-emperor-of-ethiopia-begins-10day-visit-to.html | TITO GREETS SELASSIE Emperor of Ethiopia Begins 10Day Visit to Yugoslavia | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/tour-of-homes-in-sag-harbor-due-saturday-old-seaport-will-hold.html | Tour of Homes In Sag Harbor Due Saturday Old Seaport Will Hold Annual Open House in Restored Buildings | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/travelers-advice.html | TRAVELERS ADVICE | STEPHEN GADOR | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/trips-around-the-grand-canyon.html | TRIPS AROUND THE GRAND CANYON | By Jack Goodman | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/tunisia-charges-2-french-raids-reports-bombers-attacked-village.html | TUNISIA CHARGES 2 FRENCH RAIDS Reports Bombers Attacked Village Near Algeria With Support of Tanks | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/two-decades-in-verse-summer-knowledge-new-and-selected-poems.html | Two Decades In Verse SUMMER KNOWLEDGE New and Selected Poems 19381958 By Delmore Schwartz 240 pp New York Doubleday  Co 495 | By Babette Deutsch | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-s-museums-seek-new-revenues-corporate-assistance-suggested-as.html | U S MUSEUMS SEEK NEW REVENUES Corporate Assistance Suggested as Remedy In Growing Crisis | By Aline B Saarinen | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-s-plans-abomb-as-a-space-engine-u-s-plans-to-test-atom-space.html | U S Plans ABomb As a Space Engine U S PLANS TO TEST ATOM SPACE DRIVE | By John A Osmundsen | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-s-will-propose-new-world-bank-for-poor-nations-agency-would.html | U S WILL PROPOSE NEW WORLD BANK FOR POOR NATIONS Agency Would Supplement Present Body by Lending at Low Cost for Long Term | By E W Kenworthy | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-scanada-span-expected-by-1961-work-on-sault-ste-marie-bridge-due.html | U SCANADA SPAN EXPECTED BY 1961 Work on Sault Ste Marie Bridge Due in Spring Key Highway Link | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/unusual-designs-flower-arrangers-find-showy-accessories.html | UNUSUAL DESIGNS Flower Arrangers Find Showy Accessories | By Marian Bishop Alcott | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/us-receipts-in-securities-fees-expected-to-set-peak-in-1959-s-e-c.html | US Receipts in Securities Fees Expected to Set Peak in 1959 S E C FORESEES RECORD RECEIPTS | By J E McMahon | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/useful-structure-convertible-lath-and-plastic-unit-accommodates.html | USEFUL STRUCTURE Convertible Lath and Plastic Unit Accommodates Surplus Plants | By Mary Noble | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/ussoviet-trade-rises-to-a-ripple-slight-advance-in-american-exports.html | USSOVIET TRADE RISES TO A RIPPLE Slight Advance in American Exports Appears Large Compared With Past POLITICAL LINK IS SEEN Officials of Both Countries Stress Ties of Exchanges to Cold War Thaw U SSOVIET TRADE RISES TO A RIPPLE | By Brendan M Jones | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/vacation-from-tv-appeal-of-small-screen-declines-as-radio-gains.html | VACATION FROM TV Appeal of Small Screen Declines As Radio Gains Summer Listeners | By John P Shanley | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/valerie-brown-david-tuttle-jr-will-be-married-alumna-of-mt-holyoke.html | Valerie Brown David Tuttle Jr Will Be Married Alumna of Mt Holyoke Becomes Fiancee of Former Lieutenant | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/villanova-alumni-elect.html | Villanova Alumni Elect | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/visiting-yugoslavias-walled-city.html | VISITING YUGOSLAVIAS WALLED CITY | By Susanne Davis | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/volcanoes-as-a-tourist-asset-hawaiis-craters-draw-increasing-crowds.html | VOLCANOES AS A TOURIST ASSET Hawaiis Craters Draw Increasing Crowds Of Sightseers | By Lawrence E Davies | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/vote-scheduled-in-newfoundland-premier-smallwood-seeks-to-shut-out.html | VOTE SCHEDULED IN NEWFOUNDLAND Premier Smallwood Seeks to Shut Out Conservatives in Election Thursday | By Tania Longspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/voters-in-wilton-reject-charter.html | VOTERS IN WILTON REJECT CHARTER | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/voyager-of-1895-took-own-coffee-old-travel-brochure-found-by-cunard.html | VOYAGER OF 1895 TOOK OWN COFFEE Old Travel Brochure Found by Cunard Line Points Up Vast Changes at Sea | By Arthur H Richter | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/water-parley-set-delaware-survey-body-meets-oct-9-in-trenton.html | WATER PARLEY SET Delaware Survey Body Meets Oct 9 in Trenton | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/weatherly-beats-easterner-again.html | WEATHERLY BEATS EASTERNER AGAIN | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/wedding-is-held-for-miss-comes-and-allen haight-graduates-of.html | Wedding Is Held For Miss Comes And Allen Haight Graduates of Barnard and Brown Married in Darien Church | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/whalen-reported-better.html | Whalen Reported Better | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/when-dogma-meets-fact-evolution-marxian-biology-and-the-social.html | When Dogma Meets Fact EVOLUTION MARXIAN BIOLOGY AND THE SOCIAL SCENE By Conway Zirkle 527 pp Philadelphia University of Pennsylvania Press 750 | By L C Dunn | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/when-the-president-goes-on-tv.html | When the President Goes on TV | NONA B BROWN | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/why-the-assassins-cant-be-punks-members-of-new-york-youth-gangs.html | Why The Assassins Cant Be Punks Members of New York youth gangs involved in recent killings tell in their own words of the fears and drives that make them stick together and fight when challenged | By Gertrude Samuels | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archiv es/william-b-young-admiral-71-dies-former-paymaster-general-of-navy.html | WILLIAM B YOUNG ADMIRAL 71 DIES Former Paymaster General of Navy Retired in 1946  ExLawyer in Capital | Special to The New York Times | RE0000342381 | 1987-06-22 | B00000788238 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/without-glare-patio-lighting-should-be-carefully-planned.html | WITHOUT GLARE Patio Lighting Should Be Carefully Planned | By Bernard Gladstone | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/women-voteless-in-ten-countries-u-n-survey-finds-they-have-equal.html | WOMEN VOTELESS IN TEN COUNTRIES U N Survey Finds They Have Equal Rights in 71  2 Have No Elections | By Kathleen Teltsch | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/wood-field-and-stream-things-happen-in-maine-when-the-public-and-a.html | Wood Field and Stream Things Happen in Maine When the Public and a Paper Company Fight for Salmon | By John W Randolphspecial To the New York Times | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/woodstock-festival.html | WOODSTOCK FESTIVAL | By Stuart Prestonwoodstock N Y | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/world-war-ii-after-the-soldiers-came-a-legion-of-books-soldiers-and.html | World War II After the Soldiers Came a Legion of Books Soldiers and Books | By Drew Middleton | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/youth-in-reform-judaism-vote-liaison-with-protestant-group.html | Youth in Reform Judaism Vote Liaison With Protestant Group | By John Wicklein | RE0000342381 | 1987-06-22 | B00000788238 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/1885-ship-relic-found-5-jersey-lifeguards-recover-fixture-from.html | 1885 SHIP RELIC FOUND 5 Jersey Lifeguards Recover Fixture From British Wreck | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/2-from-city-killed-in-jersey.html | 2 From City Killed in Jersey | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/a-minority-view-an-appraisal-of-the-dissenting-stand-in-a.html | A Minority View An Appraisal of the Dissenting Stand in a Congressional Report ECONOMIC STUDY GETS APPRAISAL | By Edward H Collins | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/aiken-105-polo-victor-alberdis-5-goals-help-rout-dallas-at-meadow.html | AIKEN 105 POLO VICTOR Alberdis 5 Goals Help Rout Dallas at Meadow Brook | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/americas-draft-formula-to-ease-caribbean-crisis-santiago-compromise.html | AMERICAS DRAFT FORMULA TO EASE CARIBBEAN CRISIS Santiago Compromise Lets Peace Group Step Into Disputes in Region RIGHTS STUDY PLANNED Commission to Investigate Links Between Tensions and Loss of Liberties AMERICAS DRAFT CARIBBEAN PLAN | By Tad Szulcspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/appraising-steel-facts-union-takes-issue-with-figures-cited-by.html | Appraising Steel Facts Union Takes Issue With Figures Cited by Industry in Strike | MARVIN J MILLER | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/australia-beats-india-and-gains-davis-cup-challenge-round-fraser.html | Australia Beats India and Gains Davis Cup Challenge Round FRASER AND LAVER SCORE VICTORIES Take Final Singles and Put Australia Into Challenge Round 16th Time in Row | By Allison Danzigspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/bank-interest-rate-criticized.html | Bank Interest Rate Criticized | ALFRED A F2mDRZCH | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/big-gains-in-laos-claimed-by-reds-hanoi-says-rebels-hold-vast-areas.html | BIG GAINS IN LAOS CLAIMED BY REDS Hanoi Says Rebels Hold Vast Areas Charges Planes Violated Its Air Space | By Tillman Durdinspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/big-steel-users-unhurt-by-strike-but-smaller-customers-are-starting.html | BIG STEEL USERS UNHURT BY STRIKE But Smaller Customers Are Starting to Feel Pinch of the Wide Shutdown NEW ORDERS PILING UP Consumption Tops Forecast Offsetting the Height of June July Shipment | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/blind-brook-wins-103-beats-new-england-in-polo-as-ylvisaker-scores.html | BLIND BROOK WINS 103 Beats New England in Polo as Ylvisaker Scores 5 Goals | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/bonn-backs-us-plan-of-new-world-bank.html | BONN BACKS US PLAN OF NEW WORLD BANK | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/britains-vice-curb-deters-prostitutes.html | BRITAINS VICE CURB DETERS PROSTITUTES | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/burns-husbandandwife-team-gains-five-more-auto-trophies.html | Burns HusbandandWife Team Gains Five More Auto Trophies | By Frank M Blunkspecial to the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/cairo-and-jordan-renew-relations.html | CAIRO AND JORDAN RENEW RELATIONS | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/cairo-throngs-relax-by-nile-as-it-nears-annual-flood-peak.html | Cairo Throngs Relax By Nile as It Nears Annual Flood Peak | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/caracas-investigating-debts.html | Caracas Investigating Debts | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/caribbean-issues-revive-1940-unit-interamerican-peace-body-formed.html | CARIBBEAN ISSUES REVIVE 1940 UNIT InterAmerican Peace Body Formed for Other Duties Faces Complex Task | By Juan de Onisspecial to the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/carlton-takes-seiden-golf.html | Carlton Takes Seiden Golf | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/carol-ginsburg-married.html | Carol Ginsburg Married | Slecl to Te New Yerl Times | RE0000342382 | 1987-06-22 | B00000788239 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/castros-brother-is-sent-to-interamerican-parley-major-reported.html | Castros Brother Is Sent To InterAmerican Parley Major Reported Carrying Pictures of Captured Plane and Men CASTRO BROTHER SENT TO PARLEY | By R Hart Phillipsspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/celerity-victor-in-distance-sail-first-yacht-to-finish-also-has.html | CELERITY VICTOR IN DISTANCE SAIL First Yacht to Finish Also Has Best Corrected Time in Manhasset Club Test | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/contract-bridge-central-connecticut-championships-fill-gap-in.html | Contract Bridge Central Connecticut Championships Fill Gap in Regions Tourney Calendar | By Albert H Morehead | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/debre-voices-french-fear-of-usrussian-meetings-debre-voices-frances.html | Debre Voices French Fear Of USRussian Meetings Debre Voices Frances Fears Of Harm in USSoviet Talks | By W Granger Blairspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/democrats-fight-on-tickets-ended-convention-accord-assures-los.html | DEMOCRATS FIGHT ON TICKETS ENDED Convention Accord Assures Los Angeles of Parley DEMOCRATS FIGHT ON TICKETS ENDED | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/discrimination-law-questioned.html | Discrimination Law Questioned | FANNY S H HALL | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/dutch-market-slides.html | Dutch Market Slides | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/eadow-brook-on-top-d-team-tops-blind-brook-and-blue-squad-in-polo.html | EADOW BROOK ON TOP d Team Tops Blind Brook and Blue Squad in Polo | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/eisenhower-in-church-hails-talk-on-communism-at-gettysburg-services.html | EISENHOWER IN CHURCH Hails Talk on Communism at Gettysburg Services | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/eisenhower-plans-still-incomplete-hagerty-leaving-london-for-u-s.html | EISENHOWER PLANS STILL INCOMPLETE Hagerty Leaving London for U S Says a Full Schedule Will Be Published Soon | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/exiles-ask-haitians-to-assist-invaders.html | EXILES ASK HAITIANS TO ASSIST INVADERS | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/fleet-admiral-halsey-dies-leader-in-defeat-of-japan-third-fleet.html | Fleet Admiral Halsey Dies Leader in Defeat of Japan Third Fleet Commander Fought a Hit Hard Hit Fast Hit Often War Fleet Admiral William F Halsey World War II Naval Leader in Pacific Dies HEAD OF 3D FLEET FOUGHT DARINGLY Commander of First Major Attack on Japanese Aided in Battle of Leyte Gulf | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/gerosa-reports-citys-debt-limit-is-up-279-million-says-sale-of.html | GEROSA REPORTS CITYS DEBT LIMIT IS UP 279 MILLION Says Sale of Power Plants and Assessments Added to Borrowing Power GEROSA REPORTS DEBTLIMIT RISE | By Paul Crowell | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/gifford-finds-problems-in-new-job-giants-star-feels-he-made-errors.html | Gifford Finds Problems in New Job Giants Star Feels He Made Errors At Quarterback | By Gordon S White Jrspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/glit-shields-takes-honors-in-sailing-sheehan-second-in-test-on.html | Glit Shields Takes Honors in Sailing SHEEHAN SECOND IN TEST ON SOUND Shields Victor by 100 Yards in International Class Craigs S Boat Wins | By William J Briordyspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/gov-brown-and-1960-californian-listens-to-all-arguments.html | Gov Brown and 1960 Californian Listens to All Arguments Particularly Cliffords for Symington | By James Restonspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/gov-lawrence-hails-stevenson-pennsylvanian-indicates-he-would-back.html | GOV LAWRENCE HAILS STEVENSON Pennsylvanian Indicates He Would Back 56 Candidate but Declines Commitment | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/grey-goose-scores-in-twoday-cruise.html | GREY GOOSE SCORES IN TWODAY CRUISE | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/harvard-picks-editors-two-professors-appointed-for-foreign-policy.html | HARVARD PICKS EDITORS Two Professors Appointed for Foreign Policy Library | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/hatteras-waters-win-beat-puerto-rico-in-tourney-for-blue-marlin.html | HATTERAS WATERS WIN Beat Puerto Rico in Tourney for Blue Marlin Title | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/helen-bennett-70-taught-at-juilliard.html | HELEN BENNETT 70 TAUGHT AT JUILLIARD | Soecie I to The New YOrk Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/high-shift-at-benton-bowles.html | High Shift at Benton  Bowles | By Carl Spielvogel | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/hundreds-express-interest.html | Hundreds Express Interest | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/independent-economist-wilson-allen-wallis.html | Independent Economist Wilson Allen Wallis | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/independents-see-oil-tanker-peril-group-protests-chartering.html | INDEPENDENTS SEE OIL TANKER PERIL Group Protests Chartering Practices of Big Concerns as Dooming Small Fleet | By Arthur H Richter | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/isenberglester.html | IsenbergLester | Special to The New York lmes | RE0000342382 | 1987-06-22 | B00000788239 |

| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/italy-would-urge-khrushchev-to-curb-red-parties-in-west.html | Italy Would Urge Khrushchev to Curb Red Parties in West | By Paul Hofmannspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
|---|---|---|---|---|---|---|
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/kelly-triumphs-over-gardner-and-regains-metropolitan-amateur-golf.html | Kelly Triumphs Over Gardner and Regains Metropolitan Amateur Golf Title OSSINING PLAYER IN FRONT 5 AND 4 Kelly 2 Up After Morning 18 and Triumphs for Second Time in Three Years | By Lincoln A Werdenspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/l-i-jet-wreckage-studied-by-c-a-b-32-men-scan-seared-ruins-where-5.html | L I JET WRECKAGE STUDIED BY C A B 32 Men Scan Seared Ruins Where 5 Died Witnesses Tell of 500Foot Dive | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/lentz-captures-spearfishing-title-california-swimmer-scores-in.html | Lentz Captures Spearfishing Title California Swimmer Scores in World Event at Malta US Team Third in Underwater Test  Spain Victor | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/little-rock-maps-pupil-separation-head-of-board-backs-law-for.html | LITTLE ROCK MAPS PUPIL SEPARATION Head of Board Backs Law for Segregated Classes in Integrated Schools LITTLE ROCK MAPS PUPIL SEPARATION | By United Press International | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/lombardy-plays-draw-with-benko-keeps-chess-tourney-lead-bisguier.html | LOMBARDY PLAYS DRAW WITH BENKO Keeps Chess Tourney Lead Bisguier Turns Back Cross in 38 Moves | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/london-weathers-wall-st-squall-suffers-oneday-reaction-then.html | LONDON WEATHERS WALL ST SQUALL Suffers OneDay Reaction Then Rebounds to New Record on Prices INDEX GOES UP 3 POINTS Steel Active Insurance Up  Breweries Gain on Hints of Mergers | By Walter H Waggonerspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/major-castro-in-caracas.html | Major Castro in Caracas | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/mantle-smacks-two-home-runs-as-yankees-divide-twin-bill-with-red.html | Mantle Smacks Two Home Runs as Yankees Divide Twin Bill With Red Sox BOMBERS WIN 42 AFTER 65 DEFEAT Yanks Stop Losing Streak at 5 Games Before Crowd of 46041 at Stadium | By Louis Effrat | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/manuscripts-on-view.html | Manuscripts on View | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/mclevy-81-to-run-again.html | McLevy 81 to Run Again | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/meany-at-65-scoffs-at-retirement-plans.html | Meany at 65 Scoffs At Retirement Plans | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/mguirk-boat-first-in-blue-jay-sailing-at-bay-shore-event.html | MGuirk Boat First In Blue Jay Sailing At Bay Shore Event | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/miss-coxhead-is-future-bride-of-lindley-hall-mt-holyoke-graduate.html | Miss Coxhead Is Future Bride Of Lindley Hall Mt Holyoke Graduate Becomes Aianced to Dartmouth Alumnus | SpeCial to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/miss-ru-th-solomon-married-in-jersey.html | Miss Ru th Solomon Married in Jersey | Special to The New York Tmes | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/montesano-wins-yachting-series-larchmont-lad-keeps-title-in.html | MONTESANO WINS YACHTING SERIES Larchmont Lad Keeps Title in Atlantic Coast Lightning Class  Hibberd Is Next | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/moscow-film-fete-will-close-today-russians-glad-about-being-on.html | MOSCOW FILM FETE WILL CLOSE TODAY Russians Glad About Being on Festival Map but a Bit Disappointed by Movies | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/mrs-joseph-c-grew-wife-of-diplomat.html | MRS JOSEPH C GREW WIFE OF DIPLOMAT | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/mrs-joseph-r-barr.html | MRS JOSEPH R BARR | Spectal to The New York lne | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/mrs-rosemary-b-grayi-w-r-bascome-j_r-wed.html | Mrs Rosemary B Grayi W R Bascome Jr Wed | Speal to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/mutual-funds-new-clients-given-counsel-expert-to-explain-plans.html | Mutual Funds New Clients Given Counsel Expert to Explain Plans Provided by Sponsors | By Gene Smith | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/naomi-sarachan-married-upstate-attendedbyfour-daughter-ou-a-former.html | Naomi Sarachan Married Upstate AttendedbyFour Daughter ou a Former Justice Becomes Bride of Warren Singer | lal to The New York Tlmes | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/new-home-slated-for-aged-actors-fund-seeks-600000-to-replace.html | NEW HOME SLATED FOR AGED ACTORS Fund Seeks 600000 to Replace Englewood Center  Natalie Schafer Signs | By Louis Calta | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/new-housing-bill-faces-showdown-in-senate-today-less-costly-than.html | NEW HOUSING BILL FACES SHOWDOWN IN SENATE TODAY Less Costly Than Measure That Eisenhower Vetoed  Approval Expected | By Allen Druryspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/nicholasmagruder.html | NicholasMagruder | Special to Tl3e Hew Yore Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/nixon-unit-finds-inflation-easing-sets-3-new-goals-committee-urges.html | NIXON UNIT FINDS INFLATION EASING SETS 3 NEW GOALS Committee Urges Economic Growth New Chances on Jobs and Price Stability CHANGE IN VIEW NOTED Shift Regarded as Reaction to Democrats Attack on Pessimistic June Study NIXON UNIT FINDS INFLATION EASING | By E W Kenworthyspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/norman-r-hagen-us-aide-52-dead-public-information-official-of.html | NORMAN R HAGEN US AIDE 52 DEAD Public Information Official of Weather Bureau Helped General Spaatz in War | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/one-slain-in-thai-clash.html | One Slain in Thai Clash | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/only-his-barber-knows-for-sure-dyes-and-hair-pieces-gain-favor.html | Only His Barber Knows for Sure Dyes and Hair Pieces Gain Favor | By Michael James | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/our-attitude-toward-soviets.html | Our Attitude Toward Soviets | SAMUEL KAY | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/outer-mongolias-role-no-rift-between-two-communist-powers-over.html | Outer Mongolias Role No Rift Between Two Communist Powers Over Satellite Seen | PETER S H TANG | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/philippines-cottage-industries-surveying-the-american-market.html | Philippines Cottage Industries Surveying the American Market | By Brendan M Jones | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/pianas-boat-triumphs-takes-2d-lightning-class-race-in-row-at.html | PIANAS BOAT TRIUMPHS Takes 2d Lightning Class Race in Row at Manhasset | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/plan-for-worlds-fair-proposal-to-hold-exhibition-is-hailed.html | Plan for Worlds Fair Proposal to Hold Exhibition Is Hailed Suggestions Offered | LEONARD LURIE | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/po-valley-found-transformed-by-plantings-of-poplar-trees-po-valley.html | Po Valley Found Transformed By Plantings of Poplar Trees PO VALLEY AIDED BY POPLAR STAND | By Kathleen McLaughlinspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/pravda-discloses-graft-in-moscow-agriculture-ministry-aides-also.html | PRAVDA DISCLOSES GRAFT IN MOSCOW Agriculture Ministry Aides Also Said to Spend State Funds on Own Houses | By Osgood Caruthersspecial To the new York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/president-hails-role-of-halsey-calls-admiral-outstanding-leader-and.html | PRESIDENT HAILS ROLE OF HALSEY Calls Admiral Outstanding Leader and Warm Friend  Truman Pays Tribute | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/president-urged-to-air-steel-facts-aiken-and-javits-plan-senate-bid.html | PRESIDENT URGED TO AIR STEEL FACTS Aiken and Javits Plan Senate Bid for Release of Data to Help End Strike | By Emanuel Perlmutter | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/publicity-is-task-of-some-scripts-metro-says-hamilton-will-star-in.html | PUBLICITY IS TASK OF SOME SCRIPTS Metro Says Hamilton Will Star in Forever Which Will Not Be Filmed | By Murray Schumachspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/random-notes-in-washington-speech-made-notwithstanding-rep-green.html | Random Notes in Washington Speech Made Notwithstanding Rep Green Finds He Doesnt Have to Rise to Occasion for Remarks on Labor | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/reds-in-indonesia-put-off-session-accede-to-army-pressure-but.html | REDS IN INDONESIA PUT OFF SESSION Accede to Army Pressure but Appear to Win Part of Fight to Convene | By Bernard Kalbspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/richardson-pratt-banher-dies-chairman-of-institutes-board.html | Richardson Pratt Banher  Dies  Chairman of Institutes Board | Specim l to The New York Times i | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/saunders-paces-show-at-bedford-rides-outrage-and-teatime-to-titles.html | SAUNDERS PACES SHOW AT BEDFORD Rides Outrage and Teatime to Titles  Possum Brook Working Hunter Victor | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/simulated-pilot-flunks-x15-test-reporter-goes-into-fatal-spin-in.html | SIMULATED PILOT FLUNKS X15 TEST Reporter Goes Into Fatal Spin in Taking Mock Plane Above 100000 Feet FINDS CONTROLS TRICKY Electronic Brain Imposes Physical and Mechanical Factors in Rocket Trip SIMULATED PILOT FLUNKS X15 TEST | By Gladwin Hillspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/south-africa-issue-divides-opposition.html | SOUTH AFRICA ISSUE DIVIDES OPPOSITION | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/soviet-to-allow-buying-on-time-installment-sales-on-more-expensive.html | SOVIET TO ALLOW BUYING ON TIME Installment Sales on More Expensive Items to Begin in Most of Country SOVIET TO ALLOW BUYING ON TIME | By Max Frankelspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/sports-of-the-times-the-one-and-only-babe.html | Sports of The Times The One and Only Babe | By John Drebinger | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/stake-draw-set-today-112494-messenger-slated-at-westbury-on-friday.html | STAKE DRAW SET TODAY 112494 Messenger Slated at Westbury on Friday | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/stock-prices-dip-on-zurich-board-setback-follows-u-s-drop-but-most.html | STOCK PRICES DIP ON ZURICH BOARD Setback Follows U S Drop but Most Shares Remain Above July 31 Level | By George H Morisonspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/to-make-parks-safe.html | To Make Parks Safe | MARTIN M KANIN | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/too-hot-cheer-up-poison-ivy-hints-of-hard-winter.html | Too Hot Cheer Up Poison Ivy Hints Of Hard Winter | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/tv-an-o-henry-story-adaptation-of-ransom-of-red-chief-on-n-b-c.html | TV An O Henry Story Adaptation of Ransom of Red Chief on N B C Unnecessarily Embellished | By John P Shanley | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/tvs-cradle-song-will-be-repeated-judith-anderson-siobhan-mckenna.html | TVS CRADLE SONG WILL BE REPEATED Judith Anderson Siobhan McKenna and Helen Hayes to Star on April 10 | By Val Adams | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/u-s-law-pinches-taxpayer-abroad-all-must-file-returns-now-and-some.html | U S LAW PINCHES TAXPAYER ABROAD All Must File Returns Now and Some Find They Owe More Than Expected | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |

| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/u-s-to-chart-unknown-areas-of-antarctic-scientists-will-study-new.html | U S to Chart Unknown Areas of Antarctic Scientists Will Study New Fields on Trip Start in October U S EXPLORATION SET IN ANTARCTIC | By John W Finneyspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/union-chiefs-seek-quotas-for-sweatshop-imports-union-chiefs-seek.html | Union Chiefs Seek Quotas For Sweatshop Imports UNION CHIEFS SEEK CURB ON IMPORTS | By A H Raskinspecial To the New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/vietnamese-identified.html | Vietnamese Identified | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/wanda-landowsha-dies-at-80-won-fame-as-harpsichordist.html | Wanda Landowsha Dies at 80 Won Fame as Harpsichordist | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/weatherly-beats-easterner-again-mercers-yacht-completes-3race-sweep.html | WEATHERLY BEATS EASTERNER AGAIN Mercers Yacht Completes 3Race Sweep and Wins Marblehead Trophy | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/whittelsey-boat-first-roberts-among-class-victors-in-riverside-y-c.html | WHITTELSEY BOAT FIRST Roberts Among Class Victors in Riverside Y C Sailing | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/wide-chinese-aid-to-asia-reported-peipings-outlay-said-to-top-help.html | WIDE CHINESE AID TO ASIA REPORTED Peipings Outlay Said to Top Help It Gets From Soviet WIDE CHINESE AID TO ASIA REPORTED | By United Press International | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/wire-fox-terrier-best-mrs-florsheims-kalypso-is-victor-at-lowell.html | WIRE FOX TERRIER BEST Mrs Florsheims Kalypso Is Victor at Lowell Show | Special to The New York Times | RE0000342382 | 1987-06-22 | B00000788239 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/maureen-smiley-engaged-to-wed-robert-p-gross-daughter-of-official.html | Maureen Smiley Engaged to Wed Robert P Gross Daughter of Official at Lehigh U Is Fiancee of Hofstra Alumnus | Sleelal to 7Tie New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/2-tv-roles-slated-for-mary-martin-she-will-appear-on-nbc-in-peter.html | 2 TV ROLES SLATED FOR MARY MARTIN She Will Appear on NBC in Peter Pan Another Show  Comedy Series Delayed | By Val Adams | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/300-veterans-get-regents-awards-scholarships-provide-up-to-350-a.html | 300 VETERANS GET REGENTS AWARDS Scholarships Provide Up to 350 a Year for 4 Years  Based on Examination | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/91day-bill-interest-at-3417-highest-level-since-nov-14-57.html | 91Day Bill Interest at 3417 Highest Level Since Nov 14 57 | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/a-long-evening-at-home-no-tv-or-air-conditioning-evening-at-home.html | A Long Evening at Home No TV or Air Conditioning EVENING AT HOME MUGGY AND NO TV | By James Feron | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/adios-oregon-has-luck-of-the-racing-draw-gains-coveted-rail-in.html | Adios Oregon Has Luck of the Racing Draw Gains Coveted Rail in 112494 Race  Adios Butler No 2 Lord Dares Faces a Longer Trip From the Outside Post | By Michael Straussspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/advertising-madison-avenue-making-hay.html | Advertising Madison Avenue Making Hay | By Carl Spielvogel | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/aflcio-backs-steel-strikers-council-pledges-full-support-reuther.html | AFLCIO BACKS STEEL STRIKERS Council Pledges Full Support  Reuther Urges Men and Money for Union | By Stanley Levey | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/aflcio-ready-to-take-back-ila-on-twoyear-trial-aflcio-spurs-reentry.html | AFLCIO Ready To Take Back ILA On TwoYear Trial AFLCIO SPURS REENTRY OF ILA | By A H Raskinspecial To The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/albert-r-irons.html | ALBERT R IRONS | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/b-eersiiare.html | B eersIIare | DecIal to The ew York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/banks-141950-missing-in-mail-bag-sent-from-catskills-to-federal.html | BANKS 141950 MISSING IN MAIL Bag Sent From Catskills to Federal Reserve in City  Shipment Insured | By Edward Ranzal | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/barronglinert-score.html | BarronGlinert Score | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/bid-for-royalties-loses-in-moscow-american-professor-argues-plea-on.html | BID FOR ROYALTIES LOSES IN MOSCOW American Professor Argues Plea on Holmes Books for Conan Doyle Estate | By Max Frankelspecial to the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/biologist-wins-study-grant.html | Biologist Wins Study Grant | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/bonds-u-s-issues-drop-on-tightening-of-shortterm-mone-treasury.html | Bonds U S Issues Drop on Tightening of ShortTerm Mone TREASURY BILLS ARE HARDEST HIT 4 34 Notes of 1964 Drop Yugoslav Polish Issues Advance Sharply | By Paul Heffernan | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/british-builders-of-atomic-power-plants-face-losses-britons-see.html | British Builders of Atomic Power Plants Face Losses BRITONS SEE LOSS ON ATOM PLANTS | By John Hillabyspecial to the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/briton-and-russian-meet.html | Briton and Russian Meet | By Walter H Waggonerspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/burke-hints-at-intervention.html | Burke Hints at Intervention | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/butler-is-victor-in-ticket-battle-los-angeles-accepts-limit-of-1500.html | BUTLER IS VICTOR IN TICKET BATTLE Los Angeles Accepts Limit of 1500 Seats Pauley Is Off New Host Committee | By Gladwin Hillspecial The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/cadillac-displays-first-1960-model.html | CADILLAC DISPLAYS FIRST 1960 MODEL | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/candle-sellers-do-a-brisk-trade-blind-lead-sighted-workers-from-the.html | CANDLE SELLERS DO A BRISK TRADE Blind Lead Sighted Workers From the Dark A Day of Warm Beer Soft Butter Candle Trade Brisk in Blackout Blind Lead Sighted Out of Dark | By Gay Talese | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/carl-bannwart-87-newark-parks-aide.html | CARL BANNWART 87 NEWARK PARKS AIDE | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/cars-roll-along-despite-blackout-but-some-snarls-develop-at-rush.html | CARS ROLL ALONG DESPITE BLACKOUT But Some Snarls Develop at Rush Hour  Extra Police Sent to Darkened Area | By Edmond J Bartnett | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/city-debris-to-form-fishluring-reef-in-ocean-rubble-to-be-towed-to.html | City Debris to Form FishLuring Reef in Ocean Rubble to Be Towed to Spot South of Asbury Park Moran Company Will Donate and Deliver It by Barge | By John C Devlinspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/city-seeks-funds-for-parking-sites-traffic-department-wants.html | CITY SEEKS FUNDS FOR PARKING SITES Traffic Department Wants 16000000 in 60 Budget to Add 23 Facilities 12 UNITS IN OPERATION Wiley Also Requests Money for Signals  Broadcasting Unit Urges TV Station | By Layhmond Robinson | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/college-head-resigns-u-of-massachusetts-leader-cites-defeat-of-pay.html | COLLEGE HEAD RESIGNS U of Massachusetts Leader Cites Defeat of Pay Rises | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/colonel-nurtures-floral-display.html | Colonel Nurtures Floral Display | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/con-ed-cut-power-to-save-system-feared-a-major-shortage-lasting.html | CON ED CUT POWER TO SAVE SYSTEM Feared a Major Shortage Lasting Months  6 Cables of 20 Were Affected Con Ed Cut Off Power to Save System From Major Shortage | By John A Osmundsen | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/contract-bridge-american-bridge-association-tourney-play-produces.html | Contract Bridge American Bridge Association Tourney Play Produces Hand for a Textbook | By Albert H Morehead | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/cuban-dc4-held-with-20-in-chile-plane-with-armed-soldiers-lands-to.html | CUBAN DC4 HELD WITH 20 IN CHILE Plane With Armed Soldiers Lands to Visit Parley Ouster Is Set Today | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/danish-rules-irk-ship-operators-spokesmen-here-say-law-requiring.html | DANISH RULES IRK SHIP OPERATORS Spokesmen Here Say Law Requiring Large Crews Harms Nations Fleet | By Edward A Morrow | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/de-gaulle-talks-with-soviet-seen-french-chiefs-meeting-with-envoy.html | DE GAULLE TALKS WITH SOVIET SEEN French Chiefs Meeting With Envoy Viewed as Hint of Khrushchev Parley | By Henry Ginigerspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/dr-clement-l-martin.html | DR CLEMENT L MARTIN | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/dr-goldstein-plans-world-peace-group.html | DR GOLDSTEIN PLANS WORLD PEACE GROUP | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/east-europe-eyes-u-ssoviet-thaw-communists-hope-it-means-ultimate.html | EAST EUROPE EYES U SSOVIET THAW Communists Hope It Means Ultimate Acceptance of Satellites by West | By A M Rosenthalspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/edinburgh-cancels-concerts-by-czechs.html | EDINBURGH CANCELS CONCERTS BY CZECHS | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/every-ride-a-riot-and-every-man-to-his-own-mayhem-wild-and-woolly.html | Every Ride a Riot And Every Man to His Own Mayhem Wild and Woolly Palio Horse Race | By Robert Daleyspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/exnazi-general-tried-in-death-of-runaway-soldier-during-war-accused.html | ExNazi General Tried in Death Of Runaway Soldier During War Accused of Illegally Ordering Execution After a Court Gave Lighter Sentence | By Arthur J Olsenspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/expert-on-soviet-law-harold-joseph-berman.html | Expert on Soviet Law Harold Joseph Berman | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/extra-police-patrol-in-dark-park-shut-crime-held-down-some-banks.html | EXTRA POLICE PATROL IN DARK PARK SHUT CRIME HELD DOWN Some Banks Unable to Shut Their Vaults Increase Guards EXTRA POLICEMEN ON PATROL IN DARK | By George Barrett | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/federal-welfare-office-gets-woman-director.html | Federal Welfare Office Gets Woman Director | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/film-troupe-makes-journey-to-alaska.html | FILM TROUPE MAKES JOURNEY TO ALASKA | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/five-major-hospitals-on-the-upper-east-side-are-lighted-by.html | Five Major Hospitals on the Upper East Side Are Lighted by Auxiliary Power SURGERY PUT OFF DURING BLACKOUT Operations Delayed Except for Emergencies Extra Physicians on Call | By Sam Pope Brewer | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/food-news-cherries-are-used-in-chicken-dish.html | Food News Cherries Are Used in Chicken Dish | By June Owen | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/france-fears-exports-to-u-s-may-be-curbed.html | France Fears Exports To U S May Be Curbed | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/france-sees-gains-in-algerian-drive.html | FRANCE SEES GAINS IN ALGERIAN DRIVE | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/german-shares-in-summer-boom-nearly-all-issues-set-peaks-since-war.html | GERMAN SHARES IN SUMMER BOOM Nearly All Issues Set Peaks Since War  Slim Supply of Stocks Is a Factor GERMAN SHARES IN SUMMER BOOM | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/governor-to-leave.html | Governor to Leave | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/haiti-calls-for-aid-to-stop-invaders-haitians-ask-aid-against.html | Haiti Calls for Aid To Stop Invaders HAITIANS ASK AID AGAINST INVASION | By Tad Szulcspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/henry-roe-helsby.html | HENRY ROE HELSBY | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/hospitality-held-best-u-s-asset-four-foreign-students-find-warmth-a.html | HOSPITALITY HELD BEST U S ASSET Four Foreign Students Find Warmth and Informality on a Tour of Nation | By Seymour Topping | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/hungary-executes-8-budapest-silent-on-reported-killing-of-1956.html | HUNGARY EXECUTES 8 Budapest Silent on Reported Killing of 1956 Rebels | Dispatch of The Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/i-irving-teicher-towed-marcia-jane-wicksel.html | i Irving Teieher towed Marcia Jane Wicksel | Svecial to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/ind-hit-hardest-in-power-failure-trains-crawl-north-of-59th-st-as.html | IND HIT HARDEST IN POWER FAILURE Trains Crawl North of 59th St as Signals Pumps Stop  IRT and BMT Jammed | By Emanuel Perlmutter | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/interest-ceiling-opposed-removal-of-tools-to-moderate-boom.html | Interest Ceiling Opposed Removal of Tools to Moderate Boom Development Criticized | J M CULBERTSON | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/jaffe-and-parke-tied-in-yachting-each-wins-once-as-sears-cup-junior.html | JAFFE AND PARKE TIED IN YACHTING Each Wins Once as Sears Cup Junior SemiFinals Start on Shrewsbury | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/jersey-convict-hangs-himself.html | Jersey Convict Hangs Himself | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/labor-bill-fight-put-to-conferees-senate-asks-for-report-in-a-week.html | LABOR BILL FIGHT PUT TO CONFEREES Senate Asks for Report in a Week  Johnson Hopeful LABOR BILL SENT TO A CONFERENCE | By Joseph A Loftusspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/laos-hints-at-alternative.html | Laos Hints at Alternative | By Thomas J Hamiltonspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/laos-reported-calm.html | Laos Reported Calm | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/lee-keedick-lecture-manager-for-noted-persons-dies-at-79.html | Lee Keedick Lecture Manager For Noted Persons Dies at 79 | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/leo-m-geraghty.html | LEO M GERAGHTY | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/leslie-a-ward.html | LESLIE A WARD | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/levittgreenberg.html | LevittGreenberg | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/lois-yospin-married-in-jersey-ceremony.html | Lois Yospin Married In Jersey Ceremony | SpeClBI to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/m-i-t-professor-killed-in-plunge-dr-maclaurin-economist-is-ruled.html | M I T PROFESSOR KILLED IN PLUNGE Dr Maclaurin Economist Is Ruled Suicide in Boston  Mental Strain Cited | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/malayan-regime-favored-at-polls-but-gains-for-rival-islamic-party.html | MALAYAN REGIME FAVORED AT POLLS But Gains for Rival Islamic Party Are Expected in Voting Tomorrow | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/marvin-reed-jr-ingrid-r-wagner-will-be-married-phd-student-at-nyu.html | Marvin Reed Jr Ingrid R Wagner Will Be Married PhD Student at NYU and U of P Graduate Become Affianced | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/max-matusow.html | MAX MATUSOW | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/meany-in-tribute-to-perlman.html | Meany in Tribute to Perlman | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/medical-aid-bill-seen-in-jeopardy-head-of-house-unit-asserts.html | MEDICAL AID BILL SEEN IN JEOPARDY Head of House Unit Asserts Administration Attitude Puts Passage in Doubt | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/michael-stern-student-fiance-of-miss-pollack-masters-candidate-atl.html | Michael Stern Student Fiance Of Miss Pollack Masters Candidate atl Dartmouth WiPl Wed 1 a Boston U Junior | Soecial to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/miss-barbara-curtiss-to-be_-married_in-fall.html | Miss Barbara Curtiss To Be Marriedin Fall | Sleclal to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/miss-helen-preus-becomes-affianced.html | Miss Helen Preus Becomes Affianced | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/moran-graygor-share-lead-at-7-stroke-ahead-in-jersey-f-golf-thomas.html | MORAN GRAYGOR SHARE LEAD AT 7 Stroke Ahead in Jersey F Golf  Thomas Greiner Mengert Faber at 71 | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/more-enroll-in-virginia.html | More Enroll in Virginia | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/more-labor-suits-seen-reform-plan-will-bring-many-fights-printers.html | MORE LABOR SUITS SEEN Reform Plan Will Bring Many Fights Printers Are Told | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/mrs-ashley-thorndike.html | MRS ASHLEY THORNDIKE | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/mrs-robert-s-snevily.html | MRS ROBERT S SNEVILY | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archiv es/music-washington-square-scene-rain-and-fire-mark-18thcentury.html | Music Washington Square Scene Rain and Fire Mark 18thCentury Concert Russell Oberlin Heard in Bach Cantata | By Eric Salzman | RE0000342383 | 1987-06-22 | B00000788240 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/nato-parley-is-expected.html | NATO Parley Is Expected | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/navy-breakthrough-in-control-of-hydrogen-bomb-power-seen-but.html | Navy Breakthrough in Control Of Hydrogen Bomb Power Seen But Scientist Shuns Claim of Fusion in Laboratory  Will Report Today BIG STRIDE IS SEEN IN TAMING HBOMB | By John W Finneyspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/new-crimes-cited-by-bloeth-lawyer.html | NEW CRIMES CITED BY BLOETH LAWYER | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/new-fight-brews-near-little-rock-parents-lose-first-move-to-delay.html | NEW FIGHT BREWS NEAR LITTLE ROCK Parents Lose First Move to Delay Integration but Plan Appeal to Faubus | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/new-housing-bill-pushed-in-senate-gop-hints-of-veto-defied-moves-to.html | NEW HOUSING BILL PUSHED IN SENATE GOP Hints of Veto Defied  Moves to Bar Loans for College Classrooms Lose | By Allen Druryspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/old-rome-palace-at-end-of-an-era-foreign-office-leaving-chigi.html | OLD ROME PALACE AT END OF AN ERA Foreign Office Leaving Chigi Edifice for a New Building  Premier to Move In | By Paul Hofmannspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/olmedo-triumphs-in-doubles-match-peruvian-and-buchholz-win-at.html | OLMEDO TRIUMPHS IN DOUBLES MATCH Peruvian and Buchholz Win at Brookline  Bartzens Duo Upset by Youths | By Allison Danzigspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/oyster-bay-maps-orderly-growth-town-is-last-in-nassau-with-the.html | OYSTER BAY MAPS ORDERLY GROWTH Town Is Last in Nassau With the Potential for Balanced Expansion NEW ZONING LAW IS KEY Seeks to Allow for Industry While Retaining Areas Suburban Atmosphere | By Roy R Silverspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/peter-f-mallon-printing-official-head-of-long-island-city-firm-dies.html | PETER F MALLON PRINTING OFFICIAL Head of Long Island City Firm Dies at 62 Was Catholic Lay Leader | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/photographing-our-leaders.html | Photographing Our Leaders | BRUCE BARTON | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/power-cut-off-for-500000-in-manhattan-failure-in-heat-hits-travel.html | POWER CUT OFF FOR 500000 IN MANHATTAN FAILURE IN HEAT HITS TRAVEL HOSPITALS CABLES BURN OUT Lights and Appliances Slowly Restored 6 Breaks Found Power Fails in Large Upper Manhattan Areas as Overtaxed Circuits Burn Out ELECTRIC SERVICE RESTORED SLOWLY Cooling Devices Viewed as Cause of Breakdown Hospitals Travel Hit | By Homer Bigart | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/prepared-in-boston.html | Prepared in Boston | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/president-vetoes-rise-in-alaskan-oil-leases.html | President Vetoes Rise In Alaskan Oil Leases | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/quakers-oppose-coast-inquiry.html | Quakers Oppose Coast Inquiry | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/red-says-nehru-betrayed-ideals-terms-ouster-of-regime-in-kerala-a.html | RED SAYS NEHRU BETRAYED IDEALS Terms Ouster of Regime in Kerala a Partisan Action by Prime Minister | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/rights-deadlock-broken-in-senate-hennings-offers-a-stiff-plan-that.html | RIGHTS DEADLOCK BROKEN IN SENATE Hennings Offers a Stiff Plan That ByPasses Committee  Showdown Likely | By C P TrussellSpecial to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/rise-in-rabies-shown-state-reports-128-cases-in-7-months-102-in.html | RISE IN RABIES SHOWN State Reports 128 Cases in 7 Months 102 in 1958 Period | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/robert-moses-contribution-his-achievement-in-adding-to-citys-parks.html | Robert Moses Contribution His Achievement in Adding to Citys Parks and Play Areas Praised | CHARLES G MEYER | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/rockefeller-bars-polls-as-60-guide-says-decision-on-candidacy-will.html | ROCKEFELLER BARS POLLS AS 60 GUIDE Says Decision on Candidacy Will Be Based on His Own View of Ability to Serve ROCKEFELLER BARS POLLS AS 60 GUIDE | By Leo Eganspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/rountree-in-karachi-post.html | Rountree in Karachi Post | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/schools-instead-of-surpluses.html | Schools Instead of Surpluses | JAMES F ROCHE | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/scoring-by-machine-device-to-work-out-bowling-averages-a-blessing.html | Scoring by Machine Device to Work Out Bowling Averages a Blessing to League Secretaries | By Gordon S White Jr | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/shippers-counter-i-l-a-pact-offer-seek-threeyear-extension-of.html | SHIPPERS COUNTER I L A PACT OFFER Seek ThreeYear Extension of Contract Without Any Increases in Wages | By Jacques Nevard | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/siobhan-mkenna-gets-motel-role-she-will-be-star-quintero-director.html | SIOBHAN MKENNA GETS MOTEL ROLE She Will Be Star Quintero Director of Phipps Play Kim Stanley in Cheri | By Louis Calta | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/south-africa-meets-continued-violence.html | SOUTH AFRICA MEETS CONTINUED VIOLENCE | Dispatch of The Times London | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/soviet-says-laos-violates-accord-accuses-troubled-kingdom-of.html | SOVIET SAYS LAOS VIOLATES ACCORD Accuses Troubled Kingdom of Letting U S Run Army SOVIET SAYS LAOS VIOLATES ACCORD | By Osgood Caruthersspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/sports-of-the-times-the-old-guard-hangs-on.html | Sports of the Times The Old Guard Hangs On | By John Drebinger | RE0000342383 | 1987-06-22 | B00000788240 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/state-department-aide-named.html | State Department Aide Named | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/state-suspends-rosensohn-as-matchmaker-and-enterprises-as-promote.html | State Suspends Rosensohn as Matchmaker and Enterprises as Promote CHARGE IN ARTICLE IS BASIS OF ACTION Rosensohn Enterprises Will Ask for Reinstatement as Promoter Velella Says | By Frank M Blunk | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/steels-pace-gains-in-london-stocks-share-index-up-26-points-to-a.html | STEELS PACE GAINS IN LONDON STOCKS Share Index Up 26 Points to a New High  Riots Depress Cape Golds | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/stocks-seesaw-in-lazy-market-average-falls-128-in-light-trading-as.html | STOCKS SEESAW IN LAZY MARKET Average Falls 128 in Light Trading as Investors Await Developments 512 ISSUES OFF 453 UP United Fruit Omits Dividend and Declines 2 12 Points on Heavy Volume STOCKS SEESAW IN LAZY MARKET | By Richard Rutter | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/sukarno-warns-dutch-investors-threatens-capital-seizure-if.html | SUKARNO WARNS DUTCH INVESTORS Threatens Capital Seizure if Netherlands Does Not Yield West New Guinea | By Bernard Kalbspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/t-vradioimprovisation-abc-with-aid-of-other-networks-and-stations.html | T VRadioImprovisation ABC With Aid of Other Networks and Stations Broadcasts Through Blackout | By John P Shanley | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/tempted-captures-diana-handicap-at-saratoga-ycaza-rides-four.html | Tempted Captures Diana Handicap at Saratoga Ycaza Rides Four Winners FAVORITE VICTOR WITH NELSON UP Tempted Scores Easily Over Polamby in 56600 Test  Bug Brush Is Last | By Joseph C Nicholsspecial To The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/text-of-resolution-at-americas-parley.html | Text of Resolution at Americas Parley | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/theatre-carmen-jones-musical-is-presented-in-central-park.html | Theatre Carmen Jones Musical Is Presented in Central Park | By Brooks Atkinson | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/thefts-in-germany-said-to-hit-us-base.html | THEFTS IN GERMANY SAID TO HIT US BASE | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/theodore-b-wolf-lawyer-dies-at-50.html | THEODORE B WOLF LAWYER DIES AT 50 | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/tishman-realty-named-sponsor-of-downtown-title-i-housing.html | Tishman Realty Named Sponsor Of Downtown Title I Housing | By Charles Grutzner | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/tour-of-homes-in-the-hamptons-planned-sept-2-event-part-of-guild.html | Tour of Homes In the Hamptons Planned Sept 2 Event Part of Guild Hall Artists of Region Show Opening on Sunday | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/trio-fomenting-revolt-in-films-comdengreenstyne-team-urges.html | TRIO FOMENTING REVOLT IN FILMS ComdenGreenStyne Team Urges PreRecording of Musicals Be Stopped | By Murray Schumachspecial To the New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/u-n-nuclear-talks-proposed-by-india.html | U N NUCLEAR TALKS PROPOSED BY INDIA | Special to THE NEW YORK TIMES | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/u-of-puerto-rico-enrolls-leopold.html | U of Puerto Rico Enrolls Leopold | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/uprising-in-yemen-reported-crushed.html | UPRISING IN YEMEN REPORTED CRUSHED | Dispatch of The Times London | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/vatican-sees-hoodlums-as-heirs-of-world-wars.html | Vatican Sees Hoodlums As Heirs of World Wars | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/wagner-insists-on-school-bonds-disputes-gerosa-asserts-lack-of-500.html | WAGNER INSISTS ON SCHOOL BONDS DISPUTES GEROSA Asserts Lack of 500 Million Would Sharply Cut Back Needed Construction BOND ISSUE VITAL WAGNER ASSERTS | By Charles G Bennett | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/warehimeyelland.html | WarehimeYelland | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/wood-field-and-stream-split-upland-game-season-supported-by.html | Wood Field and Stream Split Upland Game Season Supported by GrouseandWoodcock Man | By John W Randolph | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/writ-frees-cuban-held-as-plotter.html | WRIT FREES CUBAN HELD AS PLOTTER | Special to The New York Times | RE0000342383 | 1987-06-22 | B00000788240 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/hamlet-given-in-ancient-fort-as-part-of-dubrovnik-festival.html | Hamlet Given in Ancient Fort As Part of Dubrovnik Festival Yugoslav City on Adriatic Forms Perfect Background as Stony Ramparts Take on Seeming Reality of Elsinore Itself | By Lewis Funke | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/19-feared-dead-as-quakes-loose-slides-in-west-scores-trapped-in-a.html | 19 FEARED DEAD AS QUAKES LOOSE SLIDES IN WEST Scores Trapped in a Valley in Yellowstone Park Area  Injured Flown Out | By United Press International | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/2-pairs-card-74s-in-womens-golf-mrs-doppeltmrs-chadsey-tie-miss.html | 2 PAIRS CARD 74S IN WOMENS GOLF Mrs DoppeltMrs Chadsey Tie Miss WhiteMrs Pesci for Medal at Purchase | By William J Briordy | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/2-share-lead-in-golf-miss-miller-miss-knoblauch-post-92s-in-gotham.html | 2 SHARE LEAD IN GOLF Miss Miller Miss Knoblauch Post 92s in Gotham Test | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/2-teams-tie-for-title-julius-and-bank-pairs-post-69s-in-fatherson.html | 2 TEAMS TIE FOR TITLE Julius and Bank Pairs Post 69s in FatherSon Event | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/2-trapped-children-die-in-jersey-fire.html | 2 TRAPPED CHILDREN DIE IN JERSEY FIRE | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |

| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/75-leaders-set-up-world-fair-body-elect-corporation-officers.html | 75 LEADERS SET UP WORLD FAIR BODY Elect Corporation Officers Congressional Approval Celled Only Hurdle | By Morris Kaplan | RE0000342384 | 1987-06-22 | B00000789350 |
|---|---|---|---|---|---|---|
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/a-portrait-of-life-in-harlem-hour-show-offered-by-c-b-s-news.html | A Portrait of Life in Harlem Hour Show Offered by C B S News | By John P Shanley | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/achtmeyerkuntz.html | AchtmeyerKuntz | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/ad-fraud-charged-to-promoter-who-sold-items-to-last-forever-ad.html | Ad Fraud Charged to Promoter Who Sold Items to Last Forever Ad Fraud Charged to Promoter Who Sold Items to Last Forever | By Jack Roth | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/adam-mf_tz.html | ADAM MFTZ | Sled New Y | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/advertising-what-to-show-khrushchev.html | Advertising What to Show Khrushchev | By Carl Spielvogel | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/arab-states-bar-refugee-aid-plan-9-oppose-hammarskjold-bid-to.html | ARAB STATES BAR REFUGEE AID PLAN 9 Oppose Hammarskjold Bid to Integrate Homeless in Stimulated Economies | By Richard P Hunt | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-18-no-title.html | Article 18  No Title | Malta Oil Search Called Off | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/baruch-declines-to-act-sage-at-89-calls-nothing-so-terrible-as-an.html | BARUCH DECLINES TO ACT SAGE AT 89 Calls Nothing so Terrible as an Old Man Who Tells Everyone What to Do | By McCandlish Phillips | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/beauty-on-parade.html | Beauty on Parade | RICHARD F SHEPARD | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/bluejeans-are-getting-bad-name.html | BlueJeans Are Getting Bad Name | By Joan Cook | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/bondrates-bill-tabled-in-house-committee-suspends-action-on.html | BONDRATES BILL TABLED IN HOUSE Committee Suspends Action on Presidents Proposal for Interest Rise | By John D Morris | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/bonds-yields-rise-sharply-on-short-u-s-securities-pressure-grows-in.html | Bonds Yields Rise Sharply on Short U S Securities PRESSURE GROWS IN MONEY MARKET | By Paul Heffernan | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/british-gain-tanker-tonnage-liberian-flag-registry-drops.html | British Gain Tanker Tonnage Liberian Flag Registry Drops | By Edward A Morrow | RE0000342384 | 1987-06-22 | B00000789350 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/catholic-art-prize-awarded.html | Catholic Art Prize Awarded | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/chicago-hospitals-bar-union-parley.html | CHICAGO HOSPITALS BAR UNION PARLEY | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/chicago-u-names-aide.html | Chicago U Names Aide | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/chile-gives-snub-to-major-castro-premiers-brother-gets-cool.html | CHILE GIVES SNUB TO MAJOR CASTRO Premiers Brother Gets Cool Greeting as He Arrives Too Late for Conference | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/city-asks-report-from-con-edison-on-power-failure-explanation-today.html | CITY ASKS REPORT FROM CON EDISON ON POWER FAILURE Explanation Today Sought Municipal Engineers Also Hunt Blackout Cause | By Homer Bigart | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/clash-in-costa-rica-fight-with-rebels-reported-near-nicaraguan.html | CLASH IN COSTA RICA Fight With Rebels Reported Near Nicaraguan Border | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/climb-continues-on-london-board-shares-shrug-off-wall-st-fall-and.html | CLIMB CONTINUES ON LONDON BOARD Shares Shrug Off Wall St Fall and EndAccount Sales to Set Record | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/closet-shelf-one-solution-for-storage.html | Closet Shelf One Solution For Storage | By Cynthia Kellogg | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/conferees-make-labor-bill-gains-housesenate-group-agrees-on-minor.html | CONFEREES MAKE LABOR BILL GAINS HouseSenate Group Agrees on Minor Points May End Work This Week | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/contract-bridge-eloquent-postmortems-criticize-and-praise-player.html | Contract Bridge Eloquent PostMortems Criticize and Praise Player Here on Difficult Hand | By Albert H Morehead | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/crane-co-officer-quits.html | Crane Co Officer Quits | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/daughter-to-mrs-bresnahan.html | Daughter to Mrs Bresnahan | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/davis-cup-teams-selected-olmedo-to-lead-u-s-squad-again.html | Davis Cup Teams Selected OLMEDO TO LEAD U S SQUAD AGAIN | By Allison Danzig | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/debate-on-the-hitler-plot-german-attitudes-on-the-morality-of.html | Debate on the Hitler Plot German Attitudes on the Morality of Participation Described | FRITZ E OPPENHEIMER | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/democrats-fight-still-a-mystery-questions-remain-on-cause-of-ticket.html | DEMOCRATS FIGHT STILL A MYSTERY Questions Remain on Cause of Ticket Dispute and Its Effect on Brown | By Gladwin Hill | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/democrats-issue-warning.html | Democrats Issue Warning | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/east-hampton-fete-slated.html | East Hampton Fete Slated | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |

| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/effects-of-steel-strike.html | Effects of Steel Strike | JOSEPH P McMURRAY | RE0000342384 | 1987-06-22 | B00000789350 |
|---|---|---|---|---|---|---|
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/eisenhower-voices-his-hopes-to-nehru.html | EISENHOWER VOICES HIS HOPES TO NEHRU | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/engagement-terminated.html | Engagement Terminated | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/equaltime-curb-adopted-by-house-bill-exempts-news-shows-from-f-c-c.html | EQUALTIME CURB ADOPTED BY HOUSE Bill Exempts News Shows From F C C Requirement  Senate Must Act Again | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/fabers-139-leads-by-shot-in-jersey.html | FABERS 139 LEADS BY SHOT IN JERSEY | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/findings-on-smoking-apathy-seen-to-reports-made-by-scientist-and.html | Findings on Smoking Apathy Seen to Reports Made by Scientist and Industry Spokesman | JOHN KENNETH GALBRAITH | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/food-anniversary-of-baking-powder-rhode-island-concern-introduced.html | Food Anniversary of Baking Powder Rhode Island Concern Introduced Product Just Century Ago | By June Owen | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/food-fair-vice-chairman-quits-to-pursue-philanthropic-work.html | Food Fair Vice Chairman Quits To Pursue Philanthropic Work | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/frondizi-to-bar-reds-says-they-and-peronists-must-stay-off-ballots.html | FRONDIZI TO BAR REDS Says They and Peronists Must Stay Off Ballots | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/gains-of-economy-hailed-in-britain-treasury-cites-increases-in.html | GAINS OF ECONOMY HAILED IN BRITAIN Treasury Cites Increases in Output Productivity Sales  Prices Stable | By Walter H Waggoner | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/greek-pageirish-lancer-entry-favored-in-50000-saratoga-special.html | Greek PageIrish Lancer Entry Favored in 50000 Saratoga Special Today 12 ACE JUVENILES TO RUN IN SPRINT | By Joseph C Nichols | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/greenwich-seeks-teacher-housing-volunteers-set-up-bureau-to-help.html | GREENWICH SEEKS TEACHER HOUSING Volunteers Set Up Bureau to Help New Members of Faculties Find Homes | By Richard H Parke | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/grinnell-wins-with-thunderbird-as-234-juniors-open-race-week.html | Grinnell Wins With Thunderbird As 234 Juniors Open Race Week | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/hackensack-acts-to-recall-mayor-council-also-faces-election-as.html | HACKENSACK ACTS TO RECALL MAYOR Council Also Faces Election as Petitions Are Filed in Fight on Tax Valuation | By John W Slocum | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/haiti-ousts-2-priests-rector-of-catholic-college-is-expelled-as.html | HAITI OUSTS 2 PRIESTS Rector of Catholic College Is Expelled as Undesirable | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/haiti-rebels-trapped-invasion-party-of-30-said-to-be-cornered-on.html | HAITI REBELS TRAPPED Invasion Party of 30 Said to Be Cornered on Mountain | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/hawaii-will-join-the-union-friday-president-to-proclaim-entry-of.html | HAWAII WILL JOIN THE UNION FRIDAY President to Proclaim Entry of 50th State and Show Design of New Flag | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/hearing-set-on-court-nominee.html | Hearing Set on Court Nominee | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/horse-show-to-open-in-oceanport-friday.html | Horse Show to Open In Oceanport Friday | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/hospitals-study-blackout-lesson-staffs-meet-on-future-needs-civil.html | HOSPITALS STUDY BLACKOUT LESSON Staffs Meet on Future Needs  Civil Defense Cites Lack of Auxiliary Generators | By Sam Pope Brewer | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/ila-recognition-raises-2-queries-will-sea-union-be-stronger.html | ILA RECOGNITION RAISES 2 QUERIES Will Sea Union Be Stronger Executives Ask Who Called Port Body | By Jacques Nevard | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/indonesia-cuts-prison-terms.html | Indonesia Cuts Prison Terms | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/jane-shipman-fiancee-of-edward-j-kuntz-jr.html | Jane Shipman Fiancee Of Edward J Kuntz Jr | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/joanne-loftus-thomas-young-to-wed-sept-5-swarthmore-graduate.html | JoAnne Loftus Thomas Young To Wed Sept 5 Swarthmore Graduate Becomes Engaged to a Marine Veteran | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/joseph-t-connolly-ob-radio-official.html | JOSEPH T CONNOLLY oB RADIO OFFICIAL | SPeal to The New yk lmeL | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/kennedy-assails-slums-of-police-tells-planning-board-many-station.html | KENNEDY ASSAILS SLUMS OF POLICE Tells Planning Board Many Station Houses Are Ruins That Hamper Efficiency | By Layhmond Robinson | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/krishnans-team-beaten-in-tennis-palafox-pair-halts-indians.html | KRISHNANS TEAM BEATEN IN TENNIS Palafox Pair Halts Indians  HermosillaOchoa Gain 3d Round at Brookline | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/laughton-is-seen-in-king-lear-role-breaks-new-ground-in-final.html | LAUGHTON IS SEEN IN KING LEAR ROLE Breaks New Ground in Final Production of Season in StratfordonAvon | By W A Darlington | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/louis-larsen-77-a-sailmaker-here.html | LOUIS  LARSEN 77 A SAILMAKER HERE | Sped to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/lumber-bill-takes-pace-by-2-lengths.html | LUMBER BILL TAKES PACE BY 2 LENGTHS | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/maldives-leader-rebuffs-british-nasir-rejects-bid-to-visit-london.html | MALDIVES LEADER REBUFFS BRITISH Nasir Rejects Bid to Visit London and Seek Accord on Disputed Air Base | By Lawrence Fellows | RE0000342384 | 1987-06-22 | B00000789350 |

| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/marjorie-parke-whkinkead3d-will-be-married-public-relations-aide-is.html | Marjorie Parke WHKinkead3d Will Be Married Public Relations Aide Is FianCee of Veteran a Law Graduate | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/maryland-reports-rise-in-integration.html | MARYLAND REPORTS RISE IN INTEGRATION | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/meany-forecasts-passage-of-killer-labor-measure-many-is-gloomy.html | Meany Forecasts Passage Of Killer Labor Measure MANY IS GLOOMY ABOUT LABOR BILL | By A H Raskin | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/meyner-foresees-10year-rail-plan-says-lines-will-be-on-feet-in-that.html | MEYNER FORESEES 10YEAR RAIL PLAN Says Lines Will Be on Feet in That Time and Pike Funds Can Be Used Elsewhere | By George Cable Wright | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/midget-cars-giant-test-250mile-little-indianapolis-race-sunday-to.html | Midget Cars Giant Test 250Mile Little Indianapolis Race Sunday to Draw Ace Field to Trenton | By Frank M Blunk | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/miss-judith-saslow-engaged-to-student.html | Miss Judith Saslow Engaged to Student | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/mitchell-to-reveal-facts-of-his-steelstrike-study-president.html | Mitchell to Reveal Facts of His SteelStrike Study President Approves Release of Surveys Findings in Move to Spur Parleys  Both Sides Wary About Report | By Joseph A Loftus | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/more-data-sent-by-explorer-vi-radiation-belt-may-be-in-layers.html | MORE DATA SENT BY EXPLORER VI Radiation Belt May Be in Layers  Increase Seen in LowEnergy Particles | By Lawrence E Davies | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/moscow-voices-amity-for-paris-note-conveys-sympathy-for-de-gaulle.html | MOSCOW VOICES AMITY FOR PARIS Note Conveys Sympathy for de Gaulle but Criticizes FrenchGerman Link | By Henry Giniger | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/moses-in-budget-talk-cautions-state-fiscal-aides-on-seeking-too.html | MOSES IN BUDGET TALK Cautions State Fiscal Aides on Seeking Too Tight Control | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/move-to-beatify-pius-committee-of-catholics-seeks-to-honor-the-late.html | MOVE TO BEATIFY PIUS Committee of Catholics Seeks to Honor the Late Pontiff | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/mrs-baldings-80-wins-class-a-golf.html | MRS BALDINGS 80 WINS CLASS A GOLF | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/mrs-cudone-in-front-she-and-berberian-card-70-to-win-by-two-strokes.html | MRS CUDONE IN FRONT She and Berberian Card 70 to Win by Two Strokes | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/mrs-howardcoffiii-aidei.html | MRS HOWARDCOFFiII Aro cop  AIDEI | SPecial to Toe New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/new-way-of-life-the-beach-clubs-development-of-elaborate-long.html | NEW WAY OF LIFE THE BEACH CLUBS Development of Elaborate Long Island Sites Draws Thousands for Summer | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/new-zealand-notes-big-dollar-surplus.html | NEW ZEALAND NOTES BIG DOLLAR SURPLUS | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/norwalk-mayor-nominated.html | Norwalk Mayor Nominated | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/oas-condemns-rebel-invasions-us-hails-parley-foreign-ministers.html | OAS CONDEMNS REBEL INVASIONS US HAILS PARLEY Foreign Ministers Endorse Declaration of Santiago  Dictators Censured | By Tad Szulc | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/oldsmobile-offers-an-economy-engine.html | OLDSMOBILE OFFERS AN ECONOMY ENGINE | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/outlook-called-gloomy.html | Outlook Called Gloomy | By Stanley Levey | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/panama-shifts-cabinet-four-changes-are-made-by-regime-of-de-la.html | PANAMA SHIFTS CABINET Four Changes Are Made by Regime of de la Guardia | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/paul-kelly-modest-golf-champion-he-never-alibis-if-he-loses-his-dad.html | Paul Kelly Modest Golf Champion He Never Alibis if He Loses His Dad Says | By Lincoln A Werden | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/peiping-pressing-fight-on-drought-chinese-believed-to-gain-in-an.html | PEIPING PRESSING FIGHT ON DROUGHT Chinese Believed to Gain in an AllOut Campaign to Avert Vast Damage | By Tillman Durdin | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/physicist-at-columbia-to-get-institute-medal.html | Physicist at Columbia To Get Institute Medal | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/planners-dream-gerosa-asserts-he-sees-padded-requests-a-capital.html | PLANNERS DREAM GEROSA ASSERTS He Sees Padded Requests a Capital Budget Mayor Firm on School Bonds | By Charles G Bennett | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/play-role-here-for-vivien-leigh-she-will-appear-in-duel-of-angels.html | PLAY ROLE HERE FOR VIVIEN LEIGH She Will Appear in Duel of Angels  An Understudy Glows in Blackout | By Louis Calta | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/point-o-woods-crew-wins.html | Point o Woods Crew Wins | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/police-reinforcement-asked.html | Police Reinforcement Asked | Dispatch of The Times London | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/pontiff-encourages-polands-catholics.html | PONTIFF ENCOURAGES POLANDS CATHOLICS | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/possible-soviet-fears.html | Possible Soviet Fears | Rev CECIL PLUMB | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/president-gets-bill-on-pensions-increase-in-veterans-aid-has.html | PRESIDENT GETS BILL ON PENSIONS Increase in Veterans Aid Has Uncertain Future  Rise in Cost Noted | By C P Trussell | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archiv es/president-revises-plan-for-bonn-trip.html | PRESIDENT REVISES PLAN FOR BONN TRIP | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |

| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/printers-unity-urged-leader-calls-for-federation-at-i-t-u.html | PRINTERS UNITY URGED Leader Calls for Federation at I T U Convention | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
|---|---|---|---|---|---|---|
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/r-e-wenzel-to-wed-dr-margaret-smith.html | R E Wenzel to Wed Dr Margaret Smith | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/railway-express-asks-approval-of-icc-to-revise-operations-agencys.html | Railway Express Asks Approval Of ICC to Revise Operations Agencys Head Predicts Bright Future  Urges Quick Action on Its New Contract and Rate Increases | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/revolutionary-fastener-applied-to-home-decor.html | Revolutionary Fastener Applied to Home Decor | By Rita Reif | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/rhodesia-is-hurt-by-economic-lag-copper-prices-and-foreign.html | RHODESIA IS HURT BY ECONOMIC LAG Copper Prices and Foreign Investments Decline but Living Cost Grows | By Leonard Ingalls | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/rickey-will-head-continental-league-rickey-resigns-as-chairman-of.html | Rickey Will Head Continental League Rickey Resigns as Chairman of the Pirates to Head New Continental League | By Howard M Tuckner | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/rival-sees-merger.html | Rival Sees Merger | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/rockefeller-talks-with-eisenhower-they-meet-at-white-house-bridges.html | ROCKEFELLER TALKS WITH EISENHOWER They Meet at White House Bridges Briefs Governor on New Hampshire Test | By Anthony Lewis | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/scout-aid-case-heard-jersey-freeholders-defend-morris-county-aid-to.html | SCOUT AID CASE HEARD Jersey Freeholders Defend Morris County Aid to Camp | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/sea-skeleton-netted-fisherman-seeks-identity-of-bones-caught-off.html | SEA SKELETON NETTED Fisherman Seeks Identity of Bones Caught Off Jersey | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/senate-approves-new-housing-bill-by-vote-of-71-to-24-senate.html | Senate Approves New Housing Bill By Vote of 71 to 24 SENATE APPROVES NEW HOUSING BILL | By Allen Drury | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/smellovision-to-get-film-test-scent-of-mystery-will-open-in-chicago.html | SMELLOVISION TO GET FILM TEST Scent of Mystery Will Open in Chicago Premiere Here for Magician Aug 27 | By Richard Nason | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/soviet-aid-offer-embroils-bolivia-proposed-oil-credit-stirs-leftist.html | SOVIET AID OFFER EMBROILS BOLIVIA Proposed Oil Credit Stirs Leftist Attacks on Regime as Dominated by US | By Juan de Onis | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/soviet-says-u-s-plots.html | Soviet Says U S Plots | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/sports-of-the-times-a-general-wrapup.html | Sports of The Times A General WrapUp | By John Drebinger | RE0000342384 | 1987-06-22 | B00000789350 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/stocks-buffeted-in-selling-wave-average-drops-461-points-as-market.html | STOCKS BUFFETED IN SELLING WAVE Average Drops 461 Points as Market Values Show Losses of 3 Billion | By Richard Rutter | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/teacher-training-may-get-a-center-board-of-higher-education-will.html | TEACHER TRAINING MAY GET A CENTER Board of Higher Education Will Seek Old School as Site of 12Story Building | By Leonard Buder | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/teachers-union-scores-its-rival-says-nea-does-not-dare-to-give-full.html | TEACHERS UNION SCORES ITS RIVAL Says NEA Does Not Dare to Give Full Backing to Desegregation Rulings | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/tennantdewitt.html | TennantDeWitt | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/text-of-declaration-of-santiago.html | Text of Declaration of Santiago | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/theresa-helburn-is-dead-at-72-long-a-partner-in-theatre-guild.html | Theresa Helburn Is Dead at 72 Long a Partner in Theatre Guild Producer Sent Rodgers Spt te Turned Into Oklahoma! Set Up Freedom Award | Speenl to The New York lnes | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/thrift-group-bill-receives-backing-hearings-open-on-measure-to-curb.html | THRIFT GROUP BILL RECEIVES BACKING Hearings Open on Measure to Curb Savings and Loan Holding Companies | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/to-expedite-warbasse-houses.html | To Expedite Warbasse Houses | I M KIMMELFIELD | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/trials-begin-in-cuba.html | Trials Begin in Cuba | By R Hart Phillips | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/tv-plans-tribute-to-mrs-roosevelt-would-mark-75th-birthday-in.html | TV PLANS TRIBUTE TO MRS ROOSEVELT Would Mark 75th Birthday in October  ExFirst Lady Is Cool to the Project | By Val Adams | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/u-s-closes-bookmobile-at-fair-after-many-volumes-disappear-a-major.html | U S Closes Bookmobile at Fair After Many Volumes Disappear A Major Attraction in Moscow Ends  Crowds Showed Disappointment at Meagerness of the Display | By Osgood Caruthers | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/u-sfrench-accord-will-ease-business.html | U SFRENCH ACCORD WILL EASE BUSINESS | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/us-sees-a-delay-in-disarming-plan-informs-latin-delegates-big-four.html | US SEES A DELAY IN DISARMING PLAN Informs Latin Delegates Big Four Must Set Link Between Group and UN | By Thomas J Hamilton | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/voting-on-school-bonds-controllers-request-that-upstate-new-yorkers.html | Voting on School Bonds Controllers Request That Upstate New Yorkers Reject Issue Backed | JAMES W DANAHY | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/wagner-scouts-slum-collusion-sees-no-taint-in-naming-of-pokrass-but.html | WAGNER SCOUTS SLUM COLLUSION Sees No Taint in Naming of Pokrass but Says Rules Now Bar Similar Action | By Wayne Phillips | RE0000342384 | 1987-06-22 | B00000789350 |

| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/warren-foresees-eased-dictatorship.html | WARREN FORESEES EASED DICTATORSHIP | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/willcox-scores-in-saling-series-qualifies-for-north-american.html | WILLCOX SCORES IN SALING SERIES Qualifies for North American Championship Mooney Second at Oyster Bay | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/william-gaillard-i-a-lawyer-60yearsi.html | WILLIAM GAILLARD I A LAWYER 60YEARSI | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/wood-field-and-stream-north-carolina-speedily-decides-on-its-duck.html | Wood Field and Stream North Carolina Speedily Decides on Its Duck and Goose Hunting Seasons | By John W Randolph | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/world-clerics-gather-policymaking-committee-of-council-meeting-on.html | WORLD CLERICS GATHER PolicyMaking Committee of Council Meeting on Rhodes | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/yanks-beat-tigers-with-long-hits-2-homers-decide-at-detroit-5-to-3.html | Yanks Beat Tigers With Long Hits 2 HOMERS DECIDE AT DETROIT 5 TO 3 | Special to The New York Times | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/yugoslav-youths-ask-future-now-their-impatience-for-good-things-of.html | YUGOSLAV YOUTHS ASK FUTURE NOW Their Impatience for Good Things of Life Worries Communist Leaders | By Paul Underwood | RE0000342384 | 1987-06-22 | B00000789350 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/2-killed-21-injured-in-helicopter-blast-on-carrier-at-sea-2-killed.html | 2 Killed 21 Injured In Helicopter Blast On Carrier at Sea 2 KILLED IN BLAST ON CARRIER WASP | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/2-skunks-discover-unexpected-perils-in-suburban-living.html | 2 Skunks Discover Unexpected Perils In Suburban Living | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/50-years-marked-by-ticket-seller-ellen-beamish-of-the-golden.html | 50 YEARS MARKED BY TICKET SELLER Ellen Beamish of the Golden Theatre Has Grown to Hate the Word Center | By Louis Calta | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/advance-widens-in-london-issues-secondline-concerns-in-demand-new.html | ADVANCE WIDENS IN LONDON ISSUES SecondLine Concerns in Demand New High Set Despite Dip in Steels | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/advertising-rca-and-sylvania-shifting.html | Advertising RCA and Sylvania Shifting | By Carl Spielvogel | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/aflcio-maps-political-course-gloom-over-new-labor-bill-prevails-at.html | AFLCIO MAPS POLITICAL COURSE Gloom Over New Labor Bill Prevails at the Session  Carey Takes Action | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/aid-to-the-needy-declined-in-june-us-cites-reduction-in-all.html | AID TO THE NEEDY DECLINED IN JUNE US Cites Reduction in All Categories Except That of Assistance to Disabled | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |

| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
|---|---|---|---|---|---|---|
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/babylon-yc-crew-captures-3-races.html | BABYLON YC CREW CAPTURES 3 RACES | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/baruch-turns-89-marks-birthday-in-westbury-with-family-and-friends.html | BARUCH TURNS 89 Marks Birthday in Westbury With Family and Friends | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/bergen-will-sue-ridgefield-park-county-plans-action-to-get-63005.html | BERGEN WILL SUE RIDGEFIELD PARK County Plans Action to Get 63005 Withheld in Assessment Dispute | By John W Slocumspecial To the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/bonds-prices-tend-to-decline-in-inactive-session-pressure-eases-for.html | Bonds Prices Tend to Decline in Inactive Session PRESSURE EASES FOR BILL YIELDS 4 34 Per Cent Notes of 1960 and 1964 Are Unchanged for the First Time | By Paul Heffernan | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/brazil-comments.html | Brazil Comments | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/canoe-brook-pro-wins-harold-sanderson-posts-279-taking-jersey-title.html | CANOE BROOK PRO WINS Harold Sanderson Posts 279 Taking Jersey Title by Shot | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/car-check-station-to-open-in-bergen.html | CAR CHECK STATION TO OPEN IN BERGEN | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/city-aides-called-in-graft-charges-silver-reports-evidence-of.html | CITY AIDES CALLED IN GRAFT CHARGES Silver Reports Evidence of Corruption by Brooklyn Electricity Inspectors | By Mildred Murphy | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/city-schools-ask-bond-aid-upstate-education-board-official-makes.html | CITY SCHOOLS ASK BOND AID UPSTATE Education Board Official Makes Plattsburgh Plea for Support of Plan GEROSA VIEW ATTACKED Controllers Drive Against 500000000 Issue Is Called Demagoguery | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/civil-rights-bill-shelved-in-house-until-60-session-democrats-will.html | CIVIL RIGHTS BILL SHELVED IN HOUSE UNTIL 60 SESSION Democrats Will Stress Fight for Moderate Measure in Senate This Year House Civil Rights Bill Shelved By Democrats Until 60 Session | By John D Morrisspecial To the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/claude-grahamewhite-dead-a-pioneer-british-aviator-79-won-gordon.html | Claude GrahameWhite Dead A Pioneer British Aviator 79 Won Gordon Bennett Race in 10 With Speed of 60 MPH Flew First Airmail | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/commentator-seized-argentine-called-for-inquiry-on-surplus-arms.html | COMMENTATOR SEIZED Argentine Called for Inquiry on Surplus Arms Sale | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/con-ed-gives-city-blackout-report-but-contents-are-a-secret-pending.html | CON ED GIVES CITY BLACKOUT REPORT But Contents Are a Secret Pending Notice to Wagner  Queens Power Cut CON ED GIVES CITY BLACKOUT REPORT | By Philip Benjamin | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/consultation-a-big-factor-in-home-decor-business.html | Consultation a Big Factor In Home Decor Business | By Cynthia Kellogg | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/contract-bridge-the-vagaries-of-bidding-lend-some-spice-to-what.html | Contract Bridge The Vagaries of Bidding Lend Some Spice to What Might Be Dull Playoffs | By Albert H Morehead | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/cyprus-leftist-rally-banned.html | Cyprus Leftist Rally Banned | Dispatch of The Times London | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/defenders-lose-womens-golf-mrs-untermeyer-pair-put-out-by-gail-wild.html | DEFENDERS LOSE WOMENS GOLF Mrs Untermeyer Pair Put Out by Gail Wild Team in District Title Event | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/democracy-and-the-schools.html | Democracy and the Schools | JOHN MONAGHAN | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/dubrovnik-fete-offers-variety-crosssection-of-yugoslav-arts-shown.html | DUBROVNIK FETE OFFERS VARIETY CrossSection of Yugoslav Arts Shown Along With Participation of West | By Lewis Funkespecial To the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/eisenhower-plans-appeal-to-nation-on-his-farm-plan-will-present.html | EISENHOWER PLANS APPEAL TO NATION ON HIS FARM PLAN Will Present Case on Radio and TV  Benson Tells of Rising Wheat Glut HIGH SUPPORTS BLAMED Secretary Asserts Growing Surplus Shows Present System Is Ineffective EISENHOWER PLANS FARM PLEA ON TV | By Felix Belair Jrspecial To the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/electronics-held-slow-in-marketing.html | ELECTRONICS HELD SLOW IN MARKETING | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/farley-is-named-to-trotting-body-glasser-to-head-threeman-unit.html | FARLEY IS NAMED TO TROTTING BODY Glasser to Head ThreeMan Unit Replacing Monaghan  Eddy Also Picked 3 MEMBERS NAMED TO TROTTING BODY | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/ferguson-paces-golf-sets-blue-elms-course-mark-of-68-in-gotham-open.html | FERGUSON PACES GOLF Sets Blue Elms Course Mark of 68 in Gotham Open | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |

| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/fire-cuts-stamford-power.html | Fire Cuts Stamford Power | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/first-lady-undecided-question-of-joining-president-on-soviet-trip.html | FIRST LADY UNDECIDED Question of Joining President on Soviet Trip Unsettled | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/first-polio-death-of-year-in-jersey.html | FIRST POLIO DEATH OF YEAR IN JERSEY | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/frondizi-briefs-forces-he-rallies-argentine-military.in.html | FRONDIZI BRIEFS FORCES He Rallies Argentine Military in Anticipation of Strikes | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/funds-asked-for-refugees.html | Funds Asked for Refugees | ADELAIDE N BAKER | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/golf-pairs-tie-at-72-mr-and-mrs-sahn-deadlock-galletta-and-mrs.html | GOLF PAIRS TIE AT 72 Mr and Mrs Sahn Deadlock Galletta and Mrs Trepner | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/hearing-on-school-delayed.html | Hearing on School Delayed | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/herman-j-smith.html | HERMAN J SMITH | special to The New York Ttme | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/herter-returning-to-us.html | Herter Returning to US | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/herter-to-meet-with-nato-body-he-and-other-foreign-chiefs-to-brief.html | HERTER TO MEET WITH NATO BODY He and Other Foreign Chiefs to Brief the Council During Eisenhowers Paris Visit | By Robert C Dotyspecial To the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/his-figures-count-ewan-clague.html | His Figures Count Ewan Clague | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/hogan-hits-envoys-in-rio-over-birrell-hogan-criticizes-us-aides-in.html | Hogan Hits Envoys In Rio Over Birrell HOGAN CRITICIZES US AIDES IN RIO | By Jack Roth | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/honolulu-group-hopes-to-enter-a-team-in-third-major-league.html | Honolulu Group Hopes to Enter A Team in Third Major League | By Howard M Tuckner | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/hound-with-appeal-beagle-among-smallest-of-breed-is-most-popular-in.html | Hound With Appeal Beagle Among Smallest of Breed Is Most Popular in Field Trials | By Walter R Fletcher | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/house-democrats-lose-in-farm-test-but-showdown-is-due-today-on-move.html | HOUSE DEMOCRATS LOSE IN FARM TEST But Showdown Is Due Today on Move to Force Rise in Crop Barter Program | By Cp Trussellspecial To the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/iceland-nets-3-us-poachers.html | Iceland Nets 3 US Poachers | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/ila-and-brotherhood-to-meet-on-merger-plans-next-thursday.html | ILA and Brotherhood to Meet On Merger Plans Next Thursday | By Jacques Nevard | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/in-the-nation-a-most-useful-experience-for-all-concerned.html | In The Nation A Most Useful Experience for All Concerned | By Arthur Krock | RE0000342385 | 1987-06-22 | B00000789351 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/india-doubts-peiping-jails-panchen-lama.html | INDIA DOUBTS PEIPING JAILS PANCHEN LAMA | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/industrial-loans-climb-78000000-weeks-rise-puts-total-at.html | INDUSTRIAL LOANS CLIMB 78000000 Weeks Rise Puts Total at 28766000000 Holding of US Obligations Dip | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/irish-lancer-beats-tompion-by-nose-with-late-drive-in-saratoga.html | Irish Lancer Beats Tompion by Nose With Late Drive in Saratoga Special ARCARO TRIUMPHS FOR 770 PAYOFF Jockey Scores 7th Victory in 60500 Stakes Event Udaipur Takes Third | By Joseph C Nicholsspecial To the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/israeli-inquiry-reports-on-bias-sense-of-inequality-found.html | ISRAELI INQUIRY REPORTS ON BIAS Sense of Inequality Found Widespread Among Jews From North Africa | By Seth S Kingspecial To the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/ivan-h-anderson.html | IVAN H ANDERSON | Special to The New York Tlmes | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/japans-socialists-assail-us-alliance.html | JAPANS SOCIALISTS ASSAIL US ALLIANCE | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/jersey-abandons-plans-for-highway.html | JERSEY ABANDONS PLANS FOR HIGHWAY | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/jersey-improves-route-46.html | Jersey Improves Route 46 | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/jt-feighan-4th-lynne-d-rossen-engaged-to-wed-student-in-cleveland.html | JT Feighan 4th Lynne D Rossen Engaged to Wed Student in Cleveland and Michigan Alumna Will Be Married | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/juralewicz-day.html | Juralewicz  Day | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/kay-wallace-bride-of-gordon-reardon.html | Kay Wallace Bride Of Gordon Reardon | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/koreas-objective.html | Koreas Objective | SUNG C CHUN | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/laotian-calls-fighting-a-war.html | Laotian Calls Fighting a War | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/laotian-envoy-here.html | Laotian Envoy Here | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/latin-americas-stand-opposition-seen-both-to-communism-and-to.html | Latin Americas Stand Opposition Seen Both to Communism and to Corporate Investors | CHARLES A SANTOS BUCH | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/malayan-regime-victor-in-polling-alliance-party-gains-70-of.html | MALAYAN REGIME VICTOR IN POLLING Alliance Party Gains 70 of Assemblys 104 Seats  Rahman to Form Cabinet | By Greg MacGregorspecial To the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/market-tumbles-and-then-rallies-values-off-2-billion-after-late.html | MARKET TUMBLES AND THEN RALLIES Values Off 2 Billion After Late Surge Wipes Out Half of Early Loss VOLUME AT 3050000 Electronics Pace Comeback From Lowest Level on Average Since June MARKET TUMBLES AND THEN RALLIES | By Richard Rutter | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/mary-earley-wj-schrader-to-wed-in-fall-exmaryland-student-and.html | Mary Earley WJ Schrader To Wed in Fall ExMaryland Student and Personnel Aide Become Engaged | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/member-of-house-squirted-with-acid-acid-squirted-on-house-member.html | Member of House Squirted With Acid Acid Squirted on House Member Active in Labor Reform Dispute | By Allen Druryspecial To The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/memory-of-the-nazi-takeover-still-grips-sudetenland-czechs.html | Memory of the Nazi TakeOver Still Grips Sudetenland Czechs | By Am Rosenthalspecial To The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/men-turning-to-knitting-and-therein-lies-a-yarn.html | Men Turning to Knitting And Therein Lies a Yarn | By Joan Cook | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/miss-judith-b-wagner-to-be-married-dec-5.html | Miss Judith B Wagner To Be Married Dec 5 | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/mitchells-data-cheer-both-sides-steel-union-points-to-rising.html | MITCHELLS DATA CHEER BOTH SIDES Steel Union Points to Rising Productivity Companies Cite High Labor Costs | By Stanley Levey | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/monetary-shifts-urged-in-britain-conformity-of-government.html | MONETARY SHIFTS URGED IN BRITAIN Conformity of Government Objectives and Policy Is Aim of Suggestions MINOR CHANGES BACKED Study Group Holds Controls Must Depend on Cabinet Ministers Not Bankers MONETARY SHIFTS URGED IN BRITAIN | By Walter H Waggonerspecial To the Time New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/most-labor-chiefs-would-snub-russian-others-ask-to-meet-him-labor.html | Most Labor Chiefs Would Snub Russian Others Ask to Meet Him Labor Divided on Khrushchev Meany and Reuther Split | By Ah Raskinspecial To The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/mower-plant-planned-producer-of-power-devices-slates-norfolk.html | MOWER PLANT PLANNED Producer of Power Devices Slates Norfolk Facility | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/new-method-preserves-animals-by-dryfreezing-them-at-death.html | New Method Preserves Animals By DryFreezing Them at Death | By John A Osmundsen | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/norwalk-man-shifts-parties.html | Norwalk Man Shifts Parties | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/oyster-bay-cited-on-beach-abuses-democratic-candidate-asks-a.html | OYSTER BAY CITED ON BEACH ABUSES Democratic Candidate Asks a Rockefeller Inquiry | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/panama-students-give-matchmaker.html | PANAMA STUDENTS GIVE MATCHMAKER | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/peiping-continues-easing-communes-extreme-regimentation-and-central.html | PEIPING CONTINUES EASING COMMUNES Extreme Regimentation and Central Control of Work Said to Be Reduced | By Tillman Durdinspecial To The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/pennsylvania-dedicates-a-dam-built-by-army-to-curb-floods-dyberry.html | Pennsylvania Dedicates a Dam Built by Army to Curb Floods Dyberry Project Is Opened as Memorial to Victims of the Areas Disaster | By William G Weartspecial To The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/power-failure-criticized-company-considered-to-blame-in-shutoff-of.html | Power Failure Criticized Company Considered to Blame in ShutOff of Citys Electricity | VICTOR STRAUSS | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/president-to-join-macmillan-on-tv-ad-lib-talk-to-be-televised-from.html | PRESIDENT TO JOIN MACMILLAN ON TV Ad Lib Talk to Be Televised From 10 Downing St  US May See Program Eisenhower to Join Macmillan In Ad Lib Talk on British TV | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/presley-to-sing-in-australia.html | Presley to Sing in Australia | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/queen-of-tankers-enters-the-fleet-national-defender-launched-in.html | QUEEN OF TANKERS ENTERS THE FLEET National Defender Launched in Virginia  Largest US Merchant Cargo Vessel | By Arthur H Richterspecial To The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/raceway-thrives-in-that-good-country-air-monticello-track-in-its.html | Raceway Thrives in That Good Country Air Monticello Track in Its Second Season Begins to Perk Up | By Michael Straussspecial to the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/rie-seeks-increase-of-fares-in-jersey.html | RIE SEEKS INCREASE OF FARES IN JERSEY | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/ring-rivals-plan-johansson-visit-moore-and-velella-factions-going.html | RING RIVALS PLAN JOHANSSON VISIT Moore and Velella Factions Going Abroad Rosensohn Due Back Here Today | By William R Conklin | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/rock-n-roll-singer-leads-junior-golf-swingers-voights-73-at-rye.html | Rock n Roll Singer Leads Junior Golf Swingers Voights 73 at Rye Paces Qualifiers in Field of 94 | By Lincoln A Werdenspecial To the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/sandra-jackson-wellesley-1960-will-be-married-engaged-to-roderick.html | Sandra Jackson Wellesley 1960 Will Be Married Engaged to Roderick William Nash Who Is a Harvard Senior | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/sessions-at-camp-david-are-on-the-premiers-12day-program-camp-david.html | Sessions at Camp David Are on the Premiers 12Day Program Camp David on 12Day Itinerary Plans for Tour Progress | By Ew Kenworthyspecial To The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/ship-conferences-score-morse-plan-dualrate-groups-dispute-at-least.html | SHIP CONFERENCES SCORE MORSE PLAN DualRate Groups Dispute at Least 3 of 6 Points by US Official on Controls | By Edward A Morrow | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/shoppers-line-piers-to-await-boats-fluke-bluefish-bonito-plentiful.html | Shoppers Line Piers to Await Boats Fluke Bluefish Bonito Plentiful Now | By Craig Claiborne | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/six-iraqis-are-doomed-five-officers-and-a-civilian-to-die-for-mosul.html | SIX IRAQIS ARE DOOMED Five Officers and a Civilian to Die for Mosul Revolt | Dispatch of The Times London | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/sodality-congress-opening-in-new-ark.html | SODALITY CONGRESS OPENING IN NEW ARK | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/son-to-mrs-henry-mcgrath.html | Son to Mrs Henry McGrath | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/son-to-mrs-overman.html | Son to Mrs Overman | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/southampton-fete-today.html | Southampton Fete Today | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/soviet-couple-wins-us-custody-battle.html | SOVIET COUPLE WINS US CUSTODY BATTLE | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/sports-of-the-times-the-spellbinder.html | Sports Of The Times The Spellbinder | By Arthur Daley | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/state-department-explains.html | State Department Explains | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/talbert-plays-brilliantly-in-tennis-doubles-triumph-leschs-support.html | Talbert Plays Brilliantly in Tennis Doubles Triumph LESCHS SUPPORT HELPS TOP BRITONS WilsonPickard Bow to US Pair in National Doubles Mulloy a Star in Defeat | By Allison Danzigspecial To the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/to-keep-museum-open-mondays.html | To Keep Museum Open Mondays | KARL F KUNREUTHER | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/trapped-boy-saved-in-montana-flood.html | TRAPPED BOY SAVED IN MONTANA FLOOD | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/un-opens-diet-study-israel-is-the-first-testing-ground-for.html | UN OPENS DIET STUDY Israel Is the First Testing Ground for Investigation | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/upstate-fight-set-by-lehman-forces-against-boss-rule.html | Upstate Fight Set By Lehman Forces Against Boss Rule | By Leo Egan | RE0000342385 | 1987-06-22 | B00000789351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/us-cites-rises-in-steel-prices-pay-and-profits-but-mitchells-report.html | US CITES RISES IN STEEL PRICES PAY AND PROFITS But Mitchells Report Draws No Conclusions on Strike  He Urges Bargaining EACH SIDE HAILS DATA Secretary Says the Findings Indicate the Area Which Exists for Settlement Mitchell Gives SteelStrike Data But Refuses to Draw Conclusion | By Joseph A Loftusspecial To the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/us-film-scripts-going-overseas-hollywood-selling-scenarios-to.html | US FILM SCRIPTS GOING OVERSEAS Hollywood Selling Scenarios to Europeans for Movies in Foreign Languages | By Murray Schumachspecial To the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/us-lists-surpluses.html | US Lists Surpluses | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/us-says-moscow-reveals-complicity-in-fighting-in-laos-us-says.html | US Says Moscow Reveals Complicity In Fighting in Laos US SAYS SOVIET HINTS LAOS ROLE | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/westchester-paper-sought-by-printers.html | WESTCHESTER PAPER SOUGHT BY PRINTERS | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/william-stroud-heart-spegialist-head-of-u-of-p-cardiology-section.html | WILLIAM STROUD HEART SPEGIALIST Head of U of P Cardiology Section DieNoted for Unusual Medical Ideas | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/winged-guy-beats-hal-reward-by-neck-in-pace-at-westbury.html | Winged Guy Beats Hal Reward By Neck in Pace at Westbury | Special to The New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/wood-field-and-stream-bluefish-are-playing-hide-and-seek-with.html | Wood Field and Stream Bluefish Are Playing Hide and Seek With Anglers Off Jersey Shore | By John W Randolph | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/yankees-rally-to-vanquish-tigers-ford-105-victor-as-relief-hurler.html | Yankees Rally to Vanquish Tigers FORD 105 VICTOR AS RELIEF HURLER Limits Tigers to Two Hits  Yanks Get 4 in Fourth and 4 in Fifth Inning | By John Drebingerspecial To the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/yugoslavs-plan-to-increase-rent-tito-regime-seeks-to-halt.html | YUGOSLAVS PLAN TO INCREASE RENT Tito Regime Seeks to Halt Uneconomical Rates That Require State Subsidies | By Paul Underwoodspecial To the New York Times | RE0000342385 | 1987-06-22 | B00000789351 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/10-colts-in-112494-pace-tonight.html | 10 Colts in 112494 Pace Tonight | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/2-churches-sold-to-pay-for-third-shrinking-episcopal-parish-in.html | 2 CHURCHES SOLD TO PAY FOR THIRD Shrinking Episcopal Parish in Virginia Auctions Off Edifices for 24000 | By Lisa Hammelspecial to the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/2-danes-barred-by-u-s-visas-for-medical-congress-refused-to-exreds.html | 2 DANES BARRED BY U S Visas for Medical Congress Refused to ExReds | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |

| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/3-rockefellers-land-in-norway-brothers-and-sisterinlaw-arrive-for.html | 3 ROCKEFELLERS LAND IN NORWAY Brothers and SisterinLaw Arrive for the Wedding of Steven Tomorrow | By Werner Wiskarispecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/700-at-l-i-hospital-dinner.html | 700 at L I Hospital Dinner | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/aflcio-study-on-imports-is-set-leaders-delay-any-retreat-from.html | AFLCIO STUDY ON IMPORTS IS SET Leaders Delay Any Retreat From Policy Backing U S Trade Program | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/aflcio-votes-to-shun-contacts-with-khrushchev-executive-council.html | AFLCIO VOTES TO SHUN CONTACTS WITH KHRUSHCHEV Executive Council Decides by 22 to 3 Not to Recognize Soviet Premier on Visit MEANY EMERGES VICTOR But He and Reuther See No Split on the Basic Immoral Character of Communism LABOR WILL SHUN KHRUSHCHEV VISIT | By A H Raskinspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/albert-blazer-of-maxims-dies-maitre-dhotel-in-paris-was-76.html | Albert Blazer of Maxims Dies Maitre dHotel in Paris Was 76 | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/allies-visit-u-s-fleet.html | Allies Visit U S Fleet | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/allstars-defeat-essex-eleven-120.html | ALLSTARS DEFEAT ESSEX ELEVEN 120 | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/alphons-n-hurzeler.html | ALPHONS N HURZELER | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/arms-plans-explained-lodge-tells-latin-delegates-of-moves-to-resume.html | ARMS PLANS EXPLAINED Lodge Tells Latin Delegates of Moves to Resume Talks | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/army-displaying-electronic-aids-in-ft-monmouth-exhibit-are.html | ARMY DISPLAYING ELECTRONIC AIDS In Ft Monmouth Exhibit Are Satellite Model and Radar and Radio Detectors | By Harold M Schmeck Jrspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/austria-to-receive-4-slav-stowaways.html | AUSTRIA TO RECEIVE 4 SLAV STOWAWAYS | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/babylon-y-c-crew-gains-midget-title-westhampton-next.html | Babylon Y C Crew Gains Midget Title Westhampton Next | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/bank-merger-mapped-2-kingston-n-y-institutions-planning-to-unite.html | BANK MERGER MAPPED 2 Kingston N Y Institutions Planning to Unite | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/barbara-camp-wed-to-john-a-stefferud.html | Barbara Camp Wed To John A Stefferud | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/batista-in-lisbon-closely-guarded-bars-political-role-in-cuba-u-s.html | BATISTA IN LISBON CLOSELY GUARDED Bars Political Role in Cuba  U S Denies Report It Arranged Asylum | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/bigstore-sales-rose-6-in-the-week-volume-in-the-metropolitan-area.html | BIGSTORE SALES ROSE 6 IN THE WEEK Volume in the Metropolitan Area Fell 1  Specialty Trade Was 1 Higher | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/bonds-bank-offerings-depress-market-reserve-paucity-is-back-of.html | Bonds Bank Offerings Depress Market RESERVE PAUCITY IS BACK OF SALES Intermediate Securities of Treasury Sell Off  Long US Bills Advance | By Paul Heffernan | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/britain-draws-more-visitors.html | Britain Draws More Visitors | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/bulls-take-over-on-the-big-board-stocks-resurge-by-775-as-values.html | BULLS TAKE OVER ON THE BIG BOARD Stocks Resurge by 775 as Values Soar 48 Billion  807 Issues Climb GAIN AT 21MONTH HIGH Electronics Steels and Rails Pace Spurts  Bethlehem Most Active Rises 3 BULLS TAKE OVER ON THE BIG BOARD | By Richard Rutter | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/canada-forces-bill-rates-cuts-government-declines-some-bids-will.html | CANADA FORCES BILL RATES CUTS Government Declines Some Bids Will Offer Smaller Amount Next Week | By Raymond Daniellspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/charges-by-hogan-assailed-in-brazil.html | CHARGES BY HOGAN ASSAILED IN BRAZIL | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/cleveland-mail-unions-merge.html | Cleveland Mail Unions Merge | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/con-ed-tells-city-failure-is-puzzle-says-it-doesnt-know-why-7.html | CON ED TELLS CITY FAILURE IS PUZZLE Says It Doesnt Know Why 7 Cables in Same System Blacked Out Monday CON ED TELLS CITY FAILURE IS PUZZLE | By Philip Benjamin | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/congressional-approval-speeds-program-for-hemisphere-bank.html | Congressional Approval Speeds Program for Hemisphere Bank | By Edwin L Dale Jrspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/contract-bridge-unusual-opportunities-in-both-bidding-and-play.html | Contract Bridge Unusual Opportunities in Both Bidding and Play Shown in Tournament Hand | By Albert H Morehead | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/cuba-defers-comment.html | Cuba Defers Comment | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/czech-reds-order-publishers-to-shape-works-to-party-goals.html | Czech Reds Order Publishers To Shape Works to Party Goals | By A M Rosenthalspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/democrats-rebel-at-rise-in-gas-tax-democrats-fight-rise-in-gas-tax.html | Democrats Rebel At Rise in Gas Tax DEMOCRATS FIGHT RISE IN GAS TAX | By John D Morrisspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/democrats-score-resources-policy-administration-is-spineless-in.html | DEMOCRATS SCORE RESOURCES POLICY Administration Is Spineless in Many Fields Advisory Council Says in Report | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/desio-defeats-harmon-triumphs-by-1-up-in-junior-golf-at-apawamis.html | DESIO DEFEATS HARMON Triumphs by 1 Up in Junior Golf at Apawamis Club | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/diane-mair-fiancee-of-john-r-zeeman.html | Diane Mair Fiancee Of John R Zeeman | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/dorothy-a-seidel-engaged-to-marry.html | Dorothy A Seidel Engaged to Marry | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/dr-wilson-dies-retired-rector-former-leader-of-christ-episcopal-in.html | DR WILSON DIES RETIRED RECTOR Former Leader of Christ Episcopal in Greenwich Was Diocesan Official | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/economypriced-navigation-aid-yachts-as-well-as-bigger-boats-now-can.html | EconomyPriced Navigation Aid Yachts as Well as Bigger Boats Now Can Use Loran | By Clarence E Lovejoy | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/edward-a-coughlan.html | EDWARD A COUGHLAN | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/explorer-vi-model-is-hit-of-us-fair-in-moscow-satellite-model-shown.html | Explorer VI Model Is Hit of US Fair in Moscow SATELLITE MODEL SHOWN IN MOSCOW | By Osgood Caruthersspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/f-l-gilsons-have-a-son.html | F L Gilsons Have a Son | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/fashion-photographer-spurs-primitives-art.html | Fashion Photographer Spurs Primitives Art | By Marylin Bender | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/fete-oct-16-to-benefit-youth-consultation-unit.html | Fete Oct 16 to Benefit Youth Consultation Unit | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/flood-dams-rise-in-new-england-nixons-coming-visit-marks-24.html | FLOOD DAMS RISE IN NEW ENGLAND Nixons Coming Visit Marks 24 Projects Begun Since 2Day Disaster of 55 | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/frictions-in-nato-alarming-to-bonn-adenauer-expected-to-ask.html | FRICTIONS IN NATO ALARMING TO BONN Adenauer Expected to Ask Eisenhower to Prod Paris and London on Unity | By Arthur J Olsenspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/guinea-ousts-newsman-ghanaian-had-been-detained-five-days.html | GUINEA OUSTS NEWSMAN Ghanaian Had Been Detained Five Days Incommunicado | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/h-earle-farry.html | H EARLE FARRY | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/house-approves-bill-to-extend-disposal-of-surplus-overseas-house.html | House Approves Bill To Extend Disposal Of Surplus Overseas HOUSE VOTES PLAN ON CROP DISPOSAL | By C P Trussellspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/i-t-u-hears-mitchell-secretary-calls-labor-bill-aid-to-honest.html | I T U HEARS MITCHELL Secretary Calls Labor Bill Aid to Honest Unions | Special To The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/in-the-nation-the-very-worst-market-for-speculators.html | In The Nation The Very Worst Market for Speculators | By Arthur Krock | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/insurance-applications-for-mortgages-decline.html | Insurance Applications For Mortgages Decline | Special To The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/invaders-reported-mopped-up-in-haiti.html | INVADERS REPORTED MOPPED UP IN HAITI | Special To The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/issue-put-to-u-n.html | Issue Put to U N | Special To The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/james-a-brady.html | JAMES A BRADY | Special To The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/japanese-funds-hearten-alaska-foreign-investors-could-be-key-factor.html | JAPANESE FUNDS HEARTEN ALASKA Foreign Investors Could Be Key Factor in New States Economy Governor Says | By Bill Beckerspecial To The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/jean-s-france-married.html | Jean S France Married | Special To The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/jersey-jobless-down-unemployment-at-lowest-since-november-1957.html | JERSEY JOBLESS DOWN Unemployment at Lowest Since November 1957 | Special To The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/kennedy-backers-aim-at-primaries-objective-is-seen-as-making.html | KENNEDY BACKERS AIM AT PRIMARIES Objective Is Seen as Making Senator FrontRunner by 1960 Convention | By W H Lawrencespecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/kerala-ouster-backed-indian-house-approves-ban-on-red-regime-270-to.html | KERALA OUSTER BACKED Indian House Approves Ban on Red Regime 270 to 38 | Special To The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/khrushchev-talk-for-germans-due-ulbricht-and-grotewohl-are-expected.html | KHRUSHCHEV TALK FOR GERMANS DUE Ulbricht and Grotewohl Are Expected to Meet Russian Before His U S Visit | Special To The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/khrushchevs-visit-protesting-soviet-deeds-by-public-assemblies-is.html | Khrushchevs Visit Protesting Soviet Deeds by Public Assemblies Is Proposed | HARRY J CARMANHARRY D GIDEONSEGEORGE FIELD | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/l-i-dognapper-freed-abduction-charge-dismissed-pup-found-on-lawn.html | L I DOGNAPPER FREED Abduction Charge Dismissed  Pup Found on Lawn | Special To The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/laotians-report-a-rebel-buildup-red-infiltrators-on-move-in-six.html | LAOTIANS REPORT A REBEL BUILDUP Red Infiltrators on Move in Six Provinces Fall of One Region Feared Laos Fears New Red Offensive Reports 6 Provinces Infiltrated | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/mackayfranks-beat-mexicans-in-88game-us-doubles-test-americans.html | MacKayFranks Beat Mexicans In 88Game US Doubles Test Americans Defeat Antonio and Gustavo Palafox in Five Sets at Brookline  Fraser and Emerson Advance | By Allison Danzigspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/mary-l-walton-and-john-ratte-to-wed-in-fall-graduate-of-wellesley.html | Mary L Walton And John Ratte To Wed in Fall Graduate of Wellesley and History Fellow at Harvard Betrothed | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/maslow-gallant.html | Maslow  Gallant | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/mayor-initiates-sweeping-study-of-all-housing-panuch-named-as.html | MAYOR INITIATES SWEEPING STUDY OF ALL HOUSING Panuch Named as Adviser in the First Step Toward Creating Single Agency MAYOR INITIATES HOUSING SURVEY | By Paul Crowell | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/mcdowell-eisele.html | McDowell  Eisele | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/miss-burr-10-rides-horse-show-victors.html | MISS BURR 10 RIDES HORSE SHOW VICTORS | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/miss-justine-george-is-prospective-bride.html | Miss Justine George Is Prospective Bride | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/moroccan-charges-parismadrid-plots.html | MOROCCAN CHARGES PARISMADRID PLOTS | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/mount-vernon-starlings-flee-din-of-traveling-birdchaser-starlings.html | Mount Vernon Starlings Flee Din of Traveling BirdChaser STARLINGS CHASED IN MOUNT VERNON | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/mrs-weils-team-gains-links-final-mrs-freeman-helps-defeat-mrs.html | MRS WEILS TEAM GAINS LINKS FINAL Mrs Freeman Helps Defeat Mrs BartolGail Wild in BestBall Test | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/musical-planned-by-harold-rome-composerlyricist-acquires-jacquetta.html | MUSICAL PLANNED BY HAROLD ROME ComposerLyricist Acquires Jacquetta Hawkes Book  Role for Judy Holliday | By Louis Calta | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/news-of-food-potatoes-difference-in-old-and-new-varieties-is-one.html | News of Food Potatoes Difference in Old and New Varieties Is One Cooks Would Do Well to Recognize | By June Owen | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/norwalk-is-facing-school-salary-suit.html | NORWALK IS FACING SCHOOL SALARY SUIT | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/nutrition-scale-is-low-in-italy-study-shows-her-workers-eat-less.html | NUTRITION SCALE IS LOW IN ITALY Study Shows Her Workers Eat Less Than Others in Common Market | By Arnaldo Cortesispecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/offer-by-shippers-is-scored-by-ila-contract-proposals-called.html | OFFER BY SHIPPERS IS SCORED BY ILA Contract Proposals Called Shameful After Unions Wage Body Confers | By Jacques Nevard | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/oman-seeks-more-aid-sultan-confers-with-british-on-assistance-for.html | OMAN SEEKS MORE AID Sultan Confers With British on Assistance for Army | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/orchids-blooming-in-new-jersey-bog-attract-naturalists.html | Orchids Blooming In New Jersey Bog Attract Naturalists | By John C Devlinspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/penn-names-acting-dean.html | Penn Names Acting Dean | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/pequot-boy-takes-blue-jay-honors-weidenhammer-wins-again-in.html | PEQUOT BOY TAKES BLUE JAY HONORS Weidenhammer Wins Again in Manhasset Bay Sail  Grandpierre Triumphs | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/peru-premier-aided-congress-supports-his-plan-for-economic-reform.html | PERU PREMIER AIDED Congress Supports His Plan for Economic Reform | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/peter-j-waitkevics.html | PETER J WAITKEVICS | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/poe-scenarists-tell-a-sad-tale-couple-working-on-1-of-6-films-being.html | POE SCENARISTS TELL A SAD TALE Couple Working on 1 of 6 Films Being Adapted From Writer Encounter Pitfalls | By Murray Schumachspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/pontiac-expanding-to-a-4series-line.html | PONTIAC EXPANDING TO A 4SERIES LINE | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/pope-john-acclaims-sodalities-message-to-parley-calls-them-shock.html | Pope John Acclaims Sodalities Message to Parley Calls Them Shock Troops of Church Says They Embrace a Life Dedicated to the Apostolate | By Milton Honigspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/power-rate-cut-decreed-in-cuba-u-scontrolled-company-is-accused-of.html | POWER RATE CUT DECREED IN CUBA U SControlled Company Is Accused of Overstating Costs and of Inefficiency | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/presidential-unit-warns-on-cutting-military-aid-plan-draper-panel.html | PRESIDENTIAL UNIT WARNS ON CUTTING MILITARY AID PLAN Draper Panel Disputes View Program Is Overbalanced in LessDeveloped Lands URGES GREATER OUTLAYS Decline in Shipments Would Imperil the Free World Final Report Declares STUDY UNIT FEARS MILITARY AID CUT | By E W Kenworthyspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/press-stokes-the-fires.html | Press Stokes the Fires | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/pupil-volunteers-praised-teenagers-desire-to-be-useful-seen-in.html | Pupil Volunteers Praised TeenAgers Desire to Be Useful Seen in Junior Red Cross Work | DiallICK C 1VCLAuGHLIN | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/racing-body-sets-its-first-meeting-new-3man-harness-panel-to-see.html | RACING BODY SETS ITS FIRST MEETING New 3Man Harness Panel to See Governor on Monday  Policy Unformed Yet | By Murray Illson | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/rails-delay-cuts-in-jersey-service-commuter-roads-promise-to-put-of.html | RAILS DELAY CUTS IN JERSEY SERVICE Commuter Roads Promise to Put Off Shifts to Await Referendum on Aid VOTE DUE IN NOVEMBER Meyner Says 5Year Yield of Bond Surplus Would Put Lines On Their Feet | By George Cable Wrightspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/raul-castro-snubbed-chileans-refuse-to-accord-honors-as-he-leaves.html | RAUL CASTRO SNUBBED Chileans Refuse to Accord Honors as He Leaves | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/reaction-slight-to-data-on-steel-mitchell-report-not-brought-up-in.html | REACTION SLIGHT TO DATA ON STEEL Mitchell Report Not Brought Up in Strike Talk Here No Progress Is Made | By Stanley Levey | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/renault-to-kudner.html | Renault to Kudner | By Carl Spielvogel | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/road-safety-fence-in-yonkers-called-barrier-to-school.html | Road Safety Fence In Yonkers Called Barrier to School | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/rockefeller-gets-advice-on-drive-oregon-governor-suggests-new.html | ROCKEFELLER GETS ADVICE ON DRIVE Oregon Governor Suggests New Yorker Take Part in Primary Campaign | By Lawrence E Daviesspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/rockefeller-plans-big-park-program-calls-for-state-aid-to-help.html | ROCKEFELLER PLANS BIG PARK PROGRAM Calls for State Aid to Help Local Recreation Areas Praises Moses Highly ROCKEFELLER PLANS BIG PARK PROGRAM | By Leo Eganspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/rosensohn-says-there-was-no-gambling-money-behind-staging-of-title.html | Rosensohn Says There Was No Gambling Money Behind Staging of Title Bout GRAND JURY HEARS PROMOTER TODAY Rosensohn In From France Tells Hogans Aides He Never Met Carbo | By William R Conklin | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/senate-approves-a-state-tax-curb-bill-bars-income-levies-on.html | SENATE APPROVES A STATE TAX CURB Bill Bars Income Levies on Concerns Without Offices Under Jurisdiction HOUSE MOVE UNCERTAIN Measure Reversing a High Court Ruling Is Cleared on a Voice Vote | By Anthony Lewisspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archiv es/ship-collisions-simulated-here-radar-training-machine-is-shown-it.html | SHIP COLLISIONS SIMULATED HERE Radar Training Machine Is Shown  It Is Like Those in Aviation Industry | By Edward A Morrow | RE0000342386 | 1987-06-22 | B00000789352 |

| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/smallwood-government-wins-reelection-in-newfoundland.html | Smallwood Government Wins ReElection in Newfoundland | By Tania Longspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
|---|---|---|---|---|---|---|
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/south-africa-jails-40-after-new-clash.html | SOUTH AFRICA JAILS 40 AFTER NEW CLASH | Dispatch of The Times London | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/sports-of-the-times-noble-experiment.html | Sports of The Times Noble Experiment | By Arthur Daley | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/state-democrats-will-back-wagner-for-vice-president-agree-to-name.html | State Democrats Will Back Wagner for Vice President Agree to Name Him a Favorite Son Delegation Will Go to Convention Uncommitted for President STATE DEMOCRATS SUPPORT WAGNER | By Douglas Dales | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/stocks-in-london-at-another-peak-index-up-14-points-to-2544-to.html | STOCKS IN LONDON AT ANOTHER PEAK Index Up 14 Points to 2544 to Fifth High in as Many Sessions of Trading | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/strict-city-code-of-ethics-voted-by-estimate-board-strict-city-code.html | Strict City Code of Ethics Voted by Estimate Board STRICT CITY CODE PASSED BY BOARD | By Charles G Bennett | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/talk-with-soviet-on-trade-backed-us-business-man-describes-russians.html | TALK WITH SOVIET ON TRADE BACKED US Business Man Describes Russians as Eager for DirectDiscussions | By Brendan M Jones | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/teachers-favor-strong-discipline-federation-endorses-laws.html | TEACHERS FAVOR STRONG DISCIPLINE Federation Endorses Laws Permitting Reasonable Use of Force in Class | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/text-of-labor-statement-on-khrushchev.html | Text of Labor Statement on Khrushchev | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/theatre-a-triple-bill-old-shaw-playlets-are-staged-here.html | Theatre A Triple Bill Old Shaw Playlets Are Staged Here | By Brooks Atkinson | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/threat-by-carey-stirs-legislators-labor-bill-backers-bristle-at-cry.html | THREAT BY CAREY STIRS LEGISLATORS Labor Bill Backers Bristle at Cry of Poll Vengeance THREAT BY CAREY STIRS LEGISLATORS | By Joseph A Loftusspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/tigers-rout-yanks-bunning-is-victor-on-5hitter-142-boiling-and.html | Tigers Rout Yanks BUNNING IS VICTOR ON 5HITTER 142 Boiling and Harris Knock In 5 Runs Apiece as Tigers Chase Yanks Blaylock | By John Drebingerspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/to-provide-clean-air.html | To Provide Clean Air | CHS ODEIm | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/town-seeks-home-for-family-of-12-greenwich-hunts-quarters-for-group.html | TOWN SEEKS HOME FOR FAMILY OF 12 Greenwich Hunts Quarters for Group Facing Ouster From 3Room House | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/truman-to-visit-jack-benny-on-tv-guest-appearance-oct-18-is.html | TRUMAN TO VISIT JACK BENNY ON TV Guest Appearance Oct 18 Is Confirmed by C B S 2 African Shows Listed | By Val Adams | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/tunisia-abandons-french-trade-tie-quits-customs-union-in-bid-to.html | TUNISIA ABANDONS FRENCH TRADE TIE Quits Customs Union in Bid to Enter Dollar Market TUNIS ABANDONS FRENCH TRADE TIE | By Henry Ginigerspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/two-superliners-placed-on-order-6000passenger-vessels-to-cut-fare.html | TWO SUPERLINERS PLACED ON ORDER 6000Passenger Vessels to Cut Fare to Europe to 50 Hotel Man Says | By Arthur H Richter | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/u-s-ballet-troupe-scores-in-belgrade.html | U S BALLET TROUPE SCORES IN BELGRADE | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/u-s-carloadings-still-depressed-weeks-total-543844-cars-as-a-a-r.html | U S CARLOADINGS STILL DEPRESSED Weeks Total 543844 Cars as A A R Puts Strike Toll at 160000 Units | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/union-aide-dismissed-machinists-official-accused-of-taking-6000.html | UNION AIDE DISMISSED Machinists Official Accused of Taking 6000 PayOff | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/urban-a-lavery-74-lawyer-in-chicago.html | URBAN A LAVERY 74 LAWYER IN CHICAGO | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/use-of-parking-lots.html | Use of Parking Lots | ROCER FIN Elliff | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/vendetta-is-first-in-promise-hurdles-track-mark-set-by-victor-at.html | Vendetta Is First in Promise Hurdles TRACK MARK SET BY VICTOR AT SPA Vendetta Wins by 5 Lengths in 305 for 1 58 Miles Sunset Glow Scores | By Joseph C Nicholsspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/visiting-soviet-theatre-experts-assist-chekhov-rehearsal-here.html | Visiting Soviet Theatre Experts Assist Chekhov Rehearsal Here Director of Moscow Art Theatre Urges Members of Fourth Street Cast to Play It Without Sentimentality | By Seymour Topping | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/warren-visiting-bonn-u-s-chief-justice-has-talk-with-president.html | WARREN VISITING BONN U S Chief Justice Has Talk With President Heuss | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/westbury-wins-135-turns-back-aiken-in-final-of-9goal-polo.html | WESTBURY WINS 135 Turns Back Aiken in Final of 9Goal Polo Championship | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/william-kilby-fiance-of-miss-peggy-bruck.html | William Kilby Fiance Of Miss Peggy Bruck | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/winged-foot-golfers-capture-hoffhine-memorial-at-rye-ardsley-second.html | Winged Foot Golfers Capture Hoffhine Memorial at Rye ARDSLEY SECOND WITH 299 TOTAL Winged Foot Wins Hoffhine Golf by Five Strokes Westchester C C 3d | By Lincoln A Werdenspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |

| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/wood-field-and-stream-shoot-shoot-in-memory-of-george-fremault.html | Wood Field and Stream Shoot Shoot in Memory of George Fremault Attracts Novices as Well as Pros | By John W Randolph | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/world-council-urges-equality-in-church-union-asked-by-pope.html | World Council Urges Equality In Church Union Asked by Pope | By A C Sedgwickspecial To the New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/wrigley-estate-gains-widow-of-the-chewing-gum-magnate-left-5.html | WRIGLEY ESTATE GAINS Widow of the Chewing Gum Magnate Left 5 Million | Special to The New York Times | RE0000342386 | 1987-06-22 | B00000789352 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/10cent-taxi-tax-clocks-1117877-more-is-on-way-in-first-payment-to.html | 10CENT TAXI TAX CLOCKS 1117877 More Is on Way in First Payment to City Since Levy Began on July 1 147450 IS EXEMPTED Owners Allowed to Keep Sum for Readjusting Meters  More Suits Foreseen | By Bernard Stengren | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/12month-schools-proposed-in-city-expanded-summer-program-of-high.html | 12MONTH SCHOOLS PROPOSED IN CITY Expanded Summer Program of High School Work Is Suggested by Silver | By Leonard Buder | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/13-city-hospital-seek-generators-jacobs-cites-blackout-in-his.html | 13 CITY HOSPITAL SEEK GENERATORS Jacobs Cites Blackout in His Request for Total Capital Funds of 17787031 | By Layhmond Robinson | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/2-seized-in-illinois-for-looting-tolls.html | 2 SEIZED IN ILLINOIS FOR LOOTING TOLLS | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/4th-tanker-in-series.html | 4th Tanker in Series | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/85-autos-start-berkshire-rally-first-days-run-of-250-miles-stresses.html | 85 AUTOS START BERKSHIRE RALLY First Days Run of 250 Miles Stresses Navigation Top Drivers Compete | By Frank M Blunkspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/a-familiar-figure.html | A Familiar Figure | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/a-m-a-sees-gain-in-polio-vaccine-study-says-full-population-may-be.html | A M A SEES GAIN IN POLIO VACCINE Study Says Full Population May Be Free of Disease With Treating of Some 56 FAMILIES IN TESTS Group at Tulane Says Oral Dose of Live Virus May Transfer Immunity | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/adios-butler-breaks-westbury-record-in-winning-110994-messenger.html | Adios Butler Breaks Westbury Record in Winning 110994 Messenger Stake 11TO20 CHOICE PACES 200 15 MILE Adios Butler With Hodgins Driving First  Meadow Al One Length Back | By Howard M Tucknerspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/aflcio-hails-nixon-price-view-unionists-welcome-inflation-panels.html | AFLCIO HAILS NIXON PRICE VIEW Unionists Welcome Inflation Panels Switch in Stress to Economic Growth AFLCIO HAILS NIXON PRICE VIEW | By A H Raskinspecial to the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |

| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/antisemitism-among-soviets.html | AntiSemitism Among Soviets | ABRAHAM G DUKER | RE0000342387 | 1987-06-22 | B00000789353 |
|---|---|---|---|---|---|---|
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/argentine-crime-stirs-taxi-strike-9000-buenos-aires-drivers-quit.html | ARGENTINE CRIME STIRS TAXI STRIKE 9000 Buenos Aires Drivers Quit Over a Killing  Ask Protection by Police | By Juan de Onisspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/army-dedicates-base-airdefense-equipment-to-be-serviced-at-north-be.html | ARMY DEDICATES BASE AirDefense Equipment to Be Serviced at North Bellmore | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/banks-here-raise-competition-for-accounts-in-foreign-stock-more-buy.html | Banks Here Raise Competition For Accounts in Foreign Stock MORE BUY SHARES THEY NEVER SEE | By Elizabeth M Fowler | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/bethpage-motorist-killed.html | Bethpage Motorist Killed | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/big-steel-concern-sets-australian-profit-mark.html | Big Steel Concern Sets Australian Profit Mark | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/bird-man-raises-his-flaps-again-starlings-take-off-in-noisy-battle.html | Bird Man Raises His Flaps Again Starlings Take Off In Noisy Battle But Land Nearby Kansan With Secret Box Undaunted in Mt Vernon War Bird Mans Noisemakers Chase Mt Vernon Starlings a Block | By McCandlish Phillipsspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/books-airlifted-to-moscow-fair-hasty-volunteer-effort-here-to-help.html | BOOKS AIRLIFTED TO MOSCOW FAIR Hasty Volunteer Effort Here to Help Reopen Exhibit BOOKS AIRLIFTED TO MOSCOW FAIR | By Will Lissner | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/britain-takes-lead-in-key-power-field-as-fuel-cells-work-british.html | Britain Takes Lead In Key Power Field As Fuel Cells Work British Take Lead in Fuel Cells Demonstration Set for Monday | By John Hillabyspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/british-dress-assailed-journal-criticizes-trend-to-untucked-sport.html | BRITISH DRESS ASSAILED Journal Criticizes Trend to Untucked Sport Shirts | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/buick-restyled-in-comeback-aim-quality-control-program-adopted-for.html | BUICK RESTYLED IN COMEBACK AIM Quality  Control Program Adopted for 1960 Models to Insure Reliability | By Joseph C Ingrahamspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/cancer-strikes-jungle-physician-u-s-doctor-in-laos-post-near-china.html | Cancer Strikes Jungle Physician U S Doctor in Laos Post Near China Is Here for Surgery | By Michael James | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/capt-john-duffy-dies-master-of-chemung-in-1916-defied-order-from.html | CAPT JOHN DUFFY DIES Master of Chemung in 1916 Defied Order From UBoat | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/catholics-to-scan-public-relations-national-conference-will-open.html | CATHOLICS TO SCAN PUBLIC RELATIONS National Conference Will Open Monday  Brooklyn Church Maps Vote Plea | By John Wicklein | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/center-planned-for-los-angeles-group-will-lease-3-blocks-from-the.html | CENTER PLANNED FOR LOS ANGELES Group Will Lease 3 Blocks From the Catholics for 30Million Project | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/chinese-incursions-into-india-reported.html | CHINESE INCURSIONS INTO INDIA REPORTED | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/churches-chided-on-birth-control-group-warns-world-council-rapid.html | CHURCHES CHIDED ON BIRTH CONTROL Group Warns World Council Rapid Population Growth Calls for Clear Stand | By A C Sedgwickspecial To The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/col-james-cousart.html | COL JAMES COUSART | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/confident-of-return.html | Confident of Return | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/contract-bridge-raise-in-partners-suit-is-a-neglected-but-valuable.html | Contract Bridge Raise in Partners Suit Is a Neglected but Valuable Guide to NoTrump | By Albert H Morehead | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/cuban-labor-seeks-dominican-boycott.html | CUBAN LABOR SEEKS DOMINICAN BOYCOTT | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/czech-reds-avert-liberalizing-tide-leaders-successfully-keep-the.html | CZECH REDS AVERT LIBERALIZING TIDE Leaders Successfully Keep the Country Immune From Neighboring Contagion | By A M Rosenthalspecial To The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/dance-russians-return-begin-fiveperformance-series-which-will-end.html | Dance Russians Return Begin FivePerformance Series Which Will End Their Nationwide Visit | By John Martin | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/death-of-fish-studied-norwalk-seeks-solution-to-five-mile-river.html | DEATH OF FISH STUDIED Norwalk Seeks Solution to Five Mile River Mystery | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/diplomacy-rules-bring-rift-in-un-us-and-soviet-union-differ-on.html | DIPLOMACY RULES BRING RIFT IN UN US and Soviet Union Differ on Proposal to Codify Traditional Practices | By Lindesay Parrottspecial To The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/dock-survey-set-u-s-aide-to-head-study-of-automation-on-coast.html | DOCK SURVEY SET U S Aide to Head Study of Automation on Coast  Tanker Launched | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/don-sturzos-career-tribute-paid-to-his-dedication-to-political.html | Don Sturzos Career Tribute Paid to His Dedication to Political Reform and Scholarship | ALFRED D LASCIA | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/dworski-nusbaum.html | Dworski  Nusbaum | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |

| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/east-germans-protest.html | East Germans Protest | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/economic-storm-signal-continued-rise-in-price-index-viewed-as.html | Economic Storm Signal Continued Rise in Price Index Viewed As Threat to Presidents Fiscal Policy | By Edwin L Dale Jrspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/ethiopia-scores-italy-charges-obstruction-in-fixing-border-with.html | ETHIOPIA SCORES ITALY Charges Obstruction in Fixing Border With Somalia | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/fierce-fighting-reported.html | Fierce Fighting Reported | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/fivenegro-slate-fails-in-memphis-candidates-finish-second-in-a.html | FIVENEGRO SLATE FAILS IN MEMPHIS Candidates Finish Second in a Record Turnout  White Strategy Wins | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/food-chain-finds-virgin-market-in-an-island-territory-of-u-s.html | Food Chain Finds Virgin Market In an Island Territory of U S | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/french-report-algerian-clash.html | French Report Algerian Clash | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/g-i-bill-advocated-grants-considered-compensation-for-interrupted.html | G I Bill Advocated Grants Considered Compensation for Interrupted Schooling | RALPH W YARBOROUGH | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/gas-tax-action-pressed-by-gop-demands-balky-democrat-convene-house.html | GAS TAX ACTION PRESSED BY GOP Demands Balky Democrat Convene House Panel to Vote on 1Cent Rise | By John D Morrisspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/germans-sentence-exgeneral-to-18-months-for-war-execution.html | Germans Sentence ExGeneral To 18 Months for War Execution | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/ghana-plant-to-begin-aluminum-fabrication.html | Ghana Plant to Begin Aluminum Fabrication | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/giants-beat-phils-twice-san-franciscans-win-60-and-106-antonelli-of.html | Giants Beat Phils Twice SAN FRANCISCANS WIN 60 AND 106 Antonelli of Giants Pitches Shutout  7Run 4th Trips Phils in 2d Contest | By Louis Effratspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/governor-in-norway-for-wedding-of-son-today-gov-rockefeller-reaches.html | Governor in Norway for Wedding of Son Today GOV ROCKEFELLER REACHES NORWAY | By Werner Wiskarispecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/guardian-to-omit-manchester-label.html | GUARDIAN TO OMIT MANCHESTER LABEL | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/hawaii-becomes-the-50th-state-new-flag-shown-eisenhower-hails.html | HAWAII BECOMES THE 50TH STATE NEW FLAG SHOWN Eisenhower Hails Historic Occasion as Proclamation Joins Territory to Union FULL SISTER WELCOMED Stars Staggered in 9 Rows of 6 and 5 Each in Latest National Standard HAWAII BECOMES THE 50TH STATE | By W H Lawrencespecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/indianapolis-site-cleared.html | Indianapolis Site Cleared | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/jane-eisenhardt-smith-alumna-will-be-married-betrothed-to-richard-c.html | Jane Eisenhardt Smith Alumna Will Be Married Betrothed to Richard C Minesinger Nuptials Planned for Nov 28 | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/jersey-advances-rail-aid-project-senators-indicate-approval-after.html | JERSEY ADVANCES RAIL AID PROJECT Senators Indicate Approval After Hearing on Turnpike Bond Referendum Plan | By George Cable Wrightspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/jersey-bus-bandits-get-prison-terms.html | JERSEY BUS BANDITS GET PRISON TERMS | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/jersey-games-raided-boardwalk-concessions-are-closed-owners.html | JERSEY GAMES RAIDED Boardwalk Concessions Are Closed Owners Arrested | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/joffe-grossman.html | Joffe  Grossman | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/kelly-duo-wins-in-golf-mrs-hand-shares-in-68-for-mixed-foursome.html | KELLY DUO WINS IN GOLF Mrs Hand Shares in 68 for Mixed Foursome Honors | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/labor-party-rift-eases-in-britain-major-union-drops-demand-that.html | LABOR PARTY RIFT EASES IN BRITAIN Major Union Drops Demand That Nation Act Alone for Nuclear Disarmament | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/laotian-scores-arms-says-at-un-rebels-receive-czechoslovak-weapons.html | LAOTIAN SCORES ARMS Says at UN Rebels Receive Czechoslovak Weapons | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/liberals-triumphant-newfoundland-party-has-31-of-36-seats-in-house.html | LIBERALS TRIUMPHANT Newfoundland Party Has 31 of 36 Seats in House | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/mance-captures-junior-golf-title-mount-kisco-player-beats-desio-6.html | MANCE CAPTURES JUNIOR GOLF TITLE Mount Kisco Player Beats Desio 6 and 4 in Final of Westchester Event | By Lincoln A Werdenspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/meany-not-reuther-named-to-u-n-post-meany-not-reuther-is-selected.html | Meany Not Reuther Named to U N Post Meany Not Reuther Is Selected As US Delegate to UN Session | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/method-of-teaching-russian.html | Method of Teaching Russian | JULES SOKOLSKY | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/miss-brooke-hunt-prospective-bride.html | Miss Brooke Hunt Prospective Bride | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/movie-kidnap-drama-inspires-invention-of-phone-call-tracer-operator.html | Movie Kidnap Drama Inspires Invention of Phone Call Tracer Operator Gets Signal to Give Source When Button Is Pressed by Listener VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archiv es/mr-khrushchevs-itinerary.html | Mr Khrushchevs Itinerary | T W D DUKE | RE0000342387 | 1987-06-22 | B00000789353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/mrs-freeman-and-mrs-weil-take-metropolitan-links-final-turn-back.html | Mrs Freeman and Mrs Weil Take Metropolitan Links Final Turn Back Mrs Chadsey and Mrs Doppelt 4 and 3 in BestBall Tournament | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/mrs-henry-mencher.html | MRS HENRY MENCHER | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/mrs-norman-denny-has-son.html | Mrs Norman Denny Has Son | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/music-cool-jazz-fete-4th-summer-festival-on-randalls-island.html | Music Cool Jazz Fete 4th Summer Festival on Randalls Island | By John S Wilson | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/nancy-saner-wins-in-monmouth-show.html | NANCY SANER WINS IN MONMOUTH SHOW | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/nato-ministers-see-us-naval-exercise.html | NATO MINISTERS SEE US NAVAL EXERCISE | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/navy-drops-jet-seaplanes-program-cost-400-million-9-of-the-14-craft.html | Navy Drops Jet Seaplanes Program Cost 400 Million 9 of the 14 Craft Ordered Have Been Delivered  Technical Difficulties Called Factor in Cancellation NAVY ABANDONS SEAPLANE PLANS | By United Press International | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/new-farming-methods-applied-to-semiarid-regions-of-libya.html | New Farming Methods Applied To SemiArid Regions of Libya | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/new-flag-carries-9-rows-of-stars-50-are-staggered-in-lines-of-5-and.html | NEW FLAG CARRIES 9 ROWS OF STARS 50 Are Staggered in Lines of 5 and 6 Each  Design Hailed by President | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/news-of-food-steak-high-heat-called-success-to-cooking-it-supply-of.html | News of Food Steak High Heat Called Success to Cooking It  Supply of Prime Beef Here Is Limited | by June Owen | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/olmedobuchholz-gain-in-tennis-they-defeat-talbert-and-lesch-in-us.html | OlmedoBuchholz Gain in Tennis They Defeat Talbert and Lesch in US Doubles Event | By Allison Danzigspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/otoole-cardinali.html | OToole  Cardinali | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/oyster-bay-plans-to-seek-industry.html | OYSTER BAY PLANS TO SEEK INDUSTRY | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/peiping-chiefs-in-news-again.html | Peiping Chiefs in News Again | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/powder-on-street-perplexes-passaic.html | POWDER ON STREET PERPLEXES PASSAIC | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/prelates-arrest-is-stayed-in-haiti-warrant-is-suspended-as-vatican.html | PRELATES ARREST IS STAYED IN HAITI Warrant Is Suspended as Vatican Issues Warning of Excommunication PRELATES ARREST IS STAYED IN HAITI | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |

| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/president-back-at-farm.html | President Back at Farm | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/president-lists-british-schedule-to-attend-sunday-service-with.html | PRESIDENT LISTS BRITISH SCHEDULE To Attend Sunday Service With Macmillan French Plans Also Announced | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/press-club-address-set.html | Press Club Address Set | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/price-index-rises-for-a-4th-month-wages-to-go-up-food-and-taxes.html | PRICE INDEX RISES FOR A 4TH MONTH WAGES TO GO UP Food and Taxes Push Figure in July Up 03 to 1249  A Million to Benefit PRICE INDEX RISES 4TH MONTH IN R0W | By Joseph A Loftusspecial To The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/primary-prices-rose-1-in-week-index-at-1193-of-194749-level-meat.html | PRIMARY PRICES ROSE 1 IN WEEK Index at 1193 of 194749 Level  Meat Costs Soar 2 in the Period | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/propaganda-urged-as-church-weapon.html | PROPAGANDA URGED AS CHURCH WEAPON | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/prosecutor-named-to-bench.html | Prosecutor Named to Bench | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/protecting-eastern-europ-past-guarantees-by-soviet-union.html | Protecting Eastern Europ Past Guarantees by Soviet Union Territorial Integrity Reviewed | IVO D DUCHACEK | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/quin-takes-oath-in-50th-state-news-telephoned-from-capital.html | Quinn Takes Oath in 50th State News Telephoned from Capital Governor Tells the Islanders  Hawaii Is Now a State  Judges Sworn In | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/rev-john-dillon-norwalk-rector-head-of-st-marys-catholic-church.html | REV JOHN DILLON NORWALK RECTOR Head of St Marys Catholic Church Dies  Led Drives for Schools and Homes | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/robert-reeves-55-of-credit-concern.html | ROBERT REEVES 55 OF CREDIT CONCERN | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/robinson-d-bullard-weds-mrs-richards.html | Robinson D Bullard Weds Mrs Richards | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/rosensohn-testifies-2-hours-before-grand-jury-threatens-to-sue.html | Rosensohn Testifies 2 Hours Before Grand Jury Threatens to Sue Velella JOHANSSON BARS FIGHT ON SEPT 22 Velella Party Flies to Visit Champion  Rosensohn to Testify Again Monday | By William R Conklin | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/safety-drive-on-route-17.html | Safety Drive on Route 17 | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/said-he-would-and-did.html | Said He Would and Did | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |

| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/sec-slates-hearings-on-variable-annuities.html | SEC Slates Hearings On Variable Annuities | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
|---|---|---|---|---|---|---|
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/seeing-eye-school-picks-aide.html | Seeing Eye School Picks Aide | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/senate-unit-set-to-act-on-judges-judiciary-group-is-believed-ready.html | SENATE UNIT SET TO ACT ON JUDGES Judiciary Group Is Believed Ready to End Delays on 19 U S Bench Nominees | By Anthony Lewisspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/shares-in-london-push-to-new-peak-industrials-climb-raises-index-to.html | SHARES IN LONDON PUSH TO NEW PEAK Industrials Climb Raises Index to High for 6th Successive Session | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/sifford-victor-in-open-los-angeles-pro-with-215-takes-gotham-by-3.html | SIFFORD VICTOR IN OPEN Los Angeles Pro With 215 Takes Gotham by 3 Shots | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/sir-jacob-epstein-78-is-dead-after-stormy-career-as-sculptor-sir.html | Sir Jacob Epstein 78 Is Dead After Stormy Career as Sculptor Sir Jacob Epstein Sculptor Dead at 78 | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/slump-trimmed-fringe-benefits-employe-welfare-payments-had-first.html | SLUMP TRIMMED FRINGE BENEFITS Employe Welfare Payments Had First YeartoYear Dip Since 33 in 1958 | By J E McMahon | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/sovietauto-deal-fizzles-in-bonn-moscow-could-not-supply-number-of.html | SOVIETAUTO DEAL FIZZLES IN BONN Moscow Could Not Supply Number of Cars Wanted by German Dealer | By Arthur J Olsenspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/state-democrats-wary-on-kennedy-support-of-wagner-reflects-idea.html | STATE DEMOCRATS WARY ON KENNEDY Support of Wagner Reflects Idea Senators 60 Race Is Too Fast Too Soon LEADERS HERE SEE KENNEDY FADING | By Leo Egan | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/stocks-drift-off-in-quiet-trading-average-eases-07-point-on-volume.html | STOCKS DRIFT OFF IN QUIET TRADING Average Eases 07 Point on Volume of 2004700 as Steel Optimism Fades RAIL ISSUES SET BACK Southern Pacific Recedes by 34  Wilson Leads Rise for Meat Packers STOCKS DRIFT OFF IN QUIET TRADING | By Richard Rutter | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/strikers-accuse-air-force-official.html | STRIKERS ACCUSE AIR FORCE OFFICIAL | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/success-may-spoil-play-plans-here-complaisant-lover-cast-to-stay-in.html | SUCCESS MAY SPOIL PLAY PLANS HERE Complaisant Lover Cast to Stay in Hit in London  Ruth Warrick Quits Role | By Arthur Gelb | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/teachers-ask-end-of-loyalty-oath-federation-opposed-to-rule-for.html | TEACHERS ASK END OF LOYALTY OATH Federation Opposed to Rule for Students Who Get Federal Defense Loans | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/the-helping-hand-in-many-products-kohnstamm-company-adds-color-and.html | THE HELPING HAND IN MANY PRODUCTS Kohnstamm Company Adds Color and Flavor to a Long List of Items THE HELPING HAND IN MANY PRODUCTS | By William M Freeman | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/threat-in-letter-denied-by-carey-did-not-intend-to-intimidate.html | THREAT IN LETTER DENIED BY CAREY Did Not Intend to Intimidate Backers of Labor Bill in Congress He Asserts | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/top-union-aides-return-to-steel-talks-next-week-full-steel-talks.html | Top Union Aides Return To Steel Talks Next Week FULL STEEL TALKS SET FOR RENEWAL | By Stanley Levey | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/travers-headed-by-sword-danger-independence-takes-chase-in-record.html | TRAVERS HEADED BY SWORD DANGER Independence Takes Chase in Record Time  Matinal Sets Dash Mark at Spa | By Joseph C Nicholsspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/treasury-bills-in-wide-selloff-4-34-per-cent-notes-of-1964-hit-the.html | TREASURY BILLS IN WIDE SELLOFF 4 34 Per Cent Notes of 1964 Hit the Hardest Falling by 1432 for the Day | By Paul Heffernan | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/two-swim-marks-set-woertman-and-stetz-shatter-metropolitan-records.html | TWO SWIM MARKS SET Woertman and Stetz Shatter Metropolitan Records | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/u-s-tv-may-star-soviet-citizens-interviews-taped-at-fair-in-moscow.html | U S TV MAY STAR SOVIET CITIZENS Interviews Taped at Fair in Moscow Being Sent Here  Wedding Stories Due | By Richard F Shepard | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/vatican-gives-warning.html | Vatican Gives Warning | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/virginia-nassib-becomes-bride-of-r-e-collett-she-is-attended-by-5.html | Virginia Nassib Becomes Bride Of R E Collett She Is Attended by 5 at Their Marriage in Manhasset Church | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/visit-to-u-n-confirmed.html | Visit to U N Confirmed | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/weatherly-beats-easterner-in-sail-mercers-yacht-wins-by-75-seconds.html | WEATHERLY BEATS EASTERNER IN SAIL Mercers Yacht Wins by 75 Seconds HS Vanderbilt Expected Aboard Today | Special to The New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/wood-field-and-stream-north-carolina-minstrel-warbles-song-of-good.html | Wood Field and Stream North Carolina Minstrel Warbles Song of Good Fishing Off Outer Banks | By John W Randolph | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/yanks-down-athletics-duren-stops-kansas-city-rally-in-ninth-as.html | Yanks Down Athletics Duren Stops Kansas City Rally In Ninth as Bombers Score 97 Yankees Notch 15th Triumph in 19 Games With Athletics  Lopez Poles Homer | By John Drebingerspecial To the New York Times | RE0000342387 | 1987-06-22 | B00000789353 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/showdown-is-set-on-gasoline-tax-dissident-democrats-to-see-rayburn.html | SHOWDOWN IS SET ON GASOLINE TAX Dissident Democrats to See Rayburn Tomorrow to Ask Vote on a 12Cent Rise | By John D Morrisspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/-still-homicide.html | STILL HOMICIDE | CLEMENT C OSULLIVAN | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/15minute-dispute-marks-pittsburghs-20-triumph-pirates-triumph-over.html | 15Minute Dispute Marks Pittsburghs 20 Triumph PIRATES TRIUMPH OVER DODGERS 20 | By United Press International | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/16763-at-daynight-racing-in-monticello-bet-723937-16763-fans-see.html | 16763 at DayNight Racing In Monticello Bet 723937 16763 FANS SEE DAYNIGHT RACING | By Michael Strauss | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/3-cities-will-study-joint-garbage-plan.html | 3 CITIES WILL STUDY JOINT GARBAGE PLAN | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/51-in-overnight-race-zieglers-yacht-heads-fleet-in-stratford-shoal.html | 51 IN OVERNIGHT RACE Zieglers Yacht Heads Fleet in Stratford Shoal Event | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/7college-conference-picks-scholarship-aide.html | 7College Conference Picks Scholarship Aide | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/a-great-duel-in-progress-east-and-west-in-indias-development-by.html | A Great Duel in Progress EAST AND WEST IN INDIAS DEVELOPMENT By Wilfred Malenbaum 67 pp Washington D C National Planning Association Paper 175 | By Barbara Ward | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/a-guide-for-selecting-good-grass-seed.html | A GUIDE FOR SELECTING GOOD GRASS SEED | By J M Duich | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/a-talk-with-eva-a-talk-with-eva-in-tel-aviv.html | A Talk With Eva A Talk With Eva in Tel Aviv | By Rinna Dafni | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/adenauer-will-insist-on-firm-berlin-stand-bonn-maintains-its-gloomy.html | ADENAUER WILL INSIST ON FIRM BERLIN STAND Bonn Maintains Its Gloomy View Of Khrushchevs Basic Aims | By Arthur J Olsen | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/advertising-double-play-on-madison-ave-implications-broad-in-shifts.html | Advertising Double Play on Madison Ave Implications Broad in Shifts of RCA and Sylvania Big Accounts Move Without Fanfare or Presentations | By Carl Spielvogel | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/aec-will-abandon-atom-museum-in-60.html | AEC WILL ABANDON ATOM MUSEUM IN 60 | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/af-taggart-dies-j-mining-expert-74-former-columbia-educator-wrote.html | AF TAGGART DIES J MINING EXPERT 74  Former Columbia Educator Wrote Ore Text and Aided Scarsdale School Board | pecAal to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/air-force-fights-birds-on-rocketsled-track.html | Air Force Fights Birds On RocketSled Track | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/algerian-tells-of-life-as-rebel-captured-guerrilla-headed-a-company.html | ALGERIAN TELLS OF LIFE AS REBEL Captured Guerrilla Headed a Company in Warfare Against the French | By Thomas F Bradyspecial To The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |

| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/alumnae-of-mills-to-gain-by-sale-on-nov-16-to-20-club-will-add-to.html | Alumnae of Mills To Gain by Sale On Nov 16 to 20 Club Will Add to Funds for Faculty Salaries and for Lecturers | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/american-plans-film-morocco-wachsbergers-production-of-salammbo-to.html | AMERICAN PLANS FILM MOROCCO Wachsbergers Production of Salammbo to Be First Big One There Since 51 | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/american-poems-new-recordings-reveal-poets-divided-in-the.html | AMERICAN POEMS New Recordings Reveal Poets Divided in the Nineteenth Century Too | By Thomas Lask | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/anna-d_thompson-is-bride-in-harrison.html | Anna DThompson Is Bride in Harrison | Special to Tile Nev York Time | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/anne-b-kaiser-smith-graduate-is-wed-in-maine-married-in-blue-hill.html | Anne B Kaiser Smith Graduate Is Wed in Maine Married in Blue Hill to Charles M Hussey Yale Law Alumnus | Special to Iile New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/anne-fetterolf-bride-i-of-william-fullartoni.html | Anne Fetterolf Bride i Of William Fullartoni | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/antarctica-tour-is-near-for-navy-men-and-machines-to-leave-soon-to.html | ANTARCTICA TOUR IS NEAR FOR NAVY Men and Machines to Leave Soon to Support Research During Polar Summer | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/are-the-people-ahead-of-their-leaders-a-legislator-argues-that-in.html | Are the People Ahead of Their Leaders A legislator argues that in todays world Americans are readier to face reality and to make sacrifices than many of their representatives believe | By Richard L Neuberger | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/argentina-plans-civil-service-cut-job-gradings-for-all-state.html | ARGENTINA PLANS CIVIL SERVICE CUT Job Gradings for All State Employes Next Month Will Set Stage for Dismissals | By Juan de Onis | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/armory-to-be-dedicated.html | Armory to Be Dedicated | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/authentic-folklore-lover-man-by-alston-anderson-illustrated-by.html | Authentic Folklore LOVER MAN By Alston Anderson Illustrated by Denys and Judith Valentine Introduction by Robert Graves 178 pp New York Doubleday  Co 375 | SELDEN RODMAN | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/authors-query.html | Authors Query | M E GRENANDER | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/bar-acts-to-heal-dispute-on-rights-asks-a-joint-meeting-to-deal.html | BAR ACTS TO HEAL DISPUTE ON RIGHTS Asks a Joint Meeting to Deal With Fight Over Security and Individual Freedom | By Anthony Lewis | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/betty-ann-schroeder-wed.html | Betty Ann Schroeder Wed | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/big-problem-solved-in-ford-stock-deal-ford-successful-in-canadian.html | Big Problem Solved In Ford Stock Deal FORD SUCCESSFUL IN CANADIAN DEAL | By Robert Metz | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/bird-mans-work-hints-of-barnum-mt-vernon-enjoys-a-week-of-listening.html | BIRD MANS WORK HINTS OF BARNUM Mt Vernon Enjoys a Week of Listening to Kansan as He Scares Starlings | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/bonn-said-to-lack-policy-on-poland-dispute-over-parliamentary.html | BONN SAID TO LACK POLICY ON POLAND Dispute Over Parliamentary Delegation to Meeting in Warsaw Stirs Critics | By Arthur J Olsen | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/borderland-boom-plattsburg-on-lake-champlain-draws-weekend-crowds.html | BORDERLAND BOOM Plattsburg on Lake Champlain Draws Weekend Crowds From Canada | By Charles J Lazarus | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/boston.html | Boston | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/botanists-to-see-oldest-plants-hungarian-scientists-idea-challenges.html | BOTANISTS TO SEE OLDEST PLANTS Hungarian Scientists Idea Challenges Present View About Origin of Life | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/bridge-italy-picks-european-tourney-team.html | BRIDGE ITALY PICKS EUROPEAN TOURNEY TEAM | By Albert H Morehead | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/britain-striving-to-soothe-allies-but-officials-acknowledge.html | BRITAIN STRIVING TO SOOTHE ALLIES But Officials Acknowledge Eisenhower Will Discover Tangle of Conflicts | By Walter H Waggoner | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/briton-11-thanks-his-u-s-pen-pals-in-year-since-appeal-for-letters.html | BRITON 11 THANKS HIS U S PEN PALS In Year Since Appeal for Letters Appeared He Has Been a Busy Writer | By Anna Petersen | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/briton-studies-locusts-habits-and-maps-their-world-travels.html | Briton Studies Locusts Habits And Maps Their World Travels Information Is Sent to Affected Lands Reports Also Used in U N Study of Insects Breeding Places | By Lawrence Fellows | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/buddhists-onefifth-of-humanity-their-faith-has-many-variations-but.html | Buddhists OneFifth Of Humanity Their faith has many variations but they are alike in their reverence for Buddha and his gentle teachings Buddhists OneFifth of Humanity | By Robert Payne | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/camera-notes-photography-annual-marks-tenth-year.html | CAMERA NOTES Photography Annual Marks Tenth Year | J D | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/can-world-war-iii-start-by-mistake-a-military-expert-explains-why.html | Can World War III Start by Mistake A military expert explains why he thinks the odds are against it now but warns that the risk will grow as more nations join the nuclear club | By C N Barclay | RE0000342388 | 1987-06-22 | B00000789354 |

| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/canada-pinched-by-tight-money-bankers-in-dark-on-possible-action-of.html | CANADA PINCHED BY TIGHT MONEY Bankers in Dark on Possible Action of Central System | By Albert L Kraus | RE0000342388 | 1987-06-22 | B00000789354 |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/canada-seeks-new-spark-for-boom-in-uranium-but-industry-faces-lack.html | Canada Seeks New Spark for Boom in Uranium But Industry Faces Lack of Markets for the Future | By Gene Smith | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cardinal-denies-unity-plan.html | Cardinal Denies Unity Plan | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/care-and-repair-wise-home-owners-will-start-now-to-maintain-and.html | CARE AND REPAIR Wise Home Owners Will Start Now To Maintain and Rebuild Lawns | By C Richard Skogley | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/caribbean-area-still-big-headache-for-us-unrest-there-poses-dangers.html | CARIBBEAN AREA STILL BIG HEADACHE FOR US Unrest There Poses Dangers In Spite of Progress at Santiago | By Tad Szulcspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/carlton-saunders-wins-two-trophies.html | CARLTON SAUNDERS WINS TWO TROPHIES | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/carol-adair-glock-will-wed-j-witer.html | Carol Adair Glock Will Wed J Witer | tclll to The ow York Xlmm | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/case-hits-farm-policy-urges-reform-of-program-he-calls.html | CASE HITS FARM POLICY Urges Reform of Program He Calls SelfDefeating | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cecily-m-baker-smith-graduate-is-wed-in-maine-married-in-orrs.html | Cecily M Baker Smith Graduate Is Wed in Maine Married in Orrs Island to Peter R Coughlan of Price Waterhouse | Sptl to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cherry-bragdon-becomes-a-bride-in-massachusetts-wed-in-south-dennis.html | Cherry Bragdon Becomes a Bride In Massachusetts Wed in South Dennis to John J Schieelin Jr a Graduate o Yale | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/chicago.html | Chicago | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/children-found-lacking-in-roots-social-mobility-puts-todays-native.html | CHILDREN FOUND LACKING IN ROOTS Social Mobility Puts Todays Native in Immigrants Spot Jerseyan Says | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/churchmen-ask-atest-ban-go-on-world-council-group-urges-nuclear.html | CHURCHMEN ASK ATEST BAN GO ON World Council Group Urges Nuclear Powers Not to Resume Explosions | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cinema-conclave-on-a-red-carpet.html | CINEMA CONCLAVE ON A RED CARPET | By Max Frankel | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/close-harmony-eastwest-style.html | CLOSE HARMONY EASTWEST STYLE | By Ray Falk | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/college-course-for-guides-a-mexican-university-offers-a-ba-degree.html | COLLEGE COURSE FOR GUIDES A Mexican University Offers a BA Degree In Tourist Studies | By Paul P Kennedy | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/college-given-a-carillon.html | College Given a Carillon | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/con-mucho-gusto-latin-america-enjoyed-national-symphony.html | CON MUCHO GUSTO Latin America Enjoyed National Symphony | By Joseph A Loftus | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/copper-squeeze-2-months-away-users-cushioned-by-heavy-inventories-a.html | COPPER SQUEEZE 2 MONTHS AWAY Users Cushioned by Heavy Inventories as Strikes Slash Production 75 OF OUTPUT CUT OFF Semifabricated Products Offer a Further Buffer Against Shortages COPPER SQUEEZE 2 MONTHS AWAY | By Jack R Ryan | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cotton-master-of-lancashire-the-mills-of-colne-by-robert-neill-383.html | Cotton Master of Lancashire THE MILLS OF COLNE By Robert Neill 383 pp New York Doubleday  Co 450 | ROGER PIPPETT | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/crafts-show-opens-tomorrow.html | Crafts Show Opens Tomorrow | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cuba-said-to-aid-nicaragua-reds-rebels-charge-raul-castro-tried-to.html | CUBA SAID TO AID NICARAGUA REDS Rebels Charge Raul Castro Tried to Make Them Join CommunistLed Group | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dallas.html | Dallas | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/david-b-cobey-weds-miss-eleanor_____cifrino.html | David B Cobey Weds Miss EleanorCifrino | Special o The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/de-gaulle-demanding-major-french-role-his-own-countrys-problems.html | DE GAULLE DEMANDING MAJOR FRENCH ROLE His Own Countrys Problems Loom Larger Than EastWest Issues | By Robert C Doty | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/de-gaulles-claims-upheld-principle-of-equality-declared-to-underlie.html | De Gaulles Claims Upheld Principle of Equality Declared to Underlie Nuclear Arms Stand | ALBERT GUERARD | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/deborah-h-folsorn-wed.html | Deborah H Folsorn Wed | Special to The New York TZmes | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/defense-changes-due-legion-hears-us-aide-cites-recent-shifts-as.html | DEFENSE CHANGES DUE LEGION HEARS US Aide Cites Recent Shifts as Group Prepares for National Convention | By Austin C Wehrweinspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/democrats-astir-end-bergen-calm-youthful-drive-for-seats-on-board.html | DEMOCRATS ASTIR END BERGEN CALM Youthful Drive for Seats on Board Forces GOP to Work Extra Hours | By John W Slocumspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/democrats-jeer-publicity-war-between-nixon-and-rockefeller.html | Democrats Jeer Publicity War Between Nixon and Rockefeller | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/democrats-shift-convention-hosts-new-group-is-formed-after-dispute.html | DEMOCRATS SHIFT CONVENTION HOSTS New Group Is Formed After Dispute That Nearly Moved Parley From Los Angeles | By Gladwin Hill | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/diana-matthews-seattle-bride-of-a-law-student-epiphany-church-is.html | Diana Matthews Seattle Bride of A Law Student Epiphany Church Is Scene of Wedding to Robert Worley Jr | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/disarmament-algeria-top-issues-before-u-n-general-assembly-will.html | DISARMAMENT ALGERIA TOP ISSUES BEFORE U N General Assembly Will Deal With Several Perennial Problems And Some New Ones | By Lindesay Parrott | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/disks-bach-and-italian-masters.html | DISKS BACH AND ITALIAN MASTERS | By Eric Salzman | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dodgers-and-yanks-lose-athletics-topple-yanks-in-10th-87-lumpe-bats.html | DODGERS AND YANKS LOSE ATHLETICS TOPPLE YANKS IN 10TH 87 Lumpe Bats in Deciding Run After Bombers Tie Score With Two in Ninth As Topple Yanks in 10th 87 As Lumpe Bats In Winning Run | By John Drebingerspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/doubleduty-periscope-designed-for-manned-capsules-in-space.html | DoubleDuty Periscope Designed For Manned Capsules in Space | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dr-brainard-s-smith.html | DR BRAINARD S SMITH | peclsl tO The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dr-dooleys-new-fight-physician-reluctantly-leaves-jungle-hospital.html | Dr Dooleys New Fight Physician Reluctantly Leaves Jungle Hospital to Become a Cancer Patient | By Howard A Rusk M D | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dr-f-5-my-8-dentist-is-deal-his-study-of-stained-teeth-led-to.html | DR F 5 MY 8 DENTIST IS DEAl His Study of Stained Teeth Led to Fluoridation N Won Lasker Award | Special to Tile New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dr-mary-j-scott-will-be-married-to-edwaid-silk-nuclear-physicist-is.html | Dr Mary J Scott Will Be Married To Edwaid Silk Nuclear Physicist Is Fiancee of PhD Student in Britain | SPecial to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dr-norman-krinskyi-to-wed-mis-gansi.html | Dr Norman KrinskyI To Wed Mis GansI | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/east-hampton-schools-win.html | East Hampton Schools Win | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/edith-janet-whitmore-will-wed-in-november.html | Edith Janet Whitmore Will Wed in November | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/education-clash-stirs-bay-state-resignation-of-the-president-of.html | EDUCATION CLASH STIRS BAY STATE Resignation of the President of State University Looms as 60 Election Issue | By John H Fentonspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/education-in-review-teachers-union-convention-spotlight-a-series-of.html | EDUCATION IN REVIEW Teachers Union Convention Spotlight A Series of Hot Issues in Profession | By Fred M Hechinger | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/eleanor-eberle-bride-of-edward-a-fernau.html | Eleanor Eberle Bride Of Edward A Fernau | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/elizabeth-h-bardsley-wed-to-t-j-demarino.html | Elizabeth H Bardsley Wed to T J DeMarino | SICial to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/elizabeth-virgin-wed-in-capital-to-samuel-smith-bride-attended-by-4.html | Elizabeth Virgin Wed in Capital To Samuel Smith Bride Attended by 4 at Their Vlarriage in Natonal Cathedral | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/eskimos-bolster-alaska-defenses-1050-resourceful-scouts-patrol-vast.html | ESKIMOS BOLSTER ALASKA DEFENSES 1050 Resourceful Scouts Patrol Vast Coastline for National Guard | By Bill Beckerspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/evelyn-ardrey-wed-to-bruce-pv-mumrn.html | Evelyn Ardrey Wed To Bruce PV Mumrn | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/f-b-hard-jr-yale-alumnus-to-wed-l-i-girl-empire-trust-aide-and.html | F B Hard Jr Yale Alumnus To Wed L I Girl Empire Trust Aide and Gretchen Brandenburg to Marry in October | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/fairfield-proposes-last-budget-rise-as-a-county-entity.html | Fairfield Proposes Last Budget Rise As a County Entity | By Richard H Parkespecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/father-escorts-frances-folsom-at-her-wedding-daughter-ou-excabinet.html | Father Escorts Frances Folsom At Her Wedding Daughter ou ExCabinet Member Is Married to CharlesTBundy2d | ieclaI In Thr New Nrk Timex | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/festival-of-youth-suggested.html | Festival of Youth Suggested | HOWARD D YOUNG | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/fight-for-trade-echoes-on-coast-san-francisco-beats-drum-in-battle.html | FIGHT FOR TRADE ECHOES ON COAST San Francisco Beats Drum in Battle of the Pacific  Festival Is Next Month | By Lawrence E Daviesspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/fight-in-congress-on-64-fair-grows-washington-backed-as-site-by.html | FIGHT IN CONGRESS ON 64 FAIR GROWS Washington Backed as Site by Capehart  New York Warns of Deadline | By Ira Henry Freeman | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/fire-island-talk-held-on-erosion-residents-meet-with-u-s-and-state.html | FIRE ISLAND TALK HELD ON EROSION Residents Meet With U S and State Aides to Discuss 37000000 Program | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/firestone-joining-in-lisbon-tire-plant.html | FIRESTONE JOINING IN LISBON TIRE PLANT | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/first-steps-in-learning-to-read.html | First Steps in Learning to Read | By Adele M Brodkin | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/first.html | First | JEROME ROTHENBERG | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/france-trying-again-for-algerian-way-out-army-drives-to-crush.html | FRANCE TRYING AGAIN FOR ALGERIAN WAY OUT Army Drives to Crush Guerrillas And New Peace Bid Is Expected | By Thomas F Brady | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/free-polio-shots-at-fair.html | Free Polio Shots at Fair | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/freeholders-pay-arouses-jersey-salaryrise-law-stirs-up-unexpected.html | FREEHOLDERS PAY AROUSES JERSEY SalaryRise Law Stirs Up Unexpected Controversy as Taxpayers Balk | By George Cable Wright | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/freud.html | Freud | MAX BERLIA | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/gasoline-taxes-always-upward-proposed-rise-in-u-s-levy-would-cost.html | GASOLINE TAXES ALWAYS UPWARD Proposed Rise in U S Levy Would Cost Motorists 600 Million a Year | By J H Carmical | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/george-0ra-5t-lawyer-is-dead-member-of-morristown-firm-and-bank.html | GEORGE 0RA 5t LAWYER IS DEAD Member of Morristown Firm and Bank Director There Airport Commissioner | SDPCiI to ThP New Yolk Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/giants-crush-phils-81-2-pitch-4hitter-giants-worthington-gordon.html | GIANTS CRUSH PHILS 81 2 PITCH 4HITTER Giants Worthington Gordon Jones Help Down Phillies GIANTS TRIP PHILS WITH 13 HITS 81 | By Louis Effratspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/gift-of-pier-space-aids-survey-ships-isbrandtsen-finds-dock-for.html | GIFT OF PIER SPACE AIDS SURVEY SHIPS Isbrandtsen Finds Dock for International Fleet Due for U N Conference | By Jacques Nevard | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/golf-tourney-on-oct-6-to-aid-l-i-red-cross-womens-contest-oct-6.html | Golf Tourney On Oct 6 to Aid L I Red Cross Womens Contest Oct 6 Will Benefit Nassau County Chapter | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/grand-prix-route-sobering-to-drivers-course-for-race-in-lisbon.html | Grand Prix Route Sobering to Drivers Course for Race in Lisbon Today Has Many Hazards | By Robert Daleyspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/growth-imperils-university-fund-u-of-vermont-tries-to-save-2000000.html | GROWTH IMPERILS UNIVERSITY FUND U of Vermont Tries to Save 2000000 Gift Tied to Limited Enrollment | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/gwendolen-wilcox-ved.html | Gwendolen Wilcox Ved | prca t lie Nrw york In | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/haitians-jeer-four-as-last-of-invaders-haiti-jeers-four-as-last.html | Haitians Jeer Four As Last of Invaders HAITI JEERS FOUR AS LAST INVADERS | By Homer Bigart | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/hanoi-scores-mig-report.html | Hanoi Scores MIG Report | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/happy-holiday-yugoslav-tv-resumes-after-a-month-off.html | HAPPY HOLIDAY Yugoslav TV Resumes After a Month Off | By Lewis Funke | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/harriman-sees-gop-naming-nixon-in-60.html | HARRIMAN SEES GOP NAMING NIXON IN 60 | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/harvesting-woes-beset-california-migrant-vs-domestic-labor-dispute.html | HARVESTING WOES BESET CALIFORNIA Migrant vs Domestic Labor Dispute Rages as Crops Threaten to Spoil | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/health-bill-stirs-interest-of-aged-200-turn-out-on-hot-day-to.html | HEALTH BILL STIRS INTEREST OF AGED 200 Turn Out on Hot Day to Discuss Forand Plan  Action Is Proposed | By Emma Harrison | RE0000342388 | 1987-06-22 | B00000789354 |

| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/helaine-ghoag-iancee-o-dr-jack-greenberg.html | Helaine ghoag iancee O Dr Jack Greenberg | Soecial Io The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/helenmarie-oneill-becomes-affianced.html | HelenMarie ONeill Becomes Affianced | Sptcial to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/hollywood-prose-studio-deal-with-novelist-prompts-reappraisal-of.html | HOLLYWOOD PROSE Studio Deal With Novelist Prompts Reappraisal of the Movie Writer | By Murray Schumachhollywood | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/hollywoods-cameras-grind-for-tv.html | Hollywoods Cameras Grind  For TV | Photographs by Bill Bridges | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/housing-by-race-laid-to-detroit-group-accuses-commission-of.html | HOUSING BY RACE LAID TO DETROIT Group Accuses Commission of Discrimination in Its Assignment of Units | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/how-europeans-take-a-european-holiday-how-europeans-take-a-holiday.html | How Europeans Take A European Holiday How Europeans Take a Holiday | By Joseph Wechsbergvienna | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/how-new-york-gets-its-power-vast-grid-is-subject-to-disruption.html | HOW NEW YORK GETS ITS POWER Vast Grid Is Subject To Disruption | By John A Osmundsen | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/how-to-be-a-presidents-brother-milton-eisenhower-manages-to-be-a.html | How To Be a Presidents Brother Milton Eisenhower manages to be a close adviser and personal emissary without roiling the regular channels of White House operations | By Frederic W Collins | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/ianne-machold-john-f-rooks-plan-marriage-daughter-of-president-of.html | IAnne Machold John F Rooks Plan Marriage Daughter of President of Niagara Mohawk Engaged to Veteran | Spectl To The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/ijanet-hicks-is-affianced.html | iJanet Hicks Is Affianced | special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/image-of-america-at-issue-in-soviet-russians-get-varying-views-from.html | IMAGE OF AMERICA AT ISSUE IN SOVIET Russians Get Varying Views From Films at U S Fair and Moscow Theatres | By Max Frankel | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/in-and-of-the-ocean-houses-from-the-sea-by-alice-e-goudey.html | In and of the Ocean HOUSES FROM THE SEA By Alice E Goudey Illustrated by Adrienne Adams 30 pp New York Charles Scribners Sons 295 For Ages 5 to 8 | E L B | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/in-peipings-future-file-the-continuing-struggle-communist-china-and.html | In Peipings Future File THE CONTINUING STRUGGLE Communist China and the Free World By Richard Louis Walker 155 pp New York Athene Press 3 In Peipings Future File | By Stanley K Hornbeck | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/in-the-darkness-they-found-light-the-discovery-and-exploitation-of.html | IN THE DARKNESS THEY FOUND LIGHT The Discovery and Exploitation of a Cave Helped Many Men Understand Their Lives THE CAVE By Robert Penn Warren 403 pp New York Random House 495 | By Arthur Mizener | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/incentives-climb-for-top-officials-stock-option-plans-in-wider.html | INCENTIVES CLIMB FOR TOP OFFICIALS Stock Option Plans in Wider Favor as a Way to Make Posts More Attractive | By Richard Rutter | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/indian-policy-opposed-food-minister-says-he-quit-over-state-grain.html | INDIAN POLICY OPPOSED Food Minister Says He Quit Over State Grain Tradings | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/indian-power-house-flooded-9-drowned.html | INDIAN POWER HOUSE FLOODED 9 DROWNED | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/indiana-council-fights-for-park-refuses-to-give-up-hope-as-steel.html | INDIANA COUNCIL FIGHTS FOR PARK Refuses to Give Up Hope as Steel Company Breaks Ground for a Mill | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/indoor-fight-is-likely.html | Indoor Fight Is Likely | By William R Conklin | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/ingrown-world-playwrights-isolated-from-real-life.html | INGROWN WORLD Playwrights Isolated From Real Life | By Brooks Atkinson | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/inside-san-quentin-wardens-wife-by-gladys-duffy-with-blaise.html | Inside San Quentin WARDENS WIFE By Gladys Duffy with Blaise Whitehead Lane 346 pp New York AppletonCenturyCrofts 450 | By Iola Haverstick | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/irvin-dunston.html | IRVIN DUNSTON | ettal to The New York Ttme | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jane-m-donnelly-is-bride.html | Jane M Donnelly Is Bride | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jane-ollinger-bride-of-m-yid_vsey.html | Jane Ollinger Bride of M yIDvsey | Suecial to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/janet-binder-married.html | Janet Binder Married | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/janet-e-marsteller-i-engaged-t_o-marry.html | Janet E Marsteller i Engaged tO Marry | Special to The New York Times i | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/janet-toll-wed-to-son-of-head-of-west-point-she-is-bride-of-ensign.html | Janet Toll Wed To Son Of Head Of West Point She Is Bride of Ensign Garrison H Davidson Jr in Los Angeles | Special to The New YoIk llmes | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/japans-living-dolls-japans-living-dolls.html | Japans Living Dolls Japans Living Dolls | By Robert Trumbull | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jeanette-dully-married.html | Jeanette Dully Married | e lltl to The New York Tlmtl | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jersey-polio-cases-below-1958-level.html | JERSEY POLIO CASES BELOW 1958 LEVEL | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jersey-votes-80-of-school-bonds-record-in-last-fiscal-year-called.html | JERSEY VOTES 80 OF SCHOOL BONDS Record in Last Fiscal Year Called Vast Improvement  Total Is 77664000 | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jessica-austin-engaged-to-wed-james-squires-new-hampshire-junior.html | Jessica Austin Engaged to Wed James Squires New Hampshire Junior Will Be Married to Williams Alumnus | Spectsl te Tnl New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jewish-leader-praises-youth.html | Jewish Leader Praises Youth | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/job-agencies-seek-curb-on-state-units.html | JOB AGENCIES SEEK CURB ON STATE UNITS | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/john-f-condon.html | JOHN F CONDON | tgpecial to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/john-j-milligan.html | JOHN J MILLIGAN | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/john-t-lewis-wedsi-miriam-l-gilbert.html | John T Lewis Wedsl Miriam L Gilbert | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/john-w-smith-75-grower-of-orchids.html | JOHN W SMITH 75 GROWER OF ORCHIDS | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/joyce-l-anderson-wed.html | Joyce L Anderson Wed | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/judith-gaba-betrothed-to-peter-a-palleija.html | Judith Gaba Betrothed To Peter A Palleija | SIcII to The New York Timea | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/judith-johnson-engaged-.html | Judith Johnson Engaged | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/kaufman-sets-pace-in-snipe-class-sail.html | KAUFMAN SETS PACE IN SNIPE CLASS SAIL | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/khrushchev-tour-of-7-cities-is-set-lodge-to-be-guide-new-york-san.html | KHRUSHCHEV TOUR OF 7 CITIES IS SET LODGE TO BE GUIDE New York San Francisco Los Angeles Pittsburgh Washington Included | By Felix Belair Jr | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/kostanecki-boat-wins-captures-luders16-race-in-east-of-rye-series.html | KOSTANECKI BOAT WINS Captures Luders16 Race in East of Rye Series | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/l-i-town-will-give-its-doctor-his-day.html | L I TOWN WILL GIVE ITS DOCTOR HIS DAY | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/labor-finds-ouster-questionable-tactic-i-l-a-returns-to-the-fold.html | LABOR FINDS OUSTER QUESTIONABLE TACTIC I L A Returns to the Fold After Six Years of Punishment | By A H Raskin | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/lack-of-wind-stops-sailors.html | Lack of Wind Stops Sailors | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/landowska-18791959-romantic-scholar.html | LANDOWSKA 18791959 ROMANTIC SCHOLAR | By Harold C Schonberg | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/laotian-in-accord-with-head-of-u-n.html | LAOTIAN IN ACCORD WITH HEAD OF U N | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/latin-red-chiefs-confer-in-chile-discuss-hemisphere-issues.html | LATIN RED CHIEFS CONFER IN CHILE Discuss Hemisphere Issues  Propaganda Campaign Against U S Mounted | By Tad Szulcspecial To The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/lawyer-proposes-curb-on-inquiries-williams-counsel-to-hoffa-asks.html | LAWYER PROPOSES CURB ON INQUIRIES Williams Counsel to Hoffa Asks Bar Group to Back 10Point Reform Plan | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/leader-of-malaya-forms-new-cabinet.html | LEADER OF MALAYA FORMS NEW CABINET | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/leilani-charter-asked-by-banner-line-seeks-temporary-use-of-old.html | LEILANI CHARTER ASKED BY BANNER Line Seeks Temporary Use of Old Troopship as Sister to Liner Atlantic | By Arthur H Richter | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/let-the-wind-blow-let-the-winds-blow.html | Let the Wind Blow Let the Winds Blow | By Patricia Peterson | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | WILLIAM COWAN | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | SYLVIA SALEN | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | VIRGINIA JONES | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/lightnin-hopkins-rediscovered.html | LIGHTNIN HOPKINS REDISCOVERED | By John S Wilson | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/lightnings-rhodes-only-craft-to-finish-in-9-yra-events-tricky-winds.html | Lightnings Rhodes Only Craft to Finish In 9 YRA Events Tricky Winds Keep Seven of Nine Classes From Finishing YRA Regatta SWANKE TRIUMPHS AMONG LIGHTNINGS McCreary Leads Rhodes18 Class in YRA Regatta  3 Yachts Take Part | By William J Briordyspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/limiting-textile-imports-unions-suggestion-to-inaugurate-system-of.html | Limiting Textile Imports Unions Suggestion to Inaugurate System of Quotas Opposed | MICHAEL BELSHAW | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/linda-hess-affianced-1-to-lieute___nant-i_____-n-navy.html | Linda Hess Affianced 1 To Lieutenant i n Navy | gpegtal to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |

| Date | URL | Title | Byline | Reg 1 | Reg Date | Reg 2 |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/lois-ann-scarpino-lawyes-fiancee.html | Lois Ann Scarpino Lawyes Fiancee | Special to The New York Tlme | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/lombardy-takes-log-cabin-chess-new-yorker-earns-1200-prize-with.html | LOMBARDY TAKES LOG CABIN CHESS New Yorker Earns 1200 Prize With Score of 72  Benko RunnerUp | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/louis-gordon.html | LOUIS GORDON | Soecla to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/macmillan-focuses-on-high-level-talks-british-see-hope-in-long.html | MACMILLAN FOCUSES ON HIGH LEVEL TALKS British See Hope in Long Series Of Negotiations With Soviet | By Wallace Carroll | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/marjorie-duesel-is-bride-.html | Marjorie Duesel Is Bride | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/marriage-is-held-at-choate-school-for-miss-meeks-alumna-of-stephens.html | Marriage Is Held at Choate School For Miss Meeks Alumna of Stephens and John Dwight Chapman Are Wed in Chapel | Special to TeNew York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/marriage-is-held-for-oanmtanley.html | Marriage Is Held For oanMtanley | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/marriage-planned-by-daiene-powers.html | Marriage Planned By Dalene Powers | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/martha-schaff-attended-by-4-married-upstate-mount-holyoke-alumna-is.html | Martha Schaff Attended by 4 Married Upstate Mount Holyoke Alumna Is Wed in Syracuse to  Jonathan Helmreich | pectal In The New Yok Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/martin-glick-marries-miss-alice-solomon.html | Martin Glick Marries Miss Alice Solomon | leclal to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mary-charris-wed-in-virginia-to-a-physician-wellesley-alumna-bride.html | Mary CHarris Wed in Virginia To a Physician Wellesley Alumna Bride in Charlotesville of Dr Robert Biern | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mary-i-ehrsam-married.html | Mary I Ehrsam Married | Special to The New York Tlme | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mary-j-bengert-wed-to-ensign-11-attend-bride-married-at-church-in.html | Mary J Bengert Wed to Ensign 11 Attend Bride Married at Church in Norwich to William James Carry Jr | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mary-l-moore-becomes-a-bride-in-poughkeepsie-alumna-of-middlebury-a.html | Mary L Moore Becomes a Bride In Poughkeepsie Alumna of Middlebury and Kenneth C Haupt Are Attended by 5 | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/masquerade-on-the-road-to-survival-eva-by-meyer-levin-311-pp-new.html | Masquerade on the Road to Survival EVA By Meyer Levin 311 pp New York Simon Schuster 395 | By John Barkham | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/maureen-mccarthy-becomes-affianced.html | Maureen McCarthy Becomes Affianced | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/men-of-influence-saudek-and-susskind-making-plans-for-big-tv-shows.html | MEN OF INFLUENCE Saudek and Susskind Making Plans For Big TV Shows This Season | By John P Shanley | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/mexican-extradited-oil-dealer-accused-in-800000-fraud-returns-from.html | MEXICAN EXTRADITED Oil Dealer Accused in 800000 Fraud Returns From U S | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/michigan-region-creates-college-financing-voted-by-counties-having.html | MICHIGAN REGION CREATES COLLEGE Financing Voted by Counties Having Cities of Midland Bay City and Saginaw | By Damon Stetsonspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/midnight-swim-fatal-on-l-i.html | Midnight Swim Fatal on L I | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/midsummer.html | MIDSUMMER | S P | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/minchin-del-balso-take-riding-titles.html | MINCHIN DEL BALSO TAKE RIDING TITLES | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/minimum-costmaximum-results-careful-planning-will-assure-wise.html | MINIMUM COSTMAXIMUM RESULTS Careful Planning Will Assure Wise Buying Of Lawn Supplies | By Victor H Ries | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/miss-ann-quirk-married.html | Miss Ann Quirk Married | Special to Xhe New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/miss-broadley-wed-to-benjamin-gale.html | Miss Broadley Wed To Benjamin Gale | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/miss-elise-saranow-will-wed-in-winter.html | Miss Elise Saranow Will Wed in Winter | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/miss-gall-anderson-becomes-affianced.html | Miss Gall Anderson Becomes Affianced | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/miss-hawthorne-becomes-a-bride-attended-by-four-wed-in-garrison-n-y.html | Miss Hawthorne Becomes a Bride Attended by Four Wed in Garrison N Y to John A Schluter an Aide of I B M | Se lal to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/miss-lynne-martin-engaged-to-marry.html | Miss Lynne Martin Engaged to Marry | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/miss-marcia-l-roepe6-will-marry-on-sept.html | Miss Marcia L Roepe6 Will Marry on Sept | Special to The Nw York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/miss-marie-p-groves-betrothed-to-interne.html | Miss Marie P Groves Betrothed to Interne | SpeCial to he New ork llel | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/miss-reynolds-jonathan-reed-wed-in-sharon-i3ride-wears-organdy1.html | Miss Reynolds Jonathan Reed Wed in Sharon I3ride Wears Organdy1 Gown at Marriage to I | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archiv es/miss-seyrnour-1954-debutante-is-wed-in-jersey-mt-holyoke-alumna.html | Miss Seyrnour 1954 Debutante Is Wed in Jersey Mt Holyoke Alumna William J Bryan Jr Marry in Bay Head | Snoclal to The New York times | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mitchell-notes-severe-impact-of-steel-strike-secretary-of-labor.html | MITCHELL NOTES SEVERE IMPACT OF STEEL STRIKE Secretary of Labor Expects Increasing Hardships Hints at Long Walkout MITCHELL NOTES SEVERE IMPACT | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/moscow-cheers-bernstein-at-philharmonic-triumph-russians-stirred-by.html | Moscow Cheers Bernstein At Philharmonic Triumph RUSSIANS STIRRED BY PHILHARMONIC | By Osgood Caruthers | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/moses-discloses-243000-in-fees-to-his-fiscal-aide-bulk-of-7year.html | MOSES DISCLOSES 243000 IN FEES TO HIS FISCAL AIDE Bulk of 7Year Total Paid to Spargo by Power Body the Rest by Jones Beach PAYMENT IS DEFENDED NoInterest Bank Deposits of Power Authority Listed in Response to Query MOSES DISCLOSES 243000 IN FEES | By Douglas Dales | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/most-college-gridiron-coaches-frown-on-wider-look-between-goal.html | Most College Gridiron Coaches Frown on Wider Look Between Goal Posts ONLY 40 PER GENT ENDORSE CHANGE | By Frank Litsky | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/motor-route-to-the-orient-7000mile-highway-threading-and-linking.html | MOTOR ROUTE TO THE ORIENT 7000Mile Highway Threading and Linking the Lands Of Southern Asia Is on the U Ns Drawing Boards | By Kathleen Teltsch | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mrs-adam-dombrowskii.html | MRS ADAM DOMBROWSKIi | Specll to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mrs-evelyn-knothe-is-wed-in-passaic.html | Mrs Evelyn Knothe Is Wed in Passaic | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mrs-herman-goldberg.html | MRS HERMAN GOLDBERG | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mrs-r-a-brennan-bride-in-red-bank-i.html | Mrs R A Brennan Bride in Red Bank i | SPecial to The New York Times L | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mrs-thomas-j-conway.html | MRS THOMAS J CONWAY | pectat to The ew Nork Ttmes | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/museums-future-drastic-reappraisals-bound-to-be-made.html | MUSEUMS FUTURE Drastic Reappraisals Bound to be Made | By Aline B Saarinen | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mutual-admiration.html | Mutual Admiration | PHILIP PARKER | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/nancy-mahoney-bride-of-james-m-souhrada.html | Nancy Mahoney Bride Of James M Souhrada | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/narragansett-bay-beckons-to-pilots-rhode-island-waters-have-many.html | Narragansett Bay Beckons to Pilots Rhode Island Waters Have Many Coves for Shelter | BY Clarence E Lovejoy | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/nasser-set-to-end-split-with-saud-formal-welcome-is-planned-on.html | NASSER SET TO END SPLIT WITH SAUD Formal Welcome Is Planned on Monarchs Cairo Visit in Name of Arab Unity | By Jay Walzspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/navigation-test-won-by-riordan-he-has-accuracy-mark-of-9813-in.html | NAVIGATION TEST WON BY RIORDAN He Has Accuracy Mark of 9813 in PredictedLog Race on Hudson River | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/new-beach-work-set-at-rockaway-900000-step-in-overall-antierosion.html | NEW BEACH WORK SET AT ROCKAWAY 900000 Step in OverAll AntiErosion Program Will Build Four Groins | By Charles G Bennett | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/new-building-for-villanova.html | New Building for Villanova | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/new-shirt-ideas-found-in-europe-france-and-italy-sources-of-styling.html | NEW SHIRT IDEAS FOUND IN EUROPE France and Italy Sources of Styling in Knit Types Phillips Noted in Tour | By George Auerbach | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/new-substitution-rule-encourages-return-of-platoons-to-college.html | New Substitution Rule Encourages Return of Platoons to College Football TEAMS ARE READY TO START DRILLS Louisiana State Oklahoma and Iowa Among Strong PreSeason Choices | By Joseph M Sheehan | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/newport-yacht-cup-goes-to-weatherly.html | NEWPORT YACHT CUP GOES TO WEATHERLY | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Arthur Gelb | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/news-of-television-and-radio-devils.html | NEWS OF TELEVISION AND RADIO DEVILS | By Val Adams | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/news-of-the-world-of-stamps-nicaragua-recalls-visit-of-cardinal.html | NEWS OF THE WORLD OF STAMPS Nicaragua Recalls Visit Of Cardinal Spellman  StampShow Item | By Kent B Stiles | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/norrna-j-nash-married.html | Norrna J Nash Married | gpelal to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/nothing-new-officials-say.html | Nothing New Officials Say | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/now-a-music-bank-group-with-offices-here-and-abroad-has-records-and.html | NOW A MUSIC BANK Group With Offices Here and Abroad Has Records and Scores on Deposit | By Ross Parmenter | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/now-chinas-neighbors-take-more-wary-view-communes-and-events-in.html | NOW CHINAS NEIGHBORS TAKE MORE WARY VIEW Communes and Events in Laos and Tibet Spur Fears of Peiping | By Tillman Durdinspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/officer-weds-barbara-cox.html | Officer Weds Barbara Cox | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/olmedobuchholz-and-fraser-team-gain-tennis-final-us-pair-beats.html | OLMEDOBUCHHOLZ AND FRASER TEAM GAIN TENNIS FINAL US Pair Beats Laver and Mark in National Doubles 64 46 63 64 OLMEDOBUCHHOLZ GAIN TENNIS FINAL | By Allison Danzigspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/on-the-meaning-of-education.html | On the Meaning of Education | LEONARD BUDER | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/one-rule-sought-on-ship-tonnage-new-u-n-agency-to-devise-standard.html | ONE RULE SOUGHT ON SHIP TONNAGE New U N Agency to Devise Standard for Gauging Size of Vessels | By Edward A Morrow | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/our-exhibit-in-moscow-presentation-of-aspects-of-culture-and.html | Our Exhibit in Moscow Presentation of Aspects of Culture and Science Discussed | RICHARD G CUSHING | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/package-service-a-boon-for-buses-once-a-neighborly-favor-incidental.html | PACKAGE SERVICE A BOON FOR BUSES Once a Neighborly Favor Incidental Hauling Is Now Multimillion Business | By Bernard Stengren | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/pakistan-leader-will-meet-nehru-first-talks-between-two-believed-to.html | PAKISTAN LEADER WILL MEET NEHRU First Talks Between Two Believed to Be Set for Sept 1 in New Delhi | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/parklike-malls-are-hailed-as-gain-for-downtown-toledo.html | Parklike Malls Are Hailed As Gain for Downtown Toledo | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/patricia-la-gattuta-wed.html | Patricia La Gattuta Wed | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/paula-hefferman-married.html | Paula Hefferman Married | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/pear-trees-just-for-ornament-callery-species-shows-beautiful-blooms.html | PEAR TREES JUST FOR ORNAMENT Callery Species Shows Beautiful Blooms And Fine Form | By R R Thomasson | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/period-piece-free-for-all-by-viola-rowe-248-pp-new-york-longmans.html | Period Piece FREE FOR ALL By Viola Rowe 248 pp New York Longmans Green Co 350 For Ages 14 to 16 | JANE COBB | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/perlmanmartin.html | PerlmanMartin | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/personality-exclerk-in-executive-suite-rasor-climbed-fast-to-high.html | Personality ExClerk in Executive Suite Rasor Climbed Fast to High Post at Knott Hotels Once a Seaman He Charts the Course for Big Chain | By Alexander R Hammer | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/peru-seeking-bids-on-a-lima-airport-to-handle-big-jets.html | Peru Seeking Bids On a Lima Airport To Handle Big Jets | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/plan-in-labor-bill-to-bond-union-men-is-a-threat-to-some-labor-bill.html | Plan in Labor Bill To Bond Union Men Is a Threat to Some LABOR BILL PLAN MAY OUST CHIEFS | By Joseph A Loftusspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/planning-board-sought-in-essex-director-of-freeholders-asks.html | PLANNING BOARD SOUGHT IN ESSEX Director of Freeholders Asks Decision in Time to Set Up Unit Jan 1 | By Milton Honigspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/platos-argument.html | PLATOS ARGUMENT | THEODORE KONDOLEON | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/politics-pursues-governor-on-trip-repeats-in-norway-that-he-is-not.html | POLITICS PURSUES GOVERNOR ON TRIP Repeats in Norway That He Is Not a Candidate Now but Might Reconsider | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/polly-edgar-wed-fo-richard-well-3d-bride-is-4-trended-by-eight-at.html | Polly Edgar Wed fo Richard Well 3d Bride Is 4 trended by Eight at Marriage in Bryn Mawr | Sl3eClal tO The New York Times i | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/power-mower-review-choice-of-a-rotary-or-reel-unit-should-depend-on.html | POWER MOWER REVIEW Choice of a Rotary or Reel Unit Should Depend on Type of Turf | By Harvey E Barke | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/preserving-augusts-flavor.html | Preserving Augusts Flavor | By Craig Claiborne | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/president-weighs-veteran-aid-bill-expected-to-resolve-issue-by.html | PRESIDENT WEIGHS VETERAN AID BILL Expected to Resolve Issue by Signing Pension Reform Despite Higher Cost PRESIDENT SCANS VETERAN AID BILL | By Edwin L Dale Jrspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/princess-beatrix-hopeful-on-trip-prospective-dutch-queen-plans-just.html | PRINCESS BEATRIX HOPEFUL ON TRIP Prospective Dutch Queen Plans Just to Be Herself on Visit Here Next Month | By Harry Gilroyspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/priscilla-husied-brlde-in-capitali-achertand-olernentl-a-griscom.html | Priscilla Husied Brlde in CapitalI acherTand olernentl A Griscom 4th Yale 51 Marry | Special to The New York Tlm | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/quizmaster-extraordinary-collected-essays-by-aldous-huxley-399-pp.html | Quizmaster Extraordinary COLLECTED ESSAYS By Aldous Huxley 399 pp New York Harper  Bros 5 | By V S Pritchett | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/rabbi-samuel-s-cohon.html | RABBI SAMUEL S COHON | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/recent-report-on-criminals-at-large.html | Recent Report on Criminals at Large | By Anthony Boucher | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/redistricting-unit-set-due-to-begin-work-on-plan-for-connecticut.html | REDISTRICTING UNIT SET Due to Begin Work on Plan for Connecticut Senate | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/report-from-yellowstone-quake-disaster-causes-changes-in-national.html | REPORT FROM YELLOWSTONE Quake Disaster Causes Changes in National Parks Routine | By Jack Goodman | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/rev-bernard-gilleran.html | REV BERNARD GILLERAN | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/revision-of-index-new-asa-anticipated-in-ansco-changes.html | REVISION OF INDEX New ASA Anticipated In Ansco Changes | By Jacob Deschin | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/rfnicodemusjr-wedsi-miss-jane-c-iiollisteri.html | RFNicodemusJr WedsI  Miss Jane C IIollisterI | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/richmond.html | Richmond | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/rickey-awaits-1963-world-series-continental-league-will-be-playing.html | Rickey Awaits 1963 World Series Continental League Will Be Playing in It Chief Says RoundRobin Slate Already Devised for Fall Contest | By Howard M Tuckner | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/roland-p-jackson.html | ROLAND P JACKSON | erla to he New YOFR Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/round-table-wins-round-table-sets-world-turf-mark-takes-125100.html | ROUND TABLE WINS ROUND TABLE SETS WORLD TURF MARK Takes 125100 Arlington Handicap With Time of 153 25 for 1 316 Miles ROUND TABLE SETS WORLD TURF MARK | By United Press International | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/rumanian-urges-eastwest-amity-party-chief-marking-1944-liberation.html | RUMANIAN URGES EASTWEST AMITY Party Chief Marking 1944 Liberation From Nazis Hails TopLevel Visits | By Paul Underwood | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sahara-tests-opposed-unions-of-ghana-and-nigeria-call-for-icftu.html | SAHARA TESTS OPPOSED Unions of Ghana and Nigeria Call for ICFTU Backing | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sales-of-air-conditioners-surge-as-heat-wave-hits-northeast-volume.html | Sales of Air Conditioners Surge As Heat Wave Hits Northeast VOLUME BOOMING IN ROOM COOLERS | By Alfred R Zipser | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/samuel-little.html | SAMUEL LITTLE | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/san-franciscans-off-to-soviet.html | San Franciscans Off to Soviet | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sarah-whittier-becomes-bride-of-r-b-adams-bride-wears-taffeta-at.html | Sarah Whittier Becomes Bride Of R B Adams Bride Wears Taffeta at Wedding in Maine to an Insuran ce Aide | glocla to Tile NLW YFR ml | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/science-in-review-harnessing-atomic-energy-for-power-progresses-on.html | SCIENCE IN REVIEW Harnessing Atomic Energy for Power Progresses on Two Fronts | By William L Laurence | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/segni-calls-on-adenauer.html | Segni Calls on Adenauer | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/shaw-with-flaws-action-overpowers-wit-in-filmed-disciple.html | SHAW WITH FLAWS Action Overpowers Wit In Filmed Disciple | By A H Weiler | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/shelter-experiment-questioned.html | Shelter Experiment Questioned | DAVID I CAPLAN | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/shifts-proposed-in-trade-policies-wagetariffs-soft-loans-eastwest.html | SHIFTS PROPOSED IN TRADE POLICIES WageTariffs Soft Loans EastWest Talks and Tax Credits Urged | By Brendan M Jones | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/shipments-of-ore-on-lakes-fall-but-grain-movement-is-brisk.html | Shipments of Ore on Lakes Fall But Grain Movement Is Brisk | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/shipping-aide-assails-proposal-by-9-nations-to-study-us-policy.html | Shipping Aide Assails Proposal By 9 Nations to Study US Policy | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/shriverdupont.html | ShriverDuPont | pecal to The New York Tlme | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/skirmish-looms-on-russian-bonds-one-segment-of-holders-hurt-by.html | SKIRMISH LOOMS ON RUSSIAN BONDS One Segment of Holders Hurt by Vagaries of Market | By Paul Heffernan | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/slim-chance-seen-for-aircargo-aid-air-force-reportedly-balks-at.html | SLIM CHANCE SEEN FOR AIRCARGO AID Air Force Reportedly Balks at Quesadas Loan Plan for Commercial Lines | By Edward Hudson | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/smith-and-bohl-win-berkshire-sports-car-rally-schimmels-auto.html | Smith and Bohl Win Berkshire Sports Car Rally SCHIMMELS AUTO FINISHES SECOND | By Frank M Blunk | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sodalities-to-sift-rising-population.html | SODALITIES TO SIFT RISING POPULATION | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/son-to-mrs-e-l-chneider.html | Son to Mrs E L chneider | Soeclal to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sorrows-of-ellen-the-woman-in-the-back-seat-by-marguerite-steen-312.html | Sorrows Of Ellen THE WOMAN IN THE BACK SEAT By Marguerite Steen 312 pp New York Doubleday  Co 395 | JUDITH P QUEHL | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/south-from-venice-along-the-adriatic-shore.html | SOUTH FROM VENICE ALONG THE ADRIATIC SHORE | By Myra Waldo | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Lindsay Rogers | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sports-explain-the-nations-auto-racing-in-britain-ski-jumping-in.html | Sports Explain the Nations Auto racing in Britain ski jumping in Norway table tennis in Japan  usually theres a reason why certain people pursue certain pastimes National Sports | By Robert Daley | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sports-of-the-times-fit-for-a-queen.html | Sports of The Times Fit for a Queen | By Arthur Daley | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/st-louis.html | St Louis | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/state-school-site-stirs-huntington-civic-and-official-opposition.html | STATE SCHOOL SITE STIRS HUNTINGTON Civic and Official Opposition Growing  Mass Protest Is Slated for Today | By Byron Porterfieldspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/steven-rockefeller-weds-norwegian-200-view-ceremony-in-village.html | Steven Rockefeller Weds Norwegian 200 View Ceremony in Village Church  5000 Outside | By Werner Wiskari | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sugar-mill-seized-by-cuban-regime.html | SUGAR MILL SEIZED BY CUBAN REGIME | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/summer-spikes-the-buddleias-produce-a-graceful-display.html | SUMMER SPIKES The Buddleias Produce A Graceful Display | By Martha Pratt Haislip | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/superior-general-is-elected.html | Superior General Is Elected | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/susan-bathrick-bride-in-darien-of-a-lieutenant-56-debutante-is-wed.html | Susan Bathrick Bride in Darien Of a Lieutenant  56 Debutante is Wed to Wiliam C Fischer Jr Alumnus of Williams | SDecial to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sword-dancer-first-in-travers-ycaza-on-victor-sword-dancer-takes.html | SWORD DANCER FIRST IN TRAVERS YCAZA ON VICTOR Sword Dancer Takes Saratogas 81250 Test by HalfLength TRAVERS IS TAKEN BY SWORD DANCER | By Joseph C Nicholsspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/teachers-and-taught-the-college-influence-on-student-character-by.html | Teachers And Taught THE COLLEGE INFLUENCE ON STUDENT CHARACTER By Edward D Eddy Jr assisted by Mary Louise Parkhurst and James S Yatovakis 185 pp Washington D C American Council on Education 3 | By Sarah Gibson Blanding | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/television-music-with-a-special-pitch.html | TELEVISION MUSIC WITH A SPECIAL PITCH | RICHARD F SHEPARD | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/tempest-in-a-crankcase-new-cars-oilfilter-systems-aggravate-old.html | TEMPEST IN A CRANKCASE New Cars OilFilter Systems Aggravate Old Dispute | By Joseph C Ingraham | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-american-tradition-henry-ford-model.html | THE AMERICAN TRADITION HENRY FORD MODEL | By Damon Stetson | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-big-seven-of-international-lending.html | THE BIG SEVEN OF INTERNATIONAL LENDING | By Edwin L Dale Jrspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-breakthrough-of-buckminster-fuller-the-success-story-of-the-man.html | The Breakthrough of Buckminster Fuller The success story of the man behind the geodesic dome follows a classic pattern years of dismissal then sudden worldwide renown | By Robert W Marks | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-coming-test-for-personal-diplomacy-here-is-an-inquiry-into-the.html | The Coming Test for Personal Diplomacy Here is an inquiry into the diplomatic art and a discussion of how the talks between Mr Khrushchev and Mr Eisenhower will differ from other efforts at summitry The Coming Test for Personal Diplomacy SUMMITS THAT WERE | By Louis J Hallegeneva | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-concord-of-the-philosophers.html | THE CONCORD OF THE PHILOSOPHERS | By Lisa Hammel | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-dance-new-season-new-york-city-ballet-officially-raises-195960.html | THE DANCE NEW SEASON New York City Ballet Officially Raises 195960 Curtain Canadians at Pillow | By John Martin | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-first-gusher-celebration-at-titusville-pa-marks-discovery-of.html | THE FIRST GUSHER Celebration at Titusville Pa Marks Discovery of Oil There Century Ago | By William G Weart | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-great-american-dieting-neurosis-such-a-puzzle-never-it-seems.html | The Great American Dieting Neurosis Such a puzzle Never it seems have so many worked so hard to lose so little weight | By Gerald Walker | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-local-film-front-savage-eye-in-focus-hands-across-the-sea.html | THE LOCAL FILM FRONT  Savage Eye in Focus  Hands Across The Sea  German Directors Slate | By Howard Thompson | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-making-of-an-army-valley-forge-by-donald-barr-chidsey.html | The Making Of an Army VALLEY FORGE By Donald Barr Chidsey Illustrated 190 pp New York Crown Publishers 3 | By George F Scheer | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-merchants-view-discussion-of-inventory-problems-that-face.html | The Merchants View Discussion of Inventory Problems That Face Business During a Boom | By Herbert Koshetz | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-old-and-new-fredrikstad-in-norway-combines-history-with-modern.html | The OLD AND NEW Fredrikstad in Norway Combines History With Modern Crafts | By Robert Meyer Jr | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-only-one-look-out-the-window-by-joan-walsh-anglund-illustrated.html | The Only One LOOK OUT THE WINDOW By Joan Walsh Anglund Illustrated by the author 36 pp New York Harcourt Brace  Co 195 For Ages 5 to 8 | ELLEN LEWIS BUELL | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-past-is-also-present-through-the-night-by-hans-scholz.html | The Past Is Also Present THROUGH THE NIGHT By Hans Scholz Translated by Elisabeth Abbott from the German Am Gruenen Strand der Spree 350 pp New York Thomas Y Crowell Company 450 | By Frederic Morton | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-week-in-finance-stocks-gyrate-widely-in-reaction-to-steel-tieup.html | The Week in Finance Stocks Gyrate Widely in Reaction to Steel TieUp  Index Dips 116 | By John G Forrest | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/thomas-hanifer-weds-miss-mary-i-joyce.html | Thomas Hanifer Weds Miss Mary I Joyce | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |

| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/thomas-m-iiams-61-colgate-librarian.html | THOMAS M IIAMS 61 COLGATE LIBRARIAN | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/to-protest-khrushchev-visit.html | To Protest Khrushchev Visit | WILLIAM HENRY CHAMBERLIN | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/too-many-classes-not-enough-learning-the-idea-of-a-college-by-elton.html | Too Many Classes Not Enough Learning THE IDEA OF A COLLEGE By Elton Trueblood 207 pp New York Harper  Bros 4 | By E Wilson Lyon | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/top-man-on-campus-academic-procession-reflections-of-a-college.html | Top Man on Campus ACADEMIC PROCESSION Reflections of a College President By Henry M Wriston 222 pp New York Columbia University Press 4 | By Mildred McAfee Horton | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/tourist-finds-utopia-at-a-french-lake-town.html | TOURIST FINDS UTOPIA AT A FRENCH LAKE TOWN | By M W Wilson | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/train-kills-american-police-in-berlin-investigate-death-of-u-s.html | TRAIN KILLS AMERICAN Police in Berlin Investigate Death of U S Farmer | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/trujillo-acts-scored-pickets-at-u-n-say-foreign-pilots-bombed.html | TRUJILLO ACTS SCORED Pickets at U N Say Foreign Pilots Bombed Rebels | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/turf-menace-voracious-beetle-grubs-must-be-killed-now.html | TURF MENACE Voracious Beetle Grubs Must Be Killed Now | By Louis Pyenson | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/twohouse-family.html | TwoHouse Family | By Cynthia Kellogg | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/u-s-agents-seize-birrells-papers.html | U S AGENTS SEIZE BIRRELLS PAPERS | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/u-s-algeria-view-vexes-the-french-backing-for-independence-is.html | U S ALGERIA VIEW VEXES THE FRENCH Backing for Independence is Discerned in Speech of State Department Aide | By Robert C Dotyspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/u-s-reviews-use-of-childaid-fund-study-for-congress-scans-reports.html | U S REVIEWS USE OF CHILDAID FUND Study for Congress Scans Reports That Assistance Spurs Moral Laxness | By Bess Furmanspecial To the New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/up-from-the-town-house-by-norah-lofts-403-pp-new-york-doubleday-co.html | Up From THE TOWN HOUSE By Norah Lofts 403 pp New York Doubleday  Co 450 | pm DUAMEL | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/us-reminds-aliens-citizenship-is-open-citizenship-open-u-s-tells.html | US Reminds Aliens Citizenship Is Open CITIZENSHIP OPEN U S TELLS ALIENS | By George Horne | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/us-will-enforce-auto-label-law-group-warns-dealers-that-honeymoon.html | US WILL ENFORCE AUTO LABEL LAW Group Warns Dealers That Honeymoon Is Over on Stickers for 60 Cars | By Joseph C Ingraham | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/uses-of-sawdust-many-and-varied-once-a-floor-covering-in-saloons.html | USES OF SAWDUST MANY AND VARIED Once a Floor Covering in Saloons Its Making Its Way in Industry | By John J Abele | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/vending-concern-cooking-up-ideas-wide-list-of-wares-taking-shape-on.html | VENDING CONCERN COOKING UP IDEAS Wide List of Wares Taking Shape on the Drawing Boards at Continental | By William M Freeman | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/venezuela-holds-to-regime-of-law-predictions-of-coups-prove-wrong.html | VENEZUELA HOLDS TO REGIME OF LAW Predictions of Coups Prove Wrong in First Half Year of Democratic Rule | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/violet-f-field-becomes-bride-of-ralph-burr-she-w2ars-white-satini.html | Violet F Field Becomes Bride Of Ralph Burr She W2ars White Satinl at Their Marriage in Washington Conn | pecial to The Nv Yurk Timesz | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/visiting-teachers-ponder-spanking-75-here-from-britain-in-exchange.html | VISITING TEACHERS PONDER SPANKING 75 Here From Britain in Exchange Plan Say They Use It for Discipline | By Kennett Love | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/walls-of-metal-aluminum-siding-comes-in-colors-and-can-be-installed.html | WALLS OF METAL Aluminum Siding Comes in Colors and Can Be Installed Over Any Surface | By Bernard Gladstone | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/west-point-to-broaden-studies-in-the-sciences-and-humanities-fewer.html | West Point to Broaden Studies In the Sciences and Humanities Fewer Vocational Courses Due in Fall as a Result of Long Reappraisal WEST POINT PLANS NEW CURRICULUM | By Hanson W Baldwin | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/when-the-alarm-spread-in-every-middlesex-village-and-farm-forge-of.html | When the Alarm Spread in Every Middlesex Village and Farm FORGE OF LIBERTY The Dramatic Opening of the American Revolution By Leonard Falkner Illustrated 256 pp New York E P Dutton  Co 450 | By Richard B Morris | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/when-the-muse-presides-in-congress-solons-point-up-the-issues-and.html | When the Muse Presides in Congress Solons point up the issues and have a high old time When they burst out in usually someone elses rhyme | By Russell Baker | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/widower-creed-beats-duane-hanover-easily-for-5th-pacing-victory-in.html | Widower Creed Beats Duane Hanover Easily for 5th Pacing Victory in Row 2120 CHOICE WINS IN WESTBURY TEST 38398 See Widower Creed With Beissinger in Sulky Take Mile in 202 25 | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/wilder-brings-our-town-to-williamstown.html | WILDER BRINGS OUR TOWN TO WILLIAMSTOWN | By Ira Henry Freeman | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/william-w-stewart-weds-mary-e-sage.html | William W Stewart Weds Mary E Sage | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/with-the-president-at-gettysburg-d-c.html | With the President at Gettysburg D C | New York Times photographs by George Tames | RE0000342388 | 1987-06-22 | B00000789354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/woman-killed-in-jersey-crash.html | Woman Killed in Jersey Crash | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/wood-field-and-stream-heres-hoping-national-hunting-forecast-is-not.html | Wood Field and Stream Heres Hoping National Hunting Forecast Is Not Too Good to Be True | By John W Randolph | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/world-of-innocence-and-guile-whistle-down-the-wind-by-mary-hayley.html | World of Innocence and Guile WHISTLE DOWN THE WIND By Mary Hayley Bell Illustrations by Oven Edwards 174 pp New York E P Dutton  Co 295 | BETTY ADLER | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/world-of-music-rural-chorus-peach-orchard-society-uses-summer.html | WORLD OF MUSIC RURAL CHORUS Peach Orchard Society Uses Summer Visitors For Its Concert | By John Briggs | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/wouldbe-60-nominees-stepping-up-the-pace-rockefellers-candidacy.html | WOULDBE 60 NOMINEES STEPPING UP THE PACE Rockefellers Candidacy Becomes More Visible Kennedy Plans To Bid for Delegates OREGON PRIMARY KEY TEST | By W H Lawrence | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/yorktown-heights-studies-school-bid.html | YORKTOWN HEIGHTS STUDIES SCHOOL BID | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/youth-activities-get-aid-in-israel-politically-sponsored-groups.html | YOUTH ACTIVITIES GET AID IN ISRAEL Politically Sponsored Groups Receive Grant  Scouts to Renew School Links | By Seth S King | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/yugoslavs-harvest-record-wheat-crop.html | YUGOSLAVS HARVEST RECORD WHEAT CROP | Special to The New York Times | RE0000342388 | 1987-06-22 | B00000789354 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/1899-car-steams-to-victory-here-locomobile-will-represent-u-s-in.html | 1899 CAR STEAMS TO VICTORY HERE Locomobile Will Represent U S in British Race  Duryea Sees Contest | By Michael James | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/250-at-huntington-score-school-site.html | 250 AT HUNTINGTON SCORE SCHOOL SITE | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/8-prisoners-killed-by-fire-at-crowded-jail-in-jersey-jersey-jail.html | 8 Prisoners Killed by Fire At Crowded Jail in Jersey JERSEY JAIL FIRE KILLS 8 PRISONERS | By Peter Kihssspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/a-b-dumont-wins-navigation-test-his-hurricane-iii-is-first-in-race.html | A B DUMONT WINS NAVIGATION TEST His Hurricane III Is First in Race Around Manhattan With 9832 Accuracy | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/a-man-of-atomic-energy.html | A Man of Atomic Energy | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/advertising-big-3-gird-for-smallcar-fight.html | Advertising Big 3 Gird for SmallCar Fight | By Carl Spielvogel | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/african-unions-unite-nigeria-and-ghana-groups-form-labor-federation.html | AFRICAN UNIONS UNITE Nigeria and Ghana Groups Form Labor Federation | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/aide-is-said-to-flee-yemen.html | Aide Is Said to Flee Yemen | Dispatch of The Times London | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/atest-ban-urged-by-moscow-cleric.html | ATEST BAN URGED BY MOSCOW CLERIC | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/australia-missile-used-british-army-adopts-malkara-guided-antitank.html | AUSTRALIA MISSILE USED British Army Adopts Malkara Guided AntiTank Weapon | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/average-income-family-can-live-comfortably-here-but-budget-is-close.html | Average Income Family Can Live Comfortably Here but Budget Is Close Pravda Rebutted  Food and Rent Are Biggest Items | By Phylliss Ehrlich | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/bar-unit-to-study-inquiry-charges-justice-department-to-give-data.html | BAR UNIT TO STUDY INQUIRY CHARGES Justice Department to Give Data to Association on Lawyers Alleged Acts | By Anthony Lewisspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/bernstein-work-heard-in-moscow-age-of-anxiety-is-offered-by-new.html | BERNSTEIN WORK HEARD IN MOSCOW  Age of Anxiety Is Offered by New York Philharmonic  Program Notes Omitted | By Max Fkankelspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/bhutans-leader-seeks-indias-aid-will-see-nehru-on-measures-to.html | BHUTANS LEADER SEEKS INDIAS AID Will See Nehru on Measures to Strengthen Himalayan States AntiRed Defense | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/blind-brook-gains-regional-honors-beats-westchester-8-to-9-and.html | BLIND BROOK GAINS REGIONAL HONORS Beats Westchester 8 to 9 and Quallfies for U S 12Goal Title Polo | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/british-airways-rents-in-5th-ave.html | BRITISH AIRWAYS RENTS IN 5TH AVE | Will Set Up Its Executive Offices in US at No 529 Other Leases Noted | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/british-market-bounds-up-again-rise-to-new-high-founded-on.html | BRITISH MARKET BOUNDS UP AGAIN Rise to New High Founded on Stability Expansion and Conservatives INDEX UP 67 IN WEEK Domestic Demand Is Strong Spreading to a Broader Range of Equities | By Walter H Waggonerspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/brutality-protested-by-haitis-prelates-haitian-prelates-decry.html | Brutality Protested By Haitis Prelates HAITIAN PRELATES DECRY BRUTALITY | BY Homer Bigartspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/bucharest-fetes-liberation-of-44-military-and-civilians-march-in.html | BUCHAREST FETES LIBERATION OF 44 Military and Civilians March in 5Hour Parade Marking Surrender to Soviet | By Paul Underwoodspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/cardinal-opposes-visit.html | Cardinal Opposes Visit | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/castro-methods-hurt-cuba-press-it-is-kept-in-dark-on-official.html | CASTRO METHODS HURT CUBA PRESS It Is Kept in Dark on Official Events Readership and Revenues Are Declining | By R Hart Phillipsspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/child-to-mrs-roy-clason.html | Child to Mrs Roy Clason | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/city-play-facilities-urged.html | City Play Facilities Urged | CARL M LOEB Jr | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/concern-mounts-for-steel-users-those-who-had-considered-their.html | CONCERN MOUNTS FOR STEEL USERS Those Who Had Considered Their Stocks Adequate Now Fear Shortages OUTPUT CUTS FORESEEN Heavy Demand Continues to Drain Warehouses  High Prices Noted | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/conditions-in-liberia-changes-are-said-to-be-forced-by-african.html | Conditions in Liberia Changes Are Said to Be Forced by African Surge for Independence | EARL PARKER HANSON | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/congress-facing-5-key-measures-before-windup-two-top-democrats.html | CONGRESS FACING 5 KEY MEASURES BEFORE WINDUP Two Top Democrats Differ on Adjourning  Hawaiian Welcomed by Nixon CONGRESS FACING 5 FINAL KEY BILLS | By Robert F Whitneyspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/contract-bridge-preemptive-reply-to-partners-bid-cited-as-another.html | Contract Bridge PreEmptive Reply to Partners Bid Cited as Another Valuable But Neglected Play | By Albert H Morehead | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/crash-kills-l-i-youth-3-others-hurt-as-auto-runs-into-boatyard-and.html | CRASH KILLS L I YOUTH 3 Others Hurt as Auto Runs Into Boatyard and Pole | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/critics-of-france-scored-by-debre-premier-again-warns-allies-says.html | CRITICS OF FRANCE SCORED BY DEBRE Premier Again Warns Allies  Says Paris Deplores Opposition on Algeria | By W Granger Blairspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/cyprus-prison-riot-quelled.html | Cyprus Prison Riot Quelled | Dispatch of The Times London | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/derectors-sloop-takes-shoal-race.html | DERECTORS SLOOP TAKES SHOAL RACE | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/dovclas-crafrs-teacher-principal.html | DOVCLAS cRAFrs TEACHER PRINCIPAL | Specla to ne New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/easterner-victor-in-last-series-race.html | EASTERNER VICTOR IN LAST SERIES RACE | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/elizabeth-appleby-wed-in-maplewood.html | Elizabeth Appleby Wed in Maplewood | SpeCial to The Ne York Tir | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/ethiopian-church-eyes-russian-tie-visit-by-bishop-to-soviet-causes.html | ETHIOPIAN CHURCH EYES RUSSIAN TIE Visit by Bishop to Soviet Causes Talk of Union of Two Orthodox Bodies | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/exchange-visits-get-tv-sponsor-firestone-to-underwrite-14-programs.html | EXCHANGE VISITS GET TV SPONSOR Firestone to Underwrite 14 Programs on Eisenhower and Khrushchev Trips | By Val Adams | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/father-escorts-miss-gail-kirk-at-her-wedding-adelphi-alumna-wed-in.html | Father Escorts Miss Gail Kirk At Her Wedding Adelphi Alumna Wed in Washington Conn to John Scott Tasker | qpeal to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/florida-horse-wins-at-monmouth-show.html | FLORIDA HORSE WINS AT MONMOUTH SHOW | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/fraser-and-emerson-beat-olmedo-and-buchholz-for-national-doubles-now.html | Fraser and Emerson Beat Olmedo and Buchholz for National Doubles Title AUSSIES TRIUMPH IN TWOHOUR TEST Fraser Team Scores After Trailing by 2 Sets to 1  Misses Hard Arth Win | By Allison Danzigspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/fraser-says-he-won-the-fight-for-harrods.html | Fraser Says He Won The Fight for Harrods | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/french-army-in-algeria-looks-into-paris-now-for-leadership.html | French Army in Algeria Looks Into Paris Now for Leadership | By Thomas F Bradyspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/furious-ii-sweeps-three-snipe-races.html | FURIOUS II SWEEPS THREE SNIPE RACES | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/further-price-rise-foreseen-in-france.html | FURTHER PRICE RISE FORESEEN IN FRANCE | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/g-c-scott-is-cast-in-civil-war-play-gets-lead-role-in-levitts-the.html | G C SCOTT IS CAST IN CIVIL WAR PLAY Gets Lead Role in Levitts The Andersonville Trial  Plan Stage Promotion | By Louis Calta | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/gilt-shields-takes-international-class-race-in-horseshoe-harbor.html | Gilt Shields Takes International Class Race in Horseshoe Harbor Regatta AILEEN IS VICTOR IN SAIL ON SOUND Shields Sloop Defeats Red HeadHarpoon Triumphs Easily in 210 Class | By William J Briordyspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/golf-champion-of-3-nations-bids-for-u-s-womens-title-today.html | Golf Champion of 3 Nations Bids For U S Womens Title Today | By Lincoln A Werdenspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/gop-for-delay-on-civil-rights-administration-now-shuns-floor-action.html | GOP FOR DELAY ON CIVIL RIGHTS Administration Now Shuns Floor Action as Johnson Presses for Measure GOP FOR DELAY ON CIVIL RIGHTS | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/harris-seymour-sailing-victors-schaffer-also-triumphs-in-interclub.html | HARRIS SEYMOUR SAILING VICTORS Schaffer Also Triumphs in Interclub Competition at Manhasset Bay Y C | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/head-of-rutgers-urges-expansion-dr-gross-says-university-must.html | HEAD OF RUTGERS URGES EXPANSION Dr Gross Says University Must Broaden Curriculum and Physical Plant | By George Cable Wrightspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/hearst-building-sold-chicago-american-structure-bought-by-group.html | HEARST BUILDING SOLD Chicago American Structure Bought by Group Here | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/hot-cargo-in-house-an-assessment-of-action-in-congress-on-bill-to.html | Hot Cargo in House An Assessment of Action in Congress on Bill to End the Bond Rate Ceiling REVIEW OF ACTION ON U S BOND BILL | By Edward H Collins | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/imitation-of-mary-is-urged-by-sheen-bishop-exhorts-20000-at-world.html | IMITATION OF MARY IS URGED BY SHEEN Bishop Exhorts 20000 at World Sodality Congress to Exemplify Her Principles | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/indians-confirm-karachi-bid.html | Indians Confirm Karachi Bid | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/irrobtayoun-lu.html | IRROBTAYOUN LU | SEaA 8I | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/janet-weingartner-married-in-jersey-to-john-l-penny.html | Janet Weingartner Married In Jersey to John L Penny | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/jazz-changing-pattern-trend-toward-regularly-organized-units.html | Jazz Changing Pattern Trend Toward Regularly Organized Units Indicated as Randalls Island Fete Ends | By John S Wilson | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/jill-davidson-stuart-krueger-married-on-l-i-alumna-of-connecticut.html | Jill Davidson Stuart Krueger Married on L I Alumna of Connecticut Bride in Hewlett Bay Park  6 Attend Her | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/jumper-honors-go-to-little-scubbie.html | JUMPER HONORS GO TO LITTLE SCUBBIE | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/kessner-partridge.html | Kessner  Partridge | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/khrushchev-note-sent-to-adenauer-bonn-says-letter-reveals-no-change.html | KHRUSHCHEV NOTE SENT TO ADENAUER Bonn Says Letter Reveals No Change in Policies KHRUSHCHEV NOTE SENT TO ADENAUER | By Arthur J Olsenspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/kingmarrin.html | KingMarrin | sclsi to Tle New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/koreans-repatriation-international-red-cross-aide-in-japan-to-guide.html | KOREANS REPATRIATION International Red Cross Aide in Japan to Guide Actions | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/kostanecki-wins-again-triumphs-in-luders16-race-in-riverside.html | KOSTANECKI WINS AGAIN Triumphs in Luders16 Race in Riverside Regatta | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archiv es/laos-insurgents-take-army-posts-close-to-capital-installation-50.html | LAOS INSURGENTS TAKE ARMY POSTS CLOSE TO CAPITAL Installation 50 Miles From Vientiane Reported Lost as Reds Widen Thrusts KEY HIGHWAY LINK CUT Troops Quit River Crossing on Main Route to South  Peoples Fears Rising LAOS INSURGENTS TAKE ARMY POSTS | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archiv es/linda-weidmar-married.html | Linda Weidmar Married | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archiv es/london-buskers-to-perform-here-the-happy-wanderers-who-do-their-act.html | LONDON BUSKERS TO PERFORM HERE The Happy Wanderers Who Do Their Act in Streets to Aid Nine OClock Theatre | By Lewis Funkespecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archiv es/lord-ga0-80-british-barr-i-england-who-directed-its-nationalization.html | LORD GA0 80 BRITISH BARR I England Who Directed Its Nationalization Is Dead | Special to TheITew york Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archiv es/loss-of-oceanfront-land.html | Loss of OceanFront Land | ISLANDER | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archiv es/making-our-country-known.html | Making Our Country Known | ANGELINE H LOGRASSO | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archiv es/mattituck-honors-30year-physician.html | MATTITUCK HONORS 30YEAR PHYSICIAN | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archiv es/mayor-postpones-oneway-avenues-shelves-plan-to-complete-program-in.html | MAYOR POSTPONES ONEWAY AVENUES Shelves Plan to Complete Program in 59  Target Date Next Spring Seen VACATION HALTS WORK Wagner Left No Instructions to Carry Out Program  Many Fought Extension | By Bernard Stengren | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archiv es/meyner-hails-help-from-tranquilizers.html | MEYNER HAILS HELP FROM TRANQUILIZERS | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archiv es/mills-seizure-asked-sugar-planters-say-43-have-not-paid-their-debts.html | MILLS SEIZURE ASKED Sugar Planters Say 43 Have Not Paid Their Debts | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archiv es/miss-watson-bride-of-college-teacheri.html | Miss Watson Bride Of College Teacheri | Special to The New York TtmeJ | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archiv es/moss-takes-lisbon-grand-prix-two-drivers-injured-in-crashes-briton.html | Moss Takes Lisbon Grand Prix Two Drivers Injured in Crashes Briton Averages 96 M P H in Cooper  Gregory Next and Gurney Third  Brabham and Phil Hill Hurt | By Robert Daleyspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archiv es/ms-l-pamo-diesi-connecticut-clubwoman.html | Ms L PAMo DIESI Connecticut Clubwoman Has | | RE0000342389 | 1987-06-22 | B00000789355 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/murry-d-brochin-will-wed-leona-1velkin-in-september.html | Murry D Brochin Will Wed Leona 1Velkin in September | ecIal Io The New York Tlme | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/mutual-funds-contract-plans-come-of-age-seligman-gives-its-tacit.html | Mutual Funds Contract Plans Come of Age Seligman Gives Its Tacit Approval to Selling Method Shares of National Investors Corp to Be Offered | By Gene Smith | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/n-y-a-c-rowers-third-potomac-bc-wins-washington-regatta-houston.html | N Y A C ROWERS THIRD Potomac BC Wins Washington Regatta  Houston Victor | Special To The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/navy-would-curb-its-polaris-fleet-admiral-tell-legion-that-forty.html | NAVY WOULD CURB ITS POLARIS FLEET Admiral Tell Legion That Forty Missile Submarines Would Be Sufficient | By Austin C Wehrweinspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/need-for-science-museums-move-to-erect-technical-center-in-new-york.html | Need for Science Museums Move to Erect Technical Center in New York Suggested | W STEPHEN THOMAS | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/new-clue-is-found-in-jersey-slaying.html | NEW CLUE IS FOUND IN JERSEY SLAYING | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/new-plants-spur-backward-areas-u-n-survey-finds-exports-stimulated.html | NEW PLANTS SPUR BACKWARD AREAS U N Survey Finds Exports Stimulated but Progress Varying Widely | By Kathleen McLaughlinspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/pekingese-is-selected-roh-kai-tommi-is-best-at-perkiomen-valley.html | PEKINGESE IS SELECTED Roh Kai TomMi Is Best at Perkiomen Valley Fixture | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/pirates-trip-dodgers-92-43.html | Pirates Trip Dodgers 92 43 | 16 in Row for Face | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/plan-to-put-man-into-space-lags-failure-to-regain-capsules-of.html | PLAN TO PUT MAN INTO SPACE LAGS Failure to Regain Capsules of Discoverer Satellites Puts 61 Goal in Doubt PLAN TO PUT MAN INTO SPACE LAGS | By Gladwin Hillspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/presidency-race-begins-in-bolivia-ruling-party-is-split-anew-as.html | PRESIDENCY RACE BEGINS IN BOLIVIA Ruling Party Is Split Anew as Leaders Maneuver for 60 Election Nominations | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/producer-speaks-of-art-collection-william-goetz-of-films-tells-how.html | PRODUCER SPEAKS OF ART COLLECTION William Goetz of Films Tells How He Began Acquiring 65 Original Paintings | By Murray Schumachspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/rain-bogs-giants-on-road-to-flag-21-lead-over-phils-wasted-san.html | RAIN BOGS GIANTS ON ROAD TO FLAG 21 Lead Over Phils Wasted  San Francisco to Stage 2 WashedOut Games | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/random-notes-in-washington-a-union-acts-to-clear-the-air-the.html | Random Notes in Washington A Union Acts to Clear the Air The Brotherhood of Electrical Workers Tells One and All Carey Is Not Its Man | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/rate-of-call-money-dips-in-netherlands-as-supply-goes-up.html | Rate of Call Money Dips in Netherlands As Supply Goes Up | By Paul Catzspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/red-china-reports-gains-on-drought.html | RED CHINA REPORTS GAINS ON DROUGHT | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/red-paper-assails-cuban-boy-scouts.html | RED PAPER ASSAILS CUBAN BOY SCOUTS | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/rhoda-c-klitzner-bride-in-providence.html | Rhoda C Klitzner Bride in Providence | SDeCIAI to Te New York lmes | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/rhoda-faivus-married-to-stephen-halperin.html | Rhoda Faivus Married To Stephen Halperin | Special to The Nw York Tlme | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/russian-is-offered-in-400-us-schools-russian-taught-in-400-schools.html | Russian Is Offered In 400 US Schools Russian Taught in 400 Schools As Study Is Spurred in U S | By Bess Furmanspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/segni-fears-loss-in-leaders-talks-italys-premier-asks-caution-in.html | SEGNI FEARS LOSS IN LEADERS TALKS Italys Premier Asks Caution in Eisenhowers Coming Visits With Khrushchev | By Paul Hofmannspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/ship-passes-test-on-liquefied-gas-methane-carrier-found-fit-after.html | SHIP PASSES TEST ON LIQUEFIED GAS Methane Carrier Found Fit After Year of Sailing With a SuperCold Cargo | By Edward A Morrow | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/son-to-the-richard-kenyons.html | Son to the Richard Kenyons | Sptlal to The New York Ttmc | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/soviet-progress-assessed-strides-attributed-to-lowpaid-laboring.html | Soviet Progress Assessed Strides Attributed to LowPaid Laboring Class Rigid Controls | S L HOFFMAN | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/sports-of-the-times-the-good-neighbors.html | Sports of The Times The Good Neighbors | By Arthur Daley | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/states-justices-shun-court-issue-do-not-repeat-58-attack-on-the.html | STATES JUSTICES SHUN COURT ISSUE Do Not Repeat 58 Attack on the High Tribunal  Conway Gives View | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/steel-industry-wants-u-s-to-act-if-impasse-persists-steel-wants-u-s.html | Steel Industry Wants U S To Act if Impasse Persists STEEL WANTS U S TO ACT IN STRIKE | By Emanuel Perlmutter | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/swiss-prices-dip-with-new-yorks-market-also-follows-with-upsurge.html | SWISS PRICES DIP WITH NEW YORKS Market Also Follows With Upsurge but Fails to Reach Previous Level | By George H Morisonspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/teenage-marriages-perturb-adults-educator-proposes-a-parental-no.html | TeenAge Marriages Perturb Adults Educator Proposes a Parental No | By Dorothy Barclay | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/text-of-introduction-and-summary-of-a-congressional-report-on.html | Text of Introduction and Summary of a Congressional Report on FallOut Hearings | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/tiff-thayer-novelist-57-dies-author-of-thirteen-men-andi-many-other.html | TIFF THAYER NOVELIST 57 DIES Author of Thirteen Men andi Many Other Books Was  an Advertising Writer | SIcial to The Hew York Tlme | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/tollmaids-suggested.html | TollMaids Suggested | FRED FEHL | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/tv-new-york-forum-3-lawyers-in-premiere-of-news-panel-show-question.html | TV New York Forum 3 Lawyers in Premiere of News Panel Show Question Steel Industry Aide | By John P Shanley | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/u-s-envoy-in-ceylon-gulfer-arrives-to-take-over-embassy-he-once.html | U S ENVOY IN CEYLON Gulfer Arrives to Take Over Embassy He Once Served | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/u-s-panel-fears-fallout-danger-if-tests-resume-but-congressional.html | U S PANEL FEARS FALLOUT DANGER IF TESTS RESUME But Congressional Survey Views Peril So Far as Relatively Small WIDER RESEARCH URGED Study Says Authorities Lag in Setting Safety Limits Public Can Understand U S PANEL FEARS FALLOUT DANGER | By John W Finneyspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/u-s-top-market-for-products-of-hong-kong-during-half-year.html | U S Top Market for Products Of Hong Kong During Half Year | Special to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/ugly-american-embroils-capital-state-department-pressed-to-back.html | UGLY AMERICAN EMBROILS CAPITAL State Department Pressed to Back Filming of Book It Didnt Like | By E W Kenworthyspecial to The New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/volunteer-drivers-needed.html | Volunteer Drivers Needed | BEATRICE JOYCE | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/wendell-greeh-judge-in-illinois-first-negro-on-cook-county-circuit.html | WENDELL GREEH JUDGE IN ILLINOIS First Negro on Cook County Circuit Court DiesHad Been on Chicago Bench | Special to The New York Timem | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/yanks-and-white-sox-divide-doubleheader-indians-beat-red-sox-twice.html | Yanks and White Sox Divide DoubleHeader Indians Beat Red Sox Twice BOMBERS BOW 50 AFTER 71 VICTORY White Sox Take Finale With 5 in 7th Before 44520 Ditmar Wins Opener | By John Drebingerspecial To the New York Times | RE0000342389 | 1987-06-22 | B00000789355 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/2-die-on-galeswept-cliff-as-help-arrives-youths-were-under-the-old.html | 2 Die on GaleSwept Cliff as Help Arrives Youths Were Under the Old Man of the Mountains Face 2 DIE ON A CLIFF AS HELP ARRIVES Two Who Died in White Mountains | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/2-new-haven-banks-propose-a-merger.html | 2 NEW HAVEN BANKS PROPOSE A MERGER | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/2-title-i-projects-due-in-brooklyn-one-revives-part-of-plan-for-l-i.html | 2 TITLE I PROJECTS DUE IN BROOKLYN One Revives Part of Plan for L I R R Terminal Area  Other Is Near By | By Charles Grutzner | RE0000342390 | 1987-06-22 | B00000789356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/2000-herons-crowd-sanctuary-in-jersey-oncescarce-egrets-and-the.html | 2000 Herons Crowd Sanctuary in Jersey OnceScarce Egrets and the Glossy Ibis Return to North Bird Lovers Take Up Moonlight Watch at Stone Harbor | By John C Devlinspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/4arles-m-crofoot.html | 4ARLES M CROFOOT | Spe to The New Norb Tlme | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/91day-bill-rate-hits-3824-highest-since-33-bank-holiday-91day-bill.html | 91Day Bill Rate Hits 3824 Highest Since 33 Bank Holiday 91DAY BILL RATE AT 26YEAR HIGH | By Edwin L Dale Jrspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/a-bull-out-of-bounds-police-bullet-ends-foray-of-800pound-animal-to.html | A Bull Out of Bounds Police Bullet Ends Foray of 800Pound Animal to Top Row of Grandstand | By Robert Daleyspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/alice-blair-betrothed-i-to-j-onchar___les___havens.html | Alice Blair Betrothed I  To J onCharlesHavens | Special To the Nev York Time | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/alley-owner-says-thanks-to-patrons-by-backing-teams.html | Alley Owner Says Thanks to Patrons By Backing Teams | By Gordon S White Jr | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/anderson-renews-bond-rate-appeal.html | ANDERSON RENEWS BOND RATE APPEAL | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/anne-cook-fiancee-of-robert-g-burke.html | Anne Cook Fiancee Of Robert G Burke | Slcll to The New York Tms | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/argentine-strike-set-300000-metalworkers-plan-to-walk-out-today.html | ARGENTINE STRIKE SET 300000 Metalworkers Plan to Walk Out Today | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/aviation-knowhow-pays-off.html | Aviation KnowHow Pays Off | By Carl Spielvogel | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/barron-brothers-win-herman-and-maurice-combine-for-63-at-bonnie.html | BARRON BROTHERS WIN Herman and Maurice Combine for 63 at Bonnie Briar | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bird-man-undaunted-he-attempts-fifth-time-to-rid-mt-vernon-of.html | BIRD MAN UNDAUNTED He Attempts Fifth Time to Rid Mt Vernon of Starlings | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/blast-kills-newark-worker.html | Blast Kills Newark Worker | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bloeth-evidence-given-grand-jury-hears-confession-to-3-suffolk.html | BLOETH EVIDENCE GIVEN Grand Jury Hears Confession to 3 Suffolk Murders | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bonds-wide-selloff-continues-in-government-securities-treasury.html | Bonds Wide SellOff Continues in Government Securities TREASURY BILLS UNDER PRESSURE Intermediates Plummet as Banks Lighten Portfolios to Free Loan Funds | By Paul Heffernan | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bonn-rents-car-to-give-president-waving-space.html | Bonn Rents Car to Give President Waving Space | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bonn-to-support-u-ssoviet-talks-but-official-warns-against.html | BONN TO SUPPORT U SSOVIET TALKS But Official Warns Against Encroaching on Vital West German Interests | By Arthur J Olsenspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bonus-for-steelworkers-proposed.html | Bonus for Steelworkers Proposed | ARTHUR KANTER | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/britannics-captain-dismissed-passenger-complaints-hinted.html | Britannics Captain Dismissed Passenger Complaints Hinted | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/british-fuel-cell-runs-a-lift-truck-apparatus-using-hydrogen-yields.html | BRITISH FUEL CELL RUNS A LIFT TRUCK Apparatus using Hydrogen Yields 7 H P  Another Type Under Study | By Lawrence Fellowsspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/carney-will-solo-in-hour-tv-drama-to-act-alone-on-nbc-in-call-me.html | CARNEY WILL SOLO IN HOUR TV DRAMA To Act Alone on NBC in Call Me Back March 27  A New Hobby Lobby | By Val Adams | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/catholic-contact-irks-church-unit-orthodox-leaders-at-world-council.html | CATHOLIC CONTACT IRKS CHURCH UNIT Orthodox Leaders at World Council Say Meeting With Priests Was Informal | By A C Sedgwickspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/charles-fraser-an-engineer-86-head-of-firms-here-and-in-montreal-is.html | CHARLES FRASER AN ENGINEER 86 Head of Firms Here and in Montreal Is DeadAided Work on IRT Subway | pemal to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/child-to-thomas-meehansi.html | Child to Thomas MeehansI | Special to The New York TImez | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/city-puts-blame-upon-con-edison-in-power-failure-bureau-asserts.html | CITY PUTS BLAME UPON CON EDISON IN POWER FAILURE Bureau Asserts Utility Has Inadequate Feeder Lines on the West Side COMPANY MAKES DENIAL DAngelo to Name Engineer to Study Blackout Area and Perhaps All of City CITY PUTS BLAME UPON CON EDISON | By Sam Pope Brewer | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/conferees-revise-labor-bill-items-3-tafthartley-rules-altered-but.html | CONFEREES REVISE LABOR BILL ITEMS 3 TaftHartley Rules Altered but No Accord Is Reached on Main Reform Issues | By Joseph A Loftusspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/congress-hails-3-new-members-from-50th-state-galleries-of-both.html | CONGRESS HAILS 3 NEW MEMBERS FROM 50TH STATE Galleries of Both Houses Packed for Swearing of Hawaii Delegation Congress Hails 3 New Members As Hawaii Delegation Is Sworn | By C P Trussellspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/contract-bridge-the-boss-mrs-jacoby-fills-in-and-beats-the-experts.html | Contract Bridge The Boss Mrs Jacoby Fills in and Beats the Experts at Their Own Game | By Albert H Morehead | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/corresponding-with-soviets.html | Corresponding With Soviets | JUAN A JIMENEZ | RE0000342390 | 1987-06-22 | B00000789356 |

| 1959-08-25 | https://www.nytimes.com/1959/08/25/archiv es/david-berman.html | DAVID BERMAN | Special to The New York rimeS | RE0000342390 | 1987-06-22 | B00000789356 |
|---|---|---|---|---|---|---|
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archiv es/defense-ministry-silent.html | Defense Ministry Silent | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archiv es/delhi-area-to-get-television.html | Delhi Area to Get Television | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archiv es/dickersoncoward.html | DickersonCoward | Special to Te New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archiv es/dodgers-win-take-2d-place-koufax-gives-4 hits-and-fans-13-in-8to2.html | Dodgers Win Take 2d Place Koufax Gives 4 Hits and Fans 13 In 8to2 Triumph Over Phillies Hodges Drives In 5 Runs With 20th Homer and 2 Singles to Spark Dodger Attack | By Louis Effratspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archiv es/dr-james-cwl0n.html | DR JAMES CWL0N | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archiv es/edinburgh-sees-old-vic-preview-festivals-drama-program-begins-with.html | EDINBURGH SEES OLD VIC PREVIEW Festivals Drama Program Begins With Congreves Play DoubleDealer | By W A Darlingtonspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archiv es/eisenhower-to-meet-plane-when-khrushchev-arrives-president-will.html | Eisenhower to Meet Plane When Khrushchev Arrives President Will Waive Protocol for Soviet Premiers Visit  Receptions Details Still Unsettled Officials Say EISENHOWER PLANS TO GREET RUSSIAN | By Dana Adams Schmidtspecial to the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archiv es/falling-pipeline-kills-2-in-jersey.html | FALLING PIPELINE KILLS 2 IN JERSEY | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archiv es/ford-reenters-financing-field-credit-company-organized-as.html | FORD REENTERS FINANCING FIELD Credit Company Organized as Subsidiary Operation Wont Start Immediately FORD REENTERS FINANCING FIELD | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archiv es/forest-bill-backed-release-of-measure-from-committee-urged-to.html | Forest Bill Backed Release of Measure From Committee Urged to Permit Vote | ERNEST C OBERHOLTZER | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archiv es/fulbright-dubious-on-loan-fund-fate.html | FULBRIGHT DUBIOUS ON LOAN FUND FATE | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archiv es/geneva-action-delayed-decision-awaited-on-recess-in-talks-on.html | GENEVA ACTION DELAYED Decision Awaited on Recess in Talks on Nuclear Ban | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archiv es/harles-morse-industrialist-86-expresident-of-fairbanks-morse-is.html | GHARLES MORSE INDUSTRIALIST 86 ExPresident of Fairbanks Morse Is DeadOpposed Brother in Proxy Fight | Special to The New York Tmea | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archiv es/gift-of-matches-led-to-jail-fire-trusty-also-gave-cigarette-to.html | GIFT OF MATCHES LED TO JAIL FIRE Trusty Also Gave Cigarette to PaddedCell Convict  Building Repair Voted | By George Cable Wrightspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/glennon-sets-pace-in-midget-yachting.html | GLENNON SETS PACE IN MIDGET YACHTING | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/governor-rockefellers-plans.html | Governor Rockefellers Plans | HARRY TORCZYNER | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/haiti-will-demand-removal-of-prelate-haiti-to-demand-bishops-recall.html | Haiti Will Demand Removal of Prelate HAITI TO DEMAND BISHOPS RECALL | By Homer Bigartspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/halt-in-apartheid-denied.html | Halt in Apartheid Denied | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/hammarskjold-in-argentina.html | Hammarskjold in Argentina | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/havana-is-silent.html | Havana Is Silent | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/herter-alarmed-by-fight-in-laos-urges-observers-senator-describes.html | HERTER ALARMED BY FIGHT IN LAOS URGES OBSERVERS Senator Describes Him as Deeply Concerned on Struggle With Reds U N ACTION IS FAVORED Secretary Tells Lawmakers the Situation Warrants International Inquiry HERTER ALARMED BY FIGHT IN LAOS | By E W Kenworthyspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/hospitals-affirm-bargaining-view-house-of-delegates-of-their.html | HOSPITALS AFFIRM BARGAINING VIEW House of Delegates of Their National Association Votes Opposition to Compulsion | By Farnsworth Fowle | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/house-of-fraser-wins-harrods-debenhams-drops-its-bid-for-noted.html | House of Fraser Wins Harrods Debenhams Drops Its Bid for Noted London Store FRASER IS VICTOR IN HARRODS FIGHT | By Walter H Waggonerspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/in-the-nation-an-almost-ideal-position-to-be-in.html | In The Nation An Almost Ideal Position to Be In | By Arthur Krock | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/indian-dam-loss-tops-million.html | Indian Dam Loss Tops Million | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/invaders-cuban-haiti-maintains-duvalier-aide-says-all-but-chief.html | INVADERS CUBAN HAITI MAINTAINS Duvalier Aide Says All but Chief Were in Castro Army  Some Still at Large | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/iowan-is-elected-president-of-bar-j-d-randall-chosen-with-w-n.html | IOWAN IS ELECTED PRESIDENT OF BAR J D Randall Chosen With W N Seymour New York Named as Successor | By Anthony Lewisspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/irish-jay-takes-spinaway-stakes-at-saratoga-foul-claim-drops.html | Irish Jay Takes Spinaway Stakes at Saratoga FOUL CLAIM DROPS NATALMA TO THIRD First Finisher Is Set Down at Spa Irish JayWarlike Entry Placed One Two | By Joseph C Nicholsspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/isle-a-good-buy-so-he-bought-it-executive-here-pays-18000-to-u-s.html | ISLE A GOOD BUY SO HE BOUGHT IT Executive Here Pays 18000 to U S for 375 Acres and House in Sound | By Seymour Topping | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/j-edward-fuld-jr.html | J EDWARD FULD JR | Special to The New Yok Tlmc q | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/jacques-h-iierts.html | JACQUES H IIERTS | Secial to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/jersey-to-test-stripes-to-slow-cars-at-tolls.html | Jersey to Test Stripes to Slow Cars at Tolls | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/judith-f-scattergood-to-be-wed-in-autumn.html | Judith F Scattergood To Be Wed in Autumn | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/junior-college-moving.html | Junior College Moving | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/karen-ielm-engaged-to-donald-d-hester.html | Karen Ielm Engaged To Donald D Hester | Slctal io The New York Tmes | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/karta-slashes-ivate-finances-lers-90-devaluation-of-g-currency-and.html | KARTA SLASHES IVATE FINANCES lers 90 Devaluation of g Currency and Freezes hare of Bank Deposits | By Bernard Kalbspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/l-i-art-gallery-to-hold-benefit-for-palsy-unit-exhibition-in.html | L I Art Gallery To Hold Benefit For Palsy Unit Exhibition in Westbury Sept 2OOct 10 to Aid Therapy Center | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/latvia-ousts-a-deputy-premier-accused-of-nationalistic-bias.html | Latvia Ousts a Deputy Premier Accused of Nationalistic Bias | By Osgood Caruthersspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/left-homes-friday-night.html | Left Homes Friday Night | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/lonely-life-of-a-pro-football-rookie-grosscup-top-draft-choice-of.html | Lonely Life of a Pro Football Rookie Grosscup Top Draft Choice of Giants Often Ignored | By Howard M Tucknerspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/los-angeles-eager-to-stage-rematch.html | LOS ANGELES EAGER TO STAGE REMATCH | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/macmillan-prepares-for-visit.html | Macmillan Prepares for Visit | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/marco-millions-will-be-musical-adaptation-of-oneill-work-planned.html | MARCO MILLIONS WILL BE MUSICAL Adaptation of ONeill Work Planned for Broadway  Intrator Buys Oleck Book | By Louis Calta | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/market-declines-in-slow-trading-average-falls-by-133-points-on-the.html | MARKET DECLINES IN SLOW TRADING Average Falls by 133 Points on the Smallest Volume Since March 3 1958 603 ISSUES OFF 339 UP Aircraft Electronic Textile and Steel Groups Weak  Martin Drops 2 58 MARKET DECLINES ON LIGHT VOLUME | By Richard Rutter | RE0000342390 | 1987-06-22 | B00000789356 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/miss-mary-a-taylor-is-a-prospective-bride.html | Miss Mary A Taylor Is a Prospective Bride | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/mobsters-lecture-embarrasses-bar-talk-by-mobster-irritates-the-bar.html | Mobsters Lecture Embarrasses Bar TALK BY MOBSTER IRRITATES THE BAR | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives-mrs-edwin-s-george.html | MRS EDWIN S GEORGE | Spectt to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/mrs-mertz-leads-in-title-sailing-gains-oneandaquarterpoint-margin.html | MRS MERTZ LEADS IN TITLE SAILING Gains OneandaQuarterPoint Margin in North American Series | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/nehru-approves-resignation.html | Nehru Approves Resignation | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/nehru-cites-peiping-warning.html | Nehru Cites Peiping Warning | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/new-harness-commission-meets-with-rockefeller-rockefeller-talks.html | New Harness Commission Meets With Rockefeller ROCKEFELLER TALKS WITH RACING UNIT | By Emanuel Perlmutter | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/news-of-food-cooking-with-roses-second-volume-on-this-subject-is.html | News of Food Cooking With Roses Second Volume on This Subject Is Published by Florida Woman Lore and History of the Flower Described  2 Recipes Listed | By June Owen | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/nixon-backed-on-coast-urged-by-california-group-to-enter-primary-in.html | NIXON BACKED ON COAST Urged by California Group to Enter Primary in June | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/nyasaland-adds-2-african-seats-but-keeps-official-majority-on.html | NYASALAND ADDS 2 AFRICAN SEATS But Keeps Official Majority on Council South Africa Hits Snag on Apartheid | Dispatch of The Times London | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/open-racial-test-is-near-in-legion-leaders-of-tenyear-fight-hope-to.html | OPEN RACIAL TEST IS NEAR IN LEGION Leaders of TenYear Fight Hope to End Discrimination by 40  8 Organization | By Austin C Wehrweinspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/opera-the-impresario-bad-weather-forces-mozart-work-from-washington.html | Opera The Impresario Bad Weather Forces Mozart Work From Washington Square to Judson Church | ERIC SALZMAN | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/president-advised-to-study-red-aim.html | PRESIDENT ADVISED TO STUDY RED AIM | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/prices-up-in-australia-as-wool-selling-begins.html | Prices Up in Australia As Wool Selling Begins | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/production-drive-pushed-by-peiping-demand-for-more-output-is.html | PRODUCTION DRIVE PUSHED BY PEIPING Demand for More Output Is Believed an Outcome of Secret Conference | By Tillman Durdinspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/protestant-unit-criticizes-films-overemphasis-on-sex-and-violence.html | PROTESTANT UNIT CRITICIZES FILMS Overemphasis on Sex and Violence Scored by Church Council Aide in West | By Murray Schumachspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/rayburn-obtains-gas-tax-accord-he-wins-balking-democrats-on-house.html | RAYBURN OBTAINS GAS TAX ACCORD He Wins Balking Democrats on House Panel Over to Compromise on 1c Rise RAYBURN OBTAINS GAS TAX ACCORD | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/rise-unarrested-in-london-issues-finance-house-shares-lead-index.html | RISE UNARRESTED IN LONDON ISSUES Finance House Shares Lead  Index Sets a High for Seventh Day in a Row | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/rockefeller-son-and-bride-fly-in-couple-greeted-by-crowd-at.html | ROCKEFELLER SON AND BRIDE FLY IN Couple Greeted by Crowd at Idlewild Disappear on a Months Honeymoon | By Kennett Love | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/rosensohn-hints-underworld-put-money-into-fight-underworld-ties.html | Rosensohn Hints Underworld Put Money Into Fight UNDERWORLD TIES WITH BOUT HINTED | By Jack Roth | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/russians-stirred-by-philharmonic-warmest-reception-given-at-3d.html | RUSSIANS STIRRED BY PHILHARMONIC Warmest Reception Given at 3d Concert  Bernstein to Talk on Podium Today | By Max Frankelspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/sandra-clifford-and-anne-quast-take-openinground-matches-in-us-golf.html | Sandra Clifford and Anne Quast Take OpeningRound Matches in US Golf MISS PRICE LOSES ON CAPITAL LINKS Briton Is Beaten by Miss Clifford 2 and 1  Anne Quast Wins 5 and 4 | By Lincoln A Werdenspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/school-prayers-upheld-by-court-a-noncompulsory-recital-is-not.html | SCHOOL PRAYERS UPHELD BY COURT A Noncompulsory Recital Is Not Unconstitutional State Justice Holds n Nassau BUT RULES ARE DECREED Teachers May Not Influence Pupils and Parents Must Consent Decision Says | By Roy R Silverspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/schoolaid-shift-backed-in-senate-subcommittee-votes-billion-for.html | SCHOOLAID SHIFT BACKED IN SENATE Subcommittee Votes Billion for Construction Only to Help States for 2 Years | By Bess Furmanspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/seoul-mob-besieges-american-embassy.html | SEOUL MOB BESIEGES AMERICAN EMBASSY | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/sounder-project-for-space-urged-glennan-and-two-other-top-rocket.html | SOUNDER PROJECT FOR SPACE URGED Glennan and Two Other Top Rocket Men Tell Meeting Exotic Plans Must End | By Gladwin Hillspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/sports-of-the-times-no-cause-for-alarm.html | Sports of The Times No Cause for Alarm | By Arthur Daley | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/state-said-to-lag-on-aid-to-workers.html | STATE SAID TO LAG ON AID TO WORKERS | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/sukarno-to-speak-on-radio.html | Sukarno to Speak on Radio | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/teenager-admits-east-side-killing-three-others-are-held-in-outbreak.html | TEENAGER ADMITS EAST SIDE KILLING Three Others Are Held in Outbreak of Gang Violence TEENAGER ADMITS EAST SIDE KILLING | By Peter Kihss | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/terman-j-gafhman.html | tERMAN J GAFHMAN | c speciaJ to Tlae e No k Ttm | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/theobald-to-go-on-radio-weekly-school-chief-will-report-to-public.html | THEOBALD TO GO ON RADIO WEEKLY School Chief Will Report to Public Each Monday Night Starting on Sept 21 | By Leonard Buder | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/thomas-p-corcoran-88-rhode-isand-lawyer-dies-father-of-roosevelt.html | THOMAS P CORCORAN 88 Rhode Isand Lawyer Dies Father of Roosevelt Aide | Speca to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/to-raise-interest-ceiling-inflationary-consequences-seen-in-house.html | To Raise Interest Ceiling Inflationary Consequences Seen in House Committee Vote | CYRIL A ZEBOT | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/truman-says-soviet-trip-by-eisenhower-is-unwise-truman-opposes.html | Truman Says Soviet Trip By Eisenhower Is Unwise TRUMAN OPPOSES EISENHOWER TRIP | By Harry S Truman | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/valiants-output-set-at-800-a-day-chrysler-to-begin-before-nov-1-on.html | VALIANTS OUTPUT SET AT 800 A DAY Chrysler to Begin Before Nov 1 on Its Compact Car  Retooling Continues | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/wallace-belcher-a-retired-engineer.html | WALLACE BELCHER A RETIRED ENGINEER | DCia lc TBe NPW YFk Tjlle | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/ward-brown-anker-74-dad-d-of-first-natiortal-in-icago-had-led.html | WARD BROWN ANKER 74 DAD d of First Natiortal in icago Had Led Federal i eserve Advisory Unit I | o | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/westbury-pace-to-majors-task-return-is-3410-in-victory-by-nose-over.html | WESTBURY PACE TO MAJORS TASK Return Is 3410 in Victory by Nose Over Frisco Rebel  Kwik Finishes Third | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/white-sox-trip-yanks-larsen-defeated-in-4to2-contest-white-sox-lift.html | White Sox Trip Yanks LARSEN DEFEATED IN 4TO2 CONTEST White Sox Lift League Lead to Two Games and Clinch 1959 Series With Yanks | By John Drebingerspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/william-h-ponger.html | WILLIAM H PONGER | pecal to The New York Ttmes | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/winton-l-moeller.html | WINTON L MOELLER | Special to The New York Times | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/wood-field-and-stream-camp-perry-marksmen-use-enough-brass-to.html | Wood Field and Stream Camp Perry Marksmen Use Enough Brass to Supply Pentagon 40 Years | By John W Randolphspecial To the New York Times | RE0000342390 | 1987-06-22 | B00000789356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/worlds-fair-bid-pushed-by-moses-he-asks-100000-capital-budget-funds.html | WORLDS FAIR BID PUSHED BY MOSES He Asks 100000 Capital Budget Funds to Survey Flushing Meadow Site WORLDS FAIR BID PUSHED BY MOSES | By Layhmond Robinson | RE0000342390 | 1987-06-22 | B00000789356 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/50-u-s-fighters-shift-to-germany-nato-planes-transferred-from.html | 50 U S FIGHTERS SHIFT TO GERMANY NATO Planes Transferred From France in Dispute Over Nuclear Arsenal | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/advertising-street-smith-to-newhouse.html | Advertising Street  Smith to Newhouse | By Carl Spielvogel | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/air-pollution-protested.html | Air Pollution Protested | ETHEL S COHEN | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/albert-goons-68-of-allied-stores-doadoompany-controls-sterns-and.html | ALBERT GOONS 68 OF ALLIED STORES DoadOompany Controls Sterns and Gertz Hore | Special to Tne New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/all-hands-defeats-brickwork-at-spa-ycaza-rides-colt-to-length.html | All Hands Defeats Brickwork at Spa YCAZA RIDES COLT TO LENGTH MARGIN All Hands Wins Stretch Duel Mommy Dear Is Choice in 80th Alabama Today | By Joseph C Nicholsspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/anne-quast-and-mrs-stranahan-among-secondround-victors-in-u-s-golf.html | Anne Quast and Mrs Stranahan Among SecondRound Victors in U S Golf DEFENDER DOWNS MARTHA PAINTER Miss Quast Wins by 7 and 6 in Amateur Golf Mrs Streit Also Gains | By Lincoln A Werdenspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/antisubmarine-unit-will-defend-coast.html | ANTISUBMARINE UNIT WILL DEFEND COAST | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/argentine-strike-affects-250000-metalworker-tieup-shuts-7000.html | ARGENTINE STRIKE AFFECTS 250000 Metalworker TieUp Shuts 7000 Factories  2 Bombs Explode Near Plants | By Juan de Onisspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/arthur-o-norton-educator-was-90.html | ARTHUR O NORTON EDUCATOR WAS 90 | Special to The ICew York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/astronauts-try-takeoff-device-demonstration-is-made-in-centrifuge.html | ASTRONAUTS TRY TAKEOFF DEVICE Demonstration Is Made in Centrifuge Which Builds Up High Gravity Force | By William G Weartspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/athletes-happy-in-games-village-complaints-fade-as-opening-day-of.html | ATHLETES HAPPY IN GAMES VILLAGE Complaints Fade as Opening Day of 3d PanAmerican Carnival Draws Near | By Joseph M Sheehanspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/ballet-city-troupe-back-opens-at-center-with-balanchine-works.html | Ballet City Troupe Back Opens at Center With Balanchine Works | By John Martin | RE0000342391 | 1987-06-22 | B00000790394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/basilio-bout-cleared.html | Basilio Bout Cleared | By Bill Beckerspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bernard-levys-have-son.html | Bernard Levys Have Son | Special To The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bernstein-on-birthday-leads-orchestra-in-2-stravinsky-works-the.html | Bernstein on Birthday Leads Orchestra in 2 Stravinsky Works The Sacre Cheered Wildly in Moscow  Conductor Feted With Parties and Gifts | By Osgood Caruthersspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bird-man-says-people-hinder-starling-fight.html | Bird Man Says People Hinder Starling Fight | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/blue-cross-urged-on-national-basis-hospital-parley-is-warned-that.html | BLUE CROSS URGED ON NATIONAL BASIS Hospital Parley Is Warned That Governmental Health System Is Alternative JOINT ACTION IS ASKED ide of Ohio Plan Proposes Working With Dental and Medical Associations | By Farnsworth Fowle | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bodies-of-2-climbers-recovered-from-face-of-cliff.html | Bodies of 2 Climbers Recovered From Face of Cliff | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bonds-decline-in-government-securities-eases-discounts-climb-in.html | Bonds Decline in Government Securities Eases DISCOUNTS CLIMB IN LONG U S BILLS Intermediates Dip Again as Banks Continue SellOff  Corporates Slide | By Paul Heffernan | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bonn-to-welcome-president-today-excited-city-is-preparing-a-warm.html | BONN TO WELCOME PRESIDENT TODAY Excited City Is Preparing a Warm Greeting  Adenauer Ready for Meeting | By Arthur J Olsenspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/brazil-rations-meat-packers-protest-they-canno-deliver-at-legal.html | BRAZIL RATIONS MEAT Packers Protest They Canno Deliver at Legal Prices | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/cab-giving-a-flight-priority-to-plans-for-jet-cargo-fleet.html | CAB Giving a Flight Priority To Plans for Jet Cargo Fleet | By Edward A Morrow | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/carol-adair-glock-will-wed-in-winter.html | Carol Adair Glock Will Wed in Winter | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/caroline-krogness-to-be-bride-in-fall.html | Caroline Krogness To Be Bride in Fall | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/circle-in-square-gets-a-new-home-theatre-will-occupy-amato-opera.html | CIRCLE IN SQUARE GETS A NEW HOME Theatre Will Occupy Amato Opera Site in Village Team Lists Two Plays | By Louis Calta | RE0000342391 | 1987-06-22 | B00000790394 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/city-to-consider-portable-schools-ford-fund-grant-to-be-used-for.html | CITY TO CONSIDER PORTABLE SCHOOLS Ford Fund Grant to Be Used for Study of New Types Including Convertible URBAN NEEDS ARE CITED Means to Deal With Shifting Enrollments and Lack of Space to Be Sought | By Leonard Buder | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/condition-of-station-houses.html | Condition of Station Houses | DOROTHY C SCHWARZ | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/contract-bridge-fishbein-convention-is-used-to-arrive-at-a.html | Contract Bridge Fishbein Convention Is Used to Arrive at a FiveHeart Contract Doubled | By Albert H Morehead | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/cuba-asks-death-for-13-as-plotters.html | CUBA ASKS DEATH FOR 13 AS PLOTTERS | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/de-gaulle-action-on-algeria-urged-paris-aide-asks-dictatorial-steps.html | DE GAULLE ACTION ON ALGERIA URGED Paris Aide Asks Dictatorial Steps to Merge Area With Tighter French Bloc | By Robert C Dotyspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/del-bello-shea.html | Del Bello Shea | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/dodgers-subdue-phils-extrabase-hits-trip-roberts-52-dodgers-snider.html | Dodgers Subdue Phils EXTRABASE HITS TRIP ROBERTS 52 Dodgers Snider and Hodges Pole Homers  Phils Drop Sixth Straight Game | By Louis Effratspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/dr-eisenhower-ends-tour.html | Dr Eisenhower Ends Tour | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/dr-george-smyth-a-clergyman-83-retired-pastor-of-hitchcock.html | DR GEORGE SMYTH A CLERGYMAN 83 Retired Pastor of Hitchcock Presbyterian in Scarsdale DiesmWon Civic Award | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/east-german-envoy-named.html | East German Envoy Named | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/eaters-are-typed-for-space-meals-air-force-seen-leaning-to.html | EATERS ARE TYPED FOR SPACE MEALS Air Force Seen Leaning to Sequential Diners Over Shovelers and Nibblers | By Gladwin Hillspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/edinburgh-views-linklater-drama-breakspear-in-gascohy-is-fetes-sole.html | EDINBURGH VIEWS LINKLATER DRAMA Breakspear in Gascohy Is Fetes Sole New Play Called a Disappointment | By W A Darlingtonspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/eisenhower-urges-congress-to-end-bondrate-limits-renews-appeal-in-a.html | EISENHOWER URGES CONGRESS TO END BONDRATE LIMITS Renews Appeal in a Special Message Citing Serious Results if Bid Fails SEES INFLATION THREAT Also Asks FHA Extension Outside of Housing Bill Backs Union Measure EISENHOWER URGES BONDRATE ACTION | By Edwin L Dale Jrspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |

| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/eleanor-steber-ill-soprano-third-to-drop-roles-at-san-francisco.html | ELEANOR STEBER ILL Soprano Third to Drop Roles at San Francisco Opera | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
|---|---|---|---|---|---|---|
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/elliott-middleton.html | ELLIOTT MIDDLETON | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/executive-flies-here-urgent-meeting-is-called-on-move-by-cuba.html | EXECUTIVE FLIES HERE Urgent Meeting Is Called on Move by Cuba | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/fate-of-fee-school-in-doubt-in-virginia.html | FATE OF FEE SCHOOL IN DOUBT IN VIRGINIA | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/fete-tomorrow-to-aid-hospital-in-monmouth.html | Fete Tomorrow to Aid Hospital in Monmouth | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/first-lady-sees-president-off-in-predawn-jet-flight-to-bonn-first.html | First Lady Sees President Off In PreDawn Jet Flight to Bonn First Lady Sees President Off In PreDawn Jet Flight to Bonn | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/fish-poison-found-to-impede-cancer-new-agent-checks-tumors-in-mice.html | FISH POISON FOUND TO IMPEDE CANCER New Agent Checks Tumors in Mice Scientist Says | By John C Devlin | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/france-levies-fines-in-price-markups.html | FRANCE LEVIES FINES IN PRICE MARKUPS | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/french-styles-en-route-dior-skirt-splits-critics.html | French Styles En Route Dior Skirt Splits Critics | By Carrie Donovan | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/friendly-backed-by-senate-group-judiciary-unit-approves-him-for.html | FRIENDLY BACKED BY SENATE GROUP Judiciary Unit Approves Him for Circuit Bench on Javits and Keating Pleas | By C P Trussellspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/gay-dancer-wins-with-late-surge-early-leader-fades-then-overtakes.html | GAY DANCER WINS WITH LATE SURGE Early Leader Fades Then Overtakes Tamburlaine at Wire at Westbury | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/german-reds-chided-by-british-prelate.html | GERMAN REDS CHIDED BY BRITISH PRELATE | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/getting-materials-there-half-the-work-of-decorating-island-home.html | Getting Materials There Half the Work of Decorating Island Home | By Rita Reif | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/giltedge-issues-break-in-london-rise-in-u-s-bill-rate-is-a-factor-a.html | GILTEDGE ISSUES BREAK IN LONDON Rise in U S Bill Rate Is a Factor  All Sections Join in the Decline | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/greeting-khrushchev.html | Greeting Khrushchev | MORTON I MOSKOWITZ | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/haiti-acts-to-end-rift-with-church-official-predicts-mediation-will.html | HAITI ACTS TO END RIFT WITH CHURCH Official Predicts Mediation Will Avert a Demand for Archbishops Recall | By Homer Bigartspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/hansgen-drives-for-2d-title-in-row-but-constantine-still-is-threat.html | Hansgen Drives for 2d Title in Row But Constantine Still Is Threat to Gain Top U S Honors | By Frank M Blunk | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/hogan-calls-missing-exconvict-man-behind-scenes-in-title-bout.html | Hogan Calls Missing ExConvict Man Behind Scenes in Title Bout EXCONVICTS ROLE IN BOUT DETAILED | By Jack Roth | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/housing-measure-nearing-passage-bill-voted-by-senate-gains-in-house.html | HOUSING MEASURE NEARING PASSAGE Bill Voted by Senate Gains in House  President Asks Separate FHA Action | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/indians-beat-yanks-for-seventh-in-row-colavito-belts-2-in-6t03.html | Indians Beat Yanks for Seventh in Row COLAVITO BELTS 2 IN 6T03 TRIUMPH His Homers Drive In 4 Runs and Help Indians Down Yanks Before 36143 | By John Drebingerspecial To The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/indictment-links-guterma-birrell-profit-from-stock-swindle-put-at.html | INDICTMENT LINKS GUTERMA BIRRELL Profit From Stock Swindle Put at Million Each Five Others Accused | By Edward Ranzal | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/israel-asks-return-of-impounded-mail.html | ISRAEL ASKS RETURN OF IMPOUNDED MAIL | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/jakarta-banks-and-stores-shut-trade-is-paralyzed-after-devaluation.html | JAKARTA BANKS AND STORES SHUT Trade Is Paralyzed After Devaluation and Freezing of Large Fund Holdings | By Bernard Kalbspecial to the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/james-alger-fee-federal-judge-70.html | JAMES ALGER FEE FEDERAL JUDGE 70 | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/janet-d-marks-attended-by-six-at-her-wedding-57-debutante-bride-of.html | Janet D Marks Attended by Six At Her Wedding 57 Debutante Bride of George S Baton 2d in Sewickley Church | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/javits-and-cooper-draft-school-plan.html | JAVITS AND COOPER DRAFT SCHOOL PLAN | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/jersey-studies-rate-rise.html | Jersey Studies Rate Rise | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/john-i-knddson-exprofessor-70-economist-add-hstorian-at-brooklyn.html | JOHN I KNDDSON EXPROFESSOR 70 Economist add Hstorian at Brooklyn Polytech 25 Years DiesWrote 3 Books | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/joseph-s-sproul.html | JOSEPH S SPROUL | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/julia-gault-betrothed-to-pfc-sanford-frey.html | Julia Gault Betrothed To Pfc Sanford Frey | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/l-i-base-gets-topspeed-jets.html | L I Base Gets TopSpeed Jets | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/l-i-gets-garbage-plan-one-collection-district-asked-for-hempstead-i.html | L I GETS GARBAGE PLAN One Collection District Asked for Hempstead Instead of 16 | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/laborbill-panel-gets-a-new-plan-4-democratic-senators-offer.html | LABORBILL PANEL GETS A NEW PLAN 4 Democratic Senators Offer Compromise to Conferees  Key Issues Covered | By Joseph A Loftusspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/laborites-asking-medical-changes-expansion-of-british-health.html | LABORITES ASKING MEDICAL CHANGES Expansion of British Health Service Proposed  Party Says It Would End Fees | Special to The New York Time | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/leisure-grants-urged-in-britain-conservative-party-proposes-wider.html | LEISURE GRANTS URGED IN BRITAIN Conservative Party Proposes Wider Aid to Arts Sports and Youth Centers | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/lifelong-admirer-of-railroads-resurrecting-abandoned-line.html | Lifelong Admirer of Railroads Resurrecting Abandoned Line | By Clarence Deanspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/little-leaguers-parents-need-relief-as-children-play-it-cool-lads.html | Little Leaguers Parents Need Relief as Children Play It Cool Lads Take World Series at Williamsport in Stride but Adults Feel the Strain Schenectady and Hamtramck Win | By Milton Brackerspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/manuel-montanaro.html | MANUEL MONTANARO | special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/market-scores-a-moderate-rise-average-advances-096-volume-continues.html | MARKET SCORES A MODERATE RISE Average Advances 096 Volume Continues Light at 1960000 Shares 534 ISSUES UP 415 OFF Aircrafts Climb  Utilities Electronics and Steels Strongest Groups MARKET SCORES A MODERATE RISE | By Richard Rutter | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/mayor-returning-to-study-protest-over-title-i-site-interrupts.html | MAYOR RETURNING TO STUDY PROTEST OVER TITLE I SITE Interrupts Vacation to Hear Chelsea Groups View Takes Over From Jack Mayor to Return From Vacation To Hear Protest on Title I Site | By Charles G Bennett | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/midget-sailing-lead-is-gained-by-page.html | MIDGET SAILING LEAD IS GAINED BY PAGE | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/miss-janet-bury-will-be-married-to-a-neurologist-social-worker.html | Miss Janet Bury Will Be Married To a Neurologist Social Worker Engaged to Lieut Richard F Mayer ou the Navy | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/miss-supertest-iii-wins-first-heat-of-harmsworth-trophy-race-at.html | Miss Supertest III Wins First Heat of Harmsworth Trophy Race at Detroit CANADIAN CRAFT DOES 94085 MPH Miss Supertest III Scores When Maverick Develops Mechanical Trouble | By Clarence E Lovejoyspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/more-transfers-indicated.html | More Transfers Indicated | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/mrs-mertz-keeps-lead-in-yachting-mrs-duane-next-4-12-points-back.html | MRS MERTZ KEEPS LEAD IN YACHTING Mrs Duane Next 4 12 Points Back After 6 of 7 Races in Adams Trophy Event | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/mrs-paley-leads-l-i-drive.html | Mrs Paley Leads L I Drive | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/nbc-to-televise-eisenhower-trips-24program-schedule-also-includes.html | NBC TO TELEVISE EISENHOWER TRIPS 24Program Schedule Also Includes Khrushchev Visit  Silvers in Musical | By Val Adams | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/nehru-asserts-india-has-duty-to-defend-bhutan-and-sikkim-nehru.html | Nehru Asserts India Has Duty to Defend Bhutan and Sikkim NEHRU PROMISES BHUTAN DEFENSE | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/nehru-denounces-reds-says-kerala-regime-was-ousted-because.html | NEHRU DENOUNCES REDS Says Kerala Regime Was Ousted Because Communists Failed | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/new-bridge-opens-over-arthur-kill-b-o-verticallift-span-largest-of.html | NEW BRIDGE OPENS OVER ARTHUR KILL B  O VerticalLift Span Largest of Kind in World Crossed by First Train | By Werner Bamberger | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/nexttolast-brooklyn-section-of-expressway-open-to-traffic.html | NexttoLast Brooklyn Section Of Expressway Open to Traffic BrooklynQueens Link Runs to Civic Center  Park Ave Lanes Due in Use in Fall | By Bernard Stengren | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/nixon-again-poses-issue-of-captives-tells-legion-u-s-will-not.html | NIXON AGAIN POSES ISSUE OF CAPTIVES Tells Legion U S Will Not Endorse Eastern Europes Status in Coming Talks NIXON AGAIN POSES ISSUE OF CAPTIVES | By Austin C Wehrweinspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/no-rise-in-tieups-subways-declare-patterson-says-lost-time-is-no.html | NO RISE IN TIEUPS SUBWAYS DECLARE Patterson Says Lost Time Is No More Than Year Ago  12 Hurt on Queens IRT | By Ralph Katz | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/north-vietnam-in-warning.html | North Vietnam in Warning | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/oil-from-ships-pollutes-jersey-beaches-again.html | Oil From Ships Pollutes Jersey Beaches Again | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/paul-turner-g-m-aide-dead-headed-its-electromotive-sales.html | Paul Turner G M Aide Dead Headed Its ElectroMotive Sales | pecial to The lew York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/port-bustles-as-6279-passengers-arrive-and-3229-sail-for-europe.html | Port Bustles as 6279 Passengers Arrive and 3229 Sail for Europe HARBOR BUSTLES AS 6279 ARRIVE | By George Horne | RE0000342391 | 1987-06-22 | B00000790394 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/power-failure-discussed-serious-damage-to-system-declare-averted-by.html | Power Failure Discussed Serious Damage to System Declare Averted by Blackout | GEORGE T MINASIAN | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/president-off-to-europe-to-unify-western-views-before-khrushchev.html | PRESIDENT OFF TO EUROPE TO UNIFY WESTERN VIEWS BEFORE KHRUSHCHEV TALK TAKES JET TO BONN Allies Will Not Yield Ideals or Principles Eisenhower Vows PRESIDENT LEAVES FOR EUROPE TODAY | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/president-praises-school-in-athens.html | PRESIDENT PRAISES SCHOOL IN ATHENS | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/president-sticks-to-steel-policy-mcdonald-opposes-move-by-us.html | President Sticks to Steel Policy McDonald Opposes Move by US TaftHartley Action Ruled Out by Eisenhower Unless Nation Is Imperiled | By Stanley Levey | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/printing-russian-books.html | Printing Russian Books | MARIO CAMARGO | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/rail-aid-supported-jersey-committee-backs-use-of-turnpike-funds.html | RAIL AID SUPPORTED Jersey Committee Backs Use of Turnpike Funds | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/rambler-for-1960-gets-its-preview-romney-predicts-steady-gains-for.html | RAMBLER FOR 1960 GETS ITS PREVIEW Romney Predicts Steady Gains for Small Car Challenges New Entries | By Joseph C Ingrahamspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/rayburn-road-plan-loses-president-calls-for-action-rayburn-loses-on.html | Rayburn Road Plan Loses President Calls for Action RAYBURN LOSES ON HIGHWAY PLAN | By John D Morrisspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/rebels-invite-talks.html | Rebels Invite Talks | By Thomas F Bradyspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/red-china-to-push-tough-policy-line.html | RED CHINA TO PUSH TOUGH POLICY LINE | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/relief-client-89-is-held-in-jersey-woman-arrested-on-eve-of-trip-to.html | RELIEF CLIENT 89 IS HELD IN JERSEY Woman Arrested on Eve of Trip to Native Italy | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/report-on-court-accepted-by-bar-move-to-reject-defense-of-tribunal.html | REPORT ON COURT ACCEPTED BY BAR Move to Reject Defense of Tribunal Fails  Vote Does Not Imply Approval by All | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/russian-classes-in-city-area-now-exceed-former-us-total.html | Russian Classes in City Area Now Exceed Former US Total | By Fred M Hechinger | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/saulnier-urges-some-price-cuts-tells-bar-that-reductions-should.html | SAULNIER URGES SOME PRICE CUTS Tells Bar That Reductions Should Come in Fields of FastRising Productivity SAULNIER URGES SOME PRICE CUTS | By Anthony Lewisspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/savings-and-loan-units-set-peak-in-deposits.html | Savings and Loan Units Set Peak in Deposits | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/sharks-off-jersey-north-long-branch-bathers-called-ashore-for-1-12.html | SHARKS OFF JERSEY North Long Branch Bathers Called Ashore for 1 12 Hours | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/six-executed-in-iraq-five-officers-and-civilian-die-for-roles-in.html | SIX EXECUTED IN IRAQ Five Officers and Civilian Die for Roles in Mosul Revolt | Dispatch of The Times London | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/son-to-roland-seidlers-jr.html | Son to Roland Seidlers Jr | Special to The New York Time | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/south-africa-tests-trachoma-vaccine.html | SOUTH AFRICA TESTS TRACHOMA VACCINE | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/sports-of-the-times-a-call-from-carmen.html | Sports of The Times A Call From Carmen | By Arthur Daley | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/stone-hall.html | Stone Hall | Special to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/terrorist-drive-reported-in-laos-civilians-are-said-to-flee-as.html | TERRORIST DRIVE REPORTED IN LAOS Civilians Are Said to Flee as Communist Group Moves Toward Royal Capital | By Greg MacGregorspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/text-of-message-on-f-h-a-and-roads.html | Text of Message on F H A and Roads | DWIGHT D EISENHOWER | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/the-theatre-cancan-musical-is-revived-in-central-park.html | The Theatre CanCan Musical Is Revived in Central Park | By Brooks Atkinson | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/to-amend-rent-law-control-of-rentals-is-blamed-for-change-in.html | To Amend Rent Law Control of Rentals Is Blamed for Change in Greenwich Village | ROBERT S FOUGNER | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/transit-official-threatens-to-junk-540-subway-cars-patterson-warns.html | Transit Official Threatens To Junk 540 Subway Cars Patterson Warns City of TieUps Unless It Buys New Equipment TRANSIT MAY JUNK 540 SUBWAY CARS | By Layhmond Robinson | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/tribute-to-bishop-tucker-he-is-memorialized-as-one-of-this-centurys.html | Tribute to Bishop Tucker He Is Memorialized as One of This Centurys Greatest Americans | CHARLES WESLEY LOWRY | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/tv-back-to-school-59-problems-and-achievements-of-american.html | TV Back to School  59 Problems and Achievements of American Education Shown in Channel 4 Report | By John P Shanley | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/u-n-maps-vast-mediterranean-aid-program-surveys-of-area-find-many.html | U N Maps Vast Mediterranean Aid Program Surveys of Area Find Many Obstacles  Aims Would Be Rises in Industrial and Farm Production and in Jobs BIG AID PROGRAM MAPPED BY U N | By Kathleen McLaughlinspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives-u-s-dress-styles-will-go-to-soviet-manufacturer-here-to-send-200.html | U S DRESS STYLES WILL GO TO SOVIET Manufacturer Here to Send 200 Childrens Garments as Goodwill Gesture | By Emma Harrison | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives-u-s-to-see-films-hailed-in-france-new-wave-works-by-young-directors.html | U S TO SEE FILMS HAILED IN FRANCE New Wave Works by Young Directors Due Here  Star Sought by Preminger | By Richard Nason | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives-u-s-weighs-plea-to-bolster-laos-in-fight-on-reds-president-says.html | U S WEIGHS PLEA TO BOLSTER LAOS IN FIGHT ON REDS President Says Request for Money and Equipment Is Under Urgent Study U S WEIGHS PLEA TO BOLSTER LAOS | By E W Kenworthyspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives-victor-wyleg_____aala-diesi-senior-judge-of-erie-county-childrens.html | VICTOR WYLEGAALA DIESI Senior Judge of Erie County Childrens Cour Was 66 | SpeCal to The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives-wood-field-and-stream-complex-national-rifle-matches-keep-several.html | Wood Field and Stream Complex National Rifle Matches Keep Several Thinking Machines Busy | By John W Randolphspecial To the New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives-wool-up-again-in-melbourne.html | Wool Up Again in Melbourne | Special To The New York Times | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-26 | https://www.nytimes.com/1959/08/26/archives-youth-crime-up-gang-role-down-police-report-a-14-rise-in-arrests.html | YOUTH CRIME UP GANG ROLE DOWN Police Report a 14 Rise in Arrests but a Decrease in Fights by Groups | By Peter Kihss | RE0000342391 | 1987-06-22 | B00000790394 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/100-face-dismissal-in-newark-schools.html | 100 FACE DISMISSAL IN NEWARK SCHOOLS | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/1000-saved-by-airmen-2year-total-credited-to-5-search-centers-in-u.html | 1000 SAVED BY AIRMEN 2Year Total Credited to 5 Search Centers in U S | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/1800-items-at-fair-for-sale-to-soviet-u-s-would-sell-soviet-fair.html | 1800 Items at Fair For Sale to Soviet U S WOULD SELL SOVIET FAIR ITEMS | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/2-nurses-to-quit-city-over-slums-charge-relocation-officer-lied-and.html | 2 Nurses to Quit City Over Slums Charge Relocation Officer Lied and Police Shrugged | By Charles Grutzner | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/40-8-racial-ban-is-upheld-by-legion-40-8-racial-ban-upheld-by.html | 40  8 Racial Ban is Upheld by Legion 40  8 RACIAL BAN UPHELD BY LEGION | By Austin C Wehrweinspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/a-firm-ally-of-the-u-s.html | A Firm Ally of the U S | Konrad Adenauer | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/accord-held-near-on-loan-for-suez-world-bank-said-to-agree-to.html | ACCORD HELD NEAR ON LOAN FOR SUEZ World Bank Said to Agree to Finance Cairo Plan for Enlarging the Canal | By Jay Walzspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/air-conditioner-pouring-heat-of-theatre-into-nearby-home.html | Air Conditioner Pouring Heat Of Theatre Into NearBy Home | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/aniel-kaylinfiance-pi-miss-nancybear.html | aniel KaylinFiance pi Miss NancyBear | Special to The New Y rk Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/anne-marie-dalton.html | ANNE MARIE DALTON | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/army-eleven-opens-practice-in-shorts.html | ARMY ELEVEN OPENS PRACTICE IN SHORTS | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/austin-matthews-insurance-officer.html | AUSTIN MATTHEWS INSURANCE OFFICER | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/ballet-7-deadly-sins-city-troupe-performs-in-moving-manner.html | Ballet 7 Deadly Sins City Troupe Performs in Moving Manner | By John Martin | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/bearded-dog-in-style-appeal-of-miniature-schnauzer-grows.html | Bearded Dog in Style Appeal of Miniature Schnauzer Grows | By Walter R Fletcher | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/belafonte-signed-for-special-on-tv-hour-show-on-dec-10-will-open.html | BELAFONTE SIGNED FOR SPECIAL ON TV Hour Show on Dec 10 Will Open Series Laos Work to Be in Documentary | By Richard F Shepard | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/bird-man-stays-inside-because-town-doubts.html | Bird Man Stays Inside Because Town Doubts | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/bonds-shortterm-government-issues-advance-federal-reserve-back-in.html | Bonds ShortTerm Government Issues Advance FEDERAL RESERVE BACK IN MARKET Treasury Bills Also Helped by Funds From Bank Outside New York | By Paul Heffernan | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/books-of-the-times.html | Books Of The Times | By Gilbert Millstein | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/british-funds-up-on-london-board-part-of-tuesdays-decline-wiped-out.html | BRITISH FUNDS UP ON LONDON BOARD Part of Tuesdays Decline Wiped Out  Industrials Continue to Weaken | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/british-seek-fall-summit-talk-london-aim-given-macmillan-will-cite.html | BRITISH SEEK FALL SUMMIT TALK LONDON AIM GIVEN Macmillan Will Cite Need for an Accord by Big 4 Chiefs BRITONS TO PRESS FOR SUMMIT TALK | By Drew Middletonspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/bulldozer-frolic-ballyhoos-park-rented-subway-train-and-helicopter.html | BULLDOZER FROLIC BALLYHOOS PARK Rented Subway Train and Helicopter Also Help Fete Proposed Bronx Center | By Gay Talese | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/business-loans-rose-151-million-total-outstanding-surged-to-289.html | BUSINESS LOANS ROSE 151 MILLION Total Outstanding Surged to 289 Billion Holdings of U S Bills Climbed | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/carl-j-van-den-berg.html | CARL J VAN DEN BERG | Soecial to Tne Ixew York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/conferees-nearing-labor-bill-accord-conferees-near-labor-bill-pact.html | Conferees Nearing Labor Bill Accord CONFEREES NEAR LABOR BILL PACT | By Joseph A Loftusspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/contract-bridge-mathematical-figuring-may-not-add-to-skill-but-it.html | Contract Bridge Mathematical Figuring May Not Add to Skill but It Can Teach a Player to Count | By Albert H Morehead | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/cuban-move-kills-utility-financing-american-foreign-power-issue-of.html | CUBAN MOVE KILLS UTILITY FINANCING American  Foreign Power Issue of 15000000 of Debentures Canceled CUT IN RATES IS CAUSE Decision Reached to Give All Buyers of Bonds Their Money Back CUBAN MOVE KILLS UTILITY FINANCING | By Gene Smith | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/donahue-coe-realigns-high-positions.html | Donahue  Coe Realigns High Positions | By Carl Spielvogel | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/duren-is-charged-with-54-setback-colavitos-38th-homer-nips-yanks-as.html | DUREN IS CHARGED WITH 54 SETBACK Colavitos 38th Homer Nips Yanks as Indians Extend Winning Streak to 8 | By John Drebingerspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/edgar-stern-rites-tomorrowi.html | Edgar Stern Rites TomorrowI | Slectal to The New York Ttme | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/eisenhower-is-hailed-in-bonn-renews-pledge-of-free-berlin-315000.html | EISENHOWER IS HAILED IN BONN RENEWS PLEDGE OF FREE BERLIN 315000 LINE PATH President Vows U S Will Stand by Berlin and West Germany Eisenhower Is Hailed in Bonn as He Renews Pledge of U S Support PRESIDENT WINS GERMAN ACCLAIM Also Reiterates Promise of Backing for the Loyal People of Free Berlin | By Arthur J Olsenspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/equalization-fee-meets-challenge-u-s-attempt-to-offset-law-of.html | EQUALIZATION FEE MEETS CHALLENGE U S Attempt to Offset Law of Ecuador Is Called an Illegal Export Tax | By Edward A Morrow | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/europe-divided-on-trip-hopes-and-misgivings-are-mingled-as.html | Europe Divided on Trip Hopes and Misgivings Are Mingled as Eisenhower Starts on Round of Visits | By Wallace Carrollspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/faubus-is-studying-new-school-dispute.html | FAUBUS IS STUDYING NEW SCHOOL DISPUTE | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/film-aide-replies-to-church-critic-briskin-of-columbia-studio-says.html | FILM AIDE REPLIES TO CHURCH CRITIC Briskin of Columbia Studio Says No Group Has Right to Censor the Industry | By Murray Schumachspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/fitkin-hospital-to-be-aided.html | Fitkin Hospital to Be Aided | Special to The New York Tlmes | RE0000342392 | 1987-06-22 | B00000790395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/flemming-backs-school-bond-aid-welfare-chief-wants-funds-for.html | FLEMMING BACKS SCHOOL BOND AID Welfare Chief Wants Funds for Construction Raised on LongTerm Basis | By Bess Furmanspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/george-l-shelley.html | GEORGE L SHELLEY | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/gilbert-s-smith-jr.html | GILBERT S SMITH JR | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/haiti-offers-data-implicating-cuba-documents-captured-from-invasion.html | HAITI OFFERS DATA IMPLICATING CUBA Documents Captured From Invasion Party Are Sent to Americas Group | By Homer Bigartspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/hawaiian-lads-homesick-at-series-little-leaguers-are-required-to.html | Hawaiian Lads Homesick at Series Little Leaguers Are Required to Wear Shoes Here | By Milton Brackerspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/hays-noncommital.html | Hays Noncommital | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/help-for-laos-urged.html | Help for Laos Urged | DAVID G EPSTEIN | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/help-from-blind-in-blackout.html | Help From Blind in Blackout | LOUIS KRAMER | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/high-bid-scores-over-miss-blue-gem-in-58200-alabama-stakes-at.html | High Bid Scores Over Miss Blue Gem in 58200 Alabama Stakes at Saratoga MORENO IS RIDER IN 1530 PAYOFF FitzsimmonsTrained Filly Is First for Trainers 8th Success in Alabama | By Joseph C Nicholsspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/house-unit-backs-alfords-victory-finds-segregationist-won-over.html | HOUSE UNIT BACKS ALFORDS VICTORY Finds Segregationist Won Over Brooks Hays Last Fall by 1498 Votes | By C P Trussellspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/houseman-quits-stratford-post-cites-differences-in-policy-with.html | HOUSEMAN QUITS STRATFORD POST Cites Differences in Policy With Shakespeare Fete  Playwrights Liquidate | By Louis Calta | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/i-r-a-attack-ends-lull.html | I R A Attack Ends Lull | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/iiaggertyoconnor.html | IIaggertyOConnor | SPecial to The Nev Y rk Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/iiay-h-shoemaker.html | IIAY H SHOEMAKER | Sptla to The New York TmtL | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/in-the-nation-we-are-talking-about-the-human-race.html | In The Nation We Are Talking About the Human Race | By Arthur Krock | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/izvestia-devotes-page-to-us-study-acclaims-survey-of-russian.html | IZVESTIA DEVOTES PAGE TO US STUDY Acclaims Survey of Russian Science by the Times as Aid to Exchanges | By Max Frankelspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/jersey-couple-share-speeding-punishment.html | Jersey Couple Share Speeding Punishment | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/john-ellams.html | JOHN ELLAMS | Si1 to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/john-g-stoll-80-long-a-publisher-f-head-of-lexington-leader-and.html | JOHN G STOLL 80 LONG A PUBLISHER f Head of Lexington Leader and Herald Is DeadHad Been Jentucky Legislator | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/john-k-dunn.html | JOHN K DUNN | Oelltl tO The le York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/keehn-triumphs-in-junior-sailing-larchmont-skipper-scores-by-38-12.html | KEEHN TRIUMPHS IN JUNIOR SAILING Larchmont Skipper Scores by 38 12 Minutes on Sound in Overnight Race | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/khrushchev-sees-a-crisis-in-soviet-ties-with-bonn-khrushchev-sees.html | Khrushchev Sees a Crisis In Soviet Ties With Bonn Khrushchev Sees Crucial Turn In Moscow and Bonn Relations | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/khrushchev-use-of-title-studied-headofstate-designation-gives-him.html | KHRUSHCHEV USE OF TITLE STUDIED HeadofState Designation Gives Him Status Equal to Eisenhowers | By William J Jordenspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/laotian-calls-at-u-n-special-envoy-returns-after-visit-to.html | LAOTIAN CALLS AT U N Special Envoy Returns After Visit to Washington | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/london-limiting-security-police-guard-is-skilled-but-far.html | LONDON LIMITING SECURITY FORCES Police Guard Is Skilled but Far Smaller Than Hagerty Asked for President | By Walter H Waggonerspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/margaret-toven-engaged-to-wed-j-a-coleman-3d-professors-daughter-is.html | Margaret Toven Engaged to Wed J A Coleman 3d Professors Daughter Is Fiancee ou ExOfficer Gettysburg Graduate | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mary-beth-thompson-to-be-autumn-bride.html | Mary Beth Thompson To Be Autumn Bride | Sctal Io uh New Yok Tlme | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/maverick-scores-and-evens-series-defeats-miss-supertest-iii-in.html | MAVERICK SCORES AND EVENS SERIES Defeats Miss Supertest III in Second Heat of Speed Boat Test at Detroit | By Clarence E Lovejoyspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mayor-sees-crisis-if-bond-bid-falls-asserts-schools-and-other.html | MAYOR SEES CRISIS IF BOND BID FALLS Asserts Schools and Other Things Will Be Slashed  Gerosa Renews Attack TRANSIT WARNING NOTED Wagner Agrees Subways Weed More Than 330 New Cars Approved by City | By Charles G Bennett | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mayor-to-change-relocation-rule-in-title-i-housing-inspection-of.html | MAYOR TO CHANGE RELOCATION RULE IN TITLE I HOUSING Inspection of New Quarters to Be Speeded  Double Moving to Be Barred CHELSEA AREA ASSURED Jack Sets Up Committee to Ease Displacement  Rift With Wagner Is Healed MAYOR TO CHANGE RELOCATION RULES | By Paul Crowell | RE0000342392 | 1987-06-22 | B00000790395 |

| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mdonald-is-back-in-steel-sessions-but-no-progress-is-made-toward.html | MDONALD IS BACK IN STEEL SESSIONS But No Progress Is Made Toward Accord Future of Talks Is Uncertain | By A H Raskin | RE0000342392 | 1987-06-22 | B00000790395 |
|---|---|---|---|---|---|---|
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/miss-ann-posen-is-attended-by-8-at-her-weddingl-married-in.html | Miss Ann PoseN Is Attended by 8  At Her Weddingl Married in Baltimore tO Stuart Egerton 2d Virginia Student | Spec lsl to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mitchel-chaplain-transferred.html | Mitchel Chaplain Transferred | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mneil-weighs-move-to-quit-defense-job.html | MNEIL WEIGHS MOVE TO QUIT DEFENSE JOB | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mortgage-discounts-climb.html | Mortgage Discounts Climb | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mothers-appeal-pupil-transfers-5-from-queens-urge-allen-to-bar.html | MOTHERS APPEAL PUPIL TRANSFERS 5 From Queens Urge Allen to Bar Scheduled Move From Brooklyn Schools | By Leonard Buder | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mrs-aubrey-we-ymouthi.html | MRS AUBREY WE YMOUTHI | SPecial to The New York limes | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mrs-frank-c-henry.html | MRS FRANK C HENRY | Slclal to The New York Thnes | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mrs-klinefelter-upsets-joanne-gunderson-in-fourth-round-of-u-s-golf.html | Mrs Klinefelter Upsets JoAnne Gunderson in Fourth Round of U S Golf 100DEGREE HEAT HAMPERS PLAYERS Mrs Klinefelter Scores by 1 Up in Amateur Event Anne Quast Also Gains | By Lincoln A Werdenspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mrs-mertz-sails-to-third-title-in-adams-trophy-series-at-rye-she.html | Mrs Mertz Sails to Third Title In Adams Trophy Series at Rye She Takes Womens North American Crown After SecondPlace Finish in Last Race of 3Day Event | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mrs-watkins-gains-cup.html | Mrs Watkins Gains Cup | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/new-curbs-on-way-indonesia-warned.html | NEW CURBS ON WAY INDONESIA WARNED | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/new-device-tests-airman-in-space-physical-condition-checked-by.html | NEW DEVICE TESTS AIRMAN IN SPACE Physical Condition Checked by Electronic Monitor in Rapid Pressure Shifts | By Harold M Schmeck Jrspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/new-u-n-cookbook-is-a-prologue-to-interesting-meals-recipes-not.html | New U N Cookbook Is a Prologue to Interesting Meals Recipes Not Altered to American Palate  3 Are Listed | By Craig Claiborne | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/new-u-s-arms-aid-pledged-to-laos-reds-are-accused-more-support-to.html | NEW U S ARMS AID PLEDGED TO LAOS REDS ARE ACCUSED More Support to Be Rushed to Halt Rebels  Soviet and China Linked to Rising NEW US ARMS AID PLEDGED TO LAOS | By E W Kenworthyspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |

| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/old-school-bus-strays-all-way-to-argentina.html | Old School Bus Strays All Way to Argentina | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
|---|---|---|---|---|---|---|
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/olmedo-to-play-fraser-in-opener-u-s-and-australian-davis-cup-tests.html | Olmedo to Play Fraser in Opener U S and Australian Davis Cup Tests Begin Tomorrow | By Allison Danzig | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/osteopathy-wins-hospital-backing-association-trustees-vote-to.html | OSTEOPATHY WINS HOSPITAL BACKING Association Trustees Vote to Recognize It When It Is Supervised by Medic | By Farnsworth Fowle | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/page-crew-wins-twice-cold-spring-harbor-sailors-clinch-sound-midget.html | PAGE CREW WINS TWICE Cold Spring Harbor Sailors Clinch Sound Midget Title | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/pageantry-will-mark-opening-of-panamerican-gases-today-hemisphere.html | Pageantry Will Mark Opening Of PanAmerican Gases Today Hemisphere Peace Will Be Stressed at Ceremonies in Chicago  Worth of U S Team to Recite Oath | By Joseph M Sheehanspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/paris-resurveys-algerian-policy-degaulle-gets-cabinet-view-on-eve.html | PARIS RESURVEYS ALGERIAN POLICY DeGaulle Gets Cabinet View on Eve of Algiers Trip and Visit by Eisenhower | By Robert C Dotyspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/peiping-cuts-58-output-figures-conceding-gross-overstatement.html | Peiping Cuts 58 Output Figures Conceding Gross Overstatement PEIPING REDUCES OUTPUT FIGURES | By Tillman Durdinspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/police-inaction-upheld-in-wreck.html | POLICE INACTION UPHELD IN WRECK | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/pope-emphasizes-position-of-mary-criticizes-protestant-stand-on.html | POPE EMPHASIZES POSITION OF MARY Criticizes Protestant Stand on Virgin Orthodox View Is Similar to Catholics | By Paul Hofmannspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/president-gets-heros-welcome-crowds-see-him-as-symbol-of-hopes-for.html | PRESIDENT GETS HEROS WELCOME Crowds See Him as Symbol of Hopes for Unity as He Rides With Adenauer President Receives a Heros Welcome as He Rides From Airport With Adenauer CROWDS ON ROUTE SHOUT GREETINGS Germans View Eisenhower as a Symbol of Nations Hopes for Unification | By Felix Belair Jrspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/president-loses-on-2-of-3-pleas-congress-spurns-proposals-on.html | PRESIDENT LOSES ON 2 OF 3 PLEAS Congress Spurns Proposals on Housing and Rates  Hopeful on Gas Rise PRESIDENT LOSES ON 2 OF 3 PLEAS | By John D Morrisspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/rebel-strength-revised.html | Rebel Strength Revised | Special to The Hew York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/robert-r-green.html | ROBERT R GREEN | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/russell-r-hires-69-of-investment-firm.html | RUSSELL R HIRES 69 OF INVESTMENT FIRM | SpeclJtl to The New York Ttmes | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/san-francisco-planning-a-khrushchev-banquet.html | San Francisco Planning A Khrushchev Banquet | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/schuyler-t-tompkinsj.html | SCHUYLER t TOMPKINSJ | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/score-killed-in-quake-in-southeastern-mexico.html | Score Killed in Quake In Southeastern Mexico | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/senator-condon-has-attack.html | Senator Condon Has Attack | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/sister-m-stanislaus.html | SISTER M STANISLAUS | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/some-relief-is-foreseen.html | Some Relief Is Foreseen | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/sports-of-the-times-a-shabby-tale.html | Sports of The Times A Shabby Tale | By Arthur Daley | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/stocks-continue-in-the-doldrums-average-climbs-138-points-in-light.html | STOCKS CONTINUE IN THE DOLDRUMS Average Climbs 138 Points in Light Trading Volume  Steels Advance 518 ISSUES UP 402 OFF American Motors Aircraft Group STOCKS CONTINUE IN THE DOLDRUMS Adds 2 14  Martin Rises by 1 12 in Strong | By Richard Rutter | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/sudhalterp-oss.html | SudhalterP oss | SpeCial to The New Yore Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/tenants-threats-win-quick-relief-plan-to-picket-city-state-units.html | TENANTS THREATS WIN QUICK RELIEF Plan to Picket City State Units Ends Long Delay on Rent and Services | By Ira Henry Freeman | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/testban-talks-recessed.html | TestBan Talks Recessed | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/theophilus-williams.html | THEOPHILUS WILLIAMS | Spectat to The New York Ttmes | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/to-donate-surplus-crops.html | To Donate Surplus Crops | EDWARD B GLICK | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/treasury-trims-scope-of-august-financing.html | Treasury Trims Scope Of August Financing | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/tv-taste-of-champagne-comedy-on-steel-hour-offers-conried-in-role.html | TV Taste of Champagne Comedy on Steel Hour Offers Conried in Role of Embezzling Bookkeeper | By John P Shanley | RE0000342392 | 1987-06-22 | B00000790395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/u-s-extends-ban-on-atomic-tests-president-bars-new-blasts-until-end.html | U S EXTENDS BAN ON ATOMIC TESTS President Bars New Blasts Until End of Year Talks in Geneva Are Recessed U S EXTENDS BAN ON ATOMIC TESTS | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/u-s-notes-report.html | U S Notes Report | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/vast-staff-extends-its-routine-to-smooth-presidents-journey.html | Vast Staff Extends Its Routine To Smooth Presidents Journey | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/velella-denies-fronting-for-salerno-in-heavyweight-title-bout.html | Velella Denies Fronting for Salerno in Heavyweight Title Bout Promotion PROMOTER TO SUE FOR DEFAMATION Velella Back From Signing Johansson to Defend Hits at Rosensohn and Hogan | By William R Conklin | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/visa-denial-criticized-propriety-questioned-in-barrin-excommunist.html | Visa Denial Criticized Propriety Questioned in Barrin ExCommunist Scientists | ROBERT ALLEN LANDAU | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/waterfront-hearings-planned-on-hoodlums-return-to-piers.html | Waterfront Hearings Planned On Hoodlums Return to Piers | By George Horne | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/wide-role-asked-for-world-court-rogers-bids-bar-aid-fight-to-end-u.html | WIDE ROLE ASKED FOR WORLD COURT Rogers Bids Bar Aid Fight to End U S Reservation on Panels Jurisdiction | By Anthony Lewisspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/william-k-paton-banker-65-dead-chsirman-and-president-of-farmers-in.html | WILLIAM K PATON BANKER 65 DEAD Chsirman and President of Farmers in Delaware Aided Tax Survey Unit | Special to The New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/wood-field-and-stream-army-colonels-find-targets-more-interesting.html | Wood field and Stream Army Colonels Find Targets More Interesting Than Stalking Game | By John W Randolphspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/wyszynski-says-church-is-strong-cardinal-tells-polish-throng-any.html | WYSZYNSKI SAYS CHURCH IS STRONG Cardinal Tells Polish Throng Any Effort to Undermine Catholics Faith Will Fail | By A M Rosenthalspecial To the New York Times | RE0000342392 | 1987-06-22 | B00000790395 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/2-hospitals-struck-chicago-union-acts-to-win-recognition-in.html | 2 HOSPITALS STRUCK Chicago Union Acts to Win Recognition in Bargaining | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/2-japanese-leaders-invited-to-peiping.html | 2 JAPANESE LEADERS INVITED TO PEIPING | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/25-villages-said-to-fall.html | 25 Villages Said to Fall | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/600-added-to-school-staffs-in-preparation-for-new-term-board.html | 600 Added to School Staffs In Preparation for New Term Board Appoints Weiss to 25000 Post as Head of Physical Plant | By Leonard Buder | RE0000342393 | 1987-06-22 | B00000790396 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/adios-claire-sets-world-pace-mark-westbury-mile-clocking-of-159-45.html | ADIOS CLAIRE SETS WORLD PACE MARK Westbury Mile Clocking of 159 45 Breaks Standard for 4YearOld Mares | By Deane McGowenspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/advertising-nestle-shifts-setup.html | Advertising Nestle Shifts Setup | By Carl Spielvogel | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/africans-evolve-new-middle-class-sons-of-rural-tribesmen-run.html | AFRICANS EVOLVE NEW MIDDLE CLASS Sons of Rural Tribesmen Run Businesses In Rhodesia  Some Achieve Wealth | By Leonard Ingallsspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/anne-quast-beaten-in-golf-barbara-mintire-wins-on-20th-hole-puts.html | Anne Quast Beaten in Golf BARBARA MINTIRE WINS ON 20TH HOLE Puts Out U S Amateur Golf Defender  Miss Goodwin and Mrs Porter Gain | By Lincoln A Werdenspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/appeal-is-filed.html | Appeal Is Filed | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/arab-heads-seek-palestine-action-league-session-next-week-to-press.html | ARAB HEADS SEEK PALESTINE ACTION League Session Next Week to Press Anew Refugee Restoration Demands | By Jay Walzspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/argentine-strike-pinches-worker-government-moves-to-fight-inflation.html | ARGENTINE STRIKE PINCHES WORKER Government Moves to Fight Inflation Place Many in Bad Financial Plight | By Juan de Onisspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/assassination-stirs-cyprus.html | Assassination Stirs Cyprus | Dispatch of The Times London | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/ballet-a-magic-apollo-city-troupe-presents-seasons-debut.html | Ballet A Magic Apollo City Troupe Presents Seasons Debut | By John Martin | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/basilio-is-21-favorite-over-fullmer-in-middleweight-title-fight.html | Basilio Is 21 Favorite Over Fullmer in Middleweight Title Fight Tonight 15000 EXPECTED AT BOUT ON COAST Basilio and Fullmer to Fight for N B A Version of Middleweight Crown | By Bill Beckerspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bengurion-ends-trip-secret-cruise-to-the-riviera-causes-a.html | BENGURION ENDS TRIP Secret Cruise to the Riviera Causes a Controversy | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bible-unit-ends-parley-catholic-association-elects-new-officials.html | BIBLE UNIT ENDS PARLEY Catholic Association Elects New Officials | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/birdchaser-sulks-as-deadline-passes-starlings-remain.html | BirdChaser Sulks As Deadline Passes Starlings Remain | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bomb-hoaxer-pleads-guilty.html | Bomb Hoaxer Pleads Guilty | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bonds-market-heavy-as-syndicates-dump-issues-government-list-hit-by.html | Bonds Market Heavy as Syndicates Dump Issues GOVERNMENT LIST HIT BY SWITCHING Institutions Cut Holdings to Buy MarkedDown Corporate Bonds | By Paul Heffernan | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bonn-welcome-hailed-whole-italian-press-stresses-warmth-of-greeting.html | BONN WELCOME HAILED Whole Italian Press Stresses Warmth of Greeting | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bookmobile-reopens-in-moscow-throngs-pore-over-stock-replenished-by.html | Bookmobile Reopens in Moscow Throngs Pore Over Stock Replenished by an Airlift | By Osgood Caruthersspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/britishu-s-talks-expected.html | BritishU S Talks Expected | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/britons-answer-ama-charge-organ-twisted-facts-on-nationalized.html | BRITONS ANSWER AMA Charge Organ Twisted Facts on Nationalized Medicine | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/canadian-craft-beats-maverick-miss-supertest-iii-regains-harmsworth.html | CANADIAN CRAFT BEATS MAVERICK Miss Supertest III Regains Harmsworth Trophy After Defender Leaves Race | By Clarence E Lovejoyspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/cold-spring-harbor-first-in-midget-sail.html | COLD SPRING HARBOR FIRST IN MIDGET SAIL | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/congress-passes-new-housing-bill-veto-threatened-house-defies.html | CONGRESS PASSES NEW HOUSING BILL VETO THREATENED House Defies President and Votes 105 Billion Measure in a Last Attempt GOP MOVES THWARTED 650000000 Provided for Title I Program for One Year and 37000 Units CONGRESS PASSES NEW HOUSING BILL | By John D Morrisspecial To The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/connecticut-police-plant-sign.html | Connecticut Police Plant Sign | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/contract-bridge-profit-is-concealed-but-present-if-one-bids-his.html | Contract Bridge Profit Is Concealed but Present if One Bids His Hands for Its Full Worth | By Albert H Morehead | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/coverage-by-radio.html | Coverage by Radio | RICHARD F SHEPARD | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/critic-in-moscow-scores-bernstein-calls-conductor-immodest.html | CRITIC IN MOSCOW SCORES BERNSTEIN Calls Conductor Immodest Conceited for Repeating Ives Work at Concert | By Max Frankelspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/croton-falls-boasts-springfed-fountain-by-road.html | Croton Falls Boasts SpringFed Fountain by Road | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/de-gaulle-begins-tour-of-algeria-meeting-with-army-leaders-in.html | DE GAULLE BEGINS TOUR OF ALGERIA Meeting With Army Leaders in Revolt Areas Before Talks With Eisenhower DE GAULLE BEGINS VISIT IN ALGERIA | By Thomas F Bradyspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/democrats-end-gas-tax-revolt-house-panel-members-back-22month-rise.html | DEMOCRATS END GAS TAX REVOLT House Panel Members Back 22Month Rise of a Cent to Finance Highways | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/dr-p-philip-gross.html | DR P PHILIP GROSS | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/dray-h-jantzer.html | dRAY H JANTZER | spectal to The New Yortr Ttmes | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/driver-acquitted-on-42d-st-uturn-magistrate-calls-regulation-of.html | DRIVER ACQUITTED ON 42D ST UTURN Magistrate Calls Regulation of City Unconstitutional  Ruling Not Binding | By Edmond J Bartnett | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/edward-j-white.html | EDWARD J WHITE | Special to The Ne ork Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/expoliceman-accused-l-i-man-charged-with-theft-of-704-in-p-b-a.html | EXPOLICEMAN ACCUSED L I Man Charged With Theft of 704 in P B A Funds | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/findings-on-smoking-statistical-proof-of-link-between-smoking-and.html | Findings on Smoking Statistical Proof of Link Between Smoking and Cancer Denied | TIMOTHY V HARTNETT | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/fishing-pact-approved-britain-is-first-of-14-in-plan-to-ratify.html | FISHING PACT APPROVED Britain Is First of 14 in Plan to Ratify Convention | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/food-news-apple-crop-looks-good.html | Food News Apple Crop Looks Good | By June Owen | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/foursome-cards-63-mrs-baldings-team-captures-long-island-bestball.html | FOURSOME CARDS 63 Mrs Baldings Team Captures Long Island BestBall Golf | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/freeholders-get-rise-hudson-board-members-vote-themselves-2000.html | FREEHOLDERS GET RISE Hudson Board Members Vote Themselves 2000 Increase | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/gang-peace-is-asked-at-funeral-pastor-makes-plea-at-rites-for-girl.html | Gang Peace Is Asked at Funeral Pastor Makes Plea at Rites for Girl Shot in Street Fight 500 Mourners From Lower East Side Attend at Trinity GANG PEACE PLEA MADE AT FUNERAL | By Seymour Topping | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/gangs-worry-rome-deputys-bill-would-increase-penalties-for.html | GANGS WORRY ROME Deputys Bill Would Increase Penalties for Delinquents | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/giants-drop-pair-to-phils-and-see-lead-cut-to-2-games-san.html | Giants Drop Pair to Phils and See Lead Cut to 2 Games SAN FRANCISCANS LOSE 72 AND 21 Phils 5Run Sixth Decides Opener Posts Hit Nips Giants in Second Test | By Louis Effratspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/goldwin-scans-hollywood-at-77-producer-gets-plaque-on-birthday.html | GOLDWIN SCANS HOLLYWOOD AT 77 Producer Gets Plaque on Birthday Comments on TV Profits Surveys Porgy | By Murray Schumachspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/grenville-clark-gets-bar-association-medal.html | Grenville Clark Gets Bar Association Medal | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/hackensack-groups-short-in-recall-bid.html | HACKENSACK GROUPS SHORT IN RECALL BID | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/he-obtains-adenauers-support-for-meetings-with-khrushchev-president.html | HE OBTAINS ADENAUERS SUPPORT FOR MEETINGS WITH KHRUSHCHEV President Gains Triumph As He Ends Visit to Bonn PRESIDENT GAINS TRIUMPH IN BONN | By Arthur J Olsenspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/hitler-valet-is-upheld-court-rules-he-is-entitled-to-prisonerofwar.html | HITLER VALET IS UPHELD Court Rules He Is Entitled to PrisonerofWar Pay | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/honolulu-center-open-52acre-shopping-facility-can-park-5000-cars.html | HONOLULU CENTER OPEN 52Acre Shopping Facility Can Park 5000 Cars | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/hospital-nursery-shut-jersey-center-cites-rise-in-staphylococcus.html | HOSPITAL NURSERY SHUT Jersey Center Cites Rise in Staphylococcus Germs | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/hospitals-weigh-specialists-fees-pact-between-institutions-and.html | HOSPITALS WEIGH SPECIALISTS FEES Pact Between Institutions and Staff Experts Urged to Bar U S Action | By Farnsworth Fowle | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/hostess-makes-winfield-house-bower-of-posies-for-president-mrs.html | Hostess Makes Winfield House Bower of Posies for President Mrs Whitney Bedecks 50Room London Mansion With Flowers Residence Was Built by Barbara Hutton | By Lawrence Fellowsspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/indians-await-white-sox-series-with-dreams-of-seizing-lead.html | Indians Await White Sox Series With Dreams of Seizing Lead | By John Drebingerspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/industry-marks-100-years-of-oil-celebration-at-titusville-features.html | INDUSTRY MARKS 100 YEARS OF OIL Celebration at Titusville Features Shooting of a Well and Stamp Issue | By William G Weartspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/jakarta-banks-short-of-funds-as-they-reopen-after-reform.html | Jakarta Banks Short of Funds As They Reopen After Reform | By Bernard Kalbspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/javits-scores-racial-stand.html | Javits Scores Racial Stand | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/jersey-town-to-test-the-police-on-emotions.html | Jersey Town to Test The Police on Emotions | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/johnson-doubts-cold-war-thaws-joins-meany-in-a-warning-on.html | JOHNSON DOUBTS COLD WAR THAWS Joins Meany in a Warning on Khrushchev Legion Backs Trip Cautiously | By Austin C Wehrweinspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/joint-efforts-urged.html | Joint Efforts Urged | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/joseph-oneill.html | JOSEPH ONEILL | Soecial to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/june-pynchon-married-on-l-i-to-urbml-binz-briarclif-alumna-wee-in.html | June Pynchon Married on L I To Urbml Binz Briarclif Alumna Wee in Southampton to Aide of Brazilian Concern | SPecial to The New Yrk Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/langton-breeze-first-by-18-lengths-caste-runnerup-in-hurdles-test.html | Langton Breeze First by 18 Lengths CASTE RUNNERUP IN HURDLES TEST Langton Breeze Winner at Saratoga  Alberta Pride Is Destroyed After Fall | By Joseph C Nicholsspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/lenses-regrown-in-rabbits-eyes-two-britons-confirm-soviet.html | LENSES REGROWN IN RABBITS EYES Two Britons Confirm Soviet Experiment Hope Seen for Cataract Victims | By John A Osmundsen | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/leroy-howland-educator-is-dead-wesleyan-dean-in-193547-had-taught.html | LEROY HOWLAND EDUCATOR IS DEAD Wesleyan Dean in 193547 Had Taught Mathematics at University 34 Years | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/loan-to-cairo-for-suez-project-still-under-world-bank-study.html | Loan to Cairo for Suez Project Still Under World Bank Study | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/london-market-resumes-climb-industrials-pace-rise-with-index-up-26.html | LONDON MARKET RESUMES CLIMB Industrials Pace Rise With Index Up 26 Points British Funds Slip | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/london-press-hails-eisenhower-visit.html | LONDON PRESS HAILS EISENHOWER VISIT | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/londoners-acclaim-eisenhower-cites-british-ties-macmillan-hails-u-s.html | LONDONERS ACCLAIM EISENHOWER CITES BRITISH TIES Macmillan Hails U S Initiative on Solving Common Issues London Acclaims Eisenhower on Arrival to Take Counsel With British Leaders PRESIDENT CITES UNITY OF ALLIES Macmillan Hails Initiative of American to Resolve Common Problems | By Drew Middletonspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/louis-b-pollack.html | LOUIS B POLLACK | Special t The New York Ttmes | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/margaret-w-soley-engaged-to-marry.html | Margaret W Soley Engaged to Marry | Special to The Ntw York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/miehlegossdexter-companies-issue-earnings-figures.html | MIEHLEGOSSDEXTER COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archiv es/miss-catania-smith-semor-becomes-bride-wed-to-aubyn-freed.html | Miss Catania Smith Semor Becomes Bride Wed to Aubyn Freed Mathematics Professor in Northampton Mass | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archiv es/miss-doctor-cards-82-pros-daughter-wins-new-jersey-junior-girls.html | MISS DOCTOR CARDS 82 Pros Daughter Wins New Jersey Junior Girls Golf | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archiv es/miss-g-j-lindholm-becomes-affianced.html | Miss G J Lindholm Becomes Affianced | Slecial to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archiv es/monetary-policy-opposed-tight-money-high-interest-rate-declared-no.html | Monetary Policy Opposed Tight Money High Interest Rate Declared No Remedy for Inflation | ALFRED BAKER LEWIS | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archiv es/morocco-plans-new-move.html | Morocco Plans New Move | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archiv es/mrs-bowen-jr-has-child.html | Mrs Bowen Jr Has Child | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archiv es/mrs-johnson-at-80-in-front-by-stroke.html | MRS JOHNSON AT 80 IN FRONT BY STROKE | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archiv es/mrs-laing-golf-victor-shoots-88-in-jersey-seniors-test-mrs-ford-low.html | MRS LAING GOLF VICTOR Shoots 88 in Jersey Seniors Test  Mrs Ford Low Net | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archiv es/myrna-sharf-engaged-to-jules-m-weinstein.html | Myrna Sharf Engaged To Jules M Weinstein | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archiv es/network-rivalry-cbs-and-nbc-begin-coverage-of-eisenhowerkhrushchev.html | Network Rivalry CBS and NBC Begin Coverage Of EisenhowerKhrushchev Visits | By John P Shanley | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archiv es/new-and-independent-premier-gains-public-confidence-in-peru-beltran.html | New and Independent Premier Gains Public Confidence in Peru Beltran a Critic of Regime Until Appointment Attacks Inflation Vigorously | By Tad Szulcspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archiv es/passaic-man-begins-home-bomb-shelter.html | PASSAIC MAN BEGINS HOME BOMB SHELTER | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archiv es/peiping-defends-output-figures-minimizes-its-confession-of-inflated.html | PEIPING DEFENDS OUTPUT FIGURES Minimizes Its Confession of Inflated Totals Stresses New Economic Drive | By Tillman Durdinspecial to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archiv es/presidents-news-conference-a-delight-to-german-reporters-they-find.html | Presidents News Conference A Delight to German Reporters They Find Eisenhower to Be Healthier And More Articulate Than They Had Been Led to Believe from TV Films | By Felix Belair Jrspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archiv es/profiteering-in-steel-charged.html | Profiteering in Steel Charged | EDWIN TETLOW | RE0000342393 | 1987-06-22 | B00000790396 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/r-paul-mitchell-newark-lawyer-partner-in-firm-20-years-diewas.html | R PAUL MITCHELL NEWARK LAWYER Partner in Firm 20 Years DieWas Charity and Civic Aide in Summit | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/reaction-is-mixed.html | Reaction Is Mixed | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/reds-acts-scored-in-a-red-chamber-parliament-members-from-50.html | REDS ACTS SCORED IN A RED CHAMBER Parliament Members From 50 Nations Hear Attacks in Warsaw Legislature | By A M Rosenthalspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/relocation-issue-still-unsettled-city-official-calls-payments-at.html | RELOCATION ISSUE STILL UNSETTLED City Official Calls Payments at Penn Station South Site a Point of Contention SPONSOR PLANS INQUIRY But Sees No Requirement to Pay Some Displaced Residents in Chelsea | By Charles Grutzner | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/rogers-pledges-democrats-parity-on-new-judgeships-at-bar.html | Rogers Pledges Democrats Parity on New Judgeships At Bar Association Meeting He Says President Backs Plan  Denies Hell Manage Nixons 1960 Campaign ROGERS PLEDGES PARITY ON JUDGES | By Anthony Lewisspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/rothschwartz.html | RothSchwartz | Special to Tte Aew York Tlmes | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/rutgers-health-center-to-open.html | Rutgers Health Center to Open | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/selassie-fears-bignation-pact-ethiopian-emperor-demands-voice-for.html | SELASSIE FEARS BIGNATION PACT Ethiopian Emperor Demands Voice for Small Powers in Any Final Settlement | By Paul Underwoodspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/selfrule-sought-in-north-canada-rapid-growth-of-territories-in.html | SELFRULE SOUGHT IN NORTH CANADA Rapid Growth of Territories in Pacific Area Stimulates Calls for a New Province | By Raymond Daniellspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/senators-hope-for-accord-on-labor-measure-today-kennedy-and.html | Senators Hope for Accord On Labor Measure Today Kennedy and Goldwater Hopeful Of Accord on Labor Bill Today | By Joseph A Loftusspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/sidney-a-snow.html | SIDNEY A SNOW | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/skyscraper-gets-under-way-again-composer-and-lyricist-are-signed.html | SKYSCRAPER GETS UNDER WAY AGAIN Composer and Lyricist Are Signed for New Musical  Drama for Quintero | By Louis Calta | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/speeding-patrolman-sees-son-win-coast-traffic-officer-watches.html | Speeding Patrolman Sees Son Win Coast Traffic Officer Watches Junior Hurl Little League Upset | By Milton Brackerspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/sports-of-the-times-tennis-pygmalion.html | Sports of The Times Tennis Pygmalion | By Arthur Daley | RE0000342393 | 1987-06-22 | B00000790396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/stand-of-hungarian-exiles-views-on-talks-with-russians-as-aid-to.html | Stand of Hungarian Exiles Views on Talks With Russians as Aid to Peace Discussed | ROBERT MAJOR | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/states-tax-yield-is-near-estimate-income-levy-in-four-months-of.html | STATES TAX YIELD IS NEAR ESTIMATE Income Levy in Four Months of Withholding System Totals 3179 Million STATES TAX YIELD IS NEAR ESTIMATE | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/steel-talks-off-till-wednesday-longest-strike-in-industrys-history.html | STEEL TALKS OFF TILL WEDNESDAY Longest Strike in Industrys History Seems Certain  Companies Will Meet | By A H Raskin | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/stevenson-favors-exchange-of-visits.html | STEVENSON FAVORS EXCHANGE OF VISITS | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/stocks-perk-up-as-trading-rises-average-adds-443-points-with-steels.html | STOCKS PERK UP AS TRADING RISES Average Adds 443 Points With Steels Electronics and Motors Leading VOLUME AT 2550000 Drugs Oils and Aircrafts Also Gain  610 Issues Climb and 331 Fall STOCKS PERK UP AS VOLUME GAINS | By Richard Rutter | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/store-sales-ease-1-in-the-nation-weeks-volume-in-this-area-13-below.html | STORE SALES EASE 1 IN THE NATION Weeks Volume in This Area 13 Below 58 Level  Specialty Trade Off 19 | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/styles-made-abroad-pose-threat-here.html | Styles Made Abroad Pose Threat Here | By Marylin Bender | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/suffolk-official-named-in-bribery-accused-with-2-others-in-100000.html | SUFFOLK OFFICIAL NAMED IN BRIBERY Accused With 2 Others in 100000 Zoning Deals SUFFOLK OFFICIAL NAMED IN BRIBERY | By Byron Porterfieldspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/susan-s-fuller-james-c-jerome-will-be-married-bay-state-girl.html | Susan S Fuller James C Jerome Will Be Married Bay State Girl Fiancee of Grandson of Late District Attorney | pecial 1o The New Yorlt Tllne | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/susanne-schrnitz-wed-to-alexander-vaccaro.html | Susanne Schrnitz Wed To Alexander Vaccaro | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/telephone-hour-lists-2d-tv-show-western-singing-dancing-program-set.html | TELEPHONE HOUR LISTS 2D TV SHOW Western Singing Dancing Program Set for Oct 23  Director for Alec Guinness | By Val Adams | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/teller-gets-polio-46000-destroyed.html | TELLER GETS POLIO 46000 DESTROYED | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/testimony-heard-on-l-i-jet-crash-pilot-of-small-plane-denies-that.html | TESTIMONY HEARD ON L I JET CRASH Pilot of Small Plane Denies That Airliner Had Sought to Evade His Craft | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/third-panamerican-games-open-with-ceremony-before-40000-at-chicago.html | Third PanAmerican Games Open With Ceremony Before 40000 at Chicago CONTESTS TO BEGIN TODAY IN 9 SPORTS 2162 Athletes Representing 24 Nations in Ceremony  Symbolic Torch Lighted | By Joseph M Sheehanspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/to-squirrels-stay-off-jersey-official-issues-order-backs-it-up-with.html | TO SQUIRRELS STAY OFF Jersey Official Issues Order Backs It Up With Shields | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/tour-bids-pour-in-for-khrushchev-letters-include-suggestions-that.html | TOUR BIDS POUR IN FOR KHRUSHCHEV Letters Include Suggestions That He Go to a Ball Game and Visit Coney Island TOUR BIDS POUR IN FOR KHRUSHCHEV | By William J Jordenspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/tourist-behavior-praised.html | Tourist Behavior Praised | MEYER COHEN | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/two-hurt-in-haiti-bombing.html | Two Hurt in Haiti Bombing | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-n-chief-declines-to-act.html | U N Chief Declines to Act | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-s-aides-study-chinaindia-rift-worsening-of-relations-may-create-a.html | U S AIDES STUDY CHINAINDIA RIFT Worsening of Relations May Create a New Political Pattern in the Area | By Dana Adams Schmidtspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-s-carloadings-continue-to-slip-revenue-freight-last-week-at.html | U S CARLOADINGS CONTINUE TO SLIP Revenue Freight Last Week at 542561 Units Was the Lowest for the Year U S CARLOADINGS CONTINUE TO SLIP | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-s-plans-airlift-of-emergency-aid-for-army-in-laos-supplies-will.html | U S PLANS AIRLIFT OF EMERGENCY AID FOR ARMY IN LAOS Supplies Will Enable 8000 More Men to Help Guard Country Against Reds US PLANS AIRLIFT FOR ARMY IN LAOS | By E W Kenworthyspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-s-slates-300000-for-study-of-merchant-ship-safety-gear-maritime.html | U S Slates 300000 for Study Of Merchant Ship Safety Gear Maritime Administration to Investigate Ten Devices to Minimize Errors in Navigation and Design | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/us-begins-davis-cup-defense-against-australia-at-forest-hills-today.html | US Begins Davis Cup Defense Against Australia at Forest Hills Today CAPACITY CROWD OF 13500 LIKELY Olmedo to Meet Fraser and MacKay to Face Laver at West Side Tennis Club | By Allison Danzig | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/use-of-dialogue-sermons.html | Use of Dialogue Sermons | JOHN HAYNES HOLMES | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/visitor-charms-london-crowds-greeters-line-route-6-deep-some-note.html | VISITOR CHARMS LONDON CROWDS Greeters Line Route 6 Deep  Some Note President Looks Very Well | By Walter H Waggonerspecial to the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/welfare-chief-denies-pressure-for-mccarthys-farewell-gift.html | Welfare Chief Denies Pressure For McCarthys Farewell Gift | By Charles G Bennett | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/william-oconnor-excalifornia-aide.html | WILLIAM OCONNOR EXCALIFORNIA AIDE | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/women-and-children-fight-against-being-landlocked-by-overpass-12.html | Women and Children Fight Against Being Landlocked by Overpass 12 BRONX WOMEN DEFY BULLDOZER Prevent Construction Crews From Starting Overpass 5 Feet From Homes | By Murray Illson | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/wood-field-and-stream-money-goes-to-amateurs-and-trophies-to-pros.html | Wood Field and Stream Money Goes to Amateurs and Trophies to Pros in Grand American Shoot | By John W Randolphspecial To the New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/world-council-names-greek-orthodox-head.html | World Council Names Greek Orthodox Head | Special to The New York Times | RE0000342393 | 1987-06-22 | B00000790396 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/114475-hopeful-draws-field-of-9-cross-channel-is-first-in-handicap.html | 114475 HOPEFUL DRAWS FIELD OF 9 Cross Channel Is First in Handicap  Daring Heart Pays 17390 at Spa | By Joseph C Nicholsspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/2-scientists-report-a-cancer-vaccine-appears-effective.html | 2 Scientists Report A Cancer Vaccine Appears Effective | By John A Osmundsen | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/2-senators-join-world-law-unit-hickenlooper-and-stennis-to-aid-bar.html | 2 SENATORS JOIN WORLD LAW UNIT Hickenlooper and Stennis to Aid Bar Associations Legal Unity Drive | By Anthony Lewisspecial to the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/4-blind-children-get-roles-in-play-girls-to-perform-in-gibsons-the.html | 4 BLIND CHILDREN GET ROLES IN PLAY Girls to Perform in Gibsons The Miracle Worker  Solo Show May Be Delayed | By Arthur Gelb | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/5-haitian-priests-assail-duvalier-they-accuse-president-of-asking.html | 5 HAITIAN PRIESTS ASSAIL DUVALIER They Accuse President of Asking Absolute Obedience From Church and Nation | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/6-debutantes-feted-at-westhampton-beach.html | 6 Debutantes Feted At Westhampton Beach | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/adenauer-resumes-holiday.html | Adenauer Resumes Holiday | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/algerian-senator-killed-by-assassin-in-france.html | Algerian Senator Killed By Assassin in France | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/atlantic-yields-commercial-tuna-u-s-discovery-of-large-schools.html | ATLANTIC YIELDS COMMERCIAL TUNA U S Discovery of Large Schools Offers Hope for Faltering Industry ATLANTIC YIELDS COMMERCIAL TUNA | By Victor H Lawnspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/atomtest-foe-guilty-gets-6month-term-for-sailing-yacht-into.html | ATOMTEST FOE GUILTY Gets 6Month Term for Sailing Yacht Into Eniwetok Area | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/automatic-awakener-patented-to-arouse-hotel-guests-firmly-variety.html | Automatic Awakener Patented To Arouse Hotel Guests Firmly VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/balmoral-built-by-prince-albert-as-a-labor-of-love-for-victoria.html | Balmoral Built by Prince Albert As a Labor of Love for Victoria Eisenhower First U S Chief at Castle Designed for Its View of the Scottish Hills | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bias-in-city-charged-housing-employment-experiences-of-student-from.html | Bias in City Charged Housing Employment Experiences of Student From Africa Described | W G WANENDEYA | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/birdman-forsakes-starlings-for-tv.html | BIRDMAN FORSAKES STARLINGS FOR TV | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bonds-treasury-list-dips-sharply-in-wide-selloff-22-new-lows-set.html | Bonds Treasury List Dips Sharply in Wide SellOff 22 NEW LOWS SET FOR GOVERNMENTS Yields on US Bills Advance  Intermediates Slide  Corporates Weak | By Paul Heffernan | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bostonians-lose-plea-try-to-bar-city-from-taking-land-for-u-s.html | BOSTONIANS LOSE PLEA Try to Bar City From Taking Land for U S Building | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/britishsoviet-trade-larger-exchange-of-consumer-goods-set-for.html | BRITISHSOVIET TRADE Larger Exchange of Consumer Goods Set for 195960 | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/business-and-latin-america.html | Business and Latin America | GUY DAULBY | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bye-bye-byrd-sets-world-mark-in-winning-westbury-pace-157-45.html | Bye Bye Byrd Sets World Mark in Winning Westbury Pace 157 45 CLOCKING POSTED FOR MILE Bye Bye Byrd Clips Record for a HalfMile Track  Widower Creed Next | By Frank M Blunkspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/cairo-asks-envoys-curb-propaganda.html | CAIRO ASKS ENVOYS CURB PROPAGANDA | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/castro-bids-cuba-fight-to-survive-tells-people-only-hard-work-and.html | CASTRO BIDS CUBA FIGHT TO SURVIVE Tells People Only Hard Work and Patriotism Will Solve Economic Difficulties | By R Hart Phillipsspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/chequers-awaits-presidents-visit-macmillan-offers-croquet-as-golf.html | CHEQUERS AWAITS PRESIDENTS VISIT Macmillan Offers Croquet as Golf Substitute Also Has a Medieval Western | By Lawrence Fellowsspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/churches-weigh-merger-charter-8000-congregational-and-e-and-r.html | CHURCHES WEIGH MERGER CHARTER 8000 Congregational and E and R Groups Affected  Catholics Plan Day | By John Wicklein | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/contract-bridge-too-much-praise-and-too-little-criticism-follow.html | Contract Bridge Too Much Praise and Too Little Criticism Follow Hand at Mayfair Club Here | By Albert H Morehead | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/darien-gets-park-land-takes-title-to-64-acres-of-w-e-irving.html | DARIEN GETS PARK LAND Takes Title to 64 Acres of W E Irving Property | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/david-crew-3d-weds-frances-c-garrett.html | David Crew 3d Weds Frances C Garrett | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/de-gaulle-aims-in-algeria-win-usbritish-support-us-britain-back-de.html | De Gaulle Aims in Algeria Win USBritish Support US BRITAIN BACK DE GAULLES AIMS | By Drew Middletonspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/de-gaulle-keeps-algeria-guessing-he-defends-military-action-but.html | DE GAULLE KEEPS ALGERIA GUESSING He Defends Military Action but Pledges Fraternal Solution of Conflict DE GAULLE KEEPS ALGERIA GUESSING | By Thomas F Bradyspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/diane-dekker-married.html | Diane Dekker Married | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/don-s-zacune.html | DON S ZACUNE | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/dr-anna-degenring-dies-medical-missionary-in-india-from-1906-to.html | DR ANNA DEGENRING DIES Medical Missionary in India From 1906 to 1936 Was 86 | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/dr-edward-hemminger.html | DR EDWARD HEMMINGER | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/e-j-finnegan-53-traffic-manager-aide-of-olin-mathieson-dies-held.html | E J FINNEGAN 53 TRAFFIC MANAGER Aide of Olin Mathieson Dies  Held Post With Metals Division of Chemical Firm | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/east-side-opposes-big-slum-project-rehabilitation-is-urged-for-area.html | EAST SIDE OPPOSES BIG SLUM PROJECT Rehabilitation Is Urged for Area Slated to Be Site of Bellevue South  CHELSEA DEATH THREAT Watchdog Unit Member Tells of Phone Call Demanding End of Relocation Fight | By Charles G Bennett | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/eisenhower-a-hero-to-warsaw-as-a-result-of-his-stand-in-bonn-poles.html | Eisenhower a Hero to Warsaw As a Result of His Stand in Bonn Poles Gratified That He Avoided Giving Support to West Germans Claiming Return of Border Territory | By A M Rosenthalspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/eisenhowermontgomery-rift-may-be-ended-at-dinner-table.html | EisenhowerMontgomery Rift May Be Ended at Dinner Table | By Walter H Waggonerspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/elizabeth-marshall-wed-in-princeton.html | Elizabeth Marshall Wed in Princeton | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/exploring-atlantic-unity-special-conference-advocated-to.html | Exploring Atlantic Unity Special Conference Advocated to Demonstrate Wests Power | CLARENCE K STREIT | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/financing-is-eased-for-suffolk-water.html | FINANCING IS EASED FOR SUFFOLK WATER | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/firebird-marks-ballet-at-center-patricia-wilde-dances-title-role.html | FIREBIRD MARKS BALLET AT CENTER Patricia Wilde Dances Title Role Jillana Is Seen in Serenade by Balanchine | By John Martin | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/fullmer-stops-basilio-in-14th-n-b-a-title-goes-to-utah-fighter.html | Fullmer Stops Basilio in 14th N B A TITLE GOES TO UTAH FIGHTER Fullmer Is Victor on Coast When Basilio Second Calls for Referee to End Bout | By Bill Beckerspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/gang-chiefs-persuaded-to-quit-east-side-until-truce-is-set-up-36.html | Gang Chiefs Persuaded to Quit East Side Until Truce Is Set Up 36 GANG LEADERS LEAVE EAST SIDE | By McCandlish Phillips | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/gatt-picks-geneva-as-bargaining-site.html | GATT PICKS GENEVA AS BARGAINING SITE | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/hagerty-explains-guard-to-british-lectures-press-on-duties-of.html | HAGERTY EXPLAINS GUARD TO BRITISH Lectures Press on Duties of Secret Service to Correct Stories About Agents HAGERTY EXPLAINS GUARD TO BRITISH | By Wallace Carrollspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/hall-and-dumas-of-u-s-set-marks-in-panamerican-games-track-finals.html | Hall and Dumas of U S Set Marks in PanAmerican Games Track Finals DECISION CHANGED IN HAMMER THROW Half Declared Winner After Medal Is Given to Connolly  Suarez Takes 10000 | By Joseph M Sheehanspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/heat-is-on-in-textbook-houses-publishers-head-for-a-peak-in-torrid.html | Heat Is On in Textbook Houses Publishers Head for a Peak in Torrid Summer Rush TEXTBOOK HOUSES IN SUMMER RUSH | By Alexander R Hammer | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/hillegas-mortimer.html | Hillegas  Mortimer | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/indias-relations-with-china-cool-era-of-eternal-friendship-gives.html | INDIAS RELATIONS WITH CHINA COOL Era of Eternal Friendship Gives Way to Conflict Over Border Issues | By Richard J H Johnston | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/inoculated-boy-dead.html | Inoculated Boy Dead | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/irish-influence-may-become-newest-to-be-applied-to-home-decor-in-u.html | Irish Influence May Become Newest to Be Applied to Home Decor in U S Tour of Dublins Old Homes Impresses American Group | By Cynthia Kellogg | RE0000342394 | 1987-06-22 | B00000790397 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/j-pryse-goodwin.html | J PRYSE GOODWIN | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/jersey-studies-porgies-habits-fish-tagged-to-determine-migration.html | JERSEY STUDIES PORGIES HABITS Fish Tagged to Determine Migration  Project Aims to Help Fishermen SHARKS UNDER SCRUTINY Scientist Doubts They Are Growing More Numerous  Minimizes Peril | By John C Devlinspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/joanne-goodwin-gains-golf-final-routs-mrs-porter-7-and-6-barbara.html | JOANNE GOODWIN GAINS GOLF FINAL Routs Mrs Porter 7 and 6  Barbara McIntire Beats Mrs Klinefelter on 19th | By Lincoln A Werdenspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/jobless-pay-set-for-steel-men-most-of-28000-strikers-in-state-to.html | JOBLESS PAY SET FOR STEEL MEN Most of 28000 Strikers in State to Get 45 a Week  Rail Leaders Take Cut | By A H Raskin | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/john-a-conlogue.html | JOHN A CONLOGUE | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/julius-goodman.html | JULIUS GOODMAN | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/labor-conferees-reach-an-impasse-panel-turns-to-the-senate-for.html | LABOR CONFEREES REACH AN IMPASSE Panel Turns to the Senate for Guidance  Test Vote Set on 3 Key Issues LABOR CONFEREES REACH AN IMPASSE | By Joseph A Loftusspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/laos-reds-strike-near-capital-in-midnight-raid-on-army-post-laos.html | Laos Reds Strike Near Capital In Midnight Raid on Army Post LAOS REDS STRIKE CLOSE TO CAPITAL | By Greg MacGregorspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/little-leaguers-blase-with-fans-players-sign-books-for-youngsters.html | Little Leaguers Blase With Fans Players Sign Books for Youngsters With Love | By Milton Brackerspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/live-polio-shots-due-in-two-years-burney-cuts-his-estimate-of-time.html | LIVE POLIO SHOTS DUE IN TWO YEARS Burney Cuts His Estimate of Time Improved Vaccine Will Be on the Market | By Bess Furmanspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/maspeth-man-drowns.html | Maspeth Man Drowns | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/miss-bessell-t-m-davidson-marry-upstate-children-of-military.html | Miss Bessell T M Davidson Marry Upstate Children of Military Academy Officials Wed in West Point | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/miss-elise-miller-bride-of-clergyman.html | Miss Elise Miller Bride of Clergyman | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/miss-mary-chrisman-bride-in-minneapolis.html | Miss Mary Chrisman Bride in Minneapolis | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/miss-mcguire-fiancee-of-robert-mcgrath-4th.html | Miss McGuire Fiancee Of Robert McGrath 4th | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/mistletoe-seed-natures-rocket-fast-on-pickup-long-in-range.html | Mistletoe Seed Natures Rocket Fast on PickUp Long in Range | By Harold M Schmeck Jr | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/mothers-hold-up-road-work-again-city-hopes-for-agreement-on.html | MOTHERS HOLD UP ROAD WORK AGAIN City Hopes for Agreement on Expressway Overpass in Throgs Neck Area | By Murray Illson | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/nehru-accuses-peiping-of-raids-sees-aggression-says-chinese-troops.html | NEHRU ACCUSES PEIPING OF RAIDS SEES AGGRESSION Says Chinese Troops Struck This Month at 2 Points Across Tibet Border ARMY PLACED IN CHARGE Prime Minister Warns His Country Will Defend Its Frontiers and Integrity NEHRU ACCUSES PEIPING OF RAIDS | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/new-peak-scaled-by-london-issues-industrial-share-index-up-2-points.html | NEW PEAK SCALED BY LONDON ISSUES Industrial Share Index Up 2 Points Government Funds Join Advance | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/oscar-r-hallene.html | OSCAR R HALLENE | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/parisians-prepare-to-hail-eisenhower.html | PARISIANS PREPARE TO HAIL EISENHOWER | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/peru-regime-wins-confidence-vote-beltran-is-supported-on-oil-policy.html | PERU REGIME WINS CONFIDENCE VOTE Beltran Is Supported on Oil Policy in AllNight Session of Senate | By Tad Szulcspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/president-hopes-for-berlin-easing-tells-mayor-brandt-in-letter-of.html | PRESIDENT HOPES FOR BERLIN EASING Tells Mayor Brandt in Letter of Desire That Khrushchev Talks May End Tension | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/president-vetoes-civil-works-bill-faces-overriding-eisenhower-cites.html | PRESIDENT VETOES CIVIL WORKS BILL FACES OVERRIDING Eisenhower Cites Inclusion of 67 New Projects Due to Cost 800000000 RAYBURN DISAPPOINTED Sets a Vote in House for Wednesday  Measure Affects All States PRESIDENT VETOES CIVIL WORKS BILL | By Edwin L Dale Jrspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/primary-prices-off-01-in-week-index-at-1192-of-194749-base-meat.html | PRIMARY PRICES OFF 01 IN WEEK Index at 1192 of 194749 Base  Meat Component in 06 Point Rise | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/queen-greets-eisenhower-at-balmoral-informality-governs-his.html | Queen Greets Eisenhower at Balmoral Informality Governs His Overnight Visit to Scottish Castle Queen Elizabeth Welcomes President Eisenhower at Gate of Balmoral Castle VISIT IS MARKED BY INFORMALITY Her Majesty Is Chauffeur on Tour of Estate  Party Has Picnic by Lake | By Felix Belair Jrspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/rebel-dissension-denied.html | Rebel Dissension Denied | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/red-china-shows-industrial-push-chou-enlais-data-for-1959-emphasize.html | RED CHINA SHOWS INDUSTRIAL PUSH Chou Enlais Data for 1959 Emphasize Gain Over 58 While Food Output Lags | By Tillman Durdinspecial To The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/robert-frost-gets-honorary-post.html | Robert Frost Gets Honorary Post | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/sally-krick-affianced.html | Sally Krick Affianced | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/salvator-burgio-clergyman-dead-vincentian-priest-had-aided-in.html | SALVATOR BURGIO CLERGYMAN DEAD Vincentian Priest Had Aided in Beatification Cause of Mother Seton Since 39 | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/samuel-heimlich-auto-dealer-68-owner-of-two-jersey-firms-dies.html | SAMUEL HEIMLICH AUTO DEALER 68 Owner of Two Jersey Firms Dies  ExHead of Sewing Machine Companies | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/sharks-off-westport.html | Sharks Off Westport | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/slaying-of-vagrant-laid-to-3-youths.html | SLAYING OF VAGRANT LAID TO 3 YOUTHS | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/socialism-called-indonesias-goal-president-exhorts-national.html | SOCIALISM CALLED INDONESIAS GOAL President Exhorts National Planning Council to Find Road to Prosperity | By Bernard Kalbspecial To The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/stars-are-signed-for-ford-tv-show-chevalier-marian-anderson-and.html | STARS ARE SIGNED FOR FORD TV SHOW Chevalier Marian Anderson and Kate Smith to Appear President on Film Tuesday | By Richard F Shepard | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/stations-to-close-at-6-central-stops.html | STATIONS TO CLOSE AT 6 CENTRAL STOPS | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/stocks-edge-off-trading-listless-average-down-005-on-2d-smallest.html | STOCKS EDGE OFF TRADING LISTLESS Average Down 005 on 2d Smallest Volume of Year  Profit Taking Noted U S STEEL FALLS 1 12 Electronics Make the Best Showing  Westinghouse Advances 2 58 Points STOCKS EDGE OFF TRADING LISTLESS | By Richard Rutter | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/strikers-call-hoffa-san-francisco-teamsters-seek-to-end-walkout.html | STRIKERS CALL HOFFA San Francisco Teamsters Seek to End Walkout | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/study-plan-revised-at-naval-academy-to-suit-space-age-studies.html | Study Plan Revised At Naval Academy To Suit Space Age STUDIES REVISED AT NAVY ACADEMY | By Homer Bigart | RE0000342394 | 1987-06-22 | B00000790397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/tanker-owner-asks-1610000-for-wreck-now-worth-500000-files.html | Tanker Owner Asks 1610000 For Wreck Now Worth 500000 Files Insurance Claim for National Peace Aground in Arabian Sea US Agency Would Benefit by Settlement | By Edward A Morrow | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/text-of-presidents-veto-message.html | Text of Presidents Veto Message | Special to The New York TimesDWIGHT D EISENHOWER | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/throngs-of-summer-campers-return-to-familiar-parental-pitch-general.html | Throngs of Summer Campers Return to Familiar Parental Pitch General Scene at the Terminal Is One of Pathos Confusion | By Martin Tolchin | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/to-limit-tax-priority-remedy-seen-for-federal-and-state-delay-in.html | To Limit Tax Priority Remedy Seen for Federal and State Delay in Auditing Employers Funds | I ARNOLD ROSS | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/to-produce-steel.html | To Produce Steel | J D BECKER | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/traffic-deaths-rise-safety-unit-reports-a-climb-for-7th-straight.html | TRAFFIC DEATHS RISE Safety Unit Reports a Climb for 7th Straight Month | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/u-s-aid-is-denounced.html | U S Aid Is Denounced | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/u-s-divides-opening-davis-cup-singles-fraser-outplays-olmedo-in-4-s.html | U S Divides Opening Davis Cup Singles FRASER OUTPLAYS OLMEDO IN 4 SETS Aussie Halts Peruvian Ace but MacKay Beats Laver for 11 Split for U S | By Allison Danzig | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/u-s-is-watching-thrusts-in-india-but-holds-nothing-should-be-done.html | U S IS WATCHING THRUSTS IN INDIA But Holds Nothing Should Be Done on Chinese Forays Till New Delhi Asks Step US Officials Closely Watching Chinese Red Thrusts Into India | By William J Jordenspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/untidy-l-i-picnickers-get-warning-with-sting.html | Untidy L I Picnickers Get Warning With Sting | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/us-to-join-talks-on-ila-contract-mediators-expected-in-port.html | US TO JOIN TALKS ON ILA CONTRACT Mediators Expected in Port Negotiations Next Week Under Federal Law | By Arthur H Richter | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/virginia-worthington-bride-of-richard-thomas-marr.html | Virginia Worthington Bride Of Richard Thomas Marr | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/white-sox-beat-indians-before-70398-4-runs-in-seventh-check-tribe.html | White Sox Beat Indians Before 70398 4 RUNS IN SEVENTH CHECK TRIBE 73 White Sox Lift Lead to 2 12 Games Indians Winning Streak Snapped at 8 | By John Drebingerspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/willis-a-lent-55-a-retired-admiral.html | WILLIS A LENT 55 A RETIRED ADMIRAL | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/wood-field-and-stream-leading-trapshooters-dropped-behind-line-of.html | Wood Field and Stream Leading Trapshooters Dropped Behind Line of Scrimmage at Vandalia | By John W Randolphspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/x15-test-postponed-leak-in-chemical-line-puts-off-first-powered.html | X15 TEST POSTPONED Leak in Chemical Line Puts Off First Powered Flight | Special to The New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/yanks-win-ditmar-gives-2-hits-gets-homer-as-bombers-beat-senators-4.html | Yanks Win Ditmar Gives 2 Hits Gets Homer As Bombers Beat Senators 4 to 0 Hurlers 3 Runs Batted In Help Yanks Snap 4Game Losing Streak Before 15202 | By Louis Effratspecial To the New York Times | RE0000342394 | 1987-06-22 | B00000790397 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/-julietta-rouses-controversy-in-salzburg.html | JULIETTA ROUSES CONTROVERSY IN SALZBURG | By Edward Downes Salzburg | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/1959-and-1939-the-contrast-and-the-hope-two-decades-after-the.html | 1959 and 1939 THE RAINBOW The Contrast and the Hope Two decades after the outbreak of World War II the landscape of world politics has almost totally changed The risks we face today are new but so are the opportunities | By Barbara Ward | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/2-leaders-enjoy-talk-at-chequers-eisenhower-and-macmillan-confer.html | 2 LEADERS ENJOY TALK AT CHEQUERS Eisenhower and Macmillan Confer From Easy Chairs in Air of Friendliness | By Lawrence Fellows | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/25-chess-players-seek-state-title-field-includes-2-canadians.html | 25 CHESS PLAYERS SEEK STATE TITLE Field Includes 2 Canadians  Saltzberg 1958 Winner Heads Group From City | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/4-east-germans-jailed-2-get-life-terms-as-spies-for-west-woman.html | 4 EAST GERMANS  JAILED 2 Get Life Terms as Spies for West  Woman Sentenced | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/50-girls-to-bow-at-21st-cotillion-in-westchester-young-women-will.html | 50 Girls to Bow At 21st Cotillion In Westchester Young Women Will Be Presented at Shenorock Club on Sept 11 | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/a-delight-to-the-beholder-whether-poet-or-mathematician-the-rainbow.html | A Delight to the Beholder Whether Poet or Mathematician THE RAINBOW From Myth to Mathematics By Carl B Boyer Illustrated 376 pp New York Thomas Yoseloff 10 | By John G Kemeny | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/a-lexandra-sellar-bows-in-newport.html | A lexandra Sellar Bows in Newport | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/a-mere-stuffed-shirt-would-have-failed-the-prince-consort-a.html | A Mere Stuffed Shirt Would Have Failed THE PRINCE CONSORT A Political Biography By Frank Eyck 269 pp Boston Houghton Mifflin Company 450 | By William B Willcox | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/a-moontrip-plan-envisions-2-ships-unmanned-vehicle-would-precede.html | A MOONTRIP PLAN ENVISIONS 2 SHIPS Unmanned Vehicle Would Precede First U S Crew as Spare for Return | By Richard Witkin | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/a-problem-eased-by-east-and-west-parliamentary-union-groups-agree.html | A PROBLEM EASED BY EAST AND WEST Parliamentary Union Groups Agree to Fuse Resolutions on USSoviet Talks | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/about-giraffes.html | About Giraffes | By Grace H Glueck | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/addiction-the-law-and-the-public-who-live-in-shadow-by-john-m.html | Addiction the Law and the Public WHO LIVE IN SHADOW By John M Murtagh and Sara Harris 206 pp New York McGrawHill Book Company 450 | By Emanuel Perlmutter | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/adenauer-reassured-by-eisenhower-talks-reaffirmation-of-ties-to-the.html | ADENAUER REASSURED BY EISENHOWER TALKS Reaffirmation of Ties to the U S Called Most Significant Result | By Arthur J Olsen | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/admissions-supported.html | ADMISSIONS SUPPORTED | ALICE PAGE JENNINGS | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/adrenalin-of-anger-no-love-for-johnnie-by-wilfred-fienburgh-232-pp.html | Adrenalin Of Anger NO LOVE FOR JOHNNIE By Wilfred Fienburgh 232 pp New York Harper Bros 350 | ROGER PIPPETT | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/adult-failures.html | ADULT FAILURES | SHELDON MUNT | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/advanced-seminar-princeton-gathering-searches-out-musical-sense-and.html | ADVANCED SEMINAR Princeton Gathering Searches Out Musical Sense and Sensibility | By Eric Salzman | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/advertising-admancomelately-at-top-west-to-presidency-after-3-years.html | Advertising AdManComeLately at Top West to Presidency After 3 Years at Donahue Coe | By Carl Spielvogel | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/alaskan-road-backed-would-give-british-columbia-route-across.html | ALASKAN ROAD BACKED Would Give British Columbia Route Across Panhandle | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/allnegro-battalion-jigger-whitchets-war-by-avery-e-kolb-214-pp-new.html | AllNegro Battalion JIGGER WHITCHETS WAR By Avery E Kolb 214 pp New York Simon and Schuster 350 | BEN CRISLER | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/an-idyll-ended-with-a-bang-balcony-in-the-forest-by-julien-gracq.html | An Idyll Ended With a Bang BALCONY IN THE FOREST By Julien Gracq Translated from the French Un Bahon cn  by Richmrd Howard 213 pp Ncw Yc4k Gcc3c 8raziffcr 37S | By Kenneth Fearing | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/andersenslabey.html | AndersenSlabey | Special To The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/animals.html | Animals | PHILIP HERSHKOVITZ | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/anne-gamache-smith-graduate-wed-in-westport-she-is-bride-of-antonio.html | Anne Gamache Smith Graduate Wed in Westport She Is Bride of Antonio de Fortuny Baron of San Luis Spain | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |

| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/antarctic-expert-in-greenland.html | Antarctic Expert in Greenland | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
|---|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-18-no-title-fall-forecast.html | Article 18  No Title Fall Forecast | By Patricia Peterson | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/australians-win-doubles-for-21-davis-cup-lead-u-s-pair-routed.html | AUSTRALIANS WIN DOUBLES FOR 21 DAVIS CUP LEAD U S PAIR ROUTED | By Allison Danzig | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/award-for-scientists-hailed.html | Award for Scientists Hailed | ALVIN J MELVEGER | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/bakerbetz.html | BakerBetz | pecial to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/barbara-kroner-wed-to-student-attended-by-six-graduate-of-finch.html | Barbara Kroner Wed to Student Attended by Six Graduate of Finch Bride of Arnold F Gerstell a Princeton Senior | Special to the New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/barbara-mcintire-gains-us-golf-crown-4-and-3-barbara-mintire-takes.html | Barbara McIntire Gains US Golf Crown 4 and 3 BARBARA MINTIRE TAKES GOLF FINAL | By Lincoln A Werden | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/battle-on-air-routes-u-s-carriers-try-new-sales-drive-to-overcome.html | Battle on Air Routes U S Carriers Try New Sales Drive To Overcome Foreign Lines Increase | By George Horne | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/beatniks-battle-for-own-hangout-coast-citizens-group-seeks-to-bar.html | BEATNIKS BATTLE FOR OWN HANGOUT Coast Citizens Group Seeks to Bar Permit  Hearing Resumes This Week | By Bill Becker | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/beverlycolbroth-isattended-by-5-at-her-wedding-bride-ou-roy-e-moor.html | BeverlyColbroth IsAttended by 5 At Her Wedding Bride ou Roy E Moor in Ceremony Held at Williamstown Mass | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/big-british-fund-on-leisure-urged-labor-party-for-spending-28000000.html | BIG BRITISH FUND ON LEISURE URGED Labor Party for Spending 28000000 a Year to Aid FreeTime Activities | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/bird-cuts-off-power-steps-into-transformer-and-blacks-out-part-of.html | BIRD CUTS OFF POWER Steps Into Transformer and Blacks Out Part of Stamford | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/bluegrass-style-mountain-music-gets-serious-consideration.html | BLUEGRASS STYLE Mountain Music Gets Serious Consideration | By Robert Shelton | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/bookrecords-for-children-classics-for-the-young-can-now-be-heard-at.html | BOOKRECORDS FOR CHILDREN Classics for the Young Can Now Be Heard At 16 rpm Speed | HERBERT 1VITGANG | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/boston.html | Boston | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/bridge-u-s-adopts-teamcaptain-system.html | BRIDGE U S ADOPTS TEAMCAPTAIN SYSTEM | By Albert H Morehead | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archiv es/british-collegians-lead-us-in-sailing.html | BRITISH COLLEGIANS LEAD US IN SAILING | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archiv es/brooklyn-rabbi-to-leave.html | Brooklyn Rabbi to Leave | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archiv es/brown-springsteen.html | Brown  Springsteen | Special to The York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archiv es/by-way-of-report-on-the-mirisch-agenda-other-film-matters.html | BY WAY OF REPORT On the Mirisch Agenda  Other Film Matters | By A W Weiler | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archiv es/cable-research-is-set-cornell-seeks-to-develop-new-high-capacity.html | CABLE RESEARCH IS SET Cornell Seeks to Develop New High Capacity Power Line | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archiv es/camera-notes-love-and-window-signs-are-show-themes.html | CAMERA NOTES Love and Window Signs Are Show Themes | J D | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archiv es/camera-on-campus-college-the-life-of-a-student-a-picture-story-by.html | Camera on Campus COLLEGE The Life of a Student A Picture Story by Jack Engeman 124 pp New York Lothrop Lee  Shepard 350 | ROBERT BERKVIST | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archiv es/can-655000-swissmen-be-wrong-they-say-no-to-suffrage-for-swiss.html | Can 655000 Swissmen Be Wrong They say No to suffrage for Swiss women But a change is coming sure as taxes | By Edwin Newman | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archiv es/canadian-arctic-spurs-transport-vast-extent-of-area-puts-aviation.html | CANADIAN ARCTIC SPURS TRANSPORT Vast Extent of Area Puts Aviation and Roads First in Development Needs | By Raymond Daniell | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archiv es/canoeist-20-wins-manhattan-race-14-paddlers-circle-island-for.html | CANOEIST 20 WINS MANHATTAN RACE 14 Paddlers Circle Island for Trophies Offered by Hudson Celebration | By Michael James | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archiv es/cape-cod-activity-art-and-artists-thrive-at-provincetown.html | CAPE COD ACTIVITY Art and Artists Thrive at Provincetown | By Dore Ashton | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archiv es/carabeth-t-kuklis-becomes-affianced.html | Carabeth T Kuklis Becomes Affianced | gppclal to Tile New York Tirlles | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archiv es/cardinal-thanks-poland-for-help-churches-rebuilt-with-aid-of-state.html | CARDINAL THANKS POLAND FOR HELP Churches Rebuilt With Aid of State Despite Uneasy Truce With the Reds | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archiv es/carol-grifenhagen-wed-to-robert-j-russell-2di-.html | Carol Grifenhagen Wed To Robert J Russell 2di | i Soeclat to The ew York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archiv es/caryl-demarest-wed-to-student-in-connecticut-married-to-jeremy-d.html | Caryl Demarest Wed to Student In Connecticut Married to Jeremy D Buckley in Bridgeport Both at Cornell | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/castro-aide-gains-success-as-envoy-guevara-is-termed-a-skilled.html | CASTRO AIDE GAINS SUCCESS AS ENVOY Guevara Is Termed a Skilled Negotiator as Cuba Signs Trade Pact With Cairo | By R Hart Phillips | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/catherine-simpson-wed.html | Catherine Simpson Wed | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/catholic-church-buys-large-boston-theatre.html | Catholic Church Buys Large Boston Theatre | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/catholics-score-racism-in-africa-segregation-is-condemned-by.html | CATHOLICS SCORE RACISM IN AFRICA Segregation Is Condemned by Bishops in Durban and Southern Rhodesia | By Leonard Ingalls | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/catskill-summer-sullivan-countys-resorts-preparing-to-lengthen-a.html | CATSKILL SUMMER Sullivan Countys Resorts Preparing To Lengthen a Good Season | By Michael Strauss | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/center-in-boston-has-rough-going-efforts-to-build-100million.html | CENTER IN BOSTON HAS ROUGH GOING Efforts to Build 100Million Project Run Into Court Action and Protests | By John H Fenton | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/chains-outgrow-five-ten-label-variety-stores-gradually-broadening.html | CHAINS OUTGROW FIVE  TEN LABEL Variety Stores Gradually Broadening Their Scope | By William M Freeman | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/chair-at-wells-filled.html | Chair at Wells Filled | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/change-in-degree-censorship-is-an-old-russian-custom.html | CHANGE IN DEGREE Censorship Is an Old Russian Custom | By Brooks Atkinson | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/chicago.html | Chicago | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/chief-says-parks-get-best-of-care-us-reports-1946-projects.html | CHIEF SAYS PARKS GET BEST OF CARE US Reports 1946 Projects Completed in 3 Years  964 Million Spent | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/children-of-japans-broken-family-events-of-recent-years-have-had-a.html | Children of Japans Broken Family Events of recent years have had a devastating effect on Japanese youth They reject the values of the old established order yet miss the security to be found in them | By Robert Trumbull | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/chinas-regime-hurt-by-economic-cutback-however-hierarchy-conceals.html | CHINAS REGIME HURT BY ECONOMIC CUTBACK However Hierarchy Conceals Any Sign Of Split if One Exists | By Tillman Durdin | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/church-clash-adds-to-haitis-ills.html | CHURCH CLASH ADDS TO HAITIS ILLS | By Homer Bigart | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/citrus-curbs-sought-growers-in-mediterranean-fear-overproduction.html | CITRUS CURBS SOUGHT Growers in Mediterranean Fear Overproduction | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |

| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/city-vs-country-boy.html | CITY VS COUNTRY BOY | CHARLES BOEWE | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/climb-in-sales-abroad-is-foreseen-by-philco.html | Climb in Sales Abroad is Foreseen by Philco | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/collierleeds.html | CollierLeeds | Special To The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/congress-now-seized-by-go-home-fever-labor-and-civil-rights-bills.html | CONGRESS NOW SEIZED BY GO HOME FEVER Labor and Civil Rights Bills Raise Major Obstacles to Adjournment | By Allen Drury | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/construction.html | Construction | ARTHUR WEYNE | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cooperative-effort.html | COOPERATIVE EFFORT | RALPH BURGARD | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cruises-in-nearby-waters-appealing-nations-front-door-new-york.html | Cruises in NearBy Waters Appealing Nations Front Door New York Harbor Is Big Attraction | By Clarence E Lovejoy | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cuba-denies-rift-with-haiti.html | Cuba Denies Rift With Haiti | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cubas-embassy-in-haiti-is-closed-ambassador-charged-in-plot-takes.html | CUBAS EMBASSY IN HAITI IS CLOSED Ambassador Charged in Plot Takes Plane to Havana Comment Is Withheld | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/daily-paper-for-red-bank.html | Daily Paper for Red Bank | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/dallas.html | Dallas | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/david-tannenbaum.html | DAVID TANNENBAUM | SPeciaJ to The New York limes | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/daylily-queen-hyperion-earns-tribute-as-tops-in-the-clan.html | DAYLILY QUEEN Hyperion Earns Tribute As Tops in the Clan | NANCY R SMITH | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/de-gaulle-pledges-a-voice-to-algeria-de-gaulle-stirs-hopes-in.html | De Gaulle Pledges A Voice to Algeria DE GAULLE STIRS HOPES IN ALGERIA | By Thomas F Brady | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/deepwater-ship-docks-at-panama-moves-through-coral-reefs-to-land.html | DEEPWATER SHIP DOCKS AT PANAMA Moves Through Coral Reefs to Land Materials for a Refinery and New Port | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/dew-line-station-plans-for-winter-post-in-canadian-arctic-is-busy.html | DEW LINE STATION PLANS FOR WINTER Post in Canadian Arctic Is Busy as Time for Supply by Ship Grows Short | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/dg-huber-weds-sherry-p-fisher-i0-attend-couple-exstudents-at-smith.html | DG Huber Weds Sherry P Fisher I0 Attend Couple ExStudents at Smith and Amherst Married in Greenwich Church | special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/dilemma-of-the-child-and-the-group.html | Dilemma of the Child and The Group | By Martin Tolchin | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/disks-puccini-and-the-golden-west.html | DISKS PUCCINI AND THE GOLDEN WEST | By Harold C Schonberg | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/drought-is-acute-in-3-plains-states-some-sections-of-montana-and.html | DROUGHT IS ACUTE IN 3 PLAINS STATES Some Sections of Montana and the Dakotas Show Mounting Farm Losses | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/e-f-weiss-weds-susan-ann-walker.html | E F Weiss Weds Susan Ann Walker | Spectl to The Ne York Tlme | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/economys-vigor-casts-a-shadow-money-markets-outlook-is-clouded-by.html | ECONOMYS VIGOR CASTS A SHADOW Money Markets Outlook Is Clouded by the Continued Strength of Business | By Paul Heffernan | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/education-in-review-the-teaching-of-foreign-languages-is-undergoing.html | EDUCATION IN REVIEW The Teaching of Foreign Languages Is Undergoing a Revolution | By Fred M Hechinger | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/eisenhower-sets-meeting.html | Eisenhower Sets Meeting | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/eisenhower-talks-with-macmillan-full-accord-set-president-and.html | EISENHOWER TALKS WITH MACMILLAN FULL ACCORD SET President and British Chief Agree on Ways to Counter New Thrusts by Reds | By Drew Middleton | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/eleanor-j-zurn-becomes-bride-of-peter-b-hutt-married-in-erie-pa-to.html | Eleanor J Zurn Becomes Bride of Peter B Hutt Married in Erie Pa to Law Graduate Father Escorts Her | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/elegant-rhodes-island-for-relaxing.html | ELEGANT RHODES ISLAND FOR RELAXING | By John Anthony | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/elizabeth-allen-iis-future-bride-of-a-lieutenant-ilurnna-of.html | Elizabeth Allen iis Future Bride Of a Lieutenant ilurnna of Connecticut and Robert Wheeler of Navy Affianced | DtCiltl to Th e York Tlrne | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/elizabeth-kay-geologist-wed-to-r-a-berner-michigan-alumna-bride-in.html | Elizabeth Kay Geologist Wed To R A Berner Michigan Alumna Bride in Leonia of Harvard Graduate Student | Sledal to le Hew York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/elizabeth-peters-becomes-bride-of-a-clergyman-married-in-garden.html | Elizabeth Peters Becomes Bride Of a Clergyman Married in Garden City Cathedral to Rev Addison Teague Jr | Svecal to The lqew York rimes | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/engineers-steer-a-way-from-mines-career-in-industry-loses-appeal.html | ENGINEERS STEER A WAY FROM MINES Career in Industry Loses Appeal Against Glamour Pay of Space Fields | By Jack R Ryan | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/erosion-plan-decried-yale-geologists-call-sound-beach-control.html | EROSION PLAN DECRIED Yale Geologists Call Sound Beach Control Unscientific | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/eternal-triangle-gets-slight-boost-into-space.html | Eternal Triangle Gets Slight Boost Into Space | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/europes-farmers-step-up-power-use-european-farms-get-more-power.html | Europes Farmers Step Up Power Use EUROPEAN FARMS GET MORE POWER | By Kathleen McLaughlin | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/examining-students-present-system-of-memory-approach-to-education.html | Examining Students Present System of Memory Approach to Education Is Criticized | THOMAS J KILLIAN | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/fairfield-weighs-industrial-park-plan-commission-asks-tract-be-set.html | FAIRFIELD WEIGHS INDUSTRIAL PARK Plan Commission Asks Tract Be Set Aside Easing of Tax Burden Is Cited | By Richard H Parke | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/farm-labor-evils-stir-coast-action-alleged-abuses-in-the-use-of.html | FARM LABOR EVILS STIR COAST ACTION Alleged Abuses in the Use of Workers From Mexico Investigated by State | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/farm-program-outlined-balanced-production-fairprice-policy-listed.html | Farm Program Outlined Balanced Production FairPrice Policy Listed Among Aims | HUBERT H HUMPHREY | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/father-escorts-susan-tenney-at-her-nuptials-married-to-david-a.html | Father Escorts Susan Tenney At Her Nuptials Married to David A Egloff in Pelham Manor Ceremony | Soecia to 3le IVew York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/felicityvaughan-is-attended-by-4-at-her-wedding-radcliffe-alumna.html | FelicityVaughan Is Attended by 4 At Her Wedding Radcliffe Alumna Bride of Townsend Swayze in St Paul Minn | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/filling-freezers-is-good-business-home-service-concerns-sell-the.html | FILLING FREEZERS IS GOOD BUSINESS Home Service Concerns Sell the Appliances on Credit and Supply the Food | By James J Nagle | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/finns-buy-soviet-arms-12-tanks-and-jet-trainer-included-in-purchase.html | FINNS BUY SOVIET ARMS 12 Tanks and Jet Trainer Included in Purchase | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/foes-of-trujillo-join-forces-here-3-groups-announce-union-athlete.html | FOES OF TRUJILLO JOIN FORCES HERE 3 Groups Announce Union  Athlete Bolts Dominican Team Asks Asylum | By Sam Pope Brewer | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/for-a-steel-wageprice-freeze.html | For a Steel WagePrice Freeze | AVERY B C0HAN | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/for-dooley-and-laos-jungle-doctor-gains-in-cancer-fight-as-drive-is.html | For Dooley and Laos Jungle Doctor Gains in Cancer Fight As Drive Is Begun for Health Agency | By Howard A Rusk M D | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/for-the-young-at-home.html | For The Young At Home | By Cynthia Kellogg | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/frances-gibson-steven-duckett-married-in-rye-pembroke-alumna-wed-in.html | Frances Gibson Steven Duckett Married in Rye Pembroke Alumna Wed in Christ Church to Senior at Brown | Special To The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/frank-dae.html | FRANK DAE | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/frederick-h-daniels.html | FREDERICK H DANIELS | Special to The Iew Nprk Times | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/freedom-for-all.html | FREEDOM FOR ALL | BRUNO GEBHARD M D | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/french-hold-algerian-second-suspect-is-arrested-in-slaying-of.html | FRENCH HOLD ALGERIAN Second Suspect Is Arrested in Slaying of Senator | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/gas-tax-rise-held-inflationary.html | Gas Tax Rise Held Inflationary | JOHN MOORE | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/gatlintownsend.html | GatlinTownsend | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/genevieve-reavis-is-wed.html | Genevieve Reavis Is Wed | Special To The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/gov-quinn-takes-office-in-hawaii-states-first-leader-hails-banner.html | GOV QUINN TAKES OFFICE IN HAWAII States First Leader Hails Banner of Equality as Jets Salute Inaugural | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/government-concern-over-inflation-rises-administration-sees.html | GOVERNMENT CONCERN OVER INFLATION RISES Administration Sees InterestRate Boost Essential to Holding Line | By Edwin L Dale Jr | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/h-f-martin-fiance-of-sarah-schaffer.html | H F Martin Fiance Of Sarah Schaffer | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/hamtramck-routs-coast-nine-for-title-120-deras-fans-14-hits-homer.html | Hamtramck Routs Coast Nine for Title 120 Deras Fans 14 Hits Homer in Little League Final | By Milton Bracker | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/helen-homans-wed-to-w-g-thompson.html | Helen Homans Wed To W G Thompson | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/herbs-can-be-cut-now-for-drying-and-freezing.html | HERBS CAN BE CUT NOW FOR DRYING AND FREEZING | By Gertrude B Foster | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/highlights-cuban-move-felt-in-wall-street.html | Highlights Cuban Move Felt in Wall Street | By Elizabeth M Fowler | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/hollywood-issue-industry-is-disturbed-by-protestant-groups.html | HOLLYWOOD ISSUE Industry Is Disturbed by Protestant Groups Criticism of Some Movies | By Murray Schumach | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/how-not-to-notice-bad-notices-the-trick-a-savant-says-is-to-keep.html | How Not to Notice Bad Notices The trick a savant says is to keep busy One may pursue a hobby or nurture a minor ailment Ideally one takes an ocean voyage But with those notices who can afford it | By Jean Kerr | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/howard-m-tieknor-weds-i-matilda-cole-music-student.html | Howard M Tieknor Weds i Matilda Cole Music Student | Special To The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/hoyt-9954-wins-navigation-test-he-gains-honors-in-bayside-power.html | HOYT 9954 WINS NAVIGATION TEST He Gains Honors in Bayside Power Squadrons Annual PredictedLog Event | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/htest-intruder-to-fight-penalty-scientist-to-appeal-6month-term-for.html | HTEST INTRUDER TO FIGHT PENALTY Scientist to Appeal 6Month Term for Sailing Yacht Into Eniwetok Zone | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/in-a-distorted-mirror-the-child-of-montmartre-by-paul-leautaud.html | In a Distorted Mirror THE CHILD OF MONTMARTRE By Paul Leautaud Translated from the French by Humphrey Hare 256 pp New York Random House 375 | By Frances Winwar | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/in-new-france-he-went-with-champlain-by-louise-andrews-kent.html | In New France HE WENT WITH CHAMPLAIN By Louise Andrews Kent Illustrated by Anthony DAdamo 259 pp Boston Houghton Mifflin Company 350 | MICHAEL MCWHINNEY | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/in-the-dark-months-after-sumter-the-war-for-the-union-vol-i-the.html | IN THE DARK MONTHS AFTER SUMTER THE WAR FOR THE UNION Vol I The Improvised War 18611862 By Allan Nevins Illustrated 436 pp Vol V of The Ordeal of the Union New York Charles Scribners Sons 750 | By T Harry Williams | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/in-the-sacred-grove-the-king-is-gone-the-new-golden-bough-a-new.html | In the Sacred Grove the King Is Gone THE NEW GOLDEN BOUGH A New Abridgement of the Classic Work By Sir James George Frazer Edited and with notes and foreword by Dr Theodor H Gaster 738 pp New York Criterion Books 850 | By Stuart Chase | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/india-sends-army-to-tibet-border-to-block-chinese-will-press.html | INDIA SENDS ARMY TO TIBET BORDER TO BLOCK CHINESE Will Press Peiping to Leave  Eisenhower Will Meet Mrs Pandit in London | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/indiana-governor-backs-smut-drive.html | INDIANA GOVERNOR BACKS SMUT DRIVE | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/j-susan-r-hackes-a-bride.html | J Susan R Hackes a Bride | Secial Io The New York Time | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jackson-p-olcott.html | JACKSON P OLCOTT | specla to Tne ew or Ttmes | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jacqueline-tellier-wed.html | Jacqueline Tellier Wed | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jane-l-roudabush-bride-in-rochester.html | Jane L Roudabush Bride in Rochester | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jane-woodworth-is-attended-by-3-at-her-nuptials-married-to-lawrence.html | Jane Woodworth Is Attended by 3 At Her Nuptials Married to Lawrence James Ross Who is Fordham Alumnus | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/janet-m-geary-a-bride.html | Janet M Geary a Bride | Special to Tile New York Times | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/janet-m-healy-george-weeks-wed-in-capital-federal-lawyer-bride-in.html | Janet M Healy George Weeks Wed in Capital Federal Lawyer Bride in Chapel of Lieutenant Annapolis Graduate | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/japan-widens-red-ties-sets-relations-with-hungary-link-with-rumania.html | JAPAN WIDENS RED TIES Sets Relations With Hungary  Link With Rumania Likely | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jean-strohsahl-and-john-dorr-wed-in-jersey-presbyterian-church-in.html | Jean Strohsahl And John Dorr Wed in Jersey Presbyterian Church in Sparta Is Scene of Their Wedding | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jersey-rail-bill-likely-to-change-senate-is-ready-to-amend.html | JERSEY RAIL BILL LIKELY TO CHANGE Senate Is Ready to Amend Referendum Proposal to Limit Funds and Time | By George Cable Wright | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jersey-school-built-woodbridge-completing-8-new-buildings-this-year.html | JERSEY SCHOOL BUILT Woodbridge Completing 8 New Buildings This Year | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jersey-to-dedicate-hospital.html | Jersey to Dedicate Hospital | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jersey-township-gets-hall-as-gift-stafford-municipal-building-is.html | JERSEY TOWNSHIP GETS HALL AS GIFT Stafford Municipal Building Is Donated by Builders to Help Avert Tax Rise | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jersey-women-to-sell-art.html | Jersey Women to Sell Art | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/joanne-michelini-is-married-to-james-protus-pigott-jr.html | Joanne Michelini Is Married To James Protus Pigott Jr | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/john-b-conley.html | JOHN B CONLEY | Special to The lew York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/john-h-skegg.html | JOHN H SKEGG | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/john-m-gallaway-weds-grace-bremer.html | John M Gallaway Weds Grace Bremer | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/john-r-81owik-fiance-of-patricia-c-manahan.html | John R 81owik Fiance Of Patricia C Manahan | Special to The Ne York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/john-spurdle-jr-cynthia-stauffer-wed-in-york-pa-wesleyan-graduate.html | John Spurdle Jr Cynthia Stauffer Wed in York Pa Wesleyan Graduate and Connecticut Alumna Married in Church | Slectal to lhe loew York Timel | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/joycebrown.html | JoyceBrown | Special To The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/key-areas-found-unhurt-by-steel-us-calls-impact-of-strike-on-31.html | KEY AREAS FOUND UNHURT BY STEEL US Calls Impact of Strike on 31 Centers Slight  Industry Itself Harmed | By Edwin L Dale Jr | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/korea-in-autumn-many-novel-sights-await-the-visitor-on-a-side-trip.html | KOREA IN AUTUMN Many Novel Sights Await the Visitor On a Side Trip From Japan | By Florence Teets | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/labor-bill-pressures-put-kennedy-on-spot-he-needs-a-record-in-union.html | LABOR BILL PRESSURES PUT KENNEDY ON SPOT He Needs a Record in Union Reform But Too Strong a Bill Would Cost Him Vital Support | By W E Lawrence | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/laborites-to-offer-atom-plan-in-soviet.html | LABORITES TO OFFER ATOM PLAN IN SOVIET | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/labors-chance.html | LABORS CHANCE | S IVER BERTELSEN | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/land-film-at-3000-polaroid-now-can-take-availablelight-shots.html | LAND FILM AT 3000 Polaroid Now Can Take AvailableLight Shots | By Jacob Deschin | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/landslides-keep-coast-area-edgy-heavy-home-construction-has.html | LANDSLIDES KEEP COAST AREA EDGY Heavy Home Construction Has Dislocated the Hills Around Los Angeles | By Gladwin Hill | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/laos-key-to-defense-of-southeast-asia-its-capture-by-communists.html | LAOS KEY TO DEFENSE OF SOUTHEAST ASIA Its Capture by Communists Would Open Whole Region to Conquest | By E W Kenworthy | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/laos-said-to-feel-strain-of-fight-officer-admits-some-panic-but.html | LAOS SAID TO FEEL STRAIN OF FIGHT Officer Admits Some Panic but Foresees Control  Conflict Is Reviewed | By Greg MacGregor | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/laotians-praise-india-firm-stand-against-peiping-draws-favorable.html | LAOTIANS PRAISE INDIA Firm Stand Against Peiping Draws Favorable Comment | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOAN SHEPARD | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/lightning-kills-4-in-sudden-storms-3-hurt-black-skies-plunge-city.html | LIGHTNING KILLS 4 IN SUDDEN STORMS 3 Hurt  Black Skies Plunge City Into Darkness  More Warm Weather Due Today | By Homer Bigart | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/limestone-rose-wins-blue-ribbon-takes-open-working-hunter-event-at.html | LIMESTONE ROSE WINS BLUE RIBBON Takes Open Working Hunter Event at Governors Horse Guard Show | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/linda-e-brown-student-at-finch-becomes-a-bride-married-in-greenwich.html | Linda E Brown Student at Finch Becomes a Bride Married in Greenwich to John H Plunkett a Dartmouth Graduate | Special tO The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/linda-moon-bride-of-george-t-prince.html | Linda Moon Bride Of George T Prince | Special To The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/linda-w-bowen-is-bride-in-albany-of-e-a-sorenson-bride-wears.html | Linda W Bowen Is Bride in Albany Of E A Sorenson Bride Wears Organdy Gown at Wedding to Senior at Wesleyan | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/links-victor-has-sales-pitch-too.html | Links Victor Has Sales Pitch Too | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/lodi-car-station-gets-slow-start-motorists-have-trouble-in-finding.html | LODI CAR STATION GETS SLOW START Motorists Have Trouble in Finding Depot  Lack of Directions Assailed | By John W Slocum | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/long-islands-windmill-country-relics-of-an-earlier-day-add-interest.html | LONG ISLANDS WINDMILL COUNTRY Relics of an Earlier Day Add Interest to Tour Of the Hamptons | By Herbert Rosenthal | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/luders-sloop-first-storm-shows-way-in-third-whitmore-trophy-race.html | LUDERS SLOOP FIRST Storm Shows Way in Third Whitmore Trophy Race | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/man-behind-captain-kangaroo.html | MAN BEHIND CAPTAIN KANGAROO | By Richard F Shepard | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mark-harris.html | Mark Harris | MAX BLUESTONE | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/martinu-is-dead-czech-composer-author-of-morethan-lo0-diversified.html | MARTINU IS DEAD CZECH COMPOSER Author of MoreThan lO0 Diversified Works Was 68 Began Writing at 10 | pecJal to The w York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mary-dempsey-lynn-e-foristall-to-wed-in-winter-trinity-college.html | Mary Dempsey Lynn E Foristall To Wed in Winter Trinity College Alumna and 55 Graduate of Villanova Engaged | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mary-e-quayle-becomes-bride-in-new-canaan-escorted-by-father-at.html | Mary E Quayle Becomes Bride In New Canaan Escorted by Father at Wedding to Malcolm W Robinson Jr | Slclal to The lew NorR rlme | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mary-fahy-wed-in-washington-to-j-c-johnson-bride-attended-by-3-atl.html | Mary Fahy Wed In Washington To J C Johnson Bride Attended by 3 atl | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mary-mcgrail-bride-of-marshall-d-capen.html | Mary McGrail Bride Of Marshall D Capen | peclal to The New York limes | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mary-newsom-becomes-bride-of-william-sims-graduates-of-millsaps-and.html | Mary Newsom Becomes Bride Of William Sims Graduates of Millsaps and Harvard Married in Capital Church | Special to iA ew York mel | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mary-pierce-wed-to-john-a-dam-si-couple-attended-by-26-at-chestnut.html | Mary Pierce Wed to John A dam sI Couple Attended by 26 at Chestnut Hill Mass Marriage | Special To THe New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mats-attacked-in-congress-again-two-senators-see-conflict-between.html | MATS ATTACKED IN CONGRESS AGAIN Two Senators See Conflict Between Airline Operation and Military Mission | By Edward Hudson | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/michigans-crisis-on-tax-resolved-legislature-votes-4-sales-levy.html | MICHIGANS CRISIS ON TAX RESOLVED Legislature Votes 4 Sales Levy Williams Says He Will Sign Reluctantly | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/military-edge.html | MILITARY EDGE | WALTER R STOVEY | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/milton-tibbetts.html | MILTON TIBBETTS | Special to he ew York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miners-protest-ruhr-coal-crisis-30000-march-to-emphasize-demands.html | MINERS PROTEST RUHR COAL CRISIS 30000 March to Emphasize Demands That Bonn Act to Aid Unemployed | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-horrocks-is-future-bride-of-frank-wilson-graduates-of-smith.html | Miss Horrocks Is Future Bride Of Frank Wilson Graduates of Smith and Yale EngagedPlan December Wedding | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-l-ittleton-married.html | Miss L ittleton Married | Special to The New York Ttmes | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-mary-gill-married.html | Miss Mary Gill Married | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-mary-keenan-wed-to-mahart-jr.html | Miss Mary Keenan Wed to MAHart Jr | qecia o Ttle ew York TImem | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-mcminamin-wed-to-lieutenantj.html | Miss McMinamin Wed to Lieutenantj | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-mouquin-trinity-alumna-to-be-married-summit-girl-is-fiancee-of.html | Miss Mouquin Trinity Alumna To Be Married Summit Girl Is Fiancee Of Charles A Weiss Colgate Alumnus | pell to The New York TIm | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-mullowen-and-john-metcalf-will-be-married-graduatesof-colby.html | Miss MullowneN And John Metcalf Will Be Married Graduatesof Colby andl Hobart Junior Colleges Become Affianced | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-patricia-pulling-is-married-bride-in-millbrook-of-john-k-sands.html | Miss Patricia Pulling Is Married Bride in Millbrook of John K Sands  Attended by 5 | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-suzanne-f-sieg-will-be-wed-sept-19.html | Miss Suzanne F Sieg Will Be Wed Sept 19 | Special to Tile New York Tmes | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/missing-fiancee-is-wed-in-jersey-girl-who-fled-an-elaborate.html | MISSING FIANCEE IS WED IN JERSEY Girl Who Fled an Elaborate Ceremony Married Quietly in Short Hills Home | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/morton-i-abramowitz-to-wed-sheppie-glass.html | Morton I Abramowitz To Wed Sheppie Glass | Special to The New York Thnes | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/moscow-avoiding-comment-on-trip-gives-only-the-basic-news-of.html | MOSCOW AVOIDING COMMENT ON TRIP GIVES Only the Basic News of Eisenhowers Activity  Still Assails U S Policy | By Osgood Caruthers | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mrs-charles-hermann.html | MRS CHARLES HERMANN | special to The ew York Times | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/nancy-holt-fiancee-of-louis-a-ruprecht.html | Nancy Holt Fiancee Of Louis A Ruprecht | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/nehru-view-of-china-undergoes-a-change-but-no-decisive-turn-in.html | NEHRU VIEW OF CHINA UNDERGOES A CHANGE But No Decisive Turn in Indias Basic Policy Is Foreseen Now | By Walter H Waggoner | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/new-zealanders-fight-color-bar-protest-decision-to-exclude-maoris.html | NEW ZEALANDERS FIGHT COLOR BAR Protest Decision to Exclude Maoris From Rugby Team to Play in South Africa | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/news-and-gossip-gathered-on-the-rialto-jose-quinteros-heavy.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Jose Quinteros Heavy Schedule  The Lunts Are Returning  Other Items | By Arthur Gelb | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/news-of-television-and-radio-dog-days-sponsor-unleashes-rin-tin-tin.html | NEWS OF TELEVISION AND RADIO DOG DAYS Sponsor Unleashes Rin Tin Tin Lassie Finds a Human Touch Helps Items | By Val Adams | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/news-of-the-world-of-stamps-haitis-commemoration-of-first-settler.html | NEWS OF THE WORLD OF STAMPS Haitis Commemoration Of First Settler In Chicago | By Kent B Stiles | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/newsman-spread-the-truth-the-life-of-horace-greeley-by-w-j-granberg.html | Newsman SPREAD THE TRUTH The Life of Horace Greeley By W J Granberg 187 pp New York E P Dutton  Co 3 | R B | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/newton-padgitt-47-of-home-insurance.html | NEWTON PADGITT 47 OF HOME INSURANCE | Special to The New York TI | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/no-pennies-for-tribute.html | NO PENNIES FOR TRIBUTE | LUDWIG RIES | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/no-smoking-for-german-reds.html | No Smoking for German Reds | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/norma-j-ketay-marvin-a-asnes-to-wed-sept-27-57-alumna-of-barnard.html | Norma J Ketay Marvin A Asnes To Wed Sept 27  57 Alumna of Barnard Fiancee of Veteran an M IT Graduate | Special to The Ne York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/north-vietnam-scores-u-s.html | North Vietnam Scores U S | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/nuptials-sept-26-for-miss-huttig-jerome-combs-exmarymountstudent-i.html | Nuptials Sept 26 For Miss Huttig Jerome Combs ExMarymountStudent i and Former Marine Become Engaged | SICla n he eW York Tleg | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/observations-on-the-british-screen-scene.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE | By Stephen Watts | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/ocean-life-held-depleted-by-man-overfishing-and-pollution-found-to.html | OCEAN LIFE HELD DEPLETED BY MAN OverFishing and Pollution Found to Threaten Vital Supplies of Food | North American Newspaper Alliance | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/old-brokerage-house-outgrows-its-home-goodbody-co-will-shift-its.html | Old Brokerage House Outgrows Its Home Goodbody  Co Will Shift Its Office to 2 Broadway | By Richard Rutter | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/old-farm-broken-up-jersey-man-quits-yielding-to-growth-of-suburbs.html | OLD FARM BROKEN UP Jersey Man Quits Yielding to Growth of Suburbs | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/old-fort-yields-its-buried-lore-2-archaeologists-aided-by-prison.html | OLD FORT YIELDS ITS BURIED LORE 2 Archaeologists Aided by Prison Crew Uncover Bastion in Michigan | By Damon Stetson | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/olsson-tischinsky.html | Olsson Tischinsky | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/onnecticut-group-splits-on-election.html | ONNECTICUT GROUP SPLITS ON ELECTION | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/open-door-policy.html | OPEN DOOR POLICY | DAVID RAUCH | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/orrs-boat-first-in-blue-jay-race-great-south-bay-skipper-is-victor.html | ORRS BOAT FIRST IN BLUE JAY RACE Great South Bay Skipper Is Victor by More Than Four Minutes as Series Opens | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/out-of-new-bedford-scrimshaw-and-sudden-death-a-salty-tale-of.html | Out of New Bedford SCRIMSHAW AND SUDDEN DEATH A Salty Tale of Whales and Men By Brian OBrien Illustrated 245 pp New York E P Dutton  Co 350 | HOWARD BOSTON | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/out-west-with-new-englands-pollyanna.html | OUT WEST WITH NEW ENGLANDS POLLYANNA | By Paine Knickerbocker | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/out-with-the-old.html | OUT WITH THE OLD | LUCIUS SEYMOUR BIGELOW | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/park-plan-for-cape-cod-legislation-criticized-as-failing-to-weigh.html | Park Plan for Cape Cod Legislation Criticized as Failing to Weigh Communities Problems | FRANCIS BIDDLE | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/patricia-hill-married-to-gordon-m-weiner.html | Patricia Hill Married To Gordon M Weiner | SpeCial to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/patricia-murphy-bride-in-boston-of-law-student-55-debutante-married.html | Patricia Murphy Bride in Boston Of Law Student  55 Debutante Married to George Cronin Jr of U of Michigan | Special To The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/paula-klemtner-bride.html | Paula Klemtner Bride | SICiRI tO The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/pediatrician-fiance-0u-miss-joy-myers.html | Pediatrician Fiance 0u Miss Joy Myers | Spelal to The w Yrk Tim | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/penn-state-enrollment-up.html | Penn State Enrollment Up | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/pennsylvania-u-fund.html | Pennsylvania U Fund | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/personality-a-pacesetter-in-a-fast-field-turned-producer-of-bottle.html | Personality A PaceSetter in a Fast Field Turned Producer of Bottle Caps Into Paper Leader | By John J Abele | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/peter-florien-gass-weds-joan-durant.html | Peter Florien Gass Weds Joan Durant | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/pianist-wins-rio-contest.html | Pianist Wins Rio Contest | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/plan-for-shoreline-parks-u-s-senate-bills-would-set-aside.html | PLAN FOR SHORELINE PARKS U S Senate Bills Would Set Aside Recreational Areas On Seacoasts and in the Great Lakes Region | By Richard L Neuberger | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/police-at-burial-of-gang-victim-14-guard-the-brother-of-youth.html | POLICE AT BURIAL OF GANG VICTIM 14 Guard the Brother of Youth Fatally Knifed in Skirmish on Lower East Side | By Edith Evans Asbury | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/police-school-slated-union-countys-13th-annual-academy-due-oct-5.html | POLICE SCHOOL SLATED Union Countys 13th Annual Academy Due Oct 5 | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/port-said-feels-it-is-missing-suez-canals-new-prosperity-todays.html | Port Said Feels It Is Missing Suez Canals New Prosperity Todays Tourist Has Less to Spend and Goes on to Cairo While His Ship Is Passing Through the Waterway | By Jay Walz | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/president-given-folksy-farewell-queen-and-family-wave-him-off-on.html | PRESIDENT GIVEN FOLKSY FAREWELL Queen and Family Wave Him Off on Affairs of State After His Visit to Balmoral | By Walter H Waggoner | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/president-in-london-finds-warm-support-macmillan-aims-are-closer-to.html | PRESIDENT IN LONDON FINDS WARM SUPPORT Macmillan Aims Are Closer to His Than Those of Other Allies | By Drew Middleton | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/president-signs-veteranaid-bill-widows-to-gain-net-cost-of-revised.html | PRESIDENT SIGNS VETERANAID BILL WIDOWS TO GAIN Net Cost of Revised Pension Plan Is Put at 10 Billion in 40Year Period | By John D Morris | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/private-willys-war-the-barren-beaches-of-hell-by-boyd-cochrell-379.html | Private Willys War THE BARREN BEACHES OF HELL By Boyd Cochrell 379 pp New York Henry Holt  Co 495 | DAVID DEMPSEY | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/probate-data-heard-new-york-county-is-leader-in-contested-wills.html | PROBATE DATA HEARD New York County Is Leader in Contested Wills | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/r-f-phelps-to-wed-eileen-kramer-may-7.html | R F Phelps to Wed Eileen Kramer May 7 | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/r-h-talbot-to-wed-miss-jean-c-peterson.html | R H Talbot to Wed Miss Jean C Peterson | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |

| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/radioactive-gold-proves-its-worth-isotope-used-to-trace-silt-in-san.html | RADIOACTIVE GOLD PROVES ITS WORTH Isotope Used to Trace Silt in San Francisco Bay to Cut Dredging Cost | By Lawrence E Davies | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/rail-excursions-many-special-fan-trips-are-offered-public-hearing.html | RAIL EXCURSIONS Many Special Fan Trips Are Offered  Public Hearing on Morale | By Ward Allan Howe | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/remembrance-of-an-author-past-proust-the-early-years-by-e-d-painter.html | Remembrance of an Author Past PROUST The Early Years By e D Painter Illustrated 435 pp Boston AtlanUcLclc Brown 650 | By Andre Maurois | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/renaissance-man.html | RENAISSANCE MAN | GEORGE KIRK | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/report-on-integration-the-outlook-as-term-begins.html | REPORT ON INTEGRATION  THE OUTLOOK AS TERM BEGINS | By Claude Sitton | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/retired-officers-remain-in-jersey-many-selecting-monmouth-towns-for.html | RETIRED OFFICERS REMAIN IN JERSEY Many Selecting Monmouth Towns for Homes After Leaving the Service | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/reviewers-holiday-discussing-new-films-at-a-summer-resort.html | REVIEWERS HOLIDAY Discussing New Films At a Summer Resort | By Bosley Crowther | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/richard-bradlee-boal-weds-lyndall-cadbury.html | Richard Bradlee Boal Weds Lyndall Cadbury | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/richmond.html | Richmond | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/risks-of-racing-pay-off-for-moss-british-driver-has-annual-income.html | Risks of Racing Pay Off for Moss British Driver Has Annual Income of About 140000 | By Robert Daley | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/road-plan-makes-ghost-town-in-l-i-its-eerie-lonely-resident-says-of.html | ROAD PLAN MAKES GHOST TOWN IN L I  Its Eerie Lonely Resident Says of Life Being Cleared for New Highway | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/robert-o-hall-weds-penelope-c-cooperi.html | Robert O Hall Weds Penelope C CooperI | Special to The New York Time | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/role-of-communes-hailed.html | Role of Communes Hailed | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Nelson Nye | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/royal-white-elephant-daughter-of-france-the-life-of-anne-marie.html | Royal White Elephant DAUGHTER OF FRANCE The Life of Anne Marie Louise dOrleans Duchesse de Montpensier 16271693 La Grande Mademoiselle By V SackevilleWest Illustrated 336 pp New York Doubleday  Co 495 | By Albert Guerard | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/ruth-w-jones-married-to-charles-bassett-3d.html | Ruth W Jones Married To Charles Bassett 3d | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/salems-new-sight-massachusetts-town-adds-birthplace-of-hawthorne-to.html | SALEMS NEW SIGHT Massachusetts Town Adds Birthplace Of Hawthorne to Its Showplaces | By John Fenton | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/saturday-haircuts-2-norwalk-prices-are-raised-175-on-other-days.html | SATURDAY HAIRCUTS 2 Norwalk Prices Are Raised  175 on Other Days | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/schools-and-colleges-await-peak-464-million-in-fall-u-s-says.html | Schools and Colleges Await Peak 464 Million in Fall U S Says Enrollment Will Set Record for 15th Year  Shortage of Qualified Teachers Increases to 195000 | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/science-in-review-committee-report-provides-new-data-on-fallout.html | SCIENCE IN REVIEW Committee Report Provides New Data On Fallout From Nuclear Tests | By William L Laurence | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/scientists-decry-weapon-secrecy-control-by-u-n-of-means-of-gas-and.html | SCIENTISTS DECRY WEAPON SECRECY Control by U N of Means of Gas and Germ Warfare Urged at Pugwash | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/search-for-a-lost-soul-the-real-life-of-sebastian-knight-by.html | Search for a Lost Soul THE REAL LIFE OF SEBASTIAN KNIGHT By Vladimir Nabokov Introduction by Conrad Brenner 205 pp Norfolk Conn New Directions 350 | By Virgilia Peterson | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/seeding-of-clouds-backed-by-expert.html | SEEDING OF CLOUDS BACKED BY EXPERT | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/shaw-delivers-bonus-to-white-sox-mainstay-on-mound-was-a-thrown.html | Shaw Delivers Bonus to White Sox Mainstay on Mound Was a ThrowIn in Tiger Trade | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/shift-envisioned-on-wheat-props-as-surplus-mounts-action-by-the.html | SHIFT ENVISIONED ON WHEAT PROPS As Surplus Mounts Action by the Next Congress Seems to Be Likely | By J H Carmical | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/shifts-expected-in-syrian-cabinet-nasser-seen-planning-to-make.html | SHIFTS EXPECTED IN SYRIAN CABINET Nasser Seen Planning to Make Serraj Top Aide in Syrian Region | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sholkinzweig.html | SholkinZweig | peclal Io hP Nr xnrk Tlzrle | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/should-business-go-in-for-politics-industry-has-always-sought-a.html | Should Business Go in for Politics Industry has always sought a better business climate But the nature and extent of its current activity an outspoken civic leader suggests are disturbing | By Charles P Taft | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sightseeing-cruises-of-pacific-coast-ports.html | SIGHTSEEING CRUISES OF PACIFIC COAST PORTS | By Samuel Dutton Lynch | RE0000342395 | 1987-06-22 | B00000790398 |

| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/soden-lipp.html | Soden  Lipp | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/son-to-the-mario-tuccis.html | Son to the Mario Tuccis | Special to The New York Tlme | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sour-wine-questions-of-ifiiegece-by-frano-ma-trmd4d-by-granl-hopks.html | Sour Wine QUESTIONS OF ifiiEgECE By Frano Ma Trmd4d by Granl Hopks the csISII pp Yc film Straus  Cudby rn | By Ben Ray Redman | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/souths-negroes-set-back-on-vote-lag-in-registration-is-laid-to.html | SOUTHS NEGROES SET BACK ON VOTE Lag in Registration Is Laid to Unrest Minority Bloc Wanes in Influence | By Claude Sitton | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/soviet-growth.html | SOVIET GROWTH | MIROSLAV TUREK | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/soviet-propagandasoft-words-and-hard-exchange-of-visits-praised-but.html | SOVIET PROPAGANDASOFT WORDS AND HARD Exchange of Visits Praised but West Is Assailed in Other Areas | By Osgood Caruthers | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/spains-nato-role-at-issue-in-london-as-minister-arrives-britons.html | Spains NATO Role at Issue in London As Minister Arrives BRITONS DEBATING SPAINS NATO ROLE | By Wallace Carroll | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sports-of-the-times-strange-symphony.html | Sports of The Times Strange Symphony | By Arthur Daley | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/st-louis.html | St Louis | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/starlings-confer-as-bird-man-rests-they-chatter-in-mt-vernon-as.html | STARLINGS CONFER AS BIRD MAN RESTS They Chatter in Mt Vernon as Kansan Continues to Sulk in His Room | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/state-bankers-chafe-for-action-by-albany-they-may-not-like-bankers.html | State Bankers Chafe for Action By Albany They May Not Like BANKERS EYEING ALBANY OUTLOOK | By Albert L Kraus | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/steamin-demon-is-first-in-15000-diamond-purse-at-roosevelt-raceway.html | Steamin Demon Is First in 15000 Diamond Purse at Roosevelt Raceway 36230 FANS SEE TROTTER TRIUMPH | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/steel-strikes-pinch-not-yet-widely-felt-sufficient-pressure-to.html | STEEL STRIKES PINCH NOT YET WIDELY FELT Sufficient Pressure to Force Hand Of Government Is Weeks Away | By A H Raskin | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/study-seeks-gain-in-atomic-power-boiling-sulphur-being-put-under.html | STUDY SEEKS GAIN IN ATOMIC POWER Boiling Sulphur Being Put Under Test on the Coast as Reactor Coolant | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/success-story-from-edward-to-edd-or-how-kookie-paid-off.html | SUCCESS STORY From Edward to Edd Or How Kookie Paid Off | MURRY SCHUMACH | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sue-c-switzer-hollins-alumna-will-wed-in-fall-she-is-fiancee-of.html | Sue C Switzer Hollins Alumna Will Wed in Fall She Is Fiancee of Errett Dunlap 3d Cornell 56 mNuptials Nov 28 | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sue-whatmore-becomes-bride-of-james-maurer-she-is-attended-by-6-at.html | Sue Whatmore Becomes Bride Of James Maurer She Is Attended by 6 at Marriage in South Salem iN Y Church | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sully-mccauley-wellesley-1959-will-be-married-charleston-s-c-girl-i.html | Sully McCauley Wellesley 1959 Will Be Married Charleston S C Girl Is Engaged to Sidney T I B o gardusYale 54 | Special to The New York Time I | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/susan-s-haigh-wed-in-noroton-to-john-carver-smith-alumna-married-to.html | Susan S Haigh Wed in Noroton To John Carver Smith Alumna Married to Stanford Graduate in St Lukes Church | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/talent-show-first-in-jersey-by-neck-jersey-race-won-by-talent-show.html | Talent Show First In Jersey by Neck JERSEY RACE WON BY TALENT SHOW | By James Tuite | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/tape-two-views-creative-men-behind-scenes-compare-its-merits-with.html | TAPE TWO VIEWS Creative Men Behind Scenes Compare Its Merits With Those of Live TV | By John P Shanley | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/temple-picks-pharmacy-head.html | Temple Picks Pharmacy Head | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/tent-show-in-london-features-the-press-officers-vs-the-press.html | Tent Show in London Features The Press Officers vs the Press American and British Ringmasters Use Sharply Diverse Methods to Answer Queries Without Revealing Much | By Felix Belair Jr | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/terese-treman-vassar-alumna-is-wed-in-ithaca-55-debutante-is-bride.html | Terese Treman Vassar Alumna Is Wed in Ithaca  55 Debutante Is Bride of Lieut Llewellyn G Ross Jr of Army | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/terrace-roof-wood-frame-is-covered-with-plastic-panels.html | TERRACE ROOF Wood Frame Is Covered With Plastic Panels | By Bernard Gladstone | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/test-ban-waiting-on-chiefs-talks-u-s-diplomats-back-from-geneva-are.html | TEST BAN WAITING ON CHIEFS TALKS U S Diplomats Back From Geneva Are Taking Stock of TenMonth Labors | By E W Kenworthy | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-dance-back-home-musings-on-the-season-of-the-city-ballet.html | THE DANCE BACK HOME Musings on the Season Of the City Ballet | By John Martin | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-lieutenants-tour-of-duty-strangers-on-the-shore-by-douglas.html | The Lieutenants Tour of Duty STRANGERS ON THE SHORE By Douglas Kiker 344 pp New York Random House 395 | E B GARSIDE | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-merchants-view-a-look-at-hot-weathers-effects-and-an-appraisal.html | The Merchants View A Look at Hot Weathers Effects And an Appraisal of Suit Imports | By Herbert Koshetz | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-news-of-the-week-in-review.html | THE NEWS OF THE WEEK IN REVIEW | Eyes on President | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-rising-flood-that-washed-away-the-old-regime-the-age-of-ths.html | The Rising Flood That Washed Away the Old Regime THE AGE OF THE DEMOCRATIC REVOLUTION A Political History of Europe and America 17601800 Vol I The Challenge By R R Palmer 534 pp Princeton N J Princeton University Press 750 | By Geoffrey Bruun | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-week-in-finance-stocks-advance-for-first-time-this-month-in.html | The Week in Finance Stocks Advance for First Time This Month in Generally Listless Trading | By John G Forrest | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/theres-hope-for-the-future-if-there-is-a-future-the-structure-of.html | Theres Hope for the Future If There Is a Future THE STRUCTURE OF NATIONS AND EMPIRES By Reinhold Niebuhr 306 pp New York Charles Scribners Sons 5 | By Arnold Toynbee | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/thompsonpolicastro.html | ThompsonPolicastro | SecJzl to The Nv York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/three-from-italy-the-elephants-wish-the-birthday-present-jimmy-has.html | Three From Italy THE ELEPHANTS WISH THE BIRTHDAY PRESENT JIMMY HAS LOST HIS CAP  WHERE CAN IT BE By Bruno Munari Illustrated and translated from the Italian by the author 3 vols Unpaged New York The World Publishing Company 2 each | ELLEN LEWIS BUELL | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/three-irish-musketeers-what-is-the-stars-by-arthur-j-roth-298-pp.html | Three Irish Musketeers WHAT IS THE STARS By Arthur J Roth 298 pp New York Farrar Straus  Cudahy 395 | HORACE REYNOLDS | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/timetable-given-for-space-fuels-house-panel-issues-report-on.html | TIMETABLE GIVEN FOR SPACE FUELS House Panel Issues Report on Developments Needed for Solar Exploration | By Harold M Schmeck Jr | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/tompion-victor-at-spa-vital-force-is-2d.html | TOMPION VICTOR AT SPA VITAL FORCE IS 2D | By Joseph C Nichols | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/top-billing-for-the-egg.html | Top Billing For The Egg | By Craig Claiborne | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/town-to-vote-on-school.html | Town to Vote on School | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/trouble-feared-in-arkansas-city-top-officials-in-pine-bluff-voice.html | TROUBLE FEARED IN ARKANSAS CITY Top Officials in Pine Bluff Voice Warnings Over Integration Order | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/tv-education-v-showmanship.html | TV Education v Showmanship | LEONARD BUDER | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/tv-used-to-study-engines-in-flight-air-force-project-gathers-data.html | TV USED TO STUDY ENGINES IN FLIGHT Air Force Project Gathers Data on Icing Within a Turboprop on C133 | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/twenty-years-ago-the-last-days-of-peace-this-is-how-it-was-in.html | Twenty Years Ago The Last Days of Peace This is how it was in Europe in the summer of 1939 when World War II so long in the making built up to its inevitable eruption | By Drew Middleton | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/two-bout-offers-beckon-fullmer-n-b-a-middleweight-king-gets-100000.html | TWO BOUT OFFERS BECKON FULLMER N B A Middleweight King Gets 100000 Guarantees After Stopping Basilio | By United Press International | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/two-in-five-adults-found-illiterate.html | TWO IN FIVE ADULTS FOUND ILLITERATE | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/u-ns-child-fund-eyes-peak-budget-will-distribute-28000000-in-aid.html | U NS CHILD FUND EYES PEAK BUDGET Will Distribute 28000000 in Aid This Year if Board Backs Recommendations | By Lindesay Parrott | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/u-s-exiles-merge-into-prague-life-dozen-expatriates-are-seen.html | U S EXILES MERGE INTO PRAGUE LIFE Dozen Expatriates Are Seen Occasionally at Concerts or at a Restaurant | By A M Rosenthal | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/u-s-exports-rise-after-long-slide-june-and-july-levels-above-those.html | U S EXPORTS RISE AFTER LONG SLIDE June and July Levels Above Those of 1958 Ending a Slump of 18 Months | By Brendan M Jones | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/u-s-names-geology-survey-chief.html | U S Names Geology Survey Chief | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/u-s-office-in-poznan-it-is-only-separate-consulate-in-the-soviet.html | U S OFFICE IN POZNAN It Is Only Separate Consulate in the Soviet Bloc | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/u-s-shuns-a-fair-sweden-puzzled-washington-again-declines-use-of.html | U S SHUNS A FAIR SWEDEN PUZZLED Washington Again Declines Use of American Pavilion in Stockholm Trade Show | By Werner Wiskari | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/un-action-in-laos-difficult-to-arrange-world-organization-cannot.html | UN ACTION IN LAOS DIFFICULT TO ARRANGE World Organization Cannot Send Observers Unless Vietnamese Agree to Its Participation | By Lindesay Parrott | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/unions-rebuke-carey-chicago-group-assails-talk-of-reprisals-on.html | UNIONS REBUKE CAREY Chicago Group Assails Talk of Reprisals on Labor Bill | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/upward-with-edgar.html | UPWARD WITH EDGAR | JOSEPH T EDGAR | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/us-track-squad-takes-five-finals-bragg-culbreath-roberson-norton.html | US TRACK SQUAD TAKES FIVE FINALS Bragg Culbreath Roberson Norton and Miss Daniels Triumph in Games | By Joseph M Sheehan | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/valentine-dogries1-a-a-rsr-in__-classi.html | VALENTINE DOGRIES1 A A Rsr IN CLASSI | SDecJttl to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/vermont-summer-the-grass-was-that-high-by-dorothy-pitkin-with.html | Vermont Summer THE GRASS WAS THAT HIGH By Dorothy Pitkin With drawings by Genevieve VaughanJackson 192 pp New York Pantheon Books 295 | BARBARA NOLEN | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/veteran-fiance-of-kathleen-bell-autumn-nuptials-paul-a-bissinger-jr.html | Veteran Fiance Of Kathleen Bell Autumn Nuptials Paul A Bissinger Jr an ExLieutenant to Wen 57 Wellesley Alumna I t | Special to Tile New York Times I | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/visit-by-khrushchev-poses-big-job-for-us-vast-network-developed-to.html | VISIT BY KHRUSHCHEV POSES BIG JOB FOR US Vast Network Developed to Protect Him From Injury During Trip | By Dana Adams Schmidt | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/where-lies-the-blame-the-freudian-ethic-by-richard-lapiere-299-pp.html | Where Lies The Blame THE FREUDIAN ETHIC By Richard LaPiere 299 pp New York Duell Sloan and Pearce 5 | By Joseph Wood Krutch | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/white-sox-beat-indians-20-chicago-increases-lead-over-tribe-to-3-12.html | WHITE SOX BEAT INDIANS 20 Chicago Increases Lead Over Tribe to 3 12 Games | By John Drebinger | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/why-not-americans-conducting-posts-need-better-trained-men.html | WHY NOT AMERICANS Conducting Posts Need Better Trained Men | By Ross Parmenter | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/wild-west-practice-what-next-doctor-peck-by-joseph-h-peck-m-d.html | Wild West Practice WHAT NEXT DOCTOR PECK By Joseph H Peck M D Illustrated 209 pp Englewood Cliffs N J PrenticeHall 350 | By Lewis Nordyke | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/willcox-scores-at-regatta-held-in-haze-squall-and-shifting-wind.html | Willcox Scores at Regatta Held in Haze Squall and Shifting Wind RACES CONDUCTED IN FOUR CLASSES | By William J Briordy | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/william-p-gaynor.html | WILLIAM P GAYNOR | Special to The New York Tlme | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/wilson-to-speak-at-college.html | Wilson to Speak at College | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/wisconsin-gop-is-ending-silence-plans-to-gain-governorship-mccarthy.html | WISCONSIN GOP IS ENDING SILENCE Plans to Gain Governorship  McCarthy Friends and Foes Back Rockefeller | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/wood-field-and-stream-trapshootings-relation-to-hunting-stirs.html | Wood Field and Stream Trapshootings Relation to Hunting Stirs Debate at Vandalia Tests | By John W Randolph | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/yanks-turn-back-senators-9-to-5-bauer-mantle-belt-home-runs-for.html | YANKS TURN BACK SENATORS 9 TO 5 Bauer Mantle Belt Home Runs for Bombers Nats Killebrew Hits 38th | By Louis Effrat | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/youth-corps-aided-philadelphia-group-donates-7500-to-local-program.html | YOUTH CORPS AIDED Philadelphia Group Donates 7500 to Local Program | Special to The New York Times | RE0000342395 | 1987-06-22 | B00000790398 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/youths-see-death-of-antisemitism-rabbi-interviews-teenage-reform.html | YOUTHS SEE DEATH OF ANTISEMITISM Rabbi Interviews TeenAge Reform Jews  Finds All Content With Faith | By John Wicklein | RE0000342395 | 1987-06-22 | B00000790398 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/10-other-youths-seized-slain-in-west-side-playground-youths-are.html | 10 Other Youths Seized Slain in West Side Playground YOUTHS ARE HELD IN SLAYING OF TWO | By Homer Bigart | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/2-g-o-p-senators-decry-steel-halt-aiken-and-javits-ask-quick-peace.html | 2 G O P SENATORS DECRY STEEL HALT Aiken and Javits Ask Quick Peace With No Price Rise and Possible Price Cut | By Richard J H Johnston | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/28-scienceminded-teenagers-report-on-summer-of-research-such-heady.html | 28 ScienceMinded TeenAgers Report on Summer of Research Such Heady Stuff as the Metabolism of Tritiated Thymidine in Mice Fails to Faze Special Yeshiva Group | By John A Osmundsen | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/3-jets-collide-in-turkey.html | 3 Jets Collide in Turkey | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/5-saved-by-a-tree-pay-tribute-to-it-annual-floral-offering-laid.html | 5 SAVED BY A TREE PAY TRIBUTE TO IT Annual Floral Offering Laid Under Oak That Was Haven in 1954 Hurricane Flood | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/adenauer-urges-soviet-to-resume-parleys-on-arms-replying-to.html | ADENAUER URGES SOVIET TO RESUME PARLEYS ON ARMS Replying to Khrushchev He Says Controlled Weapons Ban Is Worlds Key Need ADENAUER URGES NEW ARMS TALKS | By Arthur J Olsenspecial To the New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/advertising-bull-waved-a-red-flag-at-city.html | Advertising Bull Waved a Red Flag at City | By Carl Spielvogel | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/against-oneway-avenues.html | Against OneWay Avenues | MABEL POILLON | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/autumnal-curtain-falls-over-moscow-autumn-mood-seizes-moscow-chill.html | Autumnal Curtain Falls Over Moscow Autumn Mood Seizes Moscow Chill Winds End Happy Summer | By Max Frankel | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/ballet-busy-weekend-performances-given-by-city-company.html | Ballet Busy WeekEnd Performances Given by City Company | By John Martin | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/beame-warns-city-of-school-bond-need-beame-stresses-school-bond.html | Beame Warns City Of School Bond Need BEAME STRESSES SCHOOL BOND NEED | By Paul Crowell | RE0000342396 | 1987-06-22 | B00000790399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/belafonte-turns-dream-to-reality-concern-over-state-of-stage-leads.html | BELAFONTE TURNS DREAM TO REALITY Concern Over State of Stage Leads Him Into Producing  Julie Haydon to Tour | By Louis Calta | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/berras-son-helps-nats-beat-yanks-youth-sees-senators-win-31-after.html | Berras Son Helps Nats Beat Yanks Youth Sees Senators Win 31 After He Aids on Lineup | By Louis Effratspecial To the New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/beverly-nordahl-married-on-l-i-to-john-austin-senior-at-syracuse.html | Beverly Nordahl Married on L I To John Austin Senior at Syracuse Wed to 1959 Graduate in Floral Park Church | Stea1 to The ew York limes | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/blue-law-vote-set-freehold-will-decide-nov-3-on-sunday-store.html | BLUE LAW VOTE SET Freehold Will Decide Nov 3 on Sunday Store Closings | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/britains-economy-an-appraisal-of-some-observations-of-the-radcliffe.html | Britains Economy An Appraisal of Some Observations of the Radcliffe Committee Report | By Edward H Collins | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/britons-triumph-in-college-sail-english-team-wins-5race-series-on.html | BRITONS TRIUMPH IN COLLEGE SAIL English Team Wins 5Race Series on Manhasset Bay From American Rivals | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/charles-d-tingley.html | CHARLES D TINGLEY | St ecIal to The New ffork Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/chinese-student-hides-4-years-in-attic-of-ann-arbor-church-chinese.html | Chinese Student Hides 4 Years In Attic of Ann Arbor Church CHINESE STUDENT FOUND IN AN ATTIC | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/church-dedicated-bethel-a-m-e-congregation-in-new-norwalk-building.html | CHURCH DEDICATED Bethel A M E Congregation in New Norwalk Building | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/cohencantor.html | CohenCantor | pell to ThIew York Itmrs | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/contract-bridge-composer-george-meyer-who-died-friday-remembered-as.html | Contract Bridge Composer George Meyer Who Died Friday Remembered as a Welcome Kibitzer | By Albert H Morehead | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/dachshund-is-best-at-rockland-show-2d-year-in-a-row.html | Dachshund Is Best At Rockland Show 2d Year in a Row | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/de-gaulle-ends-tour-of-algeria-he-sets-selfdetermination-as-the.html | DE GAULLE ENDS TOUR OF ALGERIA He Sets SelfDetermination as the Ultimate Goal for People of WarTorn Land | By Thomas F Bradyspecial To the New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/de-gaulle-reaches-paris.html | De Gaulle Reaches Paris | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/delicate-peace-in-area-west-side-peace-is-delicate-one.html | Delicate Peace in Area WEST SIDE PEACE IS DELICATE ONE | By Michael James | RE0000342396 | 1987-06-22 | B00000790399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/dithiangs-92dead-onored-by-france-for-work-in-world-war-i-and-later.html | DITHIANGS 92DEAD onored by France for Work in World War I and Later | tDeC lt TtlP COw York TImc | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/diver-dies-in-pond-boy-13-is-found-at-norwalk-with-fractured-skull.html | DIVER DIES IN POND Boy 13 Is Found at Norwalk With Fractured Skull | Special To The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/eden-unable-to-attend-dinner.html | Eden Unable to Attend Dinner | Special To The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/eisenhower-trip-aids-swiss-stocks-assurances-given-in-bonn-viewed.html | EISENHOWER TRIP AIDS SWISS STOCKS Assurances Given in Bonn Viewed as the Reason for Record Zurich Trading | By George H Morison | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/evaluating-exchange-vi-assumptions-inherent-in-free-house-approach.html | Evaluating Exchange Vi Assumptions Inherent in Free House Approach Questioned | JOHN SOMERVILLE | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/food-news-green-olive-odd-fusion.html | Food News Green Olive Odd Fusion | By Craig Claiborne | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/for-an-expanding-economy-cabinet-committees-agreement-with-union.html | For an Expanding Economy Cabinet Committees Agreement With Union Stand Noted | GEORGE MEANY | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/frobisher-bay-races-to-extend-runways-before-winter-arrives-airport.html | Frobisher Bay Races to Extend Runways Before Winter Arrives Airport in Northeast Canada Is on Great Circle Route  Harbor Improved | By Raymond Daniell | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/fulbright-prods-u-s-on-mideast-urges-forming-of-mature-policy-on.html | FULBRIGHT PRODS U S ON MIDEAST Urges Forming of Mature Policy on Basis of Arab States New Stability | By Dana Adams Schmidt | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/godinleinwand.html | GodinLeinwand | Special to Xe New York Xs | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/hinton-boat-wins-with-9960-score.html | HINTON BOAT WINS WITH 9960 SCORE | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/ia-l-a-1-tyerejn-r-j_erse-y.html | iA L A 1 tYEReJN r JERsE Y | tDeC lt TtlP COw York TImc | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/income-estimates-disputed.html | Income Estimates Disputed | CELIA WOLL | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/integration-appeal-in-south-carolina.html | INTEGRATION APPEAL IN SOUTH CAROLINA | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/iraqi-reds-worry-nasser-and-saud-2-leaders-to-discuss-ways-to-force.html | IRAQI REDS WORRY NASSER AND SAUD 2 Leaders to Discuss Ways to Force Kassims Hand on Arab Nationalism | By Jay Walzspecial To The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/jeanne-jacobs-wed-on-l-i.html | Jeanne Jacobs Wed on L I | S cqaI to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |

| 1959-08-31 | https://www.nytimes.com/1959/08/31/archiv es/jersey-hospital-dedicated.html | Jersey Hospital Dedicated | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
|---|---|---|---|---|---|---|
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archiv es/jerseyan-dies-in-crash-girl-injured-as-their-auto-plows-into-house.html | JERSEYAN DIES IN CRASH Girl Injured as Their Auto Plows Into House at Resort | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archiv es/jill-a-thomson-becomes-bride-of-david-tracey-skidmore-alumna-wed-in.html | Jill A Thomson Becomes Bride Of David Tracey Skidmore Alumna Wed in Huntington Church toa Law Student | secial to The New York Tlmem | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archiv es/kimberlady-wins-horse-show-title-captures-hunter-honors-in-avon.html | KIMBERLADY WINS HORSE SHOW TITLE Captures Hunter Honors in Avon Event as Limestone Rose Also Triumphs | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archiv es/kings-son-prepares-for-power-in-laos.html | KINGS SON PREPARES FOR POWER IN LAOS | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archiv es/letters-disclose-a-tricky-webster-statesman-used-guile-to-obtain.html | LETTERS DISCLOSE A TRICKY WEBSTER Statesman Used Guile to Obtain Testimonial That Helped Him to Bar LETTERS DISCLOSE A TRICKY WEBSTER | By Bess Furmanspecial To the New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archiv es/lincoffs-yacht-shows-way-hotspur-is-victor-in-race-on-sound-takes.html | Lincoffs Yacht Shows Way HOTSPUR IS VICTOR IN RACE ON SOUND Takes Luders16 Class Test  Blitzen Celerity Ann Are Among Winners | By William J Briordyspecial To the New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archiv es/linda-goodman-bride-on-coast-of-s-s-laifman-santa-monica-student.html | Linda Goodman Bride on Coast Of S S Laifman Santa Monica Student Wed in Los Angeles to UCLA Alumnus | Svectal to The New York Tlme | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archiv es/linda-peyser-bride-of-steven-feiiman.html | Linda Peyser Bride Of Steven  FeIlman | Decll to e N york Ttlen | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archiv es/little-league-works-to-cut-injuries-breakaway-bases-to-protect-legs.html | Little League Works to Cut Injuries Breakaway Bases to Protect Legs Under Study Physiologist Using Electronics to Test Batters Reflexes | By Milton Brackerspecial To the New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archiv es/lorenzo-alvary-basso-weds-m____rrs-hal_____lie-fox.html | Lorenzo Alvary Basso Weds Mrrs Hallie Fox | Special to The Hew York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archiv es/major-city-laws-near-enactment-mayor-to-hold-hearings-on-ethics.html | MAJOR CITY LAWS NEAR ENACTMENT Mayor to Hold Hearings on Ethics Code and Parking Meter Bills Thursday | By Charles G Bennett | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archiv es/malaya-free-two-years.html | Malaya Free Two Years | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archiv es/may-seek-council-action.html | May Seek Council Action | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/miss-anna-welsh-mccagg-affianced-to-ashbel-green.html | Miss Anna Welsh McCagg Affianced to Ashbel Green | Slx clal to The New York Tlme | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/moses-g-insberg-is-dead-at-85-i-shipowner_oz_built-carlyle-hotel-.html | Moses G insberg Is Dead at 85 I ShipowneroZBuilt Carlyle Hotel | tDeC lt TtlP COw York TIme | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/mrs-carl-dreutzer.html | MRS CARL DREUTZER | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/murphy-dellinger-and-edstrom-of-u-s-take-panamerican-track-titles.html | Murphy Dellinger and Edstrom of U S Take PanAmerican Track Titles LUCINDA WILLIAMS MRS BROWN SCORE | By Joseph M Sheehan | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/music-through-the-mist-weather-dampens-final-park-program-by-the.html | Music Through the Mist Weather Dampens Final Park Program by the Municipal Concerts Orchestra | ERIC SALZMAN | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/mutual-funds-censorship-is-hit-nasd-operation-under-statement-of.html | Mutual Funds Censorship Is Hit NASD Operation Under Statement of Policy Cited Unit Is Police Force for Regulations of the SEC | By Gene Smith | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/neiners-blue-jay-scores-in-series-raritan-sailor-first-in-blue-jay.html | NEINERS BLUE JAY SCORES IN SERIES Raritan Sailor First in Blue Jay Open Division  Orr Gains Midget Honors | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/new-england-scores-downs-westchester-76-in-eastern-league-polo.html | NEW ENGLAND SCORES Downs Westchester 76 in Eastern League Polo | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/new-global-plan-for-aid-studied-proposal-would-have-needy-lands.html | NEW GLOBAL PLAN FOR AID STUDIED Proposal Would Have Needy Lands Help Judge Value of One Anothers Programs | By Edwin L Dale Jr | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/ocean-explorers-sail-in-for-a-visit-french-ship-calypso-bears-full.html | OCEAN EXPLORERS SAIL IN FOR A VISIT French Ship Calypso Bears Full Array of Modern Undersea Equipment | By Michael Clark | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/official-censorship-charged.html | Official Censorship Charged | HAROLD SCHMIDT | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/onedesign-honors-captured-by-ripple.html | ONEDESIGN HONORS CAPTURED BY RIPPLE | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/paradox-of-the-subways-lines-in-their-best-condition-in-years-but.html | Paradox of the Subways Lines in Their Best Condition in Years But Old Equipment Is Breaking Down | By Stanley Levey | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/permanent-display-of-products-is-nearing-completion-in-rome.html | Permanent Display of Products Is Nearing Completion in Rome | By Brendan M Jones | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/peru-launching-inflation-fight-but-new-premiers-budget-is-a-large.html | PERU LAUNCHING INFLATION FIGHT But New Premiers Budget Is a Large One in Face of Deficit This Year | By Tad Szulc | RE0000342396 | 1987-06-22 | B00000790399 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/president-prays-with-macmillan-church-and-area-thronged-leaders-pay.html | PRESIDENT PRAYS WITH MACMILLAN Church and Area Thronged  Leaders Pay Surprise Visit to Oxford | By Felix Belair Jr | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/puerto-rican-play-offered-in-chicago.html | PUERTO RICAN PLAY OFFERED IN CHICAGO | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/random-notes-in-washington-supreme-court-rules-the-waves-justice.html | Random Notes in Washington Supreme Court Rules the Waves Justice Stewart Takes Sailfish Into Custody While Lawyers Flounder for Evidence | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/rise-in-cooperation-on-financial-deals-is-noted-in-europe.html | Rise in Cooperation On Financial Deals Is Noted in Europe | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/robin-e-brown-is-betrothed-to-lieut-richard-m-woods.html | Robin E Brown Is Betrothed To Lieut Richard M Woods | Selal to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/saltzberg-defeats-epp-in-state-chess.html | SALTZBERG DEFEATS EPP IN STATE CHESS | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/sassonposller.html | SassonPosller | Specl tO The N Tork Ttl | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/scarcity-of-news-on-talks-decried-hagerty-answering-protest-by-news.html | SCARCITY OF NEWS ON TALKS DECRIED Hagerty Answering Protest by Newsmen Says Chat on TV Tonight May Clear Air | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/senate-decision-on-labor-reform-is-due-this-week-two-opposing.html | SENATE DECISION ON LABOR REFORM IS DUE THIS WEEK Two Opposing Motions Offer Choice of Accepting House Bill or Continuing Talks | By Allen Drury | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/sidelights-of-the-british-talks-is-he-the-old-ike-or-the-new-one.html | Sidelights of the British Talks Is He the Old Ike or the New One Answer Is That He Is Just the Same But That US Attitudes Have Shifted  TV Chat Raises Equal Time Issue | By Lawrence Fellows | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/small-concerns-flourish-in-cuba-luxury-trade-in-doldrums-although.html | SMALL CONCERNS FLOURISH IN CUBA Luxury Trade in Doldrums Although More Money Is in Hands of the People | By R Hart Phillips | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/spain-denies-nato-bid-press-says-foreign-chief-will-not-ask.html | SPAIN DENIES NATO BID Press Says Foreign Chief Will Not Ask President for Entry | Dispatch of The Times London | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/sports-of-the-times-under-cover-of-darkness.html | Sports of The Times Under Cover of Darkness | By Arthur Daley | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/ssastian-t-rosles-cartonst_was-s.html | SSASTIAN T ROSLES CARTONSTWAS S | Special to The New York Times I | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/stage-is-a-world-to-avon-director-so-first-thing-peter-hall-plans-a.html | STAGE IS A WORLD TO AVON DIRECTOR So First Thing Peter Hall Plans at Stratford Is a Shift in Theatre Design | By Lewis Funke | RE0000342396 | 1987-06-22 | B00000790399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/steel-users-face-cut-in-operations-spot-shortage-looming-as-a.html | STEEL USERS FACE CUT IN OPERATIONS Spot Shortage Looming as a Record Long Strike Appears Probable INVENTORIES PLUMMET Depletion of Stocks at Rate of 55 Million a Month Foreign Inflow Slow | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/stocks-advance-in-netherlands-market-holds-strong-with-unilever-a.html | STOCKS ADVANCE IN NETHERLANDS Market Holds Strong With Unilever a Big Favorite  Index Hits Peak of 321 | By Paul Catz | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/stocks-in-london-reach-new-highs-rally-for-wall-street-and.html | STOCKS IN LONDON REACH NEW HIGHS Rally for Wall Street and Stability in the British Bill Rate Are Cited | By Walter H Waggoner | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/striking-teamsters-weigh-coast-pact.html | STRIKING TEAMSTERS WEIGH COAST PACT | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/text-of-adenauer-letter-to-khrushchev.html | Text of Adenauer Letter to Khrushchev | ADENAUER | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/to-compare-students-method-of-measuring-achievement-of-highability.html | To Compare Students Method of Measuring Achievement of HighAbility Group Explained | DAVID A ABRAMSON | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/toll-of-50-million-pictured-in-an-atom-attack-on-u-s-congressional.html | Toll of 50 Million Pictured In an Atom Attack on U S Congressional Study Expects 20 Million Injured  Says Civil Defense Can Cut FallOut Deaths From 25 to 3 ATOM RAIDS TOLL PUT AT 50 MILLION | By C P Trussellspecial To the New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/tv-eddy-duchins-son-soldierpianist-plays-fathers-theme-in-sullivan.html | TV Eddy Duchins Son SoldierPianist Plays Fathers Theme in Sullivan Show Appearance | By John P Shanley | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/tv-role-is-barred-by-mrs-roosevelt-but-salute-on-her-birthday-will.html | TV ROLE IS BARRED BY MRS ROOSEVELT But Salute on Her Birthday Will Include Godfrey and Kaye  Welch in Series | By Richard F Shepard | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/u-s-and-britain-mapping-2-sets-of-soviet-talks-eisenhower-and.html | U S AND BRITAIN MAPPING 2 SETS OF SOVIET TALKS Eisenhower and Macmillan Lean to Summit Parleys Plus Special Meetings AIM IS TO EASE TENSION Leaders Devote Five Hours to Private Discussions of EastWest Relations U S AND BRITAIN MAP NEW POLICY | By Drew Middletonspecial To the New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/u-s-jews-seeking-khrushchev-talk-groups-join-to-ask-soviet-embassy.html | U S JEWS SEEKING KHRUSHCHEV TALK Groups Join to Ask Soviet Embassy to Set Parley on Peoples Status | By Irving Spiegel | RE0000342396 | 1987-06-22 | B00000790399 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/u-s-ties-aussies-in-davis-cup-as-olmedo-wins-darkness-halts-final.html | U S Ties Aussies in Davis Cup as Olmedo Wins Darkness Halts Final Test LAVER DEFEATED IN 3HOUR MATCH Olmedo Wins 97 46 108 1210  MacKay Fraser Divide First 2 Sets | By Allison Danzig | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/u-sred-china-ties-backed-at-parley.html | U SRED CHINA TIES BACKED AT PARLEY | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/violence-studied-by-south-africa-government-seeks-causes-of-riots.html | VIOLENCE STUDIED BY SOUTH AFRICA Government Seeks Causes of Riots by Thousands of Women in Durban | By Leonard Ingallsspecial To the New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/watts-craft-victor-huck-takes-sprague-trophy-race-at-riverside-club.html | WATTS CRAFT VICTOR Huck Takes Sprague Trophy Race at Riverside Club | Special to The New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/white-sox-beat-indians-twice-and-lift-league-lead-to-5-12-games.html | White Sox Beat Indians Twice and Lift League Lead to 5 12 Games CHICAGOANS POST 63 94 DECISIONS | By John Drebinger | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/william-p-eckerr.html | WILLIAM P ECKERr | Special to The Nev York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/womens-world-abroad-the-burmese-distaff-side-has-equal-rights-in-in.html | Womens World Abroad the Burmese Distaff Side Has Equal Rights in Inheritance Marriage Divorce | By Gloria Emerson | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/zanuck-to-film-sexstudy-novel-proceeds-with-wallace-book-despite.html | ZANUCK TO FILM SEXSTUDY NOVEL Proceeds With Wallace Book Despite Attack on Industry by Protestant Group | By Murray Schumachspecial To the New York Times | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/zhn-corbin-dies-uthor-critic-89-rmer-drama-reviewer-for-he-times.html | ZHN CORBIN DIES UTHOR CRITIC 89 rmer Drama Reviewer for he Times and The Sun Wrote Book On Freedom | SPecial to qLhr ge NQrk rll13ell J | RE0000342396 | 1987-06-22 | B00000790399 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/10-deaths-laid-to-youthgang-action-this-year-150-bands-said-to.html | 10 Deaths Laid to YouthGang Action This Year 150 BANDS SAID TO OPERATE HERE Membership Is Put at 6500  Pitched Battles Have Exacted Bloody Toll | By Emanuel Perlmutter | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/11-rail-unions-seek-25cent-pay-rise-walkout-is-feared-wage-rise.html | 11 Rail Unions Seek 25Cent Pay Rise Walkout Is Feared WAGE RISE SOUGHT BY 11 RAIL UNIONS | By Allen Druryspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/1400-city-police-shifted-to-fight-on-youth-crimes-parley-is-called.html | 1400 CITY POLICE SHIFTED TO FIGHT ON YOUTH CRIMES PARLEY IS CALLED Mayor Asks Reports on Recent Slayings by TeenAgers City Shifts 1400 Extra Police in Fight Against TeenAge Violence MAYOR SUMMONS AIDES TO MEETING Asks for Reports on Two Recent Outbreaks  Youth Board Is Criticized | By Peter Kihss | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/182day-bill-rate-hits-4468-91day-at-3889-26year-high-182-day-bill.html | 182Day Bill Rate Hits 4468 91Day at 3889 26Year High 182 DAY BILL RATE CLIMBS TO 4468 | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/2-buildings-voted-by-suffolk-board-prison-farm-addition-and-police.html | 2 BUILDINGS VOTED BY SUFFOLK BOARD Prison Farm Addition and Police Unit Ordered  Clinic Services Contracted For | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/2-farces-offered-at-scottish-fete-fratricide-punished-old-version.html | 2 FARCES OFFERED AT SCOTTISH FETE  Fratricide Punished Old Version of Hamlet and Gammer Are Staged | By W A Darlingtonspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/4-blind-children-act-on-broadway-little-girls-learning-lines-for.html | 4 BLIND CHILDREN ACT ON BROADWAY Little Girls Learning Lines for Helen Keller Drama | By Anna Petersen | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/6-clubs-enter-army-tourney.html | 6 Clubs Enter Army Tourney | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/a-senior-vice-president-quits.html | A Senior Vice President Quits | By Carl Spielvogel | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/actor-will-defy-union-for-hamlet-henry-calvert-despite-equity.html | ACTOR WILL DEFY UNION FOR HAMLET Henry Calvert Despite Equity Slings and Arrows Takes OffBroadway Role | By Louis Calta | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/adenauer-recalling-39-makes-gesture-to-poland-adenauer-calls-for.html | Adenauer Recalling 39 Makes Gesture to Poland ADENAUER CALLS FOR POLISH AMITY | By Arthur J Olsenspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/an-athletic-potpourri-international-competition-on-continent-last.html | An Athletic Potpourri International Competition on Continent Last Week Presented Varied Menu | By Robert Daleyspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/ardsley-appoints-colonel.html | Ardsley Appoints Colonel | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/argentine-auto-plant-struck.html | Argentine Auto Plant Struck | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/australia-beats-u-s-for-davis-cup-fraser-wins-deciding-match-from.html | AUSTRALIA BEATS U S FOR DAVIS CUP Fraser Wins Deciding Match From MacKay 3 Sets to 1 Australia Regains Davis Cup From US as Fraser Beats MacKay in 4 Sets 3000 BRAVE RAIN AT FOREST HILLS Fraser Takes Interrupted Match 86 36 62 64 for 32 Aussie Victory Davis Cup Play Brings Moments of Sorrow and Joy | By Allison Danzig | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/bank-group-maps-inflation-battle-a-b-a-seeks-to-promote-growth-in-u.html | BANK GROUP MAPS INFLATION BATTLE A B A Seeks to Promote Growth in U S Economy Without Price Spiral | By Edwin L Dale Jrspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/barbara-j-wurster-architects-fiancee.html | Barbara J Wurster Architects Fiancee | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/bird-man-to-confer-on-mt-vernon-job.html | BIRD MAN TO CONFER ON MT VERNON JOB | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/blue-chips-lead-rises-in-london-heavy-profittaking-trims-gains-but.html | BLUE CHIPS LEAD RISES IN LONDON Heavy ProfitTaking Trims Gains but Share Index Reaches a New Peak | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/bonds-market-shows-another-decline-treasury-issues-are-the-weakest.html | Bonds Market Shows Another Decline TREASURY ISSUES ARE THE WEAKEST Scanty Selling Less Buying Bring Drops Lows Set for 38 Obligations | By Paul Heffernan | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/bostonian-leads-in-junior-sailing-keleher-runnerup-twice-as-north.html | BOSTONIAN LEADS IN JUNIOR SAILING Keleher RunnerUp Twice as North American Title Series Starts at Noroton | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/bronx-area-quiet-in-roadjob-truce-bulldozers-give-in-to-irate.html | BRONX AREA QUIET IN ROADJOB TRUCE Bulldozers Give In to Irate Homeowners as the City Awaits Court Hearing | By Farnsworth Fowle | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/ceylon-crop-is-threatened.html | Ceylon Crop Is Threatened | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/clayton-e-freeman-dead-at-87-head-of-jersey-gop-193740.html | Clayton E Freeman Dead at 87 Head of Jersey GOP 193740 | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/conferees-vote-state-tax-curb-agree-on-measure-to-limit-power-to.html | CONFEREES VOTE STATE TAX CURB Agree on Measure to Limit Power to Place Levies on Interstate Commerce FAST ACTION EXPECTED Bill Provides for a Study of Problem by House and Senate Committees | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/congressmen-ask-mourning.html | Congressman Ask Mourning | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/contract-bridge-wife-of-another-noted-bridge-expert-mrs-lee-hazen.html | Contract Bridge Wife of Another Noted Bridge Expert Mrs Lee Hazen Can Vie with Best | By Albert H Morehead | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/date-project-weathers-disasters-disasters-beset-date-processing.html | Date Project Weathers Disasters DISASTERS BESET DATE PROCESSING | By Kathleen McLaughlinSpecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/david-warrens-have-child.html | David Warrens Have Child | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/discoveries-shown-at-oceanographic-congress-continents-seen.html | Discoveries Shown at Oceanographic Congress CONTINENTS SEEN DRIFTING APART Scientists Hear Europe and America Move About One Yard Every 1000 Years | By Walter Sullivanspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/divisions-and-agreements-on-labor-bill.html | Divisions and Agreements on Labor Bill | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |

| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/donald-nelson-out-of-coma.html | Donald Nelson Out of Coma | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
|---|---|---|---|---|---|---|
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/dr-arthur-p-watts-u-of-p-professor.html | DR ARTHUR P WATTS U OF P PROFESSOR | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/eckmair-chadwick.html | Eckmair  Chadwick | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/educator-resigns-over-racial-ban.html | EDUCATOR RESIGNS OVER RACIAL BAN | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/eisenhower-on-tv-with-macmillan-summit-offered-president-says.html | EISENHOWER ON TV WITH MACMILLAN SUMMIT OFFERED President Says Khrushchev Must Recognize Peace as the Imperative Basis VOWS TO GO ANYWHERE But He Insists There Must Be Hopeful Outlook if Talks Are to Be Held by Chiefs Eisenhower Joins Macmillan in Chat on TV Offers Soviet a Summit Conference PRESIDENT VOWS TO GO ANYWHERE But He Says Khrushchev Must See Peace as Imperative Basis of Meetings | By Drew Middletonspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/first-u-s-shipment-is-received-in-laos.html | FIRST U S SHIPMENT IS RECEIVED IN LAOS | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/for-action-on-kashmir-indianpakistani-cooperation-urged-in-view-of.html | For Action on Kashmir IndianPakistani Cooperation Urged in View of Chinese Drive | M YUSUF BUCH | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/fostering-inflation-factors-contributing-to-recent-advances-of.html | Fostering Inflation Factors Contributing to Recent Advances of Price Level Reviewed | JULIUS GRODINSKY | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/franco-supports-khrushchev-talk-spanish-envoy-delivers-note-to.html | FRANCO SUPPORTS KHRUSHCHEV TALK Spanish Envoy Delivers Note to Eisenhower That Backs His Visits With Russian FRANCO SUPPORTS KHRUSHCHEV TALK | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/frank-j-ertle.html | FRANK J ERTLE | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/fred-g-smith.html | FRED G SMITH | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/french-atom-tests-opposed.html | French Atom Tests Opposed | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/fuchs-returns-to-atomic-research.html | Fuchs Returns to Atomic Research | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/german-wreaths-in-warsaw.html | German Wreaths in Warsaw | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/greene-schwartz.html | Greene  Schwartz | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |

| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/gromykos-visit-u-s-fair.html | Gromykos Visit U S Fair | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/hal-surface-takes-senior-tennis-test.html | HAL SURFACE TAKES SENIOR TENNIS TEST | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/hard-goods-inventories-mount-despite-strike.html | Hard Goods Inventories Mount Despite Strike | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/harold-s-vance-of-a-e-c-is-dead-commission-member-since-1955.html | HAROLD S VANCE OF A E C IS DEAD Commission Member Since 1955 Advocated Industrial Use of Atomic Energy HAD BEEN AUTO OFFICIAL ExChairman of Studebaker Corp Aided Concerns Rise From Receivership | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/hawaii-convenes-its-legislature-singing-and-hula-dancing-mark.html | HAWAII CONVENES ITS LEGISLATURE Singing and Hula Dancing Mark Colorful Opening of First State Session | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/hickory-pride-out-as-15-are-entered-for-hambletonian.html | Hickory Pride Out As 15 Are Entered For Hambletonian | By Frank M Blunkspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/hotel-professor-named.html | Hotel Professor Named | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/humphrey-calls-us-unready-urges-new-civil-defense-plans.html | Humphrey Calls US Unready Urges New Civil Defense Plans | By C P Trussellspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/in-the-nation-the-proposal-that-congress-take-a-recess.html | In The Nation The Proposal That Congress Take a Recess | By Arthur Krock | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/integration-case-given-early-date-u-s-appeals-court-to-hear.html | INTEGRATION CASE GIVEN EARLY DATE U S Appeals Court to Hear Dollarway Ark School Arguments Sept 21 | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/israeli-ship-sails-through-strait.html | Israeli Ship Sails Through Strait | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/israelis-renew-suez-complaint-letter-to-u-n-council-cites-cairos.html | ISRAELIS RENEW SUEZ COMPLAINT Letter to U N Council Cites Cairos Halting of Cargoes  Further Steps Likely | By Lindesay Parrottspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/joan-e-pfeiffer-and-lieutenant-will-wed-oct-17-u-of-michigan.html | Joan E Pfeiffer And Lieutenant Will Wed Oct 17 U of Michigan Graduate Engaged to Francis J MacLaughlin Jr Navy | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/keglers-in-for-treat-organizations-will-expand-services-to.html | Keglers In for Treat Organizations Will Expand Services To Competitors in Winter Season | By Gordon S White Jr | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/kenya-reforms-urged-report-asks-closing-of-prison-camp-where-11.html | KENYA REFORMS URGED Report Asks Closing of Prison Camp Where 11 Died | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |

| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/khrushchev-bid-to-sholokhov-follows-a-dispute-over-novel-sholokhov.html | Khrushchev Bid to Sholokhov Follows a Dispute Over Novel SHOLOKHOV RIFT BELIEVED ENDED | By Harrison E Salisbury | RE0000342454 | 1987-06-26 | B00000790400 |
|---|---|---|---|---|---|---|
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/khrushchev-to-bring-family.html | Khrushchev to Bring Family | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/labor-conferees-narrow-division-2-issues-remain-no-mans-land.html | LABOR CONFEREES NARROW DIVISION 2 ISSUES REMAIN  No Mans Land Jurisdiction Mapped  Picketing and Boycott Issues Left LABOR CONFEREES NARROW DIVISION | By Joseph A Loftusspecial To The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/labor-expert-named-professor-at-rutgers.html | Labor Expert Named Professor at Rutgers | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/lauretiheller-score-take-proamateur-bestball-honors-at-sleepy.html | LAURETIHELLER SCORE Take ProAmateur BestBall Honors at Sleepy Hollow | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/licensing-garment-trucks.html | Licensing Garment Trucks | JACK J LESSER | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/lieutenant-to-marry-miss-helen-h-price.html | Lieutenant to Marry Miss Helen H Price | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/lloyd-schroeder-dead-former-assemblyman-and-senator-in-jersey-was.html | LLOYD SCHROEDER DEAD Former Assemblyman and Senator in Jersey Was 55 | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/lloyds-notes-drop-in-56-net-tempest-losses-in-u-s-cited-lloyds.html | Lloyds Notes Drop in 56 Net Tempest Losses in U S Cited Lloyds Discloses Profits for 1956 Tumbled Steeply | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/lobelburke-get-64-to-win-golf-honors.html | LOBELBURKE GET 64 TO WIN GOLF HONORS | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/london-bureau-clears-public-fog-on-weather.html | London Bureau Clears Public Fog on Weather | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/m-h-newman-dies-at-70-extheatre-owner-and-film-publicist-for.html | M H NEWMAN DIES AT 70 ExTheatre Owner and Film Publicist for Columbia | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/marchand-evans-share-chess-lead-tie-at-20-after-2-rounds-of-new.html | MARCHAND EVANS SHARE CHESS LEAD Tie at 20 After 2 Rounds of New York State Event  Saltzberg Plays Draw | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/marion-i-funk-becomes-bride-in-williamsburg-wed-to-ralph-northrop.html | Marion I Funk Becomes Bride In Williamsburg Wed to Ralph Northrop Jr Both Graduates of William and Mary | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/market-stymied-by-fencesitting-steel-cold-war-situations-major.html | MARKET STYMIED BY FENCESITTING Steel Cold War Situations Major Concerns of Traders but Rally Occurs Late STEELS MOTORS DO BEST Index Inches Up 011 on Day as Result of Advice in Analysts Services MARKET STYMIED BY FENCESITTING | By Richard Rutter | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/monmouth-to-view-missile.html | Monmouth to View Missile | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/mystic-ii-captures-fall-highweight-handicap-as-belmonts-meeting.html | Mystic II Captures Fall Highweight Handicap as Belmonts Meeting Opens WINNER PAYS 53 IN 28300 RACE Mystic II Outruns Discard Before 19370 at Belmont Double Returns 454 | By Joseph C Nichols | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/new-coach-plays-old-army-game-hall-like-blaik-sees-trouble-ahead.html | New Coach Plays Old Army Game Hall Like Blaik Sees Trouble Ahead for Cadet Eleven | By Howard M Tucknerspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/nixon-urges-u-s-to-outvoice-reds-tells-vfw-of-need-to-take-the.html | NIXON URGES U S TO OUTVOICE REDS Tells VFW of Need to Take the Offensive Defends Visit by Khrushchev | By Gladwin Hillspecial to the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/no-house-action-likely-on-judges-celler-lauds-rogers-move-to-name.html | NO HOUSE ACTION LIKELY ON JUDGES Celler Lauds Rogers Move to Name Democrats but Says Bid Is Too Late | By Anthony Lewisspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/norton-ties-world-dash-record-in-panamerican-track-u-s-ace-clocked.html | Norton Ties World Dash Record in PanAmerican Track U S ACE CLOCKED IN 0206 FOR 200 Norton Ties Metric Record for One Turn in Final Mrs Brown Triumphs | By Joseph M Sheehanspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/norwalk-police-post-filled.html | Norwalk Police Post Filled | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/pakistani-prepares-for-nehru-meeting.html | PAKISTANI PREPARES FOR NEHRU MEETING | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/paterson-area-will-be-rebuilt-private-funds-to-be-sought-for.html | PATERSON AREA WILL BE REBUILT Private Funds to Be Sought for Downtown Renewal | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/peiping-cautions-rightist-critics-charges-opportunists-sow.html | PEIPING CAUTIONS RIGHTIST CRITICS Charges Opportunists Sow Pessimism Among Masses on Production Goals | By Tillman Durdinspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/plea-of-insanity-made-for-killer-why-cant-i-plead-guilty-asks.html | PLEA OF INSANITY MADE FOR KILLER Why Cant I Plead Guilty Asks Slayer of 3 on L I Mental Tests Due | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/president-visits-american-chapel-drives-to-st-pauls-to-see.html | PRESIDENT VISITS AMERICAN CHAPEL Drives to St Pauls to See BritishBuilt Memorial to 28000 U S Servicemen | By Walter H Waggonerspecial to the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |

| 1959-09-01 | https://www.nytimes.com/1959/09/01/archiv es/protect-freedom-physicians-warned.html | PROTECT FREEDOM PHYSICIANS WARNED | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
|---|---|---|---|---|---|---|
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archiv es/raf-to-share-nairobi-base.html | RAF to Share Nairobi Base | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archiv es/railrelief-bill-voted-in-jersey-senate-sends-it-to-meyner.html | RAILRELIEF BILL VOTED IN JERSEY Senate Sends It to Meyner  Referendum Due Nov 3 on Diverting Pike Tolls RAIL RELIEF BILL VOTED IN JERSEY | By George Cable Wrightspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archiv es/reassurance-for-europe-eisenhower-signals-u-s-leadership-and.html | Reassurance for Europe Eisenhower Signals U S Leadership and Counters Image of Active Mr K | By Wallace Carrollspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archiv es/rise-in-truck-sales-next-year-sighted.html | RISE IN TRUCK SALES NEXT YEAR SIGHTED | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archiv es/screen-writers-may-call-strike-guild-authorizes-action-be-taken.html | SCREEN WRITERS MAY CALL STRIKE Guild Authorizes Action Be Taken Against Independent Firms if Pact Talks Fail | By Murray Schumachspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archiv es/sister-m-raymond-excaldwell-dean.html | SISTER M RAYMOND EXCALDWELL DEAN | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archiv es/soviet-overture-to-bonn-is-seen-diplomats-watch-exchange-of-letters.html | SOVIET OVERTURE TO BONN IS SEEN Diplomats Watch Exchange of Letters by Adenauer and Khrushchev SOVIET OVERTURE TO BONN IS SEEN | By Osgood Caruthersspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archiv es/sports-of-the-times-moist-victory.html | Sports of The Times Moist Victory | By Arthur Daley | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archiv es/stark-jack-plead-for-school-bonds-council-president-asks-all-on.html | STARK JACK PLEAD FOR SCHOOL BONDS Council President Asks All on Estimate Board Gerosa Included to Back Issue BEAME REPORT STUDIED City Officials Weigh Views on HalfBillion Loan and Other Budget Factors | By Charles G Bennett | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archiv es/steel-tieup-hits-factories-sales-2-drop-in-first-2-weeks-of-walkout.html | STEEL TIEUP HITS FACTORIES SALES 2 Drop in First 2 Weeks of Walkout Is Reported  Talks Resume Today | By A H Raskin | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archiv es/stephanie-laye-is-engaged-to-lewis-michael-rudolph.html | Stephanie Laye Is Engaged To Lewis Michael Rudolph | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archiv es/swimmer-in-sound-15-hours-nudged-off-course-by-fish.html | Swimmer in Sound 15 Hours Nudged Off Course by Fish | By Byron Porterfieldspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archiv es/tanker-hearing-told-of-dispute-engineer-describes-fights-with.html | TANKER HEARING TOLD OF DISPUTE Engineer Describes Fights With Captain of Vessel Deserted at Sea | By Edward A Morrow | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archiv es/teamsters-end-strike-agree-to-2year-contract-with-coast-companies.html | TEAMSTERS END STRIKE Agree to 2Year Contract With Coast Companies | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/thief-who-commuted-to-jobs-on-staten-island-misses-ferry-commuting.html | Thief Who Commuted to Jobs On Staten Island Misses Ferry COMMUTING THIEF IS SEIZED IN FIGHT | By Michael James | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/tight-money-assailed-reuss-calls-for-emphasis-on-bigger-budget.html | TIGHT MONEY ASSAILED Reuss Calls for Emphasis on Bigger Budget Surpluses | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/to-teach-mr-khrushchev.html | To Teach Mr Khrushchev | HANS ROSENHAUPT | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/turley-of-yanks-out-for-a-week-hurler-has-chipped-joint-on-right.html | TURLEY OF YANKS OUT FOR A WEEK Hurler Has Chipped Joint on Right Little Finger  Game With Orioles Put Off | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/u-s-warm-to-plea-by-the-dalai-lama.html | U S WARM TO PLEA BY THE DALAI LAMA | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/viviandowling-is-wed-to-dr-jacob-a-brody.html | VivianDowling Is Wed To Dr Jacob A Brody | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/white-plains-hospital-will-benefit-sept-25.html | White Plains Hospital Will Benefit Sept 25 | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/woman-prosecutor-named.html | Woman Prosecutor Named | Special to The New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/wood-field-and-stream-states-choice-of-duck-hunting-dates-is.html | Wood Field and Stream States Choice of Duck Hunting Dates Is Certain to Ruffle Sportsmen | By John W Randolph | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/world-academy-on-space-urged-agency-for-global-studies-proposed-at.html | WORLD ACADEMY ON SPACE URGED Agency for Global Studies Proposed at Opening of Astronautical Congress | By John Hillabyspecial To the New York Times | RE0000342454 | 1987-06-26 | B00000790400 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/11-railroad-unions-offer-to-end-livingcost-clause-rail-unions-seek.html | 11 Railroad Unions Offer To End LivingCost Clause RAIL UNIONS SEEK TO SCRAP CLAUSE | By A H Raskin | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/200-old-bmt-cars-will-be-refitted-transit-authority-to-spend-8000.html | 200 OLD BMT CARS WILL BE REFITTED Transit Authority to Spend 8000 Each Program Will Require a Year | By Ralph Katz | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/3-named-to-cast-of-nbc-musical-shubert-alley-scheduled-nov-13-cbs.html | 3 NAMED TO CAST OF NBC MUSICAL Shubert Alley Scheduled Nov 13  CBS Appoints 2 Daytime TV Aides | By Richard F Shepard | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/730curtain-test-put-off-to-6061-theatres-drop-oct-28-plan-bowing-to.html | 730CURTAIN TEST PUT OFF TO 6061 Theatres Drop Oct 28 Plan Bowing to Protests  Two Signed by Marilyn Shapiro | By Louis Calta | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/advertising-knick-knocks-at-new-doors.html | Advertising Knick Knocks at New Doors | By Carl Spielvogel | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/air-pollution-complaints-detailed-information-from-citizens-said-to.html | Air Pollution Complaints Detailed Information From Citizens Said to Be Welcomed | LEONARD GREENBURG | RE0000342455 | 1987-06-26 | B00000791720 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/albert-f-wiest.html | ALBERT F WIEST | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/alexander-s-mellor.html | ALEXANDER S MELLOR | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/arcaro-triumphs-aboard-favorite-wins-at-belmont-on-penowa-rullah-4.html | ARCARO TRIUMPHS ABOARD FAVORITE Wins at Belmont on Penowa Rullah  4 for Shoemaker  Idun in Vagrancy Today | By Joseph C Nichols | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/argentine-deputies-cold-to-austerity.html | ARGENTINE DEPUTIES COLD TO AUSTERITY | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/arlington-makes-integration-gain-12-more-negro-pupils-are-enrolled.html | ARLINGTON MAKES INTEGRATION GAIN 12 More Negro Pupils Are Enrolled Without Trouble  Other States Quiet | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/artfilm-theatre-to-open-on-oct-9-the-murray-hill-to-begin-with.html | ARTFILM THEATRE TO OPEN ON OCT 9 The Murray Hill to Begin With Pillow Talk  Fox at Work on 8 Movies | By A H Weiler | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/atlas-declared-operational-now-missile-taken-over-by-sac-training.html | ATLAS DECLARED OPERATIONAL NOW Missile Taken Over by SAC  Training of Military Crews Is Next Step | By Gladwin Hillspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/bad-season-for-grass-reseeding-of-links-unsuccessful-after-july.html | Bad Season for Grass Reseeding of Links Unsuccessful After July Rains and High Temperatures | By Lincoln A Werdenspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/ballet-firsts-of-city-center-season-allegra-kent-seen-in-swan-lake.html | Ballet Firsts of City Center Season Allegra Kent Seen in Swan Lake 2 Balanchine Works and Medea Offered | By John Martin | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/birth-date-of-mr-justice-holmes.html | Birth Date of Mr Justice Holmes | CHARLES ONEILL | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/boilermakers-strike-4-walk-out-172-others-heed-pickets-on-jersey.html | BOILERMAKERS STRIKE 4 Walk Out 172 Others Heed Pickets on Jersey Project | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/bonds-prime-rate-shift-depresses-u-s-issues-longterm-prices-show.html | Bonds Prime Rate Shift Depresses U S Issues LONGTERM PRICES SHOW SHARP DROP Corporates Follow Trend to Lower Level After a Morning Rally | By Paul Heffernan | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/boston.html | Boston | Special to The Nev York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/britain-disbands-famed-army-unit-3d-battalion-of-coldstream-guards.html | BRITAIN DISBANDS FAMED ARMY UNIT 3d Battalion of Coldstream Guards in Last Parade  Old Rifle Also Discarded | By Lawrence Fellowsspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archiv es/budget-deficit-is-likely-despite-presidents-fight-spending-is-on.html | Budget Deficit Is Likely Despite Presidents Fight Spending Is on Rise and Is Expected to Reach 79 Billions  Outlays for Next Fiscal Year Will Be Higher BUDGET EXPECTED TO SHOW A DEFICIT | By Edwin L Dale Jrspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |

| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/c-edward-brugler.html | C EDWARD BRUGLER | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
|---|---|---|---|---|---|---|
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/camden-paper-sold-gannett-buys-courierpost.html | CAMDEN PAPER SOLD Gannett Buys CourierPost for 5000000 Price | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/canadian-ahead-in-junior-sailing-twist-wins-twice.html | Canadian Ahead In Junior Sailing Twist Wins Twice | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/changed-schools-reopen-in-soviet-but-switch-of-emphasis-to-respect.html | CHANGED SCHOOLS REOPEN IN SOVIET But Switch of Emphasis to Respect for Work Now Seems to Be Moderate | By Max Frankelspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/charles-van-ostrom.html | CHARLES VAN OSTROM | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/chemical-is-said-to-bolster-xray-rutgers-scientists-report-compound.html | CHEMICAL IS SAID TO BOLSTER XRAY Rutgers Scientists Report Compound May Improve Cancer Treatment | By Robert Plumbspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/chicago.html | Chicago | SPecial Io Tile New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/city-of-light-has-sunshine.html | City of Light Has Sunshine | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/civil-liberties-union-fills-washington-post.html | Civil Liberties Union Fills Washington Post | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/clancy-attacks-charges-of-bias-declares-rival-in-race-for-queens.html | CLANCY ATTACKS CHARGES OF BIAS Declares Rival in Race for Queens President Wages Vicious Smear Drive | By Clayton Knowles | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/columbia-gas-hits-rate-rise-proposal.html | COLUMBIA GAS HITS RATE RISE PROPOSAL | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/contract-bridge-professionals-back-in-staid-whist-club-after-years.html | Contract Bridge Professionals Back in Staid Whist Club After Years as Amateur Group | By Albert H Morehead | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/cotton-trade-policy-is-altered-by-cairo.html | Cotton Trade Policy is Altered by Cairo | Dispatch of The Times London | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/cuban-scores-u-s-in-rift-with-haiti-envoy-charges-washington-stirs.html | CUBAN SCORES U S IN RIFT WITH HAITI Envoy Charges Washington Stirs Hostility of Duvalier Regime Against Havana | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/curfews-on-teenagers-applauded-by-police-in-6-us-cities-street-ban.html | Curfews on TeenAgers Applauded by Police in 6 US Cities STREET BAN FOUND AID IN CRIME FIGHT It Is Not Panacea However Officials Note  Proposal Being Considered Here | By Seymour Topping | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/dallas.html | Dallas | Special to The New York Ttme | RE0000342455 | 1987-06-26 | B00000791720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/dc8-jet-airliner-is-unveiled-here-visitors-on-preview-flight-find.html | DC8 JET AIRLINER IS UNVEILED HERE Visitors on Preview Flight Find New Plane Stresses Comfort Roominess | By Richard Witkin | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/dealing-with-hoodlums.html | Dealing With Hoodlums | JACOB J LEIBSON | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/detroit.html | Detroit | oecl to ae New York Tlmez | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/diana-prout-betrothed-to-charles-s-nichols.html | Diana Prout Betrothed To Charles S Nichols | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/diller-hanover-and-tie-silk-favored-in-rich-hambletonian-today-15.html | Diller Hanover and Tie Silk Favored in Rich Hambletonian Today 15 TOP TROTTERS IN 125283 TEST Crowd of 25000 Is Assured at Du Quoin Today for 34th Hambletonian | By Frank M Blunkspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/dirksen-predicts-veto-overriding-sees-house-upholding-civil-works.html | DIRKSEN PREDICTS VETO OVERRIDING Sees House Upholding Civil Works Bill Today and Senate Doing So Later | By Russell Bakerspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/dock-subpoenas-stall-pay-talks-pier-agency-investigation-of-ila.html | DOCK SUBPOENAS STALL PAY TALKS Pier Agency Investigation of ILA Assailed by Union as Creating Chaos Here | By Jacques Nevard | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/donelli-says-columbia-football-upturn-is-year-away-squad-bolstered.html | Donelli Says Columbia Football Upturn Is Year Away SQUAD BOLSTERED BY 30 SOPHOMORES Lions May Not Win a Game but Scores Are Likely to Be Closer Than in 58 | By Howard M Tucknerspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/education-chief-hails-years-gain-derthicks-report-details-progress.html | EDUCATION CHIEF HAILS YEARS GAIN Derthicks Report Details Progress on School Aid Under 58 Legislation | By Bess Furmanspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/eisenhower-bars-an-early-summit-urged-by-britain-friendly-london.html | EISENHOWER BARS AN EARLY SUMMIT URGED BY BRITAIN Friendly London Meetings Fail to Shift Two Nations Attitudes on Timing DISCORD IS NOT SERIOUS Agreement on Major Issues Cited Soviet Concession Might Alter U S Stand EISENHOWER BARS AN EARLY SUMMIT | By Drew Middletonspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/eisenhower-to-spend-weekend-in-scotland.html | Eisenhower to Spend WeekEnd in Scotland | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/evans-30-paces-state-chess-play-binghamton-man-sets-back-marchand.html | EVANS 30 PACES STATE CHESS PLAY Binghamton Man Sets Back Marchand in 68 Moves  Saltzberg Is Victor | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/exports-of-transistor-radios-by-japan-to-double-this-year-radio.html | Exports of Transistor Radios By Japan to Double This Year RADIO EXPORTS LIP SHARPLY IN JAPAN | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/favored-quick-jo-is-victor-in-pace-bay-colt-beats-culver-pick-in.html | FAVORED QUICK JO IS VICTOR IN PACE Bay Colt Beats Culver Pick in Feature at Westbury  Tamburlaine Third | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/first-life-traced-to-shore-not-sea-2-scientists-offer-theories-of.html | FIRST LIFE TRACED TO SHORE NOT SEA 2 Scientists Offer Theories of Cells Genesis on Land 3 Billion Years Ago | By Walter Sullivanspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/frank-h-shaw-75-music-professor-director-of-conservatory-at-oberlin.html | FRANK H SHAW 75 MUSIC PROFESSOR Director of Conservatory at Oberlin 192449 Is Dead  Had Taught Piano | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/from-amazon-tiber-and-indus-come-waters-for-hudson-fete.html | From Amazon Tiber and Indus Come Waters for Hudson Fete | By Kennett Love | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/g-n-mckees-jr-have-son.html | G N McKees Jr Have Son | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/gerosa-disputes-beame-on-bonds-budget-chief-favors-school-issue.html | GEROSA DISPUTES BEAME ON BONDS Budget Chief Favors School Issue Only Because Mayor Does Controller Holds SCORES VOTE FORECAST To Assume State Approval of HalfBillion Loan Might Snarl Budget He Warns | By Charles G Bennett | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/ghana-told-of-plan-for-republic-move.html | GHANA TOLD OF PLAN FOR REPUBLIC MOVE | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/greensboro-is-calm.html | Greensboro Is Calm | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/guterma-and-2-aides-indicted-as-trujillo-agents-in-radio-deal.html | Guterma and 2 Aides Indicted As Trujillo Agents in Radio Deal Indicted by U S 3 IN U S CALLED TRUJILLO AGENTS | By Anthony Lewisspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/hammarskjold-in-brazil.html | Hammarskjold in Brazil | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/hector-griswold-engineer-was-62.html | HECTOR GRISWOLD ENGINEER WAS 62 | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/hitrun-ruse-charged-driver-who-directed-traffic-at-fatal-accident.html | HITRUN RUSE CHARGED Driver Who Directed Traffic at Fatal Accident Held | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/home-to-hold-rummage-sale.html | Home to Hold Rummage Sale | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/horace-l-martin.html | HORACE L MARTIN | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/house-unit-asks-merger-of-army-with-air-force-urges-president-to.html | HOUSE UNIT ASKS MERGER OF ARMY WITH AIR FORCE Urges President to Consider Plan to Cut Costs and Unify Missiles Programs AIR FORCE MERGER WITH ARMY URGED | By Jack Raymondspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/house-unit-votes-rise-in-gas-levy-public-works-panel-yields-to.html | HOUSE UNIT VOTES RISE IN GAS LEVY Public Works Panel Yields to Compromise Plan for Financing Road System | By John D Morrisspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/indian-military-rift-reported-to-force-krishna-menon-out-krishna.html | Indian Military Rift Reported to Force Krishna Menon Out KRISHNA MENON IS SAID TO RESIGN | Dispatch of The Times London | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/indian-promises-border-defense-envoy-to-u-s-says-nation-would-fight.html | INDIAN PROMISES BORDER DEFENSE Envoy to U S Says Nation Would Fight Chinese Reds to Protect Frontier | By Dana Adams Schmidtspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/inquiry-into-arms-lobby-finds-rickovers-list-of-little-help.html | Inquiry Into Arms Lobby Finds Rickovers List of Little Help | By C P Trussellspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/issues-in-london-extend-advance-industrial-stock-index-at-new-high.html | ISSUES IN LONDON EXTEND ADVANCE Industrial Stock Index at New High for Third Day  Funds Oils Ease | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/jack-norworth-song-writer-dies-exactor-composed-take-me-out-to-the.html | JACK NORWORTH SONG WRITER DIES ExActor Composed Take Me Out to the Ball Game Shine On Harvest Moon | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/japans-fishing-curbed-soviet-increases-pressure-on-crews-in.html | JAPANS FISHING CURBED Soviet Increases Pressure on Crews in Northern Waters | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/jason-set-down-10-days.html | Jason Set Down 10 Days | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/jersey-court-demands-proper-parking-signs.html | Jersey Court Demands Proper Parking Signs | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/jersey-making-a-reef-using-rubble-from-city-to-build-a-lure-for.html | JERSEY MAKING A REEF Using Rubble From City to Build a Lure for Fish | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/john-a-dillon.html | JOHN A DILLON | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/john-davis-served-american-sealkap.html | JOHN DAVIS SERVED AMERICAN SEALKAP | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/judgeship-bill-loses-house-unit-bars-creation-of-2-seats-for.html | JUDGESHIP BILL LOSES House Unit Bars Creation of 2 Seats for Capital | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/kashmir-was-discussed.html | Kashmir Was Discussed | Dispatch of The Times London | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/keeping-bookmobile-stocked.html | Keeping Bookmobile Stocked | YOLANDA KENDRIS | RE0000342455 | 1987-06-26 | B00000791720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/kelly-with-139-leads-amateur-qualifiers-here-ossining-golfer-cards.html | Kelly With 139 Leads Amateur Qualifiers Here OSSINING GOLFER CARDS 72 AND 67 Kelly Has 5Stroke Margin on Wise in Qualifying Group of 12 Players | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/king-of-morocco-seeks-arab-unity-asks-meeting-of-leaders-to-discuss.html | KING OF MOROCCO SEEKS ARAB UNITY Asks Meeting of Leaders to Discuss Common Problems  League Opens Talks | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/labor-conferees-close-to-accord-hope-for-a-vote-today-after-final.html | LABOR CONFEREES CLOSE TO ACCORD Hope for a Vote Today After Final Version Is Written  One Item Still Disputed LABOR CONFEREES CLOSE TO ACCORD | By Joseph A Loftusspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/laxity-on-slums-charged-criticism-voiced-of-department-of-buildings.html | Laxity on Slums Charged Criticism Voiced of Department of Buildings and City Officials | GEORGE L BLISS | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/lepre-victor-with-71-heads-field-of-111-at-boonton-slingerland.html | LEPRE VICTOR WITH 71 Heads Field of 111 at Boonton Slingerland Sears at 72 | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/lopez-mateos-assures-mexico-that-value-of-the-peso-is-firm-state-of.html | Lopez Mateos Assures Mexico That Value of the Peso Is Firm State of Union Message Cites Economic Gains  Hints at Further Expropriation | By Paul P Kennedyspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/madrid-is-accused-of-harsh-captivity.html | MADRID IS ACCUSED OF HARSH CAPTIVITY | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/margaret-mccrarys-troth.html | Margaret McCrarys Troth | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/marilyn-j-atwood-to-be-wed-sept-20.html | Marilyn J Atwood To Be Wed Sept 20 | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mary-e-kelly-fiancee-of-thomas-fogelsong.html | Mary E Kelly Fiancee Of Thomas Fogelsong | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mary-p-croyder-cbs-aide-plans-marriage-next-spring.html | Mary P Croyder CBS Aide Plans Marriage Next Spring | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/medal-for-petroleum-expert.html | Medal for Petroleum Expert | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/medical-trends-meet-criticism-head-of-canadian-school-warns-of.html | MEDICAL TRENDS MEET CRITICISM Head of Canadian School Warns of Stress on New Drugs and Techniques | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/medicalinstrument-study-set.html | MedicalInstrument Study Set | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/melhado-sherman.html | MELHADO SHERMAN | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/meyner-to-rally-railrelief-vote-will-join-drive-for-public-support.html | MEYNER TO RALLY RAILRELIEF VOTE Will Join Drive for Public Support of Plan to Divert Surpluses of Turnpike | By George Cable Wrightspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/miss-pechenik-l-m-rosenthal-engaged-to-wed-george-washington-u.html | Miss Pechenik L M Rosenthal Engaged to Wed George Washington U Alumna Is Betrothed to Investment Aide | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mondschein-berniger.html | Mondschein  Berniger | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mr-khrushchevs-arrival.html | Mr Khrushchevs Arrival | TERRY HARVEY | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mrs-arthur-r-fallon.html | MRS ARTHUR R FALLON | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mrs-james-o-boyd.html | MRS JAMES O BOYD | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mrs-rosenstockhuessy-dies.html | Mrs RosenstockHuessy Dies | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mt-vernon-giving-its-starling-chaser-two-extra-weeks.html | Mt Vernon Giving Its Starling Chaser Two Extra Weeks | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/musical-revue-bows-tomorrow-in-east-hampton-the-village-vanities.html | Musical Revue Bows Tomorrow In East Hampton The Village Vanities Starring Local Talent to Run Until Sunday | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/nancy-collier-married-to-ezzedin-batroukha.html | Nancy Collier Married To Ezzedin Batroukha | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/news-of-food-dining-in-williamsburg-inn-there-offers-one-of-the.html | News of Food Dining in Williamsburg Inn There Offers One of the Most Profuse Buffets in the East Meal Starts With Clam and Chicken Bisque  Recipe Is Offered | By Craig Claibornespecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/nixon-coast-tour-planned.html | Nixon Coast Tour Planned | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/no-trouble-at-carolina-school.html | No Trouble at Carolina School | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/ocasey-awaits-opening-of-play-looks-forward-to-london-cockadoodle.html | OCASEY AWAITS OPENING OF PLAY Looks Forward to London CockaDoodle Dandy  Writing 3 Works | By Lewis Funkespecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/olmedo-ranked-ahead-of-fraser-for-us-tennis-starting-friday-mackay.html | Olmedo Ranked Ahead of Fraser For US Tennis Starting Friday MacKay Third Laver Fourth in Seedings  Maria Bueno Tops Womens Ratings | By Allison Danzig | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/one-negro-in-white-school.html | One Negro in White School | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/pakistans-chief-and-nehru-meet-cordiality-marks-talk-at-new-delhi.html | PAKISTANS CHIEF AND NEHRU MEET Cordiality Marks Talk at New Delhi Airport Border Conference Scheduled | Dispatch of The Times London | RE0000342455 | 1987-06-26 | B00000791720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/paris-confident-on-eve-of-visit-expects-eisenhowers-stay-will-go.html | PARIS CONFIDENT ON EVE OF VISIT Expects Eisenhowers Stay Will Go Far to Dissipate FrenchU S Differences | By Robert C Dotyspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/philadelphl.html | Philadelphl | special to The IIew York Tmes | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/poland-rebuffs-bid-by-adenauer-premier-scorns-crocodile-tears-on.html | POLAND REBUFFS BID BY ADENAUER Premier Scorns Crocodile Tears on War Anniversary Premier of Poland Turns Down Overture Tendered by Adenauer | By A M Rosenthalspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/policy-defended-by-youth-board-city-unit-says-recognition-of-gangs.html | POLICY DEFENDED BY YOUTH BOARD City Unit Says Recognition of Gangs Cut Warfare Despite Recent Flurry | By Homer Bigart | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/professor-to-aid-liberia.html | Professor to Aid Liberia | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/red-dot-foods-inc-companies-plan-sales-mergers.html | RED DOT FOODS INC COMPANIES PLAN SALES MERGERS | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/reprisal-is-hinted-in-unionists-suit.html | REPRISAL IS HINTED IN UNIONISTS SUIT | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/research-grants-made-harvard-and-m-i-t-receive-800000-for-studies.html | RESEARCH GRANTS MADE Harvard and M I T Receive 800000 for Studies | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/rockland-college-to-open-sept-28-6-teachers-named.html | Rockland College To Open Sept 28 6 Teachers Named | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/russians-party-will-number-100-khrushchevs-entourage-to-include.html | RUSSIANS PARTY WILL NUMBER 100 Khrushchevs Entourage to Include Relatives Soviet Officials and Journalists | By William J Jordenspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/salk-shots-seized-in-montreal-case.html | SALK SHOTS SEIZED IN MONTREAL CASE | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/schoolfield-fights-move-to-disbar-him.html | SCHOOLFIELD FIGHTS MOVE TO DISBAR HIM | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/seattle.html | Seattle | Sleclal to The New York Tmes | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/senior-tennis-rained-out.html | Senior Tennis Rained Out | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/soviet-also-has-icbm.html | Soviet Also Has ICBM | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/soviet-treatment-of-jews-recent-article-denying-existence-of.html | Soviet Treatment of Jews Recent Article Denying Existence of Persecution Is Questioned | MORDECHAI GUTMAN | RE0000342455 | 1987-06-26 | B00000791720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/sports-of-the-times-local-boy-makes-good.html | Sports of The Times Local Boy Makes Good | By Arthur Daley | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/stephen-wyckoff-forest-scientist-aide-of-u-s-service-35-years-dies.html | STEPHEN WYCKOFF FOREST SCIENTIST Aide of U S Service 35 Years Dies  Helped Found Genetics Study Unit | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/stocks-plummet-on-banks-moves-increases-in-money-rates-trigger.html | STOCKS PLUMMET ON BANKS MOVES Increases in Money Rates Trigger SellOff Paper Loss is 4 Billion STEELS AND MOTORS HIT Decline in Average of 523 Points Is the Sharpest Since Aug 10 Break STOCKS PLUMMET ON BANKS MOVES | By Richard Rutter | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/student-fiance-of-miss-mcleod-a-psychologist-middlebury-alumna-and.html | Student Fiance Of Miss McLeod A Psychologist Middlebury Alumna and Craig B Heatley of NYU Engaged | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/summer-idleness-not-the-heat-cited-as-cause-of-youth-crimes.html | Summer Idleness Not the Heat Cited as Cause of Youth Crimes | By Emma Harrison | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/test-for-water-in-fuel.html | Test for Water in Fuel | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/the-hague-and-bonn-near-an-agreement.html | THE HAGUE AND BONN NEAR AN AGREEMENT | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/the-russian-bath-feels-the-freeze-30-remaining-rubbers-meet-to.html | THE RUSSIAN BATH FEELS THE FREEZE 30 Remaining Rubbers Meet to Quarrel Over Everything but Dearth of Business | By Gay Talese | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/tigers-need-guards-and-tackles-colman-of-princeton-fears-shortages.html | Tigers Need Guards and Tackles Colman of Princeton Fears Shortages at Key Spots | By Gordon S White Jrspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/tough-bill-voted-on-obscene-mail-house-measure-gives-post-office.html | TOUGH BILL VOTED ON OBSCENE MAIL House Measure Gives Post Office Broader Power to Impound Material COURT HELP IS PROVIDED Burden of Proof Placed on Mailer  Lindsay of New York Lone Dissenter | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/trade-zone-urged-in-central-america.html | TRADE ZONE URGED IN CENTRAL AMERICA | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/u-s-stars-swim-to-five-records-assault-on-marks-at-games-is-led-by.html | U S STARS SWIM TO FIVE RECORDS Assault on Marks at Games Is Led by Ann Warner  Althea Gibson Gains | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/voice-of-a-free-india-mahomed-ali-currim-chagla.html | Voice of a Free India Mahomed Ali Currim Chagla | Special to The New York Times | RE0000342455 | 1987-06-26 | B00000791720 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/west-indies-sweeps-400meter-run-at-chicago-kerr-does-0461-in.html | West Indies Sweeps 400Meter Run at Chicago KERR DOES 0461 IN DEFEATING INCE Spence Nips Mills for Third to Complete West Indies PanAmerican Sweep | By Joseph M Sheehanspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/wood-field-and-stream-false-albacore-making-troubled-waters-for.html | Wood Field and Stream False Albacore Making Troubled Waters for Many Bluefishing Addicts | By John W Randolph | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/yanks-sink-orioles-duren-helps-ford-gain-50-decision-yankees-relief.html | Yanks Sink Orioles DUREN HELPS FORD GAIN 50 DECISION Yankees Relief Ace Checks Orioles Rally in 7th  Walker Suffers Loss | By Louis Effratspecial To the New York Times | RE0000342455 | 1987-06-26 | B00000791720 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/104-million-asked-to-build-schools-capital-budget-for-1960-is.html | 104 MILLION ASKED TO BUILD SCHOOLS Capital Budget for 1960 Is Called Vital to Keep Many Pupils Off City Streets | By Murray Illson | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/3-programs-set-on-delinquency-wagner-and-kennedy-on-tv-today.html | 3 PROGRAMS SET ON DELINQUENCY Wagner and Kennedy on TV Today Governor on Sunday  WCBS Show Tuesday | By Richard F Shepard | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/3600-000000-rise-in-nest-eggs-reported.html | 3600 000000 Rise In Nest Eggs Reported | Special To The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/4state-water-parley-due.html | 4State Water Parley Due | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/advertising-itt-moves-to-doyle-dane.html | Advertising ITT Moves to Doyle Dane | By Carl Spielvogel | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/air-force-group-opposes-merger-backs-singleservice-pleas-but.html | AIR FORCE GROUP OPPOSES MERGER Backs SingleService Pleas but Assails Army Link Convention to Open | By Jack Raymondspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/anne-l-mack-married-to-roberdougherty.html | Anne L Mack Married  To RoberDougherty | Special to The New York TImeg | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/arab-unit-defers-algeria-step-on-eisenhowerde-gaulle-talk.html | Arab Unit Defers Algeria Step On Eisenhowerde Gaulle Talk | By Thomas F Bradyspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/army-commander-ousted-by-frondizi.html | ARMY COMMANDER OUSTED BY FRONDIZI | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/army-research-post-filled.html | Army Research Post Filled | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/attacks-by-legion-confuse-film-men-independent-producers-say.html | ATTACKS BY LEGION CONFUSE FILM MEN Independent Producers Say Resolutions Discriminate in Favor of Big Studios | By Murray Schumachspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/ballet-two-more-by-balanchine-scotch-symphony-and-square-dance.html | Ballet Two More by Balanchine  Scotch Symphony and Square Dance Given Both Have Debuts of Season at Center | By John Martin | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/banker-is-home-after-jail-term-oncepopular-rose-is-only-a-curiosity.html | BANKER IS HOME AFTER JAIL TERM OncePopular Rose Is Only a Curiosity in Ellenville Will Work in Store | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/beame-resents-gerosa-charge-that-he-thinks-to-please-mayor.html | Beame Resents Gerosa Charge That He Thinks to Please Mayor | By Paul Crowell | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/birds-and-bees-belie-old-story-studies-of-their-mating-call-show.html | BIRDS AND BEES BELIE OLD STORY Studies of Their Mating Call Show They Dont Always Care Who Answers | By Robert K Plumbspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/board-to-move-fast.html | Board to Move Fast | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/boilermaker-strike-continues.html | Boilermaker Strike Continues | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/bonds-many-u-s-issues-show-firmness-good-tone-noted-for-corporates.html | Bonds Many U S Issues Show Firmness GOOD TONE NOTED FOR CORPORATES But Volume Shows Drop 4 34 Treasury Notes Due in 1964 Up 232 Point | By Paul Heffernan | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/british-are-pleased-by-eisenhower-trip-despite-minor-rift.html | British Are Pleased By Eisenhower Trip Despite Minor Rift | By Drew Middletonspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/british-reserves-rose-in-august.html | British Reserves Rose in August | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/british-science-looks-at-itself-association-meets-at-york-its-head.html | BRITISH SCIENCE LOOKS AT ITSELF Association Meets at York  Its Head Cites Moral Basis of Human Life | By John Hillabyspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/brooklyn-school-shut-as-firetrap-hebrew-private-institutions-pupils.html | BROOKLYN SCHOOL SHUT AS FIRETRAP Hebrew Private Institutions Pupils Sent Home  Faculty Stairs Close Loft Building | By Charles G Bennett | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/business-loans-rise-98-million-weeks-increase-carried-total.html | BUSINESS LOANS RISE 98 MILLION Weeks Increase Carried Total Outstanding Above the 29 Billion Level | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/canadian-vote-hailed-conservatives-win-22-prince-edward-island.html | CANADIAN VOTE HAILED Conservatives Win 22 Prince Edward Island Seats | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/cedarhurst-tennis-put-off.html | Cedarhurst Tennis Put Off | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/changes-in-savings-flow-found-to-hinge-on-us-budget-shifts-budget.html | Changes in Savings Flow Found To Hinge on US Budget Shifts BUDGET TERMED KEY TO SAVINGS | By Edwin L Dale Jrspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/chelsea-tenants-call-rent-strike-mass-meeting-angrily-votes-to.html | CHELSEA TENANTS CALL RENT STRIKE Mass Meeting Angrily Votes to Fight Removal From Title I Housing Site | By Robert Alden | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/city-detective-quitting-to-take-teaching-job-at-2500-pay-cut.html | City Detective Quitting to Take Teaching Job at 2500 Pay Cut | By McCandlish Phillips | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/clark-approves-big-bank-merger-chemical-corn-new-york-trust-move-is.html | CLARK APPROVES BIG BANK MERGER Chemical Corn New York Trust Move Is Backed by State Executive BOARD RULING AWAITED Quick Action Is Anticipated by Officer Designated to Head New Institution State Official Backs N Y Trust Merger With Chemical Corn | By Robert Metz | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/coddling-scored-at-boys-funeral-priest-holds-that-slaying-came-from.html | CODDLING SCORED AT BOYS FUNERAL Priest Holds That Slaying Came From Citys Policy There Is No Bad Boy | By Edith Evans Asbury | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/college-appoints-exeditor.html | College Appoints ExEditor | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/columbia-eleven-shifts-backfield-zisk-sophomore-gets-trial-at.html | COLUMBIA ELEVEN SHIFTS BACKFIELD Zisk Sophomore Gets Trial at Fullback  2 Harvard Players Are Injured | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/contract-bridge-cuebid-response-to-take-out-double-sneaked-into-the.html | Contract Bridge CueBid Response to Take Out Double Sneaked Into the Players Book | By Albert H Morehead | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/cuban-strikes-put-off-labor-group-orders-unions-to-halt-hostile.html | CUBAN STRIKES PUT OFF Labor Group Orders Unions to Halt Hostile Action | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/cunard-line-is-sued-by-ousted-captain.html | CUNARD LINE IS SUED BY OUSTED CAPTAIN | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/d-p-iierzig-fiance-0u-miss-weirnicki.html | D P IIerzig Fiance  0u Miss WeirnickI | eclll to le Ne York times i | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/delinquent-gets-stiff-soviet-term-izvestia-backs-stern-policy-in.html | DELINQUENT GETS STIFF SOVIET TERM Izvestia Backs Stern Policy in Face of Mothers Plea to Mitigate Penalty | By Harry Schwartz | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/diller-hanover-takes-hambletonian-in-straight-heats-and-earns-73666.html | Diller Hanover Takes Hambletonian in Straight Heats and Earns 73666 WINNING TROTTER HANDLED BY ERVIN Diller Hanover Triumphs at Du Quoin Despite a Lost Shoe in Second Heat | By Frank M Blunkspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/dog-judge-reveals-trade-secrets-westchester-shows-head-is-at-home.html | Dog Judge Reveals Trade Secrets Westchester Shows Head Is at Home in or Out of Ring | By Walter R Fletcher | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/dr-aoldom-ratoost-o81-exprofessor-of-clinical-medicine-at-jefferson.html | DR aOLDOm RAToosT o81 ExProfessor of Clinical Medicine at Jefferson in Philadelphia Is Dead | Special To The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/dr-george-m-taylor.html | DR GEORGE M TAYLOR | Special To The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/efforts-to-aid-delinquents.html | Efforts to Aid Delinquents | MARVIN E GETTLEMAN | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/envoy-to-return-from-cuba.html | Envoy to Return From Cuba | Special To The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/excerpts-from-introduction-to-hammarskjold-report-to-un-assembly.html | Excerpts From Introduction to Hammarskjold Report to UN Assembly | Special To The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/experience-and-new-attack-signal-rise-in-penn-football-fortune.html | Experience and New Attack Signal Rise in Penn Football Fortune QUAKERS MOLDING SENIOR BACKFIELD Hanlon Shifts to Fullback Penn Drops SingleWing and Plans More Passing | By Gordon S White Jrspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/flemming-scores-fake-dieting-aids-he-lists-27-products-and-devices.html | FLEMMING SCORES FAKE DIETING AIDS He Lists 27 Products and Devices Foisted on Public as Weight Reducers NOTES YEARLY OUTLAY Secretary Says 100 Million Is Spent for Vibrators and Drug Items FLEMMING SCORES FAKE DIETING AIDS | By Bess Furmanspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/for-stronger-ban-on-weapons.html | For Stronger Ban on Weapons | JOHN WIETING | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/ford-introduces-its-economy-car-first-of-big-threes-small-models-is.html | FORD INTRODUCES ITS ECONOMY CAR First of Big Threes Small Models Is Put on Display  Goes on Sale Oct 8 | By Joseph C Ingraham | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/frank-u-s-talks-heard-in-warsaw-2-congress-members-tell-worlds.html | FRANK U S TALKS HEARD IN WARSAW 2 Congress Members Tell Worlds Politicians About Duties to Their People | By A M Rosenthalspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/french-quit-work-in-welcome-some-even-go-without-lunch.html | French Quit Work in Welcome Some Even Go Without Lunch | By Henry Ginigerspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/french-rate-cut-fails-few-greet-eisenhower-with-lowcost-telegrams.html | FRENCH RATE CUT FAILS Few Greet Eisenhower With LowCost Telegrams | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/gallettas-duo-victor-he-and-mrs-trepner-capture-long-island-golf.html | GALLETTAS DUO VICTOR He and Mrs Trepner Capture Long Island Golf Title | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |

| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/gormancody.html | GormanCody | Special to ln e New York Tlmi | RE0000342456 | 1987-06-26 | B00000791721 |
|---|---|---|---|---|---|---|
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/help-asked-on-lirr-station.html | Help Asked on LIRR Station | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/hokkaido-shifts-to-rightist-rule-japans-northernmost-isle-has.html | HOKKAIDO SHIFTS TO RIGHTIST RULE Japans Northernmost Isle Has Conservative Regime After Socialist Reign | By Robert Trumbullspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/house-sustains-civilworks-veto-upholds-president-by-one-vote-new.html | HOUSE SUSTAINS CIVILWORKS VETO Upholds President by One Vote  New Measure Will Be Offered Today CIVILWORKS VETO UPHELD BY HOUSE | By John D Morrisspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/import-increases-viewed-as-threat-leading-protectionist-urges-a.html | IMPORT INCREASES VIEWED AS THREAT Leading Protectionist Urges a Holding Defense of Tariffs and Quotas | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/imrs-john-cavanaugh.html | IMRS JOHN CAVANAUGH | Special to Toe New NoTk TtmeJ | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/in-the-nation-sources-of-the-impression-of-the-unminded-store.html | In The Nation Sources of the Impression of the Unminded Store | By Arthur Krock | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/jean-piccard-cited-for-balloon-work.html | JEAN PICCARD CITED FOR BALLOON WORK | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/jersey-bell-agrees-to-pay-rise.html | Jersey Bell Agrees to Pay Rise | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/jersey-doctor-named-united-hospitals-appoints-new-medical-director.html | JERSEY DOCTOR NAMED United Hospitals Appoints New Medical Director | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/jersey-radiation-survey.html | Jersey Radiation Survey | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/jersey-store-opens-bambergers-unit-previewed-in-menlo-park-center.html | JERSEY STORE OPENS Bambergers Unit Previewed in Menlo Park Center | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/jordan-in-sulky-as-majors-task-wins-at-westbury.html | Jordan in Sulky As Majors Task Wins at Westbury | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/juvenile-arrests-rise-81-in-u-s-f-b-i-reports-a-continued-gain-of.html | JUVENILE ARRESTS RISE 81 IN U S F B I Reports a Continued Gain of Youth Crime in 58 Adult Rate Up 18 JUVENILE ARRESTS RISE 81 IN U S | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/kathleen-ready-i-engaged-to-wed-gill-boehringerl-syracuse-and.html | Kathleen Ready I Engaged to Wed Gill Boehringerl Syracuse and CorneU Graduates EngagedBoth Law Students | SCI to The lew York Ttnls | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/kelley-of-u-s-triumphs-in-marathon-at-games-burleson-takes.html | Kelley of U S Triumphs in Marathon at Games BURLESON TAKES 1500METER RUN Helps U S Set Record of 18 Gold Medals in Mens Track at Third Games | By Joseph M Sheehanspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/labor-bill-gets-mixed-reception-mitchell-pleased-but-unions-are-not.html | LABOR BILL GETS MIXED RECEPTION Mitchell Pleased but Unions Are Not Congressmen Qualify Their Praise | By Alvin Shusterspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/laotian-reds-in-big-drive-using-north-vietnam-units-major-red-drive.html | Laotian Reds in Big Drive Using North Vietnam Units MAJOR RED DRIVE ADVANCES IN LAOS | By Greg MacGregorspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/laymen-score-bishop-congregation-assails-ouster-of-anglican-priest.html | LAYMEN SCORE BISHOP Congregation Assails Ouster of Anglican Priest | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/leipzig-displays-consumer-goods-east-germans-flocking-to-annual.html | LEIPZIG DISPLAYS CONSUMER GOODS East Germans Flocking to Annual Autumn Fair  Red Managers Claim Records | By Arthur J Olsenspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/leo-carrillo-has-surgery.html | Leo Carrillo Has Surgery | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/man-100-calls-age-sheer-luck-abetted-by-scotch-and-cigars.html | Man 100 Calls Age Sheer Luck Abetted by Scotch and Cigars | By Irving Spiegel | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/market-returns-to-dull-trading-average-drops-104-points-as-wall-st.html | MARKET RETURNS TO DULL TRADING Average Drops 104 Points as Wall St Digests Rise in Interest Rates VOLUME AT 2370000 American Motors Is Most Active Up 58  Steel Issues Advance MARKET RETURNS TO DULL TRADING | By Richard Rutter | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/meyner-signs-rail-bill-referendum-due-nov-3-on-aid-to-commuter.html | MEYNER SIGNS RAIL BILL Referendum Due Nov 3 on Aid to Commuter Lines | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/mount-vernon-to-fete-eighty-new-teachers.html | Mount Vernon to Fete Eighty New Teachers | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/mrs-weils-80-best-inwood-golfer-captures-low-gross-honors-on-draw.html | MRS WEILS 80 BEST Inwood Golfer Captures Low Gross Honors on Draw | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/mysterious-noises-in-the-wall-plague-family-in-jersey.html | Mysterious Noises In the Wall Plague Family in Jersey | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/nationwide-drive-smashes-drug-ring-3-detectives-among-21-indicted.html | NationWide Drive Smashes Drug Ring 3 Detectives Among 21 Indicted As US Smashes Narcotics Ring | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/navy-alerts-units-for-crisis-in-india.html | NAVY ALERTS UNITS FOR CRISIS IN INDIA | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/nehru-irons-out-defense-dispute-krishna-menon-and-chief-of-army-to.html | NEHRU IRONS OUT DEFENSE DISPUTE Krishna Menon and Chief of Army to Keep Posts  Affair Stirs Criticism NEHRU IRONS OUT DEFENSE DISPUTE | By Robert Trumbullspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/new-labor-bill-with-wide-curbs-set-for-passage-conferees-agree.html | NEW LABOR BILL WITH WIDE CURBS SET FOR PASSAGE CONFEREES AGREE Senate Vote Possible Today With House Acting Monday NEW LABOR BILL SET FOR PASSAGE | By Joseph A Loftusspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/nine-key-centers-lack-pal-funds-aid-of-city-asked.html | Nine Key Centers Lack PAL Funds Aid of City Asked | By Homer Bigart | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/no-change-on-material.html | No Change on Material | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/noble-mcoii-ni-ll.html | NOBLE MCOII NI LL | Special to The New York | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/norwalk-schools-cut-year-by-8-days.html | NORWALK SCHOOLS CUT YEAR BY 8 DAYS | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/oil-contract-studied-companies-in-caracas-get-165clause-union.html | OIL CONTRACT STUDIED Companies in Caracas Get 165Clause Union Proposal | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/oppenheimer-quits-south-africa-party.html | OPPENHEIMER QUITS SOUTH AFRICA PARTY | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/pakistan-plans-local-elections-people-to-get-an-indirect-voice-in.html | PAKISTAN PLANS LOCAL ELECTIONS People to Get an Indirect Voice in Regime Based on Village Councils | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/panel-urges-study-of-disposal-safety-for-atomic-waste.html | Panel Urges Study Of Disposal Safety For Atomic Waste | By C P Trussellspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/paris-hails-eisenhower-and-de-gaulle-million-in-streets-farranging.html | Paris Hails Eisenhower and de Gaulle Million in Streets  FarRanging Talks Start Very Well PARIS ACCLAIMS TWO PRESIDENTS | By Robert C Dotyspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/peace-without-justice.html | Peace Without Justice | ZYGFRYD MIELCZAREK | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/pier-wage-talks-make-headway-union-leaders-still-upset-over.html | PIER WAGE TALKS MAKE HEADWAY Union Leaders Still Upset Over Subpoenas Stay Until Sept 30 Asked | By Jacques Nevard | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/polio-study-shows-value-of-vaccine.html | POLIO STUDY SHOWS VALUE OF VACCINE | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/president-greets-francos-support-thanks-spaniard-for-letter-voicing.html | PRESIDENT GREETS FRANCOS SUPPORT Thanks Spaniard for Letter Voicing Confidence in Him on Eve of Soviet Talks | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/production-acclaimed.html | Production Acclaimed | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archiv es/provision-for-kenya-students.html | Provision for Kenya Students | DOUGLAS WILLIAMS | RE0000342456 | 1987-06-26 | B00000791721 |

| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/ramsayfinnegan.html | RamsayFinnegan | Spttl tO Te Nt York Tlme | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/rankis-finkelstein-share-chess-lead.html | RANKIS FINKELSTEIN SHARE CHESS LEAD | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/robert-e-morel-and.html | ROBERT E MOREI AND | 15rectal to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/robert-fisher-wedsmrs-cuth-whiteside.html | Robert Fisher WedsMrs Cuth Whiteside | pecltl to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/rosenblatt-kaminow.html | Rosenblatt  Kaminow | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/russians-moving-fish-to-antarctic-transplant-herring-to-keep-up.html | RUSSIANS MOVING FISH TO ANTARCTIC Transplant Herring to Keep Up With Population Rise Flounder Put in Pasture BRITISH HUNT PLANKTON Scientists Are Told Hideous Ocean Monsters Evolved in Area of Little Change | By Walter Sullivanspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/soviet-trade-war-foreseen-economic-cooperation-of-free-world-held.html | Soviet Trade War Foreseen Economic Cooperation of Free World Held Sole Defense | MARCUS BREIER | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/sports-of-the-times-handsome-debut.html | Sports of The Times Handsome Debut | By Arthur Daley | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/state-department-concerned.html | State Department Concerned | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/steel-union-gets-1000000-in-aid-industrial-labor-groups-gift-is.html | STEEL UNION GETS 1000000 IN AID Industrial Labor Groups Gift Is First Down Payment STEEL UNION GETS 1000000 IN AID | By A H Raskin | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/stephen-webb-missmellichamp-marry-iri-jersey-graduate-of-williams.html | Stephen Webb MissMellichamp Marry iri Jersey Graduate  of Williams and Extudent at Vassar Are Wed | ltlltl t he tw Nnrk Timl | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/stocks-in-london-in-broad-decline-wall-st-weakness-and-rise-in-u-s.html | STOCKS IN LONDON IN BROAD DECLINE Wall St Weakness and Rise in U S Interest Rates Called Prime Factors | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/stratford-group-backs-houseman-actors-managers-shocked-by-directors.html | STRATFORD GROUP BACKS HOUSEMAN Actors Managers Shocked by Directors Resignation Phoenix Opening Uptown | By Louis Calta | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/surface-tennis-victor-wins-62-61-from-simone-to-gain-in-seniors.html | SURFACE TENNIS VICTOR Wins 62 61 From Simone to Gain in Seniors Tennis | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/suspect-is-called-a-good-boy-sister-depicts-troubled-home.html | Suspect Is Called a Good Boy Sister Depicts Troubled Home | By Ira Henry Freeman | RE0000342456 | 1987-06-26 | B00000791721 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/teamwork-key-to-getting-import-copies-in-stores.html | Teamwork Key to Getting Import Copies in Stores | By Marylin Bender | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/teenagers-fade-as-police-appear-special-west-side-details-find.html | TEENAGERS FADE AS POLICE APPEAR Special West Side Details Find Little to Do Cold Stares Greet Them | By Seymour Topping | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/thomas-a-mmillan.html | THOMAS A MMILLAN | Scalto The New York T lme | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/tip-helped-police-seize-3-in-killing-coney-information-led-to.html | TIP HELPED POLICE SEIZE 3 IN KILLING Coney Information Led to Arrests in HoldUp Death of Lower East Side Man | By Emanuel Perlmutter | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/twist-keeps-lead-in-junior-sailing-california-skipper-holds-1.html | TWIST KEEPS LEAD IN JUNIOR SAILING California Skipper Holds 1 12Point Edge in Sears Cup Event at Noroton | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/two-bills-aimed-at-court-rulings-house-groups-in-a-surprise-step.html | TWO BILLS AIMED AT COURT RULINGS House Groups in a Surprise Step Revive Passport and Security Measures | By Anthony Lewisspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/two-german-reds-confess-to-a-plot.html | TWO GERMAN REDS CONFESS TO A PLOT | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/u-n-delegates-hopeful.html | U N Delegates Hopeful | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/u-ns-peace-role-held-paramount-hammarskjold-report-says-world-body.html | U NS PEACE ROLE HELD PARAMOUNT Hammarskjold Report Says World Body Must Maintain Primary Responsibility U NS PEACE ROLE HELD PARAMOUNT | By Lindesay Parrottspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/u-s-students-to-visit-cuba.html | U S Students to Visit Cuba | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/union-orders-8500-to-parade-or-pay-union-orders-8500-to-parade-here.html | Union Orders 8500 To Parade or Pay Union Orders 8500 to Parade Here on Labor Day or Be Fined | By Richard J H Johnston | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/vagrancy-sprint-to-dandy-blitzen-new-england-filly-defeats-honeys.html | VAGRANCY SPRINT TO DANDY BLITZEN New England Filly Defeats Honeys Gem at Belmont  Grimm Rides Victor | By Joseph C Nichols | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/villages-protest-lost-postmarks-yonkers-stamp-on-most-of-their-mail.html | VILLAGES PROTEST LOST POSTMARKS  Yonkers Stamp on Most of Their Mail Irks Hudson Valley Communities | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/voice-to-broadcast-khrushchev.html | Voice to Broadcast Khrushchev | Special to The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/wagner-will-add-1080-policemen-to-fill-out-force-seeks-sacrifices.html | WAGNER WILL ADD 1080 POLICEMEN TO FILL OUT FORCE Seeks Sacrifices to Divert Funds  Prime Suspects in Stabbings Seized Mayor to Bring Police to Full Strength in Fight on Youth Crime 1080 TO BE ADDED TO PRESENT FORCE Wagner to Divert Funds From Other Services To Hold Meeting Today | By Peter Kihss | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/warning-on-coming-talks.html | Warning on Coming Talks | Special To The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/west-coast-shipyards-tied-up-as-12-unions-reject-pact-terms-work.html | West Coast Shipyards Tied Up As 12 Unions Reject Pact Terms Work From San Francisco North Halted  Wages and Pension Are Big Issues 14200 Reported Off Their Jobs | By Lawrence E Daviesspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/wood-field-and-stream-giant-tuna-run-continues-off-montauk-with.html | Wood Field and Stream Giant Tuna Run Continues Off Montauk With Taking of Two More Bluefins | By John W Randolph | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/woolens-tariff-quotas-slated-for-deep-study.html | Woolens Tariff Quotas Slated for Deep Study | Special To The New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/yale-eleven-in-a-proverbial-fix-olivar-cant-find-a-maxim-that-will.html | Yale Eleven in a Proverbial Fix Olivar Cant Find a Maxim That Will Help Elis Win All He Has Is a 1958 Adage That Yielded Nothing but Woe | By Howard M Tucknerspecial To the New York Times | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/yankees-conquer-senators-berras-4bagger-trips-ramos-43-2run-blow-in.html | Yankees Conquer Senators BERRAS 4BAGGER TRIPS RAMOS 43 2Run Blow in Eighth Helps Coates of Yankees Beat Senators in Relief | By John Drebinger | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/youth-crime-discussed-leniency-with-hoodlums-criticized-city.html | Youth Crime Discussed Leniency With Hoodlums Criticized City Officials Blamed | ISAAC BENTON | RE0000342456 | 1987-06-26 | B00000791721 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/100000-unionists-to-march-monday-council-chief-predicts-big-turnout.html | 100000 UNIONISTS TO MARCH MONDAY Council Chief Predicts Big Turnout as Police Gird for Labor Day Exodus | By Richard J H Johnston | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/1c-gas-tax-rise-passed-by-house-in-a-243162-vote-roads-bill-goes-to.html | 1C GAS TAX RISE PASSED BY HOUSE IN A 243162 VOTE Roads Bill Goes to Senate  Increase in Interest on Savings Bonds Pushed | By John D Morris | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/2-busts-and-elephant-given-to-eisenhower.html | 2 Busts and Elephant Given to Eisenhower | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/2-gang-suspects-are-denied-bail-youths-held-in-playground-slayings.html | 2 GANG SUSPECTS ARE DENIED BAIL Youths Held in Playground Slayings  Court Calls for Firmer Action on Crime Two Gang Suspects Are Held Without Bail | By Milton Bracker | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/2-senators-offer-new-school-bill.html | 2 SENATORS OFFER NEW SCHOOL BILL | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/50000-field-led-by-bye-bye-byrd-world-recordholder-seeks-eighth.html | 50000 FIELD LED BY BYE BYE BYRD World RecordHolder Seeks Eighth Victory in Row in Westbury Pace Tonight | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/70000-is-willed-for-dogs-life-care.html | 70000 IS WILLED FOR DOGS LIFE CARE | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/8-governors-bid-us-act-on-steel-democrats-urge-president-to-call.html | 8 GOVERNORS BID US ACT ON STEEL Democrats Urge President to Call Parley on Strike Impact on States Cited | By Ah Raskin | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/althea-gibson-wins-panamerican-games-tennis-final-us-star-beats.html | Althea Gibson Wins PanAmerican Games Tennis Final US STAR BEATS YOLANDA RAMIREZ Miss Gibson Gains 64 75 Victory US Sweeps 4 More Swimming Events | By Joseph M Sheehanspecial To the New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/animals-used-in-research-strides-made-in-control-of-virus-diseases.html | Animals Used in Research Strides Made in Control of Virus Diseases Pointed Out | CKEEN CATTELL | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/arabs-back-curbs-on-israeli-shipping.html | ARABS BACK CURBS ON ISRAELI SHIPPING | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/attack-on-gangs-is-ordered-here-by-city-and-state-rockefeller-and.html | ATTACK ON GANGS IS ORDERED HERE BY CITY AND STATE Rockefeller and Mayor Hold Separate Talks on Rise in Juvenile Violence SPECIAL CAMPS FAVORED 2500000 for More Police Is Sought Now  Wagner Says Coddling Is Out Wagner and Rockefeller Plan Separate Attacks on Rising Juvenile Crime in City FUNDS ARE ASKED FOR 1089 POLICE Special Camps for Youths Favored  Mayor Says Coddling Is Out | By Peter Kihss | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/ballet-2-familiar-works-city-troupe-offers-divertimento-no-15-and-a.html | Ballet 2 Familiar Works City Troupe Offers Divertimento No 15 and Afternoon of a Faun | By John Martin | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/barbara-a-schonfeld-betrothed-to-student.html | Barbara A Schonfeld Betrothed to Student | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/barbara-schreck-fiancee.html | Barbara Schreck Fiancee | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |

| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/belgian-minister-for-the-congo-resigns-after-a-cabinet-dispute-van.html | Belgian Minister for the Congo Resigns After a Cabinet Dispute Van Hemelrijck Had Urged Government to Speed Its Plan for Democratization | By Harry Gilroy | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/birrell-insists-he-did-no-wrong-financier-held-in-rio-says.html | BIRRELL INSISTS HE DID NO WRONG Financier Held in Rio Says Publicity Hunt by SEC Caused His Troubles | By Tad Szulc | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/bomarc-called-combat-ready-set-up-at-mcguire-in-jersey.html | Bomarc Called Combat Ready Set Up at McGuire in Jersey | By Jack Raymond | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/bombing-in-guatemala-opposition-partys-leaders-escape-blast-unhurt.html | BOMBING IN GUATEMALA Opposition Partys Leaders Escape Blast Unhurt | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/bonds-widespread-improvements-mark-trading-treasury-issues-take-a.html | Bonds Widespread Improvements Mark Trading TREASURY ISSUES TAKE A BACK SEAT Late Buying Flurry Noted in OverCounter Dealings in Corporate Bonds | By Paul Heffernan | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/brazil-alerted-to-inner-threat-government-warns-nation-of.html | BRAZIL ALERTED TO INNER THREAT Government Warns Nation of Subversive Aim Behind Food Riots and Strikes | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/britons-oppose-laborite-plank-further-nationalization-of-industries.html | BRITONS OPPOSE LABORITE PLANK Further Nationalization of Industries Not Favored by Voters Poll Shows | By Drew Middleton | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/brown-uses-sidesaddle-wing-t-coach-mclaughrys-quarterback-aids.html | Brown Uses SideSaddle Wing T Coach McLaughrys Quarterback Aids Deception Move | By Howard M Tuckner | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/butler-demands-60-loyalty-rule-asks-readoption-of-56-code-would-ban.html | BUTLER DEMANDS 60 LOYALTY RULE Asks Readoption of 56 Code  Would Ban States With Unpledged Electors | By Wh Lawrencespecial To the New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/catholic-and-orthodox-churches-schedule-talks-on-unity-issue.html | Catholic and Orthodox Churches Schedule Talks on Unity Issue Unofficial Theological Discussions Will Be Held in Venice Next Year Eastern Representatives Selected | By Arnaldo Cortesispecial To the New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/city-code-of-ethics-signed-by-wagner-city-ethics-code-signed-by.html | City Code of Ethics Signed by Wagner CITY ETHICS CODE SIGNED BY MAYOR | By Charles G Bennett | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/civil-rights-bill-is-held-doomed-senate-expected-to-delay-action.html | CIVIL RIGHTS BILL IS HELD DOOMED Senate Expected to Delay Action Until Next Year  To Extend Commission | By Russell Baker | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/communist-chief-seized-in-mexico.html | COMMUNIST CHIEF SEIZED IN MEXICO | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/congress-approves-bill-curbing-state-tax-on-interstate-business.html | Congress Approves Bill Curbing State Tax on Interstate Business | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/contract-bridge-knickerbocker-championships-will-start-today.html | Contract Bridge Knickerbocker Championships Will Start Today  Masters to Play on Monday | By Albert H Morehead | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/cordoba-troops-rebel.html | Cordoba Troops Rebel | By Juan de Onis | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/country-churches-exhorted-to-plan.html | COUNTRY CHURCHES EXHORTED TO PLAN | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/danbury-project-vexes-merchants-storekeepers-fear-federal.html | DANBURY PROJECT VEXES MERCHANTS Storekeepers Fear Federal Redevelopment Will Put Them Out of Business | By Richard H Parkespecial To the New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/danger-of-germs-in-space-debated-scientist-reports-satellite.html | DANGER OF GERMS IN SPACE DEBATED Scientist Reports Satellite Quarantine Stations May Become Necessary | By Robert K Plumbspecial To the New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/dartmouth-seeks-entire-new-line-2-backs-are-also-needed-if-big.html | DARTMOUTH SEEKS ENTIRE NEW LINE 2 Backs Are Also Needed if Big Green Is to Be Power Again in Ivy Football | By Michael Straussspecial To the New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/de-gaulle-plans-to-offer-algeria-elected-regime-right-of.html | DE GAULLE PLANS TO OFFER ALGERIA ELECTED REGIME Right of SelfDetermination Implied but Program Is Vague on Ties WIth Paris | By Dana Adams Schmidt | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/democrats-shop-on-madison-ave-e-wasey-ruthrauff-ryan-may-be-asked.html | DEMOCRATS SHOP ON MADISON AVE E Wasey Ruthrauff  Ryan May Be Asked to Handle Partys 60 Campaign | By Carl Spielvogel | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/denial-by-north-vietnam.html | Denial by North Vietnam | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/desmond-backed-for-chief-judge-both-parties-to-nominate-him-to.html | DESMOND BACKED FOR CHIEF JUDGE Both Parties to Nominate Him to Succeed Conway on Court of Appeals | By Leo Egan | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/disarming-linked-to-nuclear-pact-us-aide-terms-overall-talks.html | DISARMING LINKED TO NUCLEAR PACT US Aide Terms OverAll Talks Useless in Absence of an Atomic Accord | By Lindesay Parrottspecial To New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/discovering-citys-excellences.html | Discovering Citys Excellences | C B IIADHAUA RAO | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/dora-sherwood-will-be-married-to-robin-cook-54-debutante-alumna-of.html | Dora Sherwood Will Be Married To Robin Cook  54 Debutante Alumna of Pembroke Engaged to Publishing Aide | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/dr-vincent-dies-exhaiti-leader-president-in-193041-won-removal-of.html | DR VINCENT DIES EXHAITI LEADER President in 193041 Won Removal of US Marines  Lawyer and Journalist | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/education-group-entering-tv-here-national-unit-plans-wpix-shows.html | EDUCATION GROUP ENTERING TV HERE National Unit Plans WPIX Shows ScienceFiction Drama on NBC Listed | By Richard F Shepard | RE0000342457 | 1987-06-26 | B00000791722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/eisenhower-gets-accord-in-france-he-and-de-gaulle-announce-complete.html | EISENHOWER GETS ACCORD IN FRANCE He and de Gaulle Announce Complete Agreement on EastWest Relations | By Robert C Doty | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/financier-named-brussels-envoy-senate-is-expected-to-back-burden-of.html | FINANCIER NAMED BRUSSELS ENVOY Senate Is Expected to Back Burden of New York as Successor to Folger | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/find-hailed-link-doubted.html | Find Hailed Link Doubted | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/finder-says-fossil-links-ape-and-man-finder-describes-fossil-as-a.html | Finder Says Fossil Links Ape and Man FINDER DESCRIBES FOSSIL AS A LINK | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/fish-it-appears-are-getting-the-one-that-got-away-may-be-more-wary.html | FISH IT APPEARS ARE GETTING The One That Got Away May Be More Wary Now Scientist Indicates | By Walter Sullivan | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/food-smithfield-hams-rich-and-distinctive-flavor-attributed-to.html | Food Smithfield Hams Rich and Distinctive Flavor Attributed To Peanut Diet on Which Pigs Are Fed | By Craig Claiborne | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/forest-shinn.html | Forest  Shinn | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/free-nurse-plan-is-set-up.html | Free Nurse Plan Is Set Up | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/giants-again-count-on-robustelli-as-key-man-on-defense-ends.html | Giants Again Count on Robustelli as Key Man on Defense ENDS EXPERIENCE A DECISIVE FACTOR Robustelli Anticipates What Rivals Will Do According to Defensive Coach | By Robert L Teaguespecial To the New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/h-lewis-williams.html | H LEWIS WILLIAMS | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/harry-e-lake.html | HARRY E LAKE | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/harry-holmok-dies-a-rest-aurateur-61.html | HARRY HOLMOK DIES A REST AURATEUR 61 | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/hollywood-pace-slow-for-tv-man-martin-manulis-moves-from-feverish.html | HOLLYWOOD PACE SLOW FOR TV MAN Martin Manulis Moves From Feverish Medium to Fox  Hodges to Play Huck Finn | By Murray Schumachspecial To the New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/house-votes-bill-to-end-art-tariff-measure-would-spur-entry-of.html | HOUSE VOTES BILL TO END ART TARIFF Measure Would Spur Entry of Collages Sculptures and Works in Bronze JAVITS OFFERED CHANGE Move Gained Wide Backing  Museum Official Here Aided in Drafting Law | By Cp Trussellspecial To the New York Times | RE0000342457 | 1987-06-26 | B00000791722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/indians-report-chinese-inroads-incursions-unconfirmed-more-red.html | Indians Report Chinese Inroads Incursions Unconfirmed MORE RED INROADS REPORTED IN INDIA | By Robert Trumbullspecial To the New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/j-rufus-hardy-56-panama-canal-aide.html | J RUFUS HARDY 56 PANAMA CANAL AIDE | Special To The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/jack-asks-mayor-to-aid-slum-plan-standards-for-janitors-and-seizure.html | JACK ASKS MAYOR TO AID SLUM PLAN Standards for Janitors and Seizure of Rents Among Suggestions Offered | By Paul Crowell | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/john-byard-dies-antiques-expert-collector-of-americana-was-exlawyer.html | JOHN BYARD DIES ANTIQUES EXPERT Collector of Americana Was ExLawyer  A Founder of Silvermine Artists Guild | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/john-r-hutson-jr.html | JOHN R HUTSON JR | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/johnson-johnson-give-park-extension.html | Johnson  Johnson Give Park Extension | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/khrushchev-sees-us-show-again-on-eve-of-closing-russians-there-give.html | KHRUSHCHEV SEES US SHOW AGAIN On Eve of Closing Russians There Give Him Greetings to Carry to Eisenhower | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/khrushchev-urges-military-vigilance.html | KHRUSHCHEV URGES MILITARY VIGILANCE | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/khrushchev-visit-decried-by-vfw-resolution-firmly-approved-urging-a.html | KHRUSHCHEV VISIT DECRIED BY VFW Resolution Firmly Approved Urging a Boycott of All Events Slated for Trip | By Bill Becker | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/khrushchev-visit-opposed-official-invitation-is-viewed-as.html | Khrushchev Visit Opposed Official Invitation Is Viewed as Increasing Soviet Prestige | UGUSTUS 2 RUDD | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/labormanagement-rift-grows-catholic-welfare-group-warns.html | LaborManagement Rift Grows Catholic Welfare Group Warns | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/landlords-suing-city-over-taxes-ask-court-to-hold-invalid-a-law.html | LANDLORDS SUING CITY OVER TAXES Ask Court to Hold Invalid a Law Denying Them Relief on Rebuilt Tenements | By Russell Porter | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/laos-town-awaits-red-attack-samneua-is-threatened-north-laos-town.html | Laos Town Awaits Red Attack Samneua Is Threatened NORTH LAOS TOWN AWAITS RED DRIVE | By Greg MacGregorspecial To The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/leases-made-key-to-relocation-aid-city-finds-furnished-units.html | LEASES MADE KEY TO RELOCATION AID City Finds Furnished Units Eligible for Payments if Contract Was Signed | By Charles Grutzner | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/london-market-retreats-again-slide-is-ascribed-to-small-investors.html | LONDON MARKET RETREATS AGAIN Slide Is Ascribed to Small Investors Taking Profits  Index Off 25 Points | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/marchand-gains-3way-chess-tie-rochester-star-wins-from-santasiere.html | MARCHAND GAINS 3WAY CHESS TIE Rochester Star Wins From Santasiere in State Meet  Rankis Plays Draw | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/market-slumps-average-off-531-stocks-sink-steadily-in-one-of-years.html | MARKET SLUMPS AVERAGE OFF 531 Stocks Sink Steadily in One of Years Biggest Drops  Volume 2330000 | By Richard Rutter | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/miss-althea-e-van-boskirk-wed-to-brian-clarke-harris.html | Miss Althea E Van Boskirk Wed to Brian Clarke Harris | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/miss-bertha-a-keyes.html | MISS BERTHA A KEYES | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/miss-ekirch-victor-with-80-at-siwanoy.html | MISS EKIRCH VICTOR WITH 80 AT SIWANOY | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/miss-mary-neal-bay-state-bride-of-robert-crook-1956-debutante-and-a.html | Miss Mary Neal Bay State Bride Of Robert Crook 1956 Debutante and a Graduate of Harvard Wed in Chestnut Hill | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/morgan-pledges-fight.html | Morgan Pledges Fight | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/mrs-frank-mclure.html | MRS FRANK MCLURE | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/mrs-trepners-duo-triumphs-with-a-71.html | MRS TREPNERS DUO TRIUMPHS WITH A 71 | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/oneway-avenues-opposed.html | OneWay Avenues Opposed | F E STANW00D | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/peak-interest-rate-set-by-fanny-may.html | Peak Interest Rate Set by Fanny May | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/penalty-for-parents-advocated.html | Penalty for Parents Advocated | RAYMOND HERRICK | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/pier-unit-delays-ila-subpoenas-union-leaders-will-testify-on.html | PIER UNIT DELAYS ILA SUBPOENAS Union Leaders Will Testify on Hoodlum Inquiry After Contract Negotiations | By Jacques Nevard | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/police-chief-balks-cusack-of-jersey-city-fights-plan-to-retire-him.html | POLICE CHIEF BALKS Cusack of Jersey City Fights Plan to Retire Him Jan 1 | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/policeman-day-first-by-four-lengths-in-appleton-steeplechase-at.html | Policeman Day First by Four Lengths in Appleton Steeplechase at Belmont JEFFORDS HORSE BEATS ANTONIO | By Joseph C Nichols | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/president-gives-nato-assurance-stresses-us-support-for-alliance-in.html | PRESIDENT GIVES NATO ASSURANCE Stresses US Support for Alliance in a Speech on Visit to Headquarters | By W Granger Blair | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/producers-pleased-at-plans-in-soviet-to-stage-us-show.html | Producers Pleased At Plans In Soviet To Stage US Show | By Louis Calta | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/rabinof-is-given-a-stradivarius-friend-who-insists-name-be-hidden.html | RABINOF IS GIVEN A STRADIVARIUS Friend Who Insists Name Be Hidden Makes Present of 100000 Violin | By Gay Talese | RE0000342457 | 1987-06-26 | B00000791722 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/rains-ease-chinese-drought.html | Rains Ease Chinese Drought | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/rapid-growth-seen-in-soviet-industry.html | RAPID GROWTH SEEN IN SOVIET INDUSTRY | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/robert-j-wade-sr-designed-tv-scenes.html | ROBERT J WADE SR DESIGNED TV SCENES | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/russians-at-us-fair-debate-abstract-art-and-right-to-like-it.html | Russians at US Fair Debate Abstract Art and Right to Like It | By Osgood Caruthersspecial To the New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/samuel-coxe-fiance-of-ruth-ann-brown.html | Samuel Coxe Fiance Of Ruth Ann Brown | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/satellite-center-opened-in-jersey.html | SATELLITE CENTER OPENED IN JERSEY | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/scientist-suggests-children-get-a-vaccine-against-alcoholism.html | Scientist Suggests Children Get A Vaccine Against Alcoholism | By Emma Harrison | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/scientist-warns-of-mass-neurosis-briton-sees-rapid-tempo-of-modern.html | SCIENTIST WARNS OF MASS NEUROSIS Briton Sees Rapid Tempo of Modern Life Leading to a Catastrophe | By John Hillaby | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/sec-seeks-data-on-funds-deals-study-of-pacts-with-brokers-prompted.html | SEC SEEKS DATA ON FUNDS DEALS Study of Pacts With Brokers Prompted by Finding in Managed Funds Case | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/secrecy-scored-by-house-panel-executive-branch-accused-of-arrogance.html | SECRECY SCORED BY HOUSE PANEL Executive Branch Accused of Arrogance in Keeping Data From the Public | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/senate-approves-labor-reform-bill-house-votes-today-senate-approves.html | Senate Approves Labor Reform Bill House Votes Today SENATE APPROVES LABOR REFORM ACT | By Joseph A Loftus | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/shomo-captures-140pound-title-new-yorker-stops-aranda-in-first.html | SHOMO CAPTURES 140POUND TITLE New Yorker Stops Aranda in First Round at Games  McClure Triumphs | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/skippers-have-cushion-of-safety-spongy-pads-can-be-hooked-together.html | Skippers Have Cushion of Safety Spongy Pads Can Be Hooked Together to Provide Raft | By Clarence E Lovejoy | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/sociology-shift-urged-new-yorker-for-reappraisal-of-training.html | SOCIOLOGY SHIFT URGED New Yorker for Reappraisal of Training Standards | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/spaniard-goes-to-paris-francos-foreign-minister-to-confer-with-de.html | SPANIARD GOES TO PARIS Francos Foreign Minister to Confer With de Gaulle | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/sports-of-the-times-study-in-solitude.html | Sports of The Times Study in Solitude | By Arthur Daley | RE0000342457 | 1987-06-26 | B00000791722 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/steele-beats-staton-takes-eastern-senior-tennis-match-surface-gains.html | STEELE BEATS STATON Takes Eastern Senior Tennis Match  Surface Gains | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/stolen-polio-serum-found-in-montreal.html | STOLEN POLIO SERUM FOUND IN MONTREAL | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/studios-in-britain-busy-on-tv-films.html | STUDIOS IN BRITAIN BUSY ON TV FILMS | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/sunday-operas-added-philadelphia-troupe-lists-3-evening.html | SUNDAY OPERAS ADDED Philadelphia Troupe Lists 3 Evening Performances | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/text-of-report-on-new-jersey-welfare.html | Text of Report on New Jersey Welfare | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/text-of-tafthartley-amendments-of-labor-reform-bill-agreed-to-by.html | Text of TaftHartley Amendments of Labor Reform Bill Agreed to by Conferees | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/theatre-ice-capades-at-the-garden-20th-skating-carnival-holds-to.html | Theatre Ice Capades at the Garden 20th Skating Carnival Holds to Its Form | By Brooks Atkinson | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/to-draft-delinquents-antidote-to-violence-seen-in-armed-forces.html | To Draft Delinquents Antidote to Violence Seen in Armed Forces Discipline and Activity | WILLIAM ft EMBLER | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/truman-peace-approach-praised.html | Truman Peace Approach Praised | OLIVIA FOWLER | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/unionist-reinstated-court-rules-out-damages-in-case-against-barbers.html | UNIONIST REINSTATED Court Rules Out Damages in Case Against Barbers | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/us-hopes-to-regain-tennis-title-olmedo-mackay-out-to-end-aussie.html | US Hopes to Regain Tennis Title Olmedo MacKay Out to End Aussie Reign  Play Starts Today | By Allison Danzig | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/us-store-trade-off-7-last-week-sales-decline-by-14-here-late-labor.html | US STORE TRADE OFF 7 LAST WEEK Sales Decline by 14 Here  Late Labor Day This Year a Major Factor | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/us-urges-soviet-reciprocity-in-printing-foreign-policy-views.html | US Urges Soviet Reciprocity In Printing Foreign Policy Views | By William J Jordenspecial To the New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/war-risk-binders-extended-by-us-insurance-for-ships-crews-and.html | WAR RISK BINDERS EXTENDED BY US Insurance for Ships Crews and Cargoes Lasts Year Without New Fees | By Edward A Morrow | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/welch-of-canada-gains-sears-cup-in-junior-sailing.html | Welch of Canada Gains Sears Cup In Junior Sailing | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/west-german-bank-raises-money-rate-025-point-to-3.html | West German Bank Raises Money Rate 025 Point to 3 | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/westchester-scans-3-new-campsites.html | Westchester Scans 3 New Campsites | Special to The New York Times | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/wood-field-and-stream-rains-end-long-dry-spell-in-catskills-and.html | Wood Field and Stream Rains End Long Dry Spell in Catskills and Refresh Trout Fishermen Too | By John W Randolph | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/yankees-17-hits-top-senators-92-richardson-and-mantle-get-3.html | YANKEES 17 HITS TOP SENATORS 92 Richardson and Mantle Get 3 Safeties Apiece to Help Ditmar Beat Washington | By John Drebinger | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-04 | https://www.nytimes.com/1959/09/04/archiv es/youth-crime-curb-wider-mental-aid-is-urged-in-jersey-big-welfare.html | Youth Crime Curb Wider Mental Aid Is Urged in Jersey BIG WELFARE PLAN URGED ON JERSEY | By George Cable Wright | RE0000342457 | 1987-06-26 | B00000791722 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archiv es/2-named-to-direct-state-inquiry-here-lawyers-named-for-city-inquiry.html | 2 Named to Direct State Inquiry Here LAWYERS NAMED FOR CITY INQUIRY | By Leo Egan | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archiv es/2-sides-in-steel-set-new-tactics-procedure-shifted-in-effort-to.html | 2 SIDES IN STEEL SET NEW TACTICS Procedure Shifted in Effort to Break Long Deadlock 2 SIDES IN STEEL SET NEW TACTICS | By Ah Raskin | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archiv es/42-girls-plan-debuts-at-darien-cotilliion.html | 42 Girls Plan Debuts At Darien Cotilliion | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archiv es/83-yachts-drift-across-line-to-start-on-231mile-cruise.html | 83 Yachts Drift Across Line To Start on 231Mile Cruise | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archiv es/91day-bill-rate-hits-3979-182day-issue-rises-to-4473.html | 91Day Bill Rate Hits 3979 182Day Issue Rises to 4473 | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archiv es/a-record-season-for-avon-is-seen-scout-10-potential-visitor-on.html | A RECORD SEASON FOR AVON IS SEEN Scout 10 Potential Visitor on Hearing of Bloodstains on Lady Macbeths Hands | By Lewis Funkespecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archiv es/algerians-assail-de-gaulle-plan-they-deny-unilateral-action-will.html | ALGERIANS ASSAIL DE GAULLE PLAN They Deny Unilateral Action Will End War Repeat Willingness to Negotiate | By Thomas F Bradyspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archiv es/american-exhibition-put-ideas-of-us-across-analyst-finds.html | American Exhibition Put Ideas Of US Across Analyst Finds Psychologist Lauds the Effectiveness of Guides  Family of Man Photo Display Had Greatest Impact | By Max Frankelspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archiv es/argentine-chief-gives-in-to-army-frondizi-revokes-generals.html | ARGENTINE CHIEF GIVES IN TO ARMY Frondizi Revokes Generals Dismissal Ousts Minister  Troops Withdrawn Frondizi Regime Bows to Army In Crisis Over Leaders Ouster | By Juan de Onisspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archiv es/arm-in-sling-conductor-leads-opera-on-coast.html | Arm in Sling Conductor Leads Opera on Coast | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/art-expert-bitten-by-his-4-boxer-dogs.html | ART EXPERT BITTEN BY HIS 4 BOXER DOGS | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/belgium-renews-pledge-to-congo-premier-says-resignation-of-minister.html | BELGIUM RENEWS PLEDGE TO CONGO Premier Says Resignation of Minister Will Not Affect Plan for Democracy | By Harry Gilroyspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/boac-dismisses-52-employes-accused-of-role-in-large-smuggling-ring.html | BOAC DISMISSES 52 Employes Accused of Role in Large Smuggling Ring | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/bonds-us-issues-are-quiet-but-firm-activity-is-brisk-in-other.html | Bonds US Issues Are Quiet but Firm ACTIVITY IS BRISK IN OTHER SECTOR Lively Bidding Marks New Corporates Municipals Show Slight Rise | By Paul Heffernan | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/borrowing-plans-dropped-by-brazil-brazil-abandons-borrowing-here.html | Borrowing Plans Dropped by Brazil BRAZIL ABANDONS BORROWING HERE | By Tad Szulcspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/boy-13-starts-his-own-drive-to-explain-problems-of-youth-he-spends.html | Boy 13 Starts His Own Drive To Explain Problems of Youth He Spends Allowance to Tell How His Bronx Group Fosters Leadership | By Richard J H Johnston | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/brazilian-parties-trading-charges.html | BRAZILIAN PARTIES TRADING CHARGES | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/bremer-pond-75-of-design-school-exlandscape-architect-is-dead.html | BREMER POND 75 OF DESIGN SCHOOL ExLandscape Architect Is Dead  Department Head At Harvard Until 50 | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/british-aid-to-child-fund-up.html | British Aid to Child Fund Up | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/british-link-backed-by-nasser-and-saud.html | BRITISH LINK BACKED BY NASSER AND SAUD | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/charles-landsheft.html | CHARLES LANDSHEFT | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/child-to-robert-haywards.html | Child to Robert Haywards | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/church-of-1750-lets-jews-share-edifice.html | CHURCH OF 1750 LETS JEWS SHARE EDIFICE | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/civic-group-links-crime-to-parking-broadway-association-asks-mayor.html | CIVIC GROUP LINKS CRIME TO PARKING Broadway Association Asks Mayor to Abolish AllNight Standing to Aid Police | By Joseph C Ingraham | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/comment-on-algeria-plan.html | Comment on Algeria Plan | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/contract-bridge-some-new-yorkers-skip-knickerbocker-to-hunt-red.html | Contract Bridge Some New Yorkers Skip Knickerbocker To Hunt Red Points in New England | By Albert H Morehead | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/donald-h-owens.html | DONALD H OWENS | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/dorothy-k-mccleary-to-be-married-nov-21.html | Dorothy K McCleary To Be Married Nov 21 | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/dr-gehrmann-68-du-pont-aide-dies-retired-as-medical-director-in.html | DR GEHRMANN 68 DU PONT AIDE DIES Retired as Medical Director in 1955 Started Many Projects Over 40 Years | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/dr-william-wirth.html | DR WILLIAM WIRTH | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/dunham-falanga.html | Dunham  Falanga | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/eisenhower-plays-golf-in-scotland-president-plays-golf-in-scotland.html | Eisenhower Plays Golf in Scotland PRESIDENT PLAYS GOLF IN SCOTLAND | By Felix Belair Jrspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/elizabeth-j-pyle-bride-of-an-ensign.html | Elizabeth J Pyle Bride of an Ensign | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/essex-county-is-hit-by-mosquito-plague.html | ESSEX COUNTY IS HIT BY MOSQUITO PLAGUE | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/esso-fleet-votes-claimed-by-siu-second-union-also-boasts-of-backing.html | ESSO FLEET VOTES CLAIMED BY SIU Second Union Also Boasts of Backing in Dispute  Election Is Sought | By Jacques Nevard | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/expeddler-here-top-arab-banker-shoman-heads-institution-with-37.html | EXPEDDLER HERE TOP ARAB BANKER Shoman Heads Institution With 37 Branches Across the Middle East EXPEDDLER HERE TOP ARAB BANKER | North American Newspaper Alliance | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/fare-rise-cut-back-on-jersey-central.html | FARE RISE CUT BACK ON JERSEY CENTRAL | | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/football-giants-get-no-maine-lobsters-before-bangor-drill.html | Football Giants Get No Maine Lobsters Before Bangor Drill | By Robert L Teaguespecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/frank-w-amstutz-jersey-hotel-aide.html | FRANK W AMSTUTZ JERSEY HOTEL AIDE | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/french-players-to-return-to-us-hurok-negotiating-to-bring-comedie.html | FRENCH PLAYERS TO RETURN TO US Hurok Negotiating to Bring Comedie Francaise in Season of 196061 | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/general-defines-an-attack-policy-but-sac-chief-doubts-us-will-agree.html | GENERAL DEFINES AN ATTACK POLICY But SAC Chief Doubts US Will Agree to Hit at Foe First to Bar Attack | By Jack Raymondspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/governor-mayor-agree-on-policy-to-combat-gangs-reach-accord-on-all.html | GOVERNOR MAYOR AGREE ON POLICY TO COMBAT GANGS Reach Accord on All Aims at Parley Setting Agenda for Civic Conference DISCUSS NEED OF FUNDS Both Defend Puerto Ricans  Say Acts of Few Should Not Stigmatize Group Governor and Mayor Reach Accord on How to Combat Youth Gangs Here DISCUSS SHIFTING FUNDS IN BUDGETS They Agree in Conference on Agenda for Civic Parley  Defend Puerto Ricans | By Milton Bracker | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/helen-wilmerding-engaged-to-marry.html | Helen Wilmerding Engaged to Marry | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/henry-wirts-dartmouth-59-will-marry-linda-brereton.html | Henry Wirts Dartmouth 59 Will Marry Linda Brereton | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/holmes-williams.html | Holmes  Williams | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/house-panel-votes-red-passport-curb-house-unit-votes-red-travel.html | House Panel Votes Red Passport Curb HOUSE UNIT VOTES RED TRAVEL CURB | By Anthony Lewisspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/house-sets-oct-6-for-tvquiz-study-oversight-committee-plans-to.html | HOUSE SETS OCT 6 FOR TVQUIZ STUDY Oversight Committee Plans to Receive Grand Jurys Data by That Time WITNESS LIST IS SECRET Harris Investigation Head Says He Anticipates No Trouble Getting Truth | By C P Trussellspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/house-votes-rise-on-savings-bonds-but-refuses-to-lift-ceiling-on.html | HOUSE VOTES RISE ON SAVINGS BONDS But Refuses to Lift Ceiling on the Interest Rate for Marketable Securities HOUSE VOTES RISE ON SAVINGS BONDS | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/j-harris-warthman.html | J HARRIS WARTHMAN | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/jersey-tax-report-brings-fears-on-60.html | JERSEY TAX REPORT BRINGS FEARS ON 60 | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/khrushchev-trip-to-red-china-set-visit-to-begin-immediately-on.html | KHRUSHCHEV TRIP TO RED CHINA SET Visit to Begin Immediately on Return From US KHRUSHCHEV TRIP TO RED CHINA SET | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/labor-bill-goes-to-the-president-passed-by-house-352-to-52.html | LABOR BILL GOES TO THE PRESIDENT Passed by House 352 to 52  Eisenhower Expected to Sign Compromise | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/leon-a-newman.html | LEON A NEWMAN | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/many-english-words-are-traced-to-scots.html | MANY ENGLISH WORDS ARE TRACED TO SCOTS | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/market-rallies-average-up-267-volume-heavy-for-a-friday-before.html | MARKET RALLIES AVERAGE UP 267 Volume Heavy for a Friday Before Labor Day 515 Issues Rise 407 Fall 45 NEW LOWS 8 HIGHS American Motors Is Most Active for Fourth Day Advancing 3 Points MARKET RALLIES AVERAGE UP 267 | By Richard Rutter | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/mary-morrison-smith-graduate-bride-in-jersey-she-is-wed-to-samuel.html | Mary Morrison Smith Graduate Bride in Jersey She Is Wed to Samuel Childs MacGregor at Church in Summit | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/midshipmen-pick-leader.html | Midshipmen Pick Leader | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/miss-deborah-baker-wed-to-gustaf-sobin.html | Miss Deborah Baker Wed to Gustaf Sobin | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/miss-edith-yeager.html | MISS EDITH YEAGER | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/miss-orcutt-pair-wins-73-gains-mixed-foursomes-honors-by-4-strokes.html | MISS ORCUTT PAIR WINS 73 Gains Mixed Foursomes Honors by 4 Strokes | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/miss-rita-glover.html | MISS RITA GLOVER | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/mrs-hollingshead-sr.html | MRS HOLLINGSHEAD SR | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/nasomo-breaks-belmont-record-runs-1-116-miles-in-140-45-under.html | NASOMO BREAKS BELMONT RECORD Runs 1 116 Miles in 140 45 Under Trejos Tom Thumb Likely Favorite Today | By Joseph C Nichols | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/nellie-a-cluett-dies-troy-community-leader-87-aided-grenfell.html | NELLIE A CLUETT DIES Troy Community Leader 87 Aided Grenfell Mission | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/new-models-on-exhibit-saving-on-fuel-is-cited.html | New Models on Exhibit Saving on Fuel Is Cited | By Cynthia Kellogg | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/nominee-delayed-lawyers-name-appears-on-senate-calendar-by-error.html | NOMINEE DELAYED Lawyers Name Appears on Senate Calendar by Error | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/nyasaland-prison-inquiry-set.html | Nyasaland Prison Inquiry Set | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/ocean-held-home-of-living-fossils-soviet-expert-says-ancient.html | OCEAN HELD HOME OF LIVING FOSSILS Soviet Expert Says Ancient Unrecorded Creatures Thrive in the Depths | By Walter Sullivanspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/officials-dispute-coddling-charge-police-courts-and-youth-board.html | OFFICIALS DISPUTE CODDLING CHARGE Police Courts and Youth Board Explain Roles in Dealing With Juveniles | By Ira Henry Freeman | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/oldage-aid-cases-drop-but-state-reports-continued-rise-in.html | OLDAGE AID CASES DROP But State Reports Continued Rise in Expenditures | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/olmedo-laver-and-buchholz-capture-firstround-matches-in-us-tennis.html | Olmedo Laver and Buchholz Capture FirstRound Matches in US Tennis EMERSON SAVITT AMONG WINNERS Olmedo and Laver Register Easy Triumphs in Opening Round at Forest Hills | By Allison Danzig | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/optimism-voiced-for-alaskan-oil-california-standard-chief-says.html | OPTIMISM VOICED FOR ALASKAN OIL California Standard Chief Says Industry Will Find It if There Is Any Optimism Voiced on Prospects For the Oil Industry in Alaska | By Lawrence E Daviesspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/pappas-stops-yankees-on-6-hits-as-orioles-win-at-stadium-30-16925.html | Pappas Stops Yankees on 6 Hits As Orioles Win at Stadium 30 16925 See RightHander End Bombers ThreeGame String  Terry Takes Loss | By John Drebinger | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/paris-traffic-violators-like-ike-fines-are-off.html | Paris Traffic Violators Like Ike Fines Are Off | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/please-gov-brown-run-over-that-again.html | Please Gov Brown Run Over That Again | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/president-ends-talks-in-europe-has-final-conversation-with-de.html | PRESIDENT ENDS TALKS IN EUROPE Has Final Conversation With de Gaulle Allied Leaders Are Believed Reassured PRESIDENT ENDS TALKS IN EUROPE | By Robert C Dotyspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/president-vetoes-2d-housing-bill-upheld-in-senate-measure-rejected.html | PRESIDENT VETOES 2D HOUSING BILL UPHELD IN SENATE Measure Rejected as Costly  Failure to Override Jars Hopes for Action in 59 PRESIDENT VETOES NEW HOUSING BILL | By Russell Bakerspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/primary-prices-steady-in-week-index-at-1193-of-194749-level-meat-is.html | PRIMARY PRICES STEADY IN WEEK Index at 1193 of 194749 Level  Meat Is Lower Steel Scrap Higher | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/producers-score-new-equity-rules-offbroadway-league-says-union-is.html | PRODUCERS SCORE NEW EQUITY RULES OffBroadway League Says Union Is Trying to Destroy LittleTheatre Movement | By Arthur Gelb | RE0000342458 | 1987-06-26 | B00000791723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/rail-rate-slash-backed-by-icc-eastern-roads-move-to-win-paint.html | RAIL RATE SLASH BACKED BY ICC Eastern Roads Move to Win Paint Traffic From Motor Carriers Is Upheld TRUCKERS HIT FORMULA But AverageCostPlus Basis of Schedule Gets Commission Sanction ICC Backs Cut In Railroads Rates On Paint Products | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/rankis-finkelstein-share-chess-lead.html | RANKIS FINKELSTEIN SHARE CHESS LEAD | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/ravenel-dreams-of-harvard-glory-little-signal-caller-gives-rise-to.html | Ravenel Dreams of Harvard Glory Little Signal Caller Gives Rise to Big Gridiron Hopes | By Howard M Tucknerspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/red-china-labels-india-aggressor-nehru-resentful-reporting-peiping.html | RED CHINA LABELS INDIA AGGRESSOR NEHRU RESENTFUL Reporting Peiping Note He Objects to Being Bullied  Suggests Arbitration RED CHINA CALLS INDIA AGGRESSOR | By Robert Trumbullspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/roberta-l-clark-is-wed-to-student.html | Roberta L Clark Is Wed to Student | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/sea-trims-jersey-fifth-of-mile-and-threatens-cape-may-point.html | Sea Trims Jersey Fifth of Mile And Threatens Cape May Point | By John C Devlinspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/slaying-witness-derides-suspects-ashamed-boy-held-in-case-calls.html | SLAYING WITNESS DERIDES SUSPECTS Ashamed Boy Held in Case Calls Them Yellow Punks  New Violence Erupts | By Jack Roth | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/slobodkin-levetown.html | Slobodkin  Levetown | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/sorter-to-speed-mail-is-patented-new-device-provides-way-to.html | Sorter to Speed Mail Is Patented New Device Provides Way to CodeMark Bulky Envelopes VARIETY OF IDEAS IN NEW PATENTS | BY Stacy V Jonesspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/south-africans-clash-students-try-to-storm-talk-by-the-prime.html | SOUTH AFRICANS CLASH Students Try to Storm Talk by the Prime Minister | Dispatch of The Times London | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/soviet-is-easing-berlin-cold-war-officials-have-been-making.html | SOVIET IS EASING BERLIN COLD WAR Officials Have Been Making Friendly Gestures to US  Propaganda Softened | By Arthur J Olsenspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/speedy-pick-beats-favored-bye-bye-byrd-in-50000-national-pacing.html | Speedy Pick Beats Favored Bye Bye Byrd in 50000 National Pacing Derby SURGE IN STRETCH WINS FOR GELDING Speedy Pick Returns 2560 in Beating RecordHolder in Westbury Pace | By Frank M Blunkspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/steele-tennis-victor-adelsburg-also-gains-senior-eastern-semifinals.html | STEELE TENNIS VICTOR Adelsburg Also Gains Senior Eastern SemiFinals | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/steels-lead-fall-on-london-board-decline-widens-and-deepens-with.html | STEELS LEAD FALL ON LONDON BOARD Decline Widens and Deepens With the Prospect of a General Election | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/stuart-painting-a-gift-painting-presented-to-touro-synagogue-in.html | STUART PAINTING A GIFT Painting Presented to Touro Synagogue in Newport | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/students-at-camp-seek-a-cure-for-city-areas-racial-tensions.html | Students at Camp Seek a Cure For City Areas Racial Tensions | By Edith Evans Asburyspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/suburbia-found-changing-myth-sociology-study-contrasts-new-worker.html | SUBURBIA FOUND CHANGING MYTH Sociology Study Contrasts New Worker Housing and Old Commuter Areas | By Austin C Wehrweinspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/syracuse-gives-cram-course-to-quarterback-schwedes-former-halfback.html | Syracuse Gives Cram Course to Quarterback Schwedes Former Halfback Drills at New Position Orange Is Ready at Other Spots for Tough Slate | By Michael Straussspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/terrorist-bands-beset-cameroons-wave-of-unrest-strikes-the-french.html | TERRORIST BANDS BESET CAMEROONS Wave of Unrest Strikes the French Trust Area but No Colonial War Is Seen | By Henry Tannerspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/therapists-clash-on-concept-of-sin-psychologists-debate-value-of.html | THERAPISTS CLASH ON CONCEPT OF SIN Psychologists Debate Value of Guilt and Expiation in Mental Treatment | By Emma Harrisonspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/thomas-f-queally.html | THOMAS F QUEALLY | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/thomas-first-with-70-he-heads-jersey-golf-field-bickelford-team.html | THOMAS FIRST WITH 70 He Heads Jersey Golf Field  BickelFord Team Wins | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/towart-garner.html | Towart  Garner | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/turkish-projects-set-former-baghdad-pact-group-drafts-port-road.html | TURKISH PROJECTS SET Former Baghdad Pact Group Drafts Port Road Plans | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/u-s-indicates-displeasure.html | U S Indicates Displeasure | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/un-force-asked-by-invaded-laos-red-drive-cited-hammarskjold-halts.html | UN FORCE ASKED BY INVADED LAOS RED DRIVE CITED Hammarskjold Halts Tour  Seeks Quick Council Session UN FORCE ASKED BY INVADED LAOS | By Lindesay Parrottspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/us-envoy-castro-meet-for-6-hours-ambassador-had-failed-to-get-an.html | US ENVOY CASTRO MEET FOR 6 HOURS Ambassador Had Failed to Get an Audience With Premier for 3 Months | By R Hart Phillipsspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/us-fair-in-soviet-jammed-at-close-total-attendance-reaches-2700000.html | US FAIR IN SOVIET JAMMED AT CLOSE Total Attendance Reaches 2700000  Goodwill of Crowds Is Marked | By Osgood Caruthegsspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |

| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/us-fighters-soon-available.html | US Fighters Soon Available | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/v0n-braun-honored-receives-award-in-bonn-for-scientific.html | V0N BRAUN HONORED Receives Award in Bonn for Scientific Achievements | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/venezuela-ends-curb-restores-right-to-assemble-emergency-is-ended.html | VENEZUELA ENDS CURB Restores Right to Assemble  Emergency Is Ended | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/virginians-keep-private-classes-front-royal-segregationists-to.html | VIRGINIANS KEEP PRIVATE CLASSES Front Royal Segregationists to Continue Boycott of Warren High School | By Leonard Buderspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/voice-chief-in-ethiopia.html | Voice Chief in Ethiopia | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/washington-acts-to-support-laos-delegates-of-southeast-asia-treaty.html | WASHINGTON ACTS TO SUPPORT LAOS Delegates of Southeast Asia Treaty Group Called In by State Department Washington in SEATO Session Acts to Support Plea by Laos | By Ew Kenworthyspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/white-sox-down-indians-and-lead-by-6-12-games-wynn-registers-18th.html | White Sox Down Indians and Lead by 6 12 Games WYNN REGISTERS 18TH VICTORY 32 Catch by Landis and Throw by Smith Enable White Sox to Check Indians | By Joseph M Sheehanspecial To the New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/wood-field-and-stream-7yearold-girl-baits-her-father-and-he.html | Wood Field and Stream 7YearOld Girl Baits Her Father and He Flounders on Her Fish Lines | By John W Randolph | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/x15-fails-2d-time.html | X15 Fails 2d Time | Special to The New York Times | RE0000342458 | 1987-06-26 | B00000791723 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/harry-g-rieger-i.html | HARRY G RIEGER I | Cpectal to The ew York Times I | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/i-adl-f-youel-is-wecll-1-to-r_ussell-chapell-jr.html | 1 Adl F Youel Is Wecll 1 To Russell Chapell Jr | Specfal to The ew York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/4-airlines-draft-military-airlift-will-offer-us-program-to-share.html | 4 AIRLINES DRAFT MILITARY AIRLIFT Will Offer U S Program to Share MATS Cargo and Passenger Runs Overseas | By Edward Hudson | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/a-flirting-with-high-seriousness-the-cruising-auk-by-george.html | A Flirting With High Seriousness THE CRUISING AUK By George Johnston 72 pp New York Oxford University Press 350 | By Walker Gibson | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/a-new-tv-season-many-big-productions-planned-by-networks.html | A NEW TV SEASON Many Big Productions Planned by Networks | By John P Shanley | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/a-way-of-taking-breath-testament-and-other-poems-by-jon-fandel-80.html | A Way of Taking Breath TESTAMENT AND OTHER POEMS By Jon Fandel 80 pp New York Sheed  Ward 95 cents | By Harvey Shapiro | RE0000342459 | 1987-06-26 | B00000791724 |

| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/abolition-of-arms-by-stages-is-urged.html | ABOLITION OF ARMS BY STAGES IS URGED | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
|---|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/adults-speak-out-on-youth-crimes-schools-and-parents-scored-by-some.html | ADULTS SPEAK OUT ON YOUTH CRIMES Schools and Parents Scored by Some  Others Ask for Strict Curfew | By Murray Illson | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/advertising-what-theres-lots-in-a-name-when-two-brands-conflict.html | Advertising What Theres Lots in a Name When Two Brands Conflict Costs Can Be in Millions | By Carl Spielvogel | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/aged-autos-to-vie-at-darien.html | Aged Autos to Vie at Darien | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/airedale-ch-bengal-sabu-named-best-of-757-dogs-in-somerset-hills.html | Airedale Ch Bengal Sabu Named Best of 757 Dogs in Somerset Hills Show TERRIER IS VICTOR IN JERSEY EVENT | By John Rendel | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/alexander-hood-weds-catherine-a-crossley.html | Alexander Hood Weds Catherine A Crossley | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/allyn-fisher-weds-i-heather_____a-b__eeraeeni.html | Allyn Fisher Weds I HeatherA beeraeenI | Special to The New York Tlmel | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/ann-shaw-is-married-to-howe-lagarde-jr.html | Ann Shaw Is Married to Howe Lagarde Jr | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/anne-marie-scores-victory-on-sound-in-yra-sailing-dunlaevy-craft.html | Anne Marie Scores Victory on Sound in YRA Sailing DUNLAEVY CRAFT TRIUMPHS EASILY | By William J Briordy | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/anthony-r-palermo-to-wed-mary-coyne.html | Anthony R Palermo To Wed Mary Coyne | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/anti-fisherman.html | ANTI FISHERMAN | EDWARD CONNOR | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/arab-league-again-seeks-way-to-unify-members-communist-pressure-on.html | ARAB LEAGUE AGAIN SEEKS WAY TO UNIFY MEMBERS Communist Pressure on Iraq May Have Effect of Overcoming Rivalries | By Jay Walz | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/arabs-agree-on-u-a-r-cairo-has-league-backing-for-u-n-council-seat.html | ARABS AGREE ON U A R Cairo Has League Backing for U N Council Seat | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/argentina-faces-new-service-rift-criticism-of-air-secretary-voiced.html | ARGENTINA FACES NEW SERVICE RIFT Criticism of Air Secretary Voiced Among Officers in Wake of Army Crisis | By Juan de Onis | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/army-denies-plan-to-ease-schedule-says-west-point-football-slate.html | ARMY DENIES PLAN TO EASE SCHEDULE Says West Point Football Slate for Next 5 Years Are Already Complete | By William R Conklin | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/atom-test-protested-50-nigerian-students-picket-un-over-french-plan.html | ATOM TEST PROTESTED 50 Nigerian Students Picket UN Over French Plan | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/atomicwaste-survey-disposal-sites-are-sought-in-7-western-states.html | ATOMICWASTE SURVEY Disposal Sites Are Sought in 7 Western States | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/author-author.html | AUTHOR AUTHOR | BERTON BRALEY | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/auto-trials-led-by-aston-martin-constantine-excels-as-128-cars.html | AUTO TRIALS LED BY ASTON MARTIN Constantine Excels as 128 Cars Arrive at Thompson for US Championships | By Frank M Blunk | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/autos-follow-outfielders-tracks-pits-at-polo-grounds-look-like.html | Autos Follow Outfielders Tracks Pits at Polo Grounds Look Like Junkyard on FireSale Day | By Robert M Lipsyte | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/available-through-decorators.html | Available Through Decorators | By Cynthia Kellogg | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/barbara-greene-wed-to-student-in-pennsylvania-bride-in-mt-lebanon.html | Barbara Greene Wed to Student In Pennsylvania Bride in Mt Lebanon Church of Bay Edward Estes 3d ou Cornell | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/barbara-j-bagg-wed-i-to-lie_ut_r-b-mcpeek.html | Barbara J Bagg Wed I To Lie utR B McPeek | pecial to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/barbara-robbins-bride-in-capital-of-a-e-c-aide-admirals-daughter-is.html | Barbara Robbins Bride in Capital Of A E C Aide Admirals Daughter Is Married to Richard William Armstrong | peciat to The New Nok Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/barnard-studies-its-transfers.html | Barnard Studies Its Transfers | LEONARD BUDER | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/bergen-may-shift-duties-of-police-state-ruling-puts-present-system.html | BERGEN MAY SHIFT DUTIES OF POLICE State Ruling Puts Present System of Enforcing Law in County in Doubt | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/betty-b-iarris-gdflamborn-engaged-to-wed-graduate-of-briarcliff.html | Betty B Iarris GDFLamborn Engaged to Wed Graduate of Briarcliff Betrothed to Sugar Brokerage Aide | SDeclal to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/big-hit-called-sive-dublins-big-hit.html | BIG HIT CALLED SIVE DUBLINS BIG HIT | By Hugh G Smith | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/big-trade-deficit-generates-move-to-cut-aid-funds-us-worried-by.html | BIG TRADE DEFICIT GENERATES MOVE TO CUT AID FUNDS US Worried by Decrease in Gold Stockpile and Rise in Foreign Assets Here | By Edwin L Dale Jr | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/blue-law-is-eased-by-niagara-falls.html | BLUE LAW IS EASED BY NIAGARA FALLS | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/boom-is-unabated-in-west-germany-continuing-economic-climb-causes.html | BOOM IS UNABATED IN WEST GERMANY Continuing Economic Climb Causes the Authorities to Worry About Stability | By Sydney Gruson | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/boston.html | Boston | Special to The New York Time | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/bridge-the-no-1-game-in-the-colleges.html | BRIDGE THE NO 1 GAME IN THE COLLEGES | By Albert H Morehead | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/bronx-youth-is-held-in-market-holdup.html | BRONX YOUTH IS HELD IN MARKET HOLDUP | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/brookins-scores-3-touchdowns-against-columbia-sophomores-he-paces.html | Brookins Scores 3 Touchdowns Against Columbia Sophomores He Paces JuniorSenior Squad to 2014 Victory  Boulris Sparks Harvards Attack  Dartmouth Center Hurt | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/brown-picks-job-aides-2-top-posts-filled-on-fair-employment-agency.html | BROWN PICKS JOB AIDES 2 Top Posts Filled on Fair Employment Agency | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/cairo-aide-seeks-trade-with-west-nassers-economic-adviser-visit.html | CAIRO AIDE SEEKS TRADE WITH WEST Nassers Economic Adviser Visit Britain and US for Commercial Talks | By Jay Walz | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/cameras-capture-a-beauty-on-the-ould-sod.html | CAMERAS CAPTURE A BEAUTY ON THE OULD SOD | By Halsey Raines | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/cameroons-faces-difficult-future-premier-beset-by-problems-as-u-n.html | CAMEROONS FACES DIFFICULT FUTURE Premier Beset by Problems as U N Territory Nears End of French Rule | By Henry Tanner | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/canada-advised-to-sell-more-oil-government-report-notes-wells-are.html | CANADA ADVISED TO SELL MORE OIL Government Report Notes Wells Are Producing at Only 47 of Capacity | By J H Carmical | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/capital-is-pessimistic-on-khrushchev-talks-west-will-not-yield-on.html | CAPITAL IS PESSIMISTIC ON KHRUSHCHEV TALKS West Will Not Yield on Principle And Soviet Has Not Shifted | By William J Jorden | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/caracas-growth-forces-reforms-governor-announces-a-vast-guilding.html | CARACAS GROWTH FORCES REFORMS Governor Announces a Vast Guilding Program for City Including a Subway | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/carol-iiarris-married-at-princeton-bride-of-edwin-t-bradley-jr-in.html | Carol Iiarris Married at Princeton Bride of Edwin T Bradley Jr in Campus Chapel | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/castros-us-aides-out-morgan-and-marks-remain-of-25-who-fought-in.html | CASTROS US AIDES OUT Morgan and Marks Remain of 25 Who Fought in Cuba | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/catholic-canvass-meets-opposition-fairfield-church-poll-called.html | CATHOLIC CANVASS MEETS OPPOSITION Fairfield Church Poll Called Invasion of Privacy and a Hunt for Political Lever | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/catlin-zorovich-score-in-regatta-stampede-a-star-and-mist-a.html | CATLIN ZOROVICH SCORE IN REGATTA Stampede a Star and Mist a Lightning Triumph in Races Off Bellport | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/charlottesville-must-integrate-court-directs-school-board-in.html | CHARLOTTESVILLE MUST INTEGRATE Court Directs School Board in Virginia Not to Heed Ruling by the State | By Leonard Buder | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cheers-skoal-prosit-etc-a-bon-vivant-looks-at-the-worlds-drinking.html | Cheers Skoal Prosit etc A bon vivant looks at the worlds drinking habits and finds they reflect some national differences and some international likenesses | By Joseph Wechsberg | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/chicago.html | Chicago | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/chris-von-saltza-excels-at-games-coast-girl-15-anchors-us-swim.html | CHRIS VON SALTZA EXCELS AT GAMES Coast Girl 15 Anchors US Swim Relay Victors and Takes 3d Gold Medal | By United Press International | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/churches-decry-attack-on-films-national-council-officer-disavows.html | CHURCHES DECRY ATTACK ON FILMS National Council Officer Disavows Coast Charges of Sex and Violence | By John Wicklein | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cigarette-sales-head-for-record-ignited-by-demand-for-menthols.html | Cigarette Sales Head for Record Ignited by Demand for Menthols Volume This Year Put 56 Above Level a Year Ago  Optimism Prevails | By Alexander R Hammer | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/college-will-honor-nevins.html | College Will Honor Nevins | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/colonies-untouched-by-nationalisms-upsurge-portuguese-africa-by.html | Colonies Untouched by Nationalisms Upsurge PORTUGUESE AFRICA By James Duffy Illustrated 389 pp Cambridge Harvard University Press 675 | By Thomas Brady | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/congress-does-little-to-cheer-democrats-in-spite-of-large.html | CONGRESS DOES LITTLE TO CHEER DEMOCRATS In Spite of Large Majorities They Were Not Able to Take Lead | By Cabell Phillips | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/connecticut-reports-60-rise-in-school-costs-in-five-years.html | Connecticut Reports 60 Rise In School Costs in Five Years | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/conservation-private-programs-variety-of-organizations-in-country.html | CONSERVATION PRIVATE PROGRAMS Variety of Organizations In Country Share Common Task | By Richard H Pough | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/construction.html | Construction | BERGEN EVANS | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cornell-skips-talk-for-hard-work-aggressive-football-squad.html | Cornell Skips Talk for Hard Work Aggressive Football Squad Impresses Coach James | By Michael Strauss | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/couve-de-murville-reviews-paris-talks.html | COUVE DE MURVILLE REVIEWS PARIS TALKS | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cozzens.html | Cozzens | RUTH GOTTDIENER | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cromwell.html | Cromwell | GEORGE KIRK | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/dallas.html | Dallas | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/dana-matthaei-and-david-kent-marry-in-jersey-former-smith-student.html | Dana Matthaei And David Kent Marry in Jersey Former Smith Student Bride in Morristown o Army Private | Special to The New York Tlmeq | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/davis-cup-reflections.html | Davis Cup Reflections | HERBERT CHASE | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/de-gaulle-to-propose-way-out-for-algeria-but-outline-of-plan-is.html | DE GAULLE TO PROPOSE WAY OUT FOR ALGERIA But Outline of Plan Is Vague and It Faces Uncertain Reception | By Robert C Doty | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/deborah-williams-become_-s_afii_ancedi.html | Deborah Williams Become sAfiiancedI | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/democrat-chides-two-reformers-prendergast-says-finletter-and-backer.html | DEMOCRAT CHIDES TWO REFORMERS Prendergast Says Finletter and Backer Often Failed to Register in Party | By Leo Egan | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/deviates-progress-a-room-in-chelsea-square-anonymous-216-pp-new.html | Deviates Progress A ROOM IN CHELSEA SQUARE Anonymous 216 pp New York Doubleday Co 395 | MALCOLM BRADBURY | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/diane-diedrick-hollinsstudent-married-in-rye-she-is-escorted-by-her.html | Diane Diedrick HollinsStudent Married in Rye She Is Escorted by Her Father at Wedding to William Beverley | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/discussing-arms-control-negotiations-within-u-n-urged-to-marshal.html | Discussing Arms Control Negotiations Within U N Urged to Marshal World Opinion | THOMAS K FINLETTER | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/dorcas-morgan-colorado-bride-of-a-lieutenant-daughter-of-educator.html | Dorcas Morgan Colorado Bride Of a Lieutenant Daughter of Educator Is Wed to John Piper Murray of Air Force | Special to The New York Tlmew | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/dorothy-page-fiancee-i-of-wilhoite-g-goode.html | Dorothy Page Fiancee i Of Wilhoite G Goode | rcia t The New York Tlme | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/dr-arthur-butz-clergyman-dies-pastor-of-a-presbyterian-church-in.html | DR ARTHUR BUTZ CLERGYMAN DIES Pastor of a Presbyterian Church in MaplewoodExModerator of Synod | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/drugs-and-depression-new-agents-strictly-administered-are-reported.html | Drugs and Depression New Agents Strictly Administered Are Reported to Reverse Psychic States | By Howard A Rusk M D | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/eastwest-talks-help-macmillan-conservatives-now-hope-to-bar-foreign.html | EASTWEST TALKS HELP MACMILLAN Conservatives Now Hope to Bar Foreign Policy as Election Issue | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/education-in-review-schools-crisis-helps-open-the-way-to.html | EDUCATION IN REVIEW Schools Crisis Helps Open the Way to Experiments With New Ideas | By Fred M Hechinger | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/eileen-murphy-married-i.html | Eileen Murphy Married I | Special to The New York Tlmel | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/elizabeth-ellen-blair-i-wed-t_oo-john___starkeyt.html | Elizabeth Ellen Blair I Wed too JohnStarkeyt | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/elizabeth-gould-smithgraduate-will-be-married-bay-state-girl.html | Elizabeth Gould SmithGraduate Will Be Married Bay State Girl Fiancee of Niles Peter Koines Lawyer for SEC | Spectx to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/elizabeth-hooker-wed-to-donald-slaughter.html | Elizabeth Hooker Wed To Donald Slaughter | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/embassy-comment.html | EMBASSY COMMENT | MHAMED ESSAAFI | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/emergency-dental-care-set.html | Emergency Dental Care Set | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/endine-triumphs-in-belmont-race-outsider-defeats-coloneast-in-27800.html | ENDINE TRIUMPHS IN BELMONT RACE Outsider Defeats Coloneast in 27800 Nassau County  Air Pilot Takes Show | By Joseph C Nichols | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/ensign-weds-anne-cragan.html | Ensign Weds Anne Cragan | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/epstinemorrison.html | EpstineMorrison | Special to New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/eunice-barnes-becomes-bride-in-wallingford-michigan-state-student.html | Eunice Barnes Becomes Bride In Wallingford Michigan State Student Married to Rolando Alberto Turpaud | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/excerpts-from-united-states-missions-report-on-education-in-the.html | Excerpts From United States Missions Report on Education in the Soviet Union Educational System in Soviet Union From Nursery to Graduate Study | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/exjustice-thomas-h-dowd-87-of-massachusetts-court-is-dead.html | ExJustice Thomas H Dowd 87 Of Massachusetts Court Is Dead | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |

| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/f-mrs-w-e-whittington.html | f MRS W E WHITTINGTON | Special to The ew York Times | RE0000342459 | 1987-06-26 | B00000791724 |
|---|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/facelifting-near-for-white-plains-u-s-agency-approves-plan-to.html | FACELIFTING NEAR FOR WHITE PLAINS U S Agency Approves Plan to Redevelop 93Acre Downtown Tract | By Merrill Folsom | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/fine-time-for-shrimp.html | Fine Time For Shrimp | By Craig Claiborne | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/finkelstein-61-tops-state-chess-he-takes-game-with-evans-after-67.html | FINKELSTEIN 61 TOPS STATE CHESS He Takes Game With Evans After 67 Moves Rankis and Santasiere Draw | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/firm-opinions-offered-on-current-features.html | Firm Opinions Offered On Current Features | HENRY J COSENZA | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/flash-of-speed-and-dash-of-color-highlight-new-gains-in-printing.html | Flash of Speed and Dash of Color Highlight New Gains in Printing PRINTING EXHIBIT HERE THIS WEEK | By William M Freeman | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/fleet-is-becalmed-in-race-to-vineyard.html | FLEET IS BECALMED IN RACE TO VINEYARD | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/florida-awaiting-integration-step-handful-of-negroes-will-enter.html | FLORIDA AWAITING INTEGRATION STEP Handful of Negroes Will Enter Schools Tuesday  Violence Is Unlikely | By Claude Sitton | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/football-giants-win-from-packers-140-football-giants-top-packers.html | Football Giants Win From Packers 140 FOOTBALL GIANTS TOP PACKERS 140 | By Robert L Teague | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/for-younger-readers.html | For Younger Readers | By Ellen Lewis Buell | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/four-players-lead-jersey-title-chess.html | FOUR PLAYERS LEAD JERSEY TITLE CHESS | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/fraser-advances-in-tennis-neely-is-beaten.html | FRASER ADVANCES IN TENNIS NEELY IS BEATEN | By Allison Danzig | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/friends-in-deed-parkway-police-84man-force-on-garden-state-summons.html | FRIENDS IN DEED PARKWAY POLICE 84Man Force on Garden State Summons Aid for Stranded Motorists | By John W Slocum | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/gangs-what-they-are-and-what-to-do-about-them.html | GANGS  WHAT THEY ARE AND WHAT TO DO ABOUT THEM | By Emanuel Perlmutter | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/gatt-formula-set-to-admit-poland.html | GATT FORMULA SET TO ADMIT POLAND | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/gianni-schicchi-on-stereo.html | GIANNI SCHICCHI ON STEREO | By John Briggs | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/giants-win-san-francisco-subdues-cards-on-3-homers-32.html | GIANTS WIN San Francisco Subdues Cards on 3 Homers 32 | By United Press International | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/girls-were-his-life-i-was-a-teenage-dwarf-by-max-shulman-204-pp.html | Girls Were His Life I WAS A TEENAGE DWARF By Max Shulman 204 pp Published by Bernard Geis Associates Distributed by Random House New York 350 | BEN CRISLER | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/grandma-moses-portrait-of-the-artist-at-99-incredibly-frail.html | Grandma Moses Portrait Of the Artist at 99 Incredibly frail incredibly indomitable she still paints every day  and wants no fuss over her birthday | By Harold C Schonberg | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/guatemala-seeks-spur-for-growth-move-is-urged-to-step-up-private.html | GUATEMALA SEEKS SPUR FOR GROWTH Move Is Urged to Step Up Private Investing as Way of Raising Output | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/haiti-invasion-ended-army-says-26-of-foe-were-killed-and-5-captured.html | HAITI INVASION ENDED Army Says 26 of Foe Were Killed and 5 Captured | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/hal-o-matic-triumphs-in-feature-pace-before-40065-at-roosevelt.html | Hal O Matic Triumphs in Feature Pace Before 40065 at Roosevelt Raceway HODGINS IN SULKY OF 2450 WINNER | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/hanoi-denounces-laotian-appeal-north-vietnamese-bid-u-n-immediately.html | HANOI DENOUNCES LAOTIAN APPEAL North Vietnamese Bid U N Immediately Reject the Request for Troops | By Tillman Durdin | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/happy-new-year-thoughts-on-critics-and-certain-painters-as-the.html | HAPPY NEW YEAR Thoughts on Critics and Certain Painters as the Season Opens | By John Canaday | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/havenot-nations-a-major-problem-west-seeks-new-ways-to-aid.html | HAVENOT NATIONS A MAJOR PROBLEM West Seeks New Ways to Aid Underdeveloped Areas of World | By E W Kenworthy | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/heimrich-to-study-letter.html | Heimrich to Study Letter | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/henrychapin.html | HenryChapin | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/herter-back-in-u-s-meets-with-lodge.html | HERTER BACK IN U S MEETS WITH LODGE | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/hifi-public-sound-systems.html | HIFI PUBLIC SOUND SYSTEMS | By R S Lanier | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/holiday-crowds-filling-resorts-weather-is-perfect-in-most-of-us.html | HOLIDAY CROWDS FILLING RESORTS Weather Is Perfect in Most of US  Toll of Deaths on Highways Rising | By Richard J H Johnston | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/hollywood-blues-compromise-with-american-legion-starts-angry.html | HOLLYWOOD BLUES Compromise With American Legion Starts Angry Debates in Industry | By Murray Schumach | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/i-imss-hobhouse-wed-to-stephen-bergen.html | I iMss Hobhouse Wed To Stephen Bergen | Special to he N York Time | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/i-kathryn-krotje-engaged.html | i Kathryn Krotje Engaged | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/iiartley-meinzer-wedsi-miss-margaret-a-feldt.html | IIartley Meinzer Wedsi Miss Margaret A Feldt | Special to The New York Times I | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Raymond Walters Jr | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/in-the-wings-a-new-theatre-season.html | In the Wings A New Theatre Season | SEYMOUR PECK | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/india-now-questions-nehrus-leadership-popular-opinion-is-ahead-of.html | INDIA NOW QUESTIONS NEHRUS LEADERSHIP Popular Opinion Is Ahead of Him In Turning Against Communists | By Robert Trumbull | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/indians-homers-check-white-sox-65-francona-is-star.html | INDIANS HOMERS CHECK WHITE SOX 65 FRANCONA IS STAR | By Joseph M Sheehan | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/indictment-of-8-on-fix-charges-shakes-race-tracks-on-coast.html | Indictment of 8 on Fix Charges Shakes Race Tracks on Coast | By Bill Becker | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/irev-william-n-parker.html | IREV WILLIAM N PARKER | pecia to The New York TAmes I | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/irose-m-dornich-is-wed.html | IRose M Dornich Is Wed | pecll to Tlle New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/israels-neighbors-the-tide-of-nationalism-by-abba-eban-62-pp-new.html | Israels Neighbors THE TIDE OF NATIONALISM By Abba Eban 62 pp New York Horizon Press 2 | By Hans Kohn | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/jane-wylie-fiancee-of-donald-s-robie.html | Jane Wylie Fiancee Of Donald S Robie | Special Io The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/janice-field-eaton-prospective-bride.html | Janice Field Eaton Prospective Bride | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/jean-mcdonald-bride-of-norman-rousseau.html | Jean McDonald Bride Of Norman Rousseau | Sllal to The New York fmes | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/jersey-drivers-cautioned.html | Jersey Drivers Cautioned | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/jersey-felon-kills-himself.html | Jersey Felon Kills Himself | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/jersey-strike-is-settled.html | Jersey Strike Is Settled | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/joanne-oconnor-a-bride-i.html | Joanne OConnor a Bride I | Special to The New York TlnltJ | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/jobless-aid-rolls-dip-connecticuts-lists-at-lowest-point-since.html | JOBLESS AID ROLLS DIP Connecticuts Lists at Lowest Point Since November 1957 | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/julie-m-wilson-and-a-physicist-marry-in-jersey-twin-attends-bride-a.html | Julie M Wilson And a Physicist Marry in Jersey Twin Attends Bride at Maplewood Wedding to Ronald Peierls | Special to The New York limes | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/kathleen-parker-i-brjdf-igt.html | Kathleen Parker I BrJdf igt | Spectl to The New York Tlrnetl | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/khrushchev-trip-misses-iowa-fair-state-sorry-soviet-premier-will.html | KHRUSHCHEV TRIP MISSES IOWA FAIR State Sorry Soviet Premier Will Not See Its Biggest Exhibit in 103 Years | By Austin C Wehrwein | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/lake-ontario-is-ideal-for-small-pleasure-craft-welland-canal-trip.html | Lake Ontario Is Ideal for Small Pleasure Craft Welland Canal Trip of 27 Miles Offers Unusual Scenery | By Clarence E Lovejoy | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/last-but-not-least-carnegies-final-season-highlights-events-here.html | LAST BUT NOT LEAST Carnegies Final Season Highlights Events Here | By Ross Parmenter | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/laurentians-main-street-opened-limited-access-highway-ready-for.html | LAURENTIANS MAIN STREET OPENED Limited Access Highway Ready for Autumn SightSeers | By Charles J Lazarus | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | WILLIAM GREENBERG | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MR AND MRS R A KUBINAK | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | CHARLES LEVINSON | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JOHN J McCARTEN | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | D If RSHMAN JR | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/lieut-paul-gorman-weds-miss-twinem.html | Lieut Paul Gorman Weds Miss Twinem | Spedal to The New York Tlmell | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/linda-mae-liverzani-wed-to-luis-mariscal.html | Linda Mae Liverzani Wed to Luis Mariscal | Special to The New York lme | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/lizabeth-moody-bride-of-alan-p-buchmann.html | Lizabeth Moody Bride Of Alan P Buchmann | SPecial to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/llewellyn-hall-is-wed-in-maine-to-john-j-alden-smith-alumna-married.html | Llewellyn Hall Is Wed in Maine To John J Alden Smith Alumna Married to 1959 Graduate of Harvard Divinity | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/los-angeles-gets-monorail-offer-swedish-financier-proposes-a.html | LOS ANGELES GETS MONORAIL OFFER Swedish Financier Proposes a 600Mile Network at No Cost to the City | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/louis-w-eaton.html | LOUIS W EATON | Special to The ev York Times | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/machinemade-man-human-nature-and-the-human-condition-by-joseph-wood.html | MachineMade Man HUMAN NATURE AND THE HUMAN CONDITION By Joseph Wood Krutch 211 pp New York Random House 395 | By William Barrett | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/madge-mccaffren-wedi-to-donald-do-nnellani.html | Madge McCaffreN Wedi To Donald Do nnellanI | Special to The New York Tlmel J | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/manila-forging-links-to-europe-looks-there-for-economic-aid-fiscal.html | MANILA FORGING LINKS TO EUROPE Looks There for Economic Aid  Fiscal Proposals by Schacht Studied | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mar-daniels-bride-o-richard-nahley.html | Mar Daniels Bride  O Richard Nahley | Oea to The Ne York Time | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/margaret-jlcheson-married-to-teacher.html | Margaret Jlcheson Married to Teacher | Special to The New York Tlme | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/margaret-wyllie-and-a-student-to-marry-oct-10-charlottesville-va.html | Margaret Wyllie And a Student To Marry Oct 10 Charlottesville Va Girl Betrothed to William Clanton Norvell Jr | Special to The Xew York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/martha-seawell-bride-in-norwalk-of-d-e-scherer-holtonarms-graduate.html | Martha Seawell Bride in Norwalk Of D E Scherer HoltonArms Graduate Wed to Teacher a U of Missouri Alumnus | Soeei to The New York Timeg | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mary-allen-gregg-married-in-virginiai-bishop-officiates-at-her.html | Mary Allen Gregg Married in VirginiaI Bishop Officiates at Her Wedding to Rev John Smith | omal to The ew York Tlme | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mary-c-rand-married-to-frederic-w-streb.html | Mary C Rand Married To Frederic W Streb | special to The Ne York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mary-g-byrno-married.html | Mary G Byrno Married | Speal to The New York Timc | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mary-m-harrison-will-wed-in-winter.html | Mary M Harrison Will Wed in Winter | SDecal to The New York Tfme | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/meadows-agency-seeks-bond-issue-attempt-to-reclaim-half-of-jersey.html | MEADOWS AGENCY SEEKS BOND ISSUE Attempt to Reclaim Half of Jersey Wastelands May Start Early in 60 | By George Cable Wright | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/members-of-u-s-survey-team.html | Members of U S Survey Team | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mexico-sees-red-plot-top-communist-said-to-plan-widespread.html | MEXICO SEES RED PLOT Top Communist Said to Plan Widespread Disturbances | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mice-star-at-zagreb-fair.html | Mice Star at Zagreb Fair | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/michigan-bowlers-lead-in-poll-lubanski-is-best-of-year-along-with.html | Michigan Bowlers Lead in Poll Lubanski Is Best of Year Along With Mrs Ladewig | By Gordon S White Jr | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mine-welfare-fund-dips-to-134-million.html | MINE WELFARE FUND DIPS TO 134 MILLION | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/minnesota-acts-to-encourage-mining-of-lowgrade-iron-ore-tax-laws.html | Minnesota Acts to Encourage Mining of LowGrade Iron Ore Tax Laws Amended to Spur Output of Soft Material Called SemiTaconite | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/minnesota-cuts-size-of-classes-maximum-in-grade-schools-set-at-30.html | MINNESOTA CUTS SIZE OF CLASSES Maximum in Grade Schools Set at 30 Pupils Science Study Is Intensified | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mirror-in-boston-is-sought-by-japan.html | MIRROR IN BOSTON IS SOUGHT BY JAPAN | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-brunson-teacher-bride-of-ottoluening-sister-is-attendant-at.html | Miss Brunson Teacher Bride Of OttoLuening Sister Is Attendant at Alabama Wedding to ComposerConductor | Special to The New York Times2 | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-burdett-married-2o-harold-a-meyer-jr.html | Miss Burdett Married 2o Harold A Meyer Jr | ecial t The Ner Yrrk Timex | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-caroline-cluett-bride-of-henry-houston-in-jersey.html | Miss Caroline Cluett Bride Of Henry Houston in Jersey | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-cynthia-rusch-to-be-bride-sept-26.html | Miss Cynthia Rusch To Be Bride Sept 26 | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-gail-l-croft-married-to-student.html | Miss Gail L Croft Married to Student | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-leonard-mt-holyoke59-wed-in-jersey-bride-at-home-in-short.html | Miss Leonard Mt Holyoke59 Wed in Jersey Bride at Home in Short Hills of Manown Kisor Jr Trinity Alumnus | Special to The Nev York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-mary-kingsbury-to-be-married-oct-3.html | Miss Mary Kingsbury To Be Married Oct 3 | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-schneider-is-sailing-victor-her-chasseur-triumphs-in-raven.html | MISS SCHNEIDER IS SAILING VICTOR Her Chasseur Triumphs in Raven Competition at Oyster Bay Regatta | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-virginia-benton-i-etrothe____a-to__sdeti.html | Miss Virginia Benton I etrothea toSdetI | Sneelal to The ew York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/missalice-f-morgan-bride-of-theodore-b-stebbins-jr.html | MissAlice F Morgan Bride Of Theodore B Stebbins Jr | Special to le New York Times | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mixed-pairs-won-by-loewenthals-husbandandwife-team-is-victor-by-a.html | MIXED PAIRS WON BY LOEWENTHALS HusbandandWife Team Is Victor by a Small Margin in Knickerbocker Play | By Albert H Morehead | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/money-managers-hit-a-roadblock-treasury-is-forced-back-into.html | MONEY MANAGERS HIT A ROADBLOCK Treasury Is Forced Back Into ShortTerm Market for New Borrowing | By Paul Heffernan | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/monticello-pileups-caused-by-shadows.html | Monticello PileUps Caused by Shadows | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/moratorium-on-hostility-asked.html | Moratorium on Hostility Asked | MARY L INMAN | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/more-red-moves-in-asia-foreseen-kuter-tells-air-association-laos.html | MORE RED MOVES IN ASIA FORESEEN Kuter Tells Air Association Laos Action Is a Sample  Ouster of US Held Aim | By Jack Raymond | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/moscow-workers-strip-u-s-exhibit-100-labor-to-dismantle-it-contrast.html | MOSCOW WORKERS STRIP U S EXHIBIT 100 Labor to Dismantle It Contrast With Crowded Closing Day Is Vivid | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mrs-emma-c-redick.html | MRS EMMA C REDICK | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mrs-francis-x-lee-sr.html | MRS FRANCIS X LEE SR | Special If Ih en ifirk llne | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mrs-r-a-shirrefs-elizabeth-civic-aide.html | MRS R A SHIRREFS ELIZABETH CIVIC AIDE | reclal to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mrs-walter-a-wurth.html | MRS WALTER A WURTH | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/nancy-c-bailey-vassar-alumna-becomes-bride-ma-candidate-wed-to.html | Nancy C Bailey Vassar Alumna Becomes Bride MA Candidate Wed to William Nickerson 3d in Ridgeield Conn | SPecial to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/nancy-winslow-bride.html | Nancy Winslow Bride | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/negro-baptist-delegates-aided.html | Negro Baptist Delegates Aided | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/negroes-lack-school.html | Negroes Lack School | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/new-help-found-for-eye-disease-glaucoma-reported-halted-by-surgical.html | NEW HELP FOUND FOR EYE DISEASE Glaucoma Reported Halted by Surgical Technique at Mt Sinai hospital | By Harold M Schmeck Jr | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/new-role-for-indias-holy-men-the-mendicant-mystic-sadhus.html | New Role for Indias Holy Men The mendicant mystic Sadhus traditionally withdrawn from worldly matters have been asked to carry the gospel of modernism and reform to remote villages | By R K Narayan | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/news-and-gossip-gathered-on-the-rialto-phoenix-sitting-pretty.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Phoenix Sitting Pretty Holbroooks Farewell  Rose Takes an Option | By Arthur Gelb | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/news-of-the-world-of-stamps-u-s-is-issuing-series-for-international.html | NEWS OF THE WORLD OF STAMPS U S Is Issuing Series For International Airmail Usage | By Kent B Stiles | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/news-of-tv-and-radio-author-of-plot-to-kill-stalin-treads-with-care.html | NEWS OF TV AND RADIO Author of Plot to Kill Stalin Treads With Care on New Soviet Theme | By Richard F Shepard | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/nickels-craft-wins-norwest-takes-onedesign-honors-in-manhasset-bay.html | NICKELS CRAFT WINS Norwest Takes OneDesign Honors in Manhasset Bay | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/nixon-is-shifting-strategy-for-60-grassroots-drive-is-begun-in.html | NIXON IS SHIFTING STRATEGY FOR 60 GrassRoots Drive Is Begun in California Seeks to Avoid Machine Stigma | By Gladwin Hill | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/north-vietnam-role-in-doubt.html | North Vietnam Role in Doubt | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/now-the-sabin-vaccine-for-polio-the-verdict-will-soon-be-in-on-a.html | Now the Sabin Vaccine for Polio The verdict will soon be in on a method which may give total immunity against this disease | By Leonard Wallace Robinson | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/oklahoma-off-the-wagon-end-of-prohibition-changes-little-except-for.html | OKLAHOMA OFF THE WAGON End of Prohibition Changes Little  Except for Bootlegging and Taxes | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/olivia-s-watts-peter-e-coming-wed-in-hamilton-senior-at-syracuse.html | Olivia S Watts Peter E Coming Wed in Hamilton Senior at Syracuse and a Law Student There Marry in St Marys | Special to 221 New ork lmel | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/oregon-poll-favors-nixon-for-president.html | OREGON POLL FAVORS NIXON FOR PRESIDENT | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/out-the-window.html | OUT THE WINDOW | R H RILEY | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/pact-in-tug-strike-set-in-los-angeles.html | PACT IN TUG STRIKE SET IN LOS ANGELES | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/paint-removers-new-varieties-are-nonflammable-and-eliminate-the.html | PAINT REMOVERS New Varieties Are Nonflammable and Eliminate the Need For Final Wash | By Bernard Gladstone | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/paris-and-tunis-set-new-economic-ties-paris-and-tunis-sign-trade.html | Paris and Tunis Set New Economic Ties PARIS AND TUNIS SIGN TRADE PACT | By Henry Giniger | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/paris-summing-up.html | Paris Summing Up | BY Patricia Peterson | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/party-bids-long-resign-by-sept-15-must-quit-the-governorship-to.html | PARTY BIDS LONG RESIGN BY SEPT 15 Must Quit the Governorship to Qualify as Candidate in Louisiana Primary | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/passing-picture-scene-gene-kelly-joins-inherit-the-wind-star-roster.html | PASSING PICTURE SCENE Gene Kelly Joins Inherit the Wind Star Roster  Other Movie Matters | By A H Weiler | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/patric-ia-iy-lamb-a-bride-i.html | Patric ia IY Lamb a Bride I | SPecial to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/pattersonlamb.html | PattersonLamb | Special to The New York Times t | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/patty-h-vendig-and-lmutenantt-are-wed-onl-ii-bride-attended-by.html | Patty H Vendig And Lmutenantt Are Wed on L Ii Bride Attended by 5ati Marriage in Plandome I to GerryVan Tassell  q4eclal to The New York Tlme I | q4eclal to The New York Tlme I | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/pearsonvann.html | PearsonVann | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/personality-sure-hand-at-b-o-controls-simpson-climbed-to-roads.html | Personality Sure Hand at B  O Controls Simpson Climbed to Roads Presidency the Hard Way | By Robert E Bedingfield | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/picture-themes-books-of-photographs-cover-varied-topics.html | PICTURE THEMES Books of Photographs Cover Varied Topics | By Jacob Deschin | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/plan-for-cutrate-ship-service-economies-envisioned-on-liner.html | PLAN FOR CUTRATE SHIP SERVICE Economies Envisioned On Liner Carrying 6000 Passengers | By Arthur H Richter | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/planters-for-city-transients-portable-bulb-gardens-add-carefree.html | PLANTERS FOR CITY TRANSIENTS Portable Bulb Gardens Add CareFree Cheer To Sunny Windows | By Mary C Seckman | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/plants-quicken-tempo-to-meet-stereophonic-sales-crescendo-orders.html | Plants Quicken Tempo to Meet Stereophonic Sales Crescendo ORDERS BOOMING IN STEREO FIELD | By Alfred R Zipser | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/police-arrest-145-youths-in-growing-crime-drive-63-picked-up-on.html | Police Arrest 145 Youths In Growing Crime Drive 63 Picked Up on Central Park West as Loiterers or Rowdies  Subway Patrolman Cut by Suspect | By Milton Bracker | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/police-in-jersey-note-good-year-state-group-calls-5859-fiscal.html | POLICE IN JERSEY NOTE GOOD YEAR State Group Calls 5859 Fiscal Period the Best in Organizations History | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/political-hopes-hinted-by-grivas-exleader-in-cyprus-ready-to-lead-a.html | POLITICAL HOPES HINTED BY GRIVAS ExLeader in Cyprus Ready to Lead a Movement if Greek People Ask Him | By A C Sedgwick | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/polls-on-nominees-cited-appraisal-made-of-trend-in-survey-on.html | Polls on Nominees Cited Appraisal Made of Trend in Survey on Presidency | HUGH SCOTT | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/positions-still-open-penn-state-eleven-ends-week-of-drill-with-line.html | POSITIONS STILL OPEN Penn State Eleven Ends Week of Drill With Line Vacancies | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/potential-bright-in-latin-market-studies-by-u-n-find-good-future.html | POTENTIAL BRIGHT IN LATIN MARKET Studies by U N Find Good Future There for Heavy Industrial Equipment | By Kathleen McLaughlin | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/poujade-predicts-gaullist-troubles.html | POUJADE PREDICTS GAULLIST TROUBLES | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/president-continues-to-enjoy-his-scottish-holiday-president-enjoys.html | President Continues to Enjoy His Scottish Holiday PRESIDENT ENJOYS 2D DAY OF HOLIDAY | By Felix Belair Jr | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/president-keeps-informed.html | President Keeps Informed | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/president-urged-to-meet-on-steel-lawrence-of-pennsylvania-renews.html | PRESIDENT URGED TO MEET ON STEEL Lawrence of Pennsylvania Renews Plea for Parley With Nine Governors | By Emanuel Perlmutter | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/pro-and-con.html | PRO AND CON | LOUISE DARCY | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/prof-jascha-heifetz-how-the-great-violinist-taught-his-master-class.html | PROF JASCHA HEIFETZ How the Great Violinist Taught His Master Class in California University | By Beverly Somach | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/pupil-visits-to-capital-urged.html | Pupil Visits to Capital Urged | JOHN F BORRE | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/rebuilding-plans-for-libertys-end-gas-turbine-engine-proves-success.html | REBUILDING PLANS FOR LIBERTYS END Gas Turbine Engine Proves Success but Ship Itself Cannot Meet Challenge | By Jacques Nevard | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/records-poker-game-in-golden-west-subjected-to-analysis.html | RECORDS POKER Game in Golden West Subjected to Analysis | By Harold C Schonberg | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/research-post-shifted.html | Research Post Shifted | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/richmond.html | Richmond | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/robert-j-mockler-to-wed-miss-bush.html | Robert J Mockler To Wed Miss Bush | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/role-for-u-n-sought-in-disarmament-talks-atomic-powers-progress-on.html | ROLE FOR U N SOUGHT IN DISARMAMENT TALKS Atomic Powers Progress on Test Suspension Has Been Outside World Agencys Forum | By Lindesay Parrott | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/rome-traffic-jams-dim-bright-outlook-for-1960-olympics-snarled.html | Rome Traffic Jams Dim Bright Outlook For 1960 Olympics SNARLED TRAFFIC HANDICAPS GAMES | By Robert Daley | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/romualdo-real-is-dead-founder-of-el-mundo-in-san-juan-sold-it-to.html | ROMUALDO REAL IS DEAD Founder of El Mundo in San Juan Sold It to Staff | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/rumania-alters-payprice-rates-communist-regimes-wage-rises-and-cost.html | RUMANIA ALTERS PAYPRICE RATES Communist Regimes Wage Rises and Cost Cutting Aid City Families | By Paul Underwood | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/russian-is-ready-for-u-s-queries-khrushchev-gives-his-views-on-many.html | RUSSIAN IS READY FOR U S QUERIES Khrushchev Gives His Views on Many Issues Americans Are Likely to Ask About | By Max Frankel | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sandra-mcninch-is-wed.html | Sandra McNinch Is Wed | I Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/school-election-sought-in-jersey-west-orange-group-moves-to-end.html | SCHOOL ELECTION SOUGHT IN JERSEY West Orange Group Moves to End Appointment of Board by Mayor | By Milton Honig | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/school-rule-asked-by-norwalk-mayor.html | SCHOOL RULE ASKED BY NORWALK MAYOR | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/science-in-review-world-oceanographic-congress-at-u-n-seeks-clues.html | SCIENCE IN REVIEW World Oceanographic Congress at U N Seeks Clues to Origin of Life | By William L Laurence | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/scientist-offers-delinquency-aid-plan-to-pay-juveniles-to-cure.html | SCIENTIST OFFERS DELINQUENCY AID Plan to Pay Juveniles to Cure Themselves May Be Tried Out Here | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/security-council-will-sit-in-laos-case-tomorrow-security-council.html | Security Council Will Sit In Laos Case Tomorrow SECURITY COUNCIL WILL ACT ON LAOS | By Lindesay Parrott | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/selfappointed-tenants-in-the-executive-suite-power-without-property.html | SelfAppointed Tenants in the Executive Suite POWER WITHOUT PROPERTY A New Development in American Political Economy By Adolf A Berle Jr 184 pp New York Harcourt Brace  Co 375 | By J K Galbraith | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/senate-approves-1c-gas-tax-rise-in-night-session-70to11-vote-ends-a.html | SENATE APPROVES 1C GAS TAX RISE IN NIGHT SESSION 70to11 Vote Ends a Day of Parliamentary Dueling by Morse and Johnson | By Russell Baker | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/ship-line-gains-in-subsidy-fight-states-marine-wins-round-in-its.html | SHIP LINE GAINS IN SUBSIDY FIGHT States Marine Wins Round in Its FourYear Battle as Senate Fails to Act | By Edward A Morrow | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/short-corn-gains-stature-in-iowa-yield-rises-as-the-height-is.html | SHORT CORN GAINS STATURE IN IOWA Yield Rises as the Height Is Reduced Under New Fertilization Method | By Jack R Ryan | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sinosoviet-relationship-still-an-enigma-west-ponders-peipings.html | SINOSOVIET RELATIONSHIP STILL AN ENIGMA West Ponders Peipings Reactions To EisenhowerKhrushchev Talks | By Harry Schwartz | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sitomerlawson.html | SitomerLawson | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/social-problems-are-dramatized-family-service-group-aims-to-stir.html | SOCIAL PROBLEMS ARE DRAMATIZED Family Service Group Aims to Stir Public Conscience With Plays for Living | By Robert Alden | RE0000342459 | 1987-06-26 | B00000791724 |

| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/south-africa-bars-travel-by-a-priest.html | SOUTH AFRICA BARS TRAVEL BY A PRIEST | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/soutine-reconsidered-in-paris-exhibition.html | SOUTINE RECONSIDERED IN PARIS EXHIBITION | By David Sylvester | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/soviet-press-avoids-attacking-president-its-hard-words-are-reserved.html | SOVIET PRESS AVOIDS ATTACKING PRESIDENT Its Hard Words Are Reserved for U S Policies and Allies | By Osgood Caruthers | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/spain-sees-an-end-of-her-isolation-improved-ties-with-britain-and.html | SPAIN SEES AN END OF HER ISOLATION Improved Ties With Britain and France Noted  Envoy Confers With de Gaulle | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/spellman-to-warn-of-perils-as-khrushchev-trip-nears-spellman-warns.html | Spellman to Warn of Perils As Khrushchev Trip Nears SPELLMAN WARNS ON RUSSIANS VISIT | By George Dugan | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sports-of-the-times-the-hitless-wonders.html | Sports of The Times The Hitless Wonders | By Arthur Daley | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/st-louis-jesuits-face-school-suit-3-taxpayers-fight-campus.html | ST LOUIS JESUITS FACE SCHOOL SUIT 3 Taxpayers Fight Campus Expansion Into Public Redevelopment Area | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/st-louis.html | St Louis | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/stanford-plans-dedication-rites-ceremony-set-sept-1718-for-medical.html | STANFORD PLANS DEDICATION RITES Ceremony Set Sept 1718 for Medical Center Under Construction Since 53 | By Lawrence E Davies | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/steele-gains-net-final-to-face-surface-in-eastern-senior-grass.html | STEELE GAINS NET FINAL To Face Surface in Eastern Senior Grass Court Play | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/subway-tracks-getting-numbers-designations-to-be-used-in.html | SUBWAY TRACKS GETTING NUMBERS Designations to Be Used in Emergencies in Stations That Have Loudspeakers | By Ralph Katz | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/suggestions.html | SUGGESTIONS | PHILIP ROXBURY | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/suit-in-michigan-assails-new-tax-state-put-in-peril-of-lapse-into.html | SUIT IN MICHIGAN ASSAILS NEW TAX State Put in Peril of Lapse Into Financial Crisis  Quick Decision Sought | By Damon Stetson | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/supreme-court-found-redivided-study-by-jewish-congress-notes-loss.html | SUPREME COURT FOUND REDIVIDED Study by Jewish Congress Notes Loss of Centrists in Decisions on Rights | By Irving Spiegel | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/susan-kay-kinnell-wed.html | Susan Kay Kinnell Wed | Special to The New York Tlmcz | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/susan-l-kroll-a-bride.html | Susan L Kroll a Bride | Special to The New York Time3 | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/susan-marshall-stamford-bride-attended-by-six-attired-in-ivory.html | Susan Marshall Stamford Bride Attended by Six Attired in Ivory Satin for Her Marriage to Robert Z Reed Jr | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/susanne-rike-peter-bowers-wed-in-dayton-alumna-of-connecticut-and-u.html | Susanne Rike Peter Bowers Wed in Dayton Alumna of Connecticut and U of Texas Law Student Married | Soecial to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/teacher-machine-to-be-ready-in-61-developer-says-only-hitch-is-lack.html | TEACHER MACHINE TO BE READY IN 61 Developer Says Only Hitch Is Lack of Programs for Employing the Devices | By Emma Harrison | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/tennis-buff.html | TENNIS BUFF | DONALD S GATES | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/the-dance-etc-etc-more-random-musings-on-the-city-ballet.html | THE DANCE ETC ETC More Random Musings On the City Ballet | By John Martin | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/the-dc8-jet-plane-enters-the-field.html | THE DC8 JET PLANE ENTERS THE FIELD | By Paul J C Friedlander | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/the-iowa-k-will-see.html | The Iowa K Will See | LAUREN SOTH | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/the-khrushchev-visit-dangers-and-hopes-an-observer-warns-of-the.html | The Khrushchev Visit  Dangers and Hopes An observer warns of the hazards in the Soviet Premiers talks with the President and suggests a course for the West to take to turn them to its own advantage | By Henry A Kissinger | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/the-merchants-view-an-appraisal-of-outlook-for-retail-volume-for.html | The Merchants View An Appraisal of Outlook for Retail Volume for the Rest of This Year | By Herbert Koshetz | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/the-other-bergman-ingmar-swedish-film-director-scores-hits.html | THE OTHER BERGMAN Ingmar Swedish Film Director Scores Hits | By Bosley Crowther | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/the-week-in-finance-interest-rate-rise-touches-off-drop-in-stocks.html | The Week in Finance Interest Rate Rise Touches Off Drop In Stocks  Average Off 880 Points | By John G Forrest | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/they-also-serve-who-sit-watching-service-a-tennis-umpires-task-is.html | They Also Serve Who Sit Watching Service A Tennis Umpires Task Is Difficult and Demanding | By Charles Friedman | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/they-call-him-mike-michael-pollock-city-opera-director-knows.html | THEY CALL HIM MIKE Michael Pollock City Opera Director Knows Singers  He Too Was One | By Eric Salzman | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/time-to-move-real-estate-problems-of-two-theatres.html | TIME TO MOVE Real Estate Problems Of Two Theatres | By Brooks Atkinson | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archiv es/time-to-rejoice.html | Time to Rejoice | JACK POTTER | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/title-i-developer-to-try-again-here-scheuer-who-says-he-got.html | TITLE I DEVELOPER TO TRY AGAIN HERE Scheuer Who Says He Got RunAround in 53 Plans to Join Open Bidding | By Charles Grutzner | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/tour-by-eisenhower-a-personal-triumph-but-allied-differences-remain.html | TOUR BY EISENHOWER A PERSONAL TRIUMPH But Allied Differences Remain As to Approach to the Summit | By Drew Middleton | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/tracks-provide-a-snack-or-feast-designing-food-facilities-at-race.html | TRACKS PROVIDE A SNACK OR FEAST Designing Food Facilities at Race Courses Termed a Complicated Task | By James J Nagle | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/travel-to-cuba-eased-entry-and-exit-permitted-to-tourist-card.html | TRAVEL TO CUBA EASED Entry and Exit Permitted to Tourist Card Holders | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/u-s-mission-finds-soviet-education-is-grand-passion-report-says.html | U S MISSION FINDS SOVIET EDUCATION IS GRAND PASSION Report Says Russians Study to OverReach America Team Reviews Tour | By Fred M Hechinger | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/u-s-statement-on-laos.html | U S Statement on Laos | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/u-s-urged-to-aid-korean-orphans-social-worker-says-key-to-problem.html | U S URGED TO AID KOREAN ORPHANS Social Worker Says Key to Problem Is Training of More Leaders | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/u-s-will-ask-u-n-to-send-observer-group-to-laos-accuses-soviet-and.html | U S WILL ASK U N TO SEND OBSERVER GROUP TO LAOS ACCUSES SOVIET AND CHINA WARNING TO REDS | By E W Kenworthy | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/u-s-would-lease-arkansas-school-plans-integrated-classes-at.html | U S WOULD LEASE ARKANSAS SCHOOL Plans Integrated Classes at Facility Adjacent to Little Rock Air Base | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/un-chief-may-get-dalai-lama-plea-tibetan-leader-proposes-to-send.html | UN CHIEF MAY GET DALAI LAMA PLEA Tibetan Leader Proposes to Send Delegation to Push Case Against Peiping | By Robert Trumbull | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/unions-weigh-impact-of-labor-reform-bill-some-activities-will-be.html | UNIONS WEIGH IMPACT OF LABOR REFORM BILL Some Activities Will Be Curbed But Hoodlums May Be Aided | By A H Raskin | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/unselfish-therapy-guild-helps-veterans-with-entertainment.html | UNSELFISH THERAPY Guild Helps Veterans With Entertainment | By John P Callahan | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/unwarlike-guardee-the-breaking-of-bumbo-by-andrew-sinclair-179-pp.html | Unwarlike Guardee THE BREAKING OF BUMBO By Andrew Sinclair 179 pp New York Simon  Schuster 350 | ROGER PIPPETT | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/us-aides-clarify-decision-on-fairs-money-and-politics-of-cold-war.html | US AIDES CLARIFY DECISION ON FAIRS Money and Politics of Cold War Cited as Factors That Determine Participation | By Richard E Mooney | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/uses-for-productivity-increases.html | Uses for Productivity Increases | JOHN A TAYLOR | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/visit-by-khrushchev-stirs-deep-misgivings-debate-over-the-question.html | VISIT BY KHRUSHCHEV STIRS DEEP MISGIVINGS Debate Over the Question Is Muted But Critics of the Exchange See Many Dangers | By Arthur Krock | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/voices-that-speak-in-verse-the-buttercup-children-by-phoebe-hesketh.html | Voices That Speak in Verse THE BUTTERCUP CHILDREN By Phoebe Hesketh 78 pp Philadelphia Dufour Editions 275 | By Philip Booth | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/warm-summer-puzzles-british-recession-of-polar-ice-cap-and-lack-of.html | WARM SUMMER PUZZLES BRITISH Recession of Polar Ice Cap and Lack of Nuclear Tests Among Causes Advanced | By Drew Middleton | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/welfare-in-our-economy-inflationary-effect-of-expenditures-for.html | Welfare in Our Economy Inflationary Effect of Expenditures for Public Good Is Disputed | GEORGE G DAWSON | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/west-coast-ports-expect-peak-year.html | WEST COAST PORTS EXPECT PEAK YEAR | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/what-children-see-in-the-city.html | What Children See in the City | By Dorothy Barclay | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/whats-in-a-game.html | WHATS IN A GAME | J RUFFORD HARRISON | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/when-mother-moved-in-round-shape-by-alma-routsong-207-pp-boston.html | When Mother Moved In ROUND SHAPE By Alma Routsong 207 pp Boston Houghton Mifflin Company 350 | JANE COBB | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/when-russian-meets-american-for-each-a-summer-of-unprecedented.html | When Russian Meets American For each a summer of unprecedented personal contacts has brought the realization that the citizens of both countries are real people not political caricatures | By Osgood Caruthers | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/where-past-is-long-ago-a-history-of-spain-by-harold-livermore-478.html | Where Past Is Long Ago A HISTORY OF SPAIN By Harold Livermore 478 pp New York Farrar Straus  Cudahy 650 | By Mildred Adams | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/white-school-aided-virginians-contribute-books-to-private.html | WHITE SCHOOL AIDED Virginians Contribute Books to Private Foundation | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/why-u-s-cities-compete-to-hold-a-worlds-fair-although-they-lose.html | WHY U S CITIES COMPETE TO HOLD A WORLDS FAIR Although They Lose Money Exhibitions Bring Business to the Community | By Gay Talese | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/wood-field-and-stream-expert-for-tackle-company-is-death-on-muskies.html | Wood Field and Stream Expert for Tackle Company Is Death on Muskies Proving Not Very Much | By John W Randolph | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/world-court-upheld-diefenbaker-tells-canadian-bar-it-is-essential.html | WORLD COURT UPHELD Diefenbaker Tells Canadian Bar It Is Essential | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/world-gangs.html | WORLD GANGS | SUE PARMITER | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/yachts-start-slowly-light-breeze-marks-opening-of-stratfordshoal.html | YACHTS START SLOWLY Light Breeze Marks Opening of StratfordShoal Race | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/yanks-2run-ninth-downs-orioles-32-yanks-2-in-ninth-top-orioles-32.html | Yanks 2Run Ninth Downs Orioles 32 Yanks 2 in Ninth Top Orioles 32 | By John Drebinger | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/youth-in-suburbs-disprove-critics-pearl-river-survey-finds-most.html | YOUTH IN SUBURBS DISPROVE CRITICS Pearl River Survey Finds Most Students Earned Money for Schooling | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/yugoslavs-woo-poor-customers-underdeveloped-countries-are-regarded.html | YUGOSLAVS WOO POOR CUSTOMERS UnderDeveloped Countries Are Regarded as Best Potential Markets | Special to The New York Times | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/zarankiewicz-is-dead-polish-astronautical-expert-56-collapses-in.html | ZARANKIEWICZ IS DEAD Polish Astronautical Expert 56 Collapses in London | Special to The Ne Nolk T2me | RE0000342459 | 1987-06-26 | B00000791724 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/7-primary-fights-arouse-west-side-in-an-area-beset-by-social.html | 7 PRIMARY FIGHTS AROUSE WEST SIDE In an Area Beset by Social Changes Tammany and Reform Groups Clash DE SAPIO RULE IS ISSUE Lehman and Mrs Roosevelt Heading Move to Unseat Democratic Leader | By Leo Egan | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/a-work-camp-assessed-better-boys-better-forest-work-camp-for.html | A Work Camp Assessed Better Boys Better Forest Work Camp for Juvenile Delinquents Assessed Better Youngsters Better Forests BAD BOYS REFORM CARING FOR TREES Youthful Convicts at Huge Tract Upstate Doing Useful Tasks Well and Proudly | By Robert Aldenspecial to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/african-market-grows.html | African Market Grows | By Leonard Ingallsspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/aid-to-vietnam-program-viewed-as-success-attacks-against-it.html | Aid to Vietnam Program Viewed as Success Attacks Against It Protested | JOHN W ODANIEL | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/an-education-specialist-william-kenneth-medlin.html | An Education Specialist William Kenneth Medlin | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/arab-unit-warns-west-on-algeria-casablanca-motion-insists-only.html | ARAB UNIT WARNS WEST ON ALGERIA Casablanca Motion Insists Only Rebels Can End War Admonishes NATO | By Thomas F Bradyspecial To The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/australians-produce-washwear-woolens.html | Australians Produce WashWear Woolens | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |

| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/belgrade-builds-modern-airport-yugoslavs-hope-new-center-will-draw.html | BELGRADE BUILDS MODERN AIRPORT Yugoslavs Hope New Center Will Draw International Traffic From Rome | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
|---|---|---|---|---|---|---|
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/bethpage-victor-54-beats-brookville-in-polo-as-rizzo-gets-three.html | BETHPAGE VICTOR 54 Beats Brookville in Polo as Rizzo Gets Three Goals | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/bomber-is-choice-as-chief-air-arm-officials-in-a-funds-jam-indicate.html | BOMBER IS CHOICE AS CHIEF AIR ARM Officials in a Funds Jam Indicate Intent to Drop Plans for Jet Fighter | By Jack Raymondspecial to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/bonacorsa-gelding-wins-at-rice-farms.html | BONACORSA GELDING WINS AT RICE FARMS | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/boy-saves-revives-girl-youth-16-gets-child-9-from-bottom-of-lake.html | BOY SAVES REVIVES GIRL Youth 16 Gets Child 9 From Bottom of Lake Ronkonkoma | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/brazilian-coffee-declines-in-price-but-sales-rise-wipes-out-part-of.html | BRAZILIAN COFFEE DECLINES IN PRICE But Sales Rise Wipes Out Part of Loss  Exports in July Set Record | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/britain-seeks-more-facts.html | Britain Seeks More Facts | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/carol-royce-wed-on-l-i.html | Carol Royce Wed on L I | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/chemistry-of-sea-termed-constant-data-indicate-little-change-in.html | CHEMISTRY OF SEA TERMED CONSTANT Data Indicate Little Change in Contents Over Period of 250 Million Years THERMOMETERS TESTED Equilibrium System Is Seen With Animals Removing Minerals From Water | By Walter Sullivan | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/city-pier-squad-to-guide-44500-16-special-policemen-face-busy-day.html | CITY PIER SQUAD TO GUIDE 44500 16 Special Policemen Face Busy Day Tomorrow  5 Liners Due in 2 Hours | By Bernard Stengren | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/colgate-emphasizes-razzledazzle-kelley-new-coach-uses-multiplet-for.html | Colgate Emphasizes RazzleDazzle Kelley New Coach Uses MultipleT for Deception Red Raider Eleven Shows Spirit but Lacks Speed | By Michael Straussspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/computer-parley-will-open-today-4-soviet-scientists-among-delegates.html | COMPUTER PARLEY WILL OPEN TODAY 4 Soviet Scientists Among Delegates at Cleveland | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/congress-starting-busy-week-today-congress-starts-busy-week-today.html | Congress Starting Busy Week Today CONGRESS STARTS BUSY WEEK TODAY | By Allen Druryspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/connecticut-fairfield.html | CONNECTICUT Fairfield | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/contract-bridge-powerful-hand-in-knickerbocker-tournament-brings.html | Contract Bridge Powerful Hand in Knickerbocker Tournament Brings Problem in Slam Bidding | By Albert H Morehead | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/david-berman.html | DAVID BERMAN | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/dorris-estrin-is-bride-of-edward-housman.html | Dorris Estrin Is Bride Of Edward Housman | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/duplessis-dead-quebec-premier-champion-of-french-culture-ruled.html | DUPLESSIS DEAD QUEBEC PREMIER Champion of French Culture Ruled Province as Equal of Federal Governments | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/educators-weigh-survey-on-soviet-us-finding-believed-sure-to-force.html | EDUCATORS WEIGH SURVEY ON SOVIET US Finding Believed Sure to Force Comparisons of Competing School Plans | By Fred M Hechinger | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/election-drive-ready-in-jersey-legislature-4-referendum-issues-and.html | ELECTION DRIVE READY IN JERSEY Legislature 4 Referendum Issues and National Role of Meyner at Stake | By George Cable Wrightspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/essex.html | Essex | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/flam-extends-olmedo-before-losing-at-forest-hills-fraser-mackay.html | Flam Extends Olmedo Before Losing at Forest Hills Fraser MacKay Gain PERUVIANSCORES IN 4SET CONTEST 10000 See Olmedo Subdue Clever Foe in U S Tennis  Fraser Beats Green | By Allison Danzig | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/fleet-hampered-by-lack-of-wind-vineyard-race-is-slowest-in-its.html | FLEET HAMPERED BY LACK OF WIND Vineyard Race Is Slowest in Its History  Cotton Blossom Is Leader | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/future-supplies-of-steel-a-worry-many-customers-now-using-metal.html | FUTURE SUPPLIES OF STEEL A WORRY Many Customers Now Using Metal Earmarked for Later in the Year STRIKE NEARS RECORD Users Soon Will Have to Revamp Their Schedules of Manufacturing | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/governor-hints-state-may-widen-youthcamp-plan-he-will-discuss-it.html | GOVERNOR HINTS STATE MAY WIDEN YOUTHCAMP PLAN He Will Discuss It With Civic Leaders Tomorrow at Delinquency Parley ARRESTS HERE CONTINUE 4 Charged With Assault on Coney Island Bather as Crowds Look On STATE MAY WIDEN YOUTHCAMP PLAN | By Milton Bracker | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/hansgen-drives-lister-jaguar-to-triumph-in-15mile-feature.html | Hansgen Drives Lister Jaguar To Triumph in 15Mile Feature | By Frank M Blunkspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/hardships-cause-unrest-in-brazil-rising-prices-and-shortages-add-to.html | HARDSHIPS CAUSE UNREST IN BRAZIL Rising Prices and Shortages Add to Tension Officials Fear Disturbances | By Tad Szulcspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/harvard-plans-deans-house.html | Harvard Plans Deans House | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/hilda-kaufman-married.html | Hilda Kaufman Married | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/horse-kick-kills-syosset-girl-10-granddaughter-of-financier-is.html | HORSE KICK KILLS SYOSSET GIRL 10 Granddaughter of Financier Is Struck at Stable | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Complied by Congressional Quarterly | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/hudson.html | Hudson | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/indians-defeat-white-sox-again-scoring-2-in-9th-cards-shut-out.html | Indians Defeat White Sox Again Scoring 2 in 9th Cards Shut Out Giants POWERS HIT TOPS CHICAGOANS 2 TO 1 Double Off Donovan Scores Indian Runs  Grant Gains First Victory Over Sox | By Joseph M Sheehanspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/intrepid-local-rock-climbers-find-their-weekend-sport-offers-great.html | Intrepid Local Rock Climbers Find Their WeekEnd Sport Offers Great Exercise City Folks Get a Lift Out of Scaling the Heights They Practice Brinkmanship in the Shawangunk Hills Beginners in Club Reflect the Popularity of Pastime | By Michael Jamesspecial to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/italy-is-stirred-by-honor-killing-jesuits-defense-of-peasant-girl.html | ITALY IS STIRRED BY HONOR KILLING Jesuits Defense of Peasant Girl Who Slew Attacker Starts a Controversy | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/janice-anne-chwan-bride-of-d-r-poole.html | Janice Anne Chwan Bride of D R Poole | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/jessie-m-carson-83-led-hospital-aides.html | JESSIE M CARSON 83 LED HOSPITAL AIDES | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/jewish-school-guides-council-for-judaism-issues-curricular-material.html | JEWISH SCHOOL GUIDES Council for Judaism Issues Curricular Material | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/joan-gewirtzman-is-wed-in-jersey-to-a-psychiatrist-sarah-lawrence-a.html | Joan Gewirtzman Is Wed in Jersey To a Psychiatrist Sarah Lawrence Alumna Bride in Her Home of Dr Henry W Blake | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/john-judge-victor-second-day-in-class-s-off-sea-cliff-y-c-bartons.html | John Judge Victor Second Day In Class S Off Sea Cliff Y C Bartons Aries Leads Internationals in YRA Regatta Delayed Because of Light Winds  Alexander Victor | By William J Briordyspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/kay-kendall-dies-of-leukemia-actress-noted-as-comedienne-rex.html | Kay Kendall Dies of Leukemia Actress Noted as Comedienne Rex Harrisons Wife 33 Had Lead Roles in Les Girls Genevieve Other Films | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/labor-chiefs-mark-holiday-by-attacks-on-business-tactics-unionists.html | Labor Chiefs Mark Holiday by Attacks On Business Tactics UNIONISTS ATTACK BUSINESS TACTICS | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/labor-to-parade-up-5th-ave-today-100000-are-scheduled-to-march.html | LABOR TO PARADE UP 5TH AVE TODAY 100000 Are Scheduled to March Holiday Road Toll Rising  Beaches Crowded | By Richard J H Johnston | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/laotian-general-sees-less-danger-chief-of-northern-forces-says.html | LAOTIAN GENERAL SEES LESS DANGER Chief of Northern Forces Says Samneua No Longer Is Directly Threatened | By Greg MacGregorspecial To The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/long-beach-beauty-contest.html | Long Beach Beauty Contest | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/low-price-is-termed-obvious-factor-in-their-popularity-industry.html | Low Price Is Termed Obvious Factor in Their Popularity Industry Considers 1020 a Share an Ideal Range | By Gene Smith | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/luks-sahn.html | Luks  Sahn | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/marilyn-bayer-bride-of-robert-fassberg.html | Marilyn Bayer Bride Of Robert Fassberg | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/memphis-state-u-accepts-negroes-4-of-8-who-passed-tests-to-enroll.html | MEMPHIS STATE U ACCEPTS NEGROES 4 of 8 Who Passed Tests to Enroll  Integration Blocked Last Year | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/middlesex.html | Middlesex | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/minimum-wage-opposed-nature-of-manufacturing-workers-limited-skills.html | Minimum Wage Opposed Nature of Manufacturing Workers Limited Skills Discussed | SIMEON H F GOLDSTEIN | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/miss-ann-f-cook-wed-to-wesleyan-alumnus.html | Miss Ann F Cook Wed To Wesleyan Alumnus | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/miss-baff-is-married-to-william-charnow.html | Miss Baff Is Married To William Charnow | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/miss-joan-johnson-introduced-at-dance.html | Miss Joan Johnson Introduced at Dance | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/miss-taylor-engaged-to-john-r-hansen-3d.html | Miss Taylor Engaged To John R Hansen 3d | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/monmouth.html | Monmouth | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/more-borrowers-facing-credit-squeeze-rise in-rate-for-big-debtors.html | More Borrowers Facing Credit Squeeze Rise in Rate for Big Debtors Points Up Plight of Small MORE BORROWERS FACING A SQUEEZE | By Robert Metz | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/moroccan-leftist-forms-party-ben-barka- unites-forces-opposing-crown.html | Moroccan Leftist Forms Party Ben Barka Unites Forces Opposing Crown Prince 2000 Attend Rally to Establish New Political Front | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/morris.html | Morris | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/movies-snub-fete-in-san-francisco-variety- of-reasons-given-for.html | MOVIES SNUB FETE IN SAN FRANCISCO Variety of Reasons Given for Studios Boycott of Festival in November | By Murray Schumachspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/nassau.html | Nassau | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/negro-voter-gain-is-found-in-texas-survey- lists-23-of-eligible-as.html | NEGRO VOTER GAIN IS FOUND IN TEXAS Survey Lists 23 of Eligible as Registered Decline in Whole of South Noted | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/new-arms-group-to-start-talks-early-next- year-10nation-eastwest.html | NEW ARMS GROUP TO START TALKS EARLY NEXT YEAR 10Nation EastWest Unit Set Up by Big 4 Outside UN to Meet in Geneva NEW ARMS GROUP TO START IN 1960 | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/new-jersey-bergen.html | NEW JERSEY Bergen | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/new-u-s-magazine-going-to-arab- area.html | NEW U S MAGAZINE GOING TO ARAB AREA | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/new-york-westchester.html | NEW YORK Westchester | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/nixon-group-sees-danger-on-prices- cabinet-unit-spurs-fight-on.html | NIXON GROUP SEES DANGER ON PRICES Cabinet Unit Spurs Fight on Inflation Saying Rises Tend to Permanence NIXON GROUP SEES DANGER ON PRICES | By Richard E Mooneyspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/orioles-beat-ford-of-yankees-54-woodling- drives-in-3-runs-with.html | Orioles Beat Ford of Yankees 54 Woodling Drives in 3 Runs With Single and Home Run Larsen Yields Only 4 Hits in 7 Innings of Relief Duty | By John Drebinger | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/passaic.html | Passaic | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archiv es/philip-maguire.html | PHILIP MAGUIRE | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |

| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/pigeons-trained-to-pilot-missiles-psychologist-tells-meeting-of.html | PIGEONS TRAINED TO PILOT MISSILES Psychologist Tells Meeting of Discontinued Project of Second World War | By Emma Harrisonspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/pike-disappointed-on-khrushchev-bid.html | PIKE DISAPPOINTED ON KHRUSHCHEV BID | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/piracy-by-soviet-angers-producers-bloomgarden-decries-reds-plan-to.html | PIRACY BY SOVIET ANGERS PRODUCERS Bloomgarden Decries Reds Plan to Do Salesman  Myerberg Lists Musical | By Louis Calta | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/pocket-dial-tells-pilots-the-weather.html | POCKET DIAL TELLS PILOTS THE WEATHER | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/pollen-count-and-hay-fever.html | Pollen Count and Hay Fever | IRWIN REMSON | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/pravda-tells-of-humane-work-by-the-soviets-security-police.html | Pravda Tells of Humane Work By the Soviets Security Police | By Max Frankelspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/president-to-return-from-europe-today-president-coming-back-to-us.html | President to Return From Europe Today PRESIDENT COMING BACK TO US TODAY | By Felix Belair Jrspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/radcliffe-report-a-look-at-the-bearing-british-study-may-have-on-u.html | Radcliffe Report A Look at the Bearing British Study May Have on U S Monetary Debates AN EXAMINATION OF BRITISH STUDY | By Edward H Collins | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/random-notes-on-washington-how-not-to-keep-a-secret-secret-civil.html | Random Notes on Washington How Not to Keep a Secret Secret Civil Rights Report Under Attack Before Release Keating Finds Ghosts | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/rankis-triumphs-in-chess-tourney-regains-state-crown-after-beating.html | RANKIS TRIUMPHS IN CHESS TOURNEY Regains State Crown After Beating Epp  Finkelstein Loses to Schlesinger | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/raymond-e-voorhees.html | RAYMOND E VOORHEES | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/reds-give-peking-man-new-face-fossil-head-rebuilt-by-chinese-for.html | Reds Give Peking Man New Face Fossil Head Rebuilt by Chinese for Role in Film on His Life | By Theodore Shabad | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/rent-controls-as-cause-of-slums.html | Rent Controls as Cause of Slums | ARTHUR T KAPLAN | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/rockland.html | Rockland | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/role-on-laos-seen-for-khrushchev-his-u-s-visit-may-provide-a-chance.html | ROLE ON LAOS SEEN FOR KHRUSHCHEV His U S Visit May Provide a Chance Also to Take Up Indian Border Issues ROLE ON LAOS SEEN FOR KHRUSHCHEV | By Dana Adams Schmidtspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/rose-krohn.html | Rose  Krohn | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/ruth-louise-french-married-to-albert-frankel-surgeon.html | Ruth Louise French Married To Albert Frankel Surgeon | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/security-council-will-meet-today-on-laos-charges-west-to-ask.html | SECURITY COUNCIL WILL MEET TODAY ON LAOS CHARGES West to Ask Subcommittee Be Sent for Inquiry Into Vietnamese Reds Role EARLY UN STEP SOUGHT Battle Situation Is Unclear Defense Heads Differ on Insurgents Gains SECURITY COUNCIL WILL MEET TODAY | By Thomas J Hamiltonspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/sheila-cohen-married-to-malcolm-baroway.html | Sheila Cohen Married To Malcolm Baroway | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/shopping-center-started.html | Shopping Center Started | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/soviet-press-says-u-s-stand-in-laos-is-menace-to-peace-soviet-says.html | Soviet Press Says U S Stand in Laos Is Menace to Peace SOVIET SAYS U S MEDDLES IN LAOS | By Osgood Caruthersspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/sports-of-the-times-chain-reaction.html | Sports of The Times Chain Reaction | By Arthur Daley | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/storms-donner-is-best-in-show-doberman-sired-by-195253-westminister.html | STORMS DONNER IS BEST IN SHOW Doberman Sired by 195253 Westminister Star Takes Westchesters Prize | By John Rendelspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/suburban-schools-will-reopen-with-rolls-staffs-and-costs-up.html | Suburban Schools Will Reopen With Rolls Staffs and Costs Up Suburban Schools Reopen Tomorrow With Record Rises in Rolls Staffs and Costs 13 MILLION PUPILS FOR 3STATE AREA Crowding Persists Despite Addition of Buildings  Teachers Still Needed | By Leonard Buder | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/suffolk.html | Suffolk | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/surface-gains-title-beats-steele-86-46-75-in-eastern-senior-tennis.html | SURFACE GAINS TITLE Beats Steele 86 46 75 in Eastern Senior Tennis | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/susan-homans-clark-heath-jr-marry-in-chapel-58-graduates-of-johns.html | Susan Homans Clark Heath Jr Marry in Chapel 58 Graduates of Johns Hopkins Medical Wed at Saunderstown R I | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/taking-census-by-phone.html | Taking Census by Phone | A SMITH | RE0000342460 | 1987-06-26 | B00000791725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/target-date-set-for-tv-campaign-industry-committee-to-open.html | TARGET DATE SET FOR TV CAMPAIGN Industry Committee to Open Publicity Drive Oct 1  Eisenhower Coverage | By Richard F Shepard | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/ten-eyck-r-beardsley-is-dead-retired-corporation-lawyer-83.html | Ten Eyck R Beardsley Is Dead Retired Corporation Lawyer 83 | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/the-fabulous-dakota-remains-symbol-of-elegant-apartment-living-here.html | The Fabulous Dakota Remains Symbol of Elegant Apartment Living Here West Side Structure Was Opened in 81  Cost 2000000 | By Nan Robertson | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/turkish-cypriote-back-leader-returns-to-nicosia-as-wave-of-killings.html | TURKISH CYPRIOTE BACK Leader Returns to Nicosia as Wave of Killings Stirs Fear | Dispatch of The Times London | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/tv-heading-for-the-fall-roundup-gunsmoke-is-among-first-shows-back.html | TV Heading for the Fall RoundUp Gunsmoke Is Among First Shows Back Ed Sullivan Presents Ice Capades Excerpt | By Jack Gould | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/two-burglars-seized-pair-caught-in-yonkers-are-questioned-on-300.html | TWO BURGLARS SEIZED Pair Caught in Yonkers Are Questioned on 300 Thefts | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/u-n-chief-enters-monetary-battle-curbs-on-inflation-may-hurt.html | U N CHIEF ENTERS MONETARY BATTLE Curbs on Inflation May Hurt UnderDeveloped Areas Hammarskjold Argues | By Edwin L Dale Jrspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/u-s-activities-denounced.html | U S Activities Denounced | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/u-s-rates-impair-prices-in-london-stock-index-falls-sharply-as.html | U S RATES IMPAIR PRICES IN LONDON Stock Index Falls Sharply as Britons Ponder Effect of Climbing Interest POLICIES HERE SCORED Mismanagement Charged  Pound Weakens Briefly but Then Resurges | By Joseph Fraymanspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/union.html | Union | Special to The New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/us-move-on-steel-likely-in-october-mitchell-says-he-will-urge-use.html | US MOVE ON STEEL LIKELY IN OCTOBER Mitchell Says He Will Urge Use of TaftHartley Act Then if Strike Lasts US MOVE ON STEEL HINTED IN OCTOBER | By Emanuel Perlmutter | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/view-on-smoking-disputed-tobacco-industrys-position-held.html | View on Smoking Disputed Tobacco Industrys Position Held Contradicted by Recent Studies | STUART A MAYPER | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/wall-street-dip-reacts-on-dutch-resistance-brings-upward-trend-at.html | WALL STREET DIP REACTS ON DUTCH Resistance Brings Upward Trend at Weeks End  Unilever Declines | By Paul Catzspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/womens-world-abroad-hong-kong-city-is-a-free-port-and-everything-a.html | Womens World Abroad Hong Kong City Is a Free Port and Everything a Fraction of Its Normal Cost Wide Choice of Stores Overwhelms Shoppers  Decor Plentiful | By Gloria Emersonhong Kong | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/youth-corps-bill-held-up-in-house-senatepassed-federal-plan-seen-as.html | YOUTH CORPS BILL HELD UP IN HOUSE SenatePassed Federal Plan Seen as Delinquency Curb  Republicans Opposed | By C P Trussellspecial To the New York Times | RE0000342460 | 1987-06-26 | B00000791725 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/11-lands-represented-on-security-council.html | 11 Lands Represented On Security Council | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/114699-unionists-salute-labor-here-in-8hour-parade-114699-paraders.html | 114699 Unionists Salute Labor Here In 8Hour Parade 114699 PARADERS HAIL LABOR HERE | By Peter Kihss | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/5-l-i-youths-arrested-boys-accused-of-disturbance-on-train-from.html | 5 L I YOUTHS ARRESTED Boys Accused of Disturbance on Train From Jamaica | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/81-youths-in-kenya-off-to-school-in-u-s.html | 81 YOUTHS IN KENYA OFF TO SCHOOL IN U S | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/admirals-scored-on-european-trip-two-coast-guard-officers-are.html | ADMIRALS SCORED ON EUROPEAN TRIP Two Coast Guard Officers Are Rebuked for Allowing Civilians on Duty Tour | By United Press International | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/advertising-flexees-account-goes-to-doner-peck.html | Advertising Flexees Account Goes to Doner Peck | By Carl Spielvogel | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/aid-to-refugees-urged-head-of-world-observance-calls-for-swift.html | AID TO REFUGEES URGED Head of World Observance Calls for Swift Action | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/american-legion-stand-queried.html | American Legion Stand Queried | GEORGE BERNSTEIN | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/anita-k-vietor-virginia-g-lane-honored-at-fete-parents-of.html | Anita K Vietor Virginia G Lane Honored at Fete Parents of Debutantes Give a Dinner Dance at Rumson N J Club | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/anne-weld-in-l-i-debut.html | Anne Weld in L I Debut | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/arab-league-calls-on-members-to-step-up-effort-against-israel.html | Arab League Calls on Members to Step Up Effort Against Israel | By Thomas F Bradyspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/armour-pacts-aid-automation-gain-company-under-new-union-accords.html | ARMOUR PACTS AID AUTOMATION GAIN Company Under New Union Accords Finances Study of How to Save Jobs | By A H Raskin | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/arthur-r-burns.html | ARTHUR R BURNS | Slecltl to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/arthurpap-rauchr-philo-soph__yr-a__r-ral.html | ARTHURPAP rAUCHr PHILO SOPHYr Ar rAL | Special to The ew Zk Tmrs J | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/batista-quits-lisbon-sails-with-family-for-madeira-plans-to-write.html | BATISTA QUITS LISBON Sails With Family for Madeira  Plans to Write Memoirs | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/bermuda-grows-as-a-tax-haven-low-costs-attract-british-ship.html | BERMUDA GROWS AS A TAX HAVEN Low Costs Attract British Ship Branches to Hamilton and Bahama Islands | By Edward A Morrow | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/big-4-announce-new-arms-group-10nation-committee-to-open.html | BIG 4 ANNOUNCE NEW ARMS GROUP 10Nation Committee to Open Disarmament Talks in Geneva Next Year | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/birdman-starlings-all-gone-police-many-are-still-around.html | Birdman Starlings All Gone Police Many Are Still Around | By John W Stevensspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/bowlings-gentle-man-a-b-c-championship-team-is-legacy-of-george.html | Bowlings Gentle Man A B C Championship Team Is Legacy of George Young Who Died Last Week | By Gordon S White Jr | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/brazil-celebrates-137th-year.html | Brazil Celebrates 137th Year | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/british-aircraft-aimed-at-market-new-models-at-annual-show-place.html | BRITISH AIRCRAFT AIMED AT MARKET New Models at Annual Show Place Emphasis on Uses for Commercial Flights | By Lawrence Fellowsspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/british-election-due-next-month-queen-consulted-macmillan-flies-to.html | BRITISH ELECTION DUE NEXT MONTH QUEEN CONSULTED Macmillan Flies to Balmoral  Labor Chiefs in Soviet Plan Hurried Return BRITISH ELECTION DUE NEXTMONTH | By Drew Middletonspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/casals-will-join-bernstein-on-tv-cellist-will-play-on-special-show.html | CASALS WILL JOIN BERNSTEIN ON TV Cellist Will Play on Special Show With Philharmonic Bing Crosby Guests Set | By John P Shanley | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/celerity-registers-third-straight-yra-victory-in-s-class-sailing.html | Celerity Registers Third Straight YRA Victory in S Class Sailing RACES SHORTENED AFTER WIND DIES John Judges Celerity First Off Larchmont  Allegra Triumphs by 5 Minutes | By William J Briordyspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/cockadoodledandy-given-moving-showing-at-edinburgh.html | CockaDoodleDandy Given Moving Showing at Edinburgh | By W A Darlingtonspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/committee-formally-set-up.html | Committee Formally Set Up | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/congress-weighs-passport-bills-house-supports-a-moderate-plan-but.html | Congress Weighs Passport Bills House Supports a Moderate Plan But Subcommittee in Senate Approves an Omnibus Security Measure That Has Stricter Travel Controls | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/constantine-car-thompson-victor-holbert-tuerke-blanchard-and.html | CONSTANTINE CAR THOMPSON VICTOR Holbert Tuerke Blanchard and Baptista Also WinHansgen 4th in Feature | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/contract-bridge-vanderbilt-cup-team-a-surprise-entry-in.html | Contract Bridge Vanderbilt Cup Team a Surprise Entry in Knickerbocker Championships | By Albert H Morehead | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/crowd-in-shirtsleeves-attends-council-debate.html | Crowd in Shirtsleeves Attends Council Debate | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/delaying-tactics-eased-by-morse-senate-slowed-but-makes-progress-on.html | DELAYING TACTICS EASED BY MORSE Senate Slowed but Makes Progress on 2 Major Bills DELAYING TACTICS EASED BY MORSE | By Russell Bakerspecial To The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/dexterous-robot-does-many-tasks-device-is-aimed-at-relieving.html | DEXTEROUS ROBOT DOES MANY TASKS Device Is Aimed at Relieving Drudgery of Labor in Small or Big Plants | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/dr-rrarll-educator-was-8t-exassistant-to-president-of-long-isiand-u.html | DR rRArLL EDUCATOR WAS 8t ExAssistant to President of Long Isiand U DiesHad Been WriterEditor | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/dr-sprehglihg-taught-arabic-8i-professor-emeritus-at-u-of-chicago.html | DR SPREHGLIHG TAUGHT ARABIC 8i Professor Emeritus at U of Chicago DiesEdited Scholarly dou rnal | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/e-stanley-wright-manufacturer-661.html | E STANLEY WRIGHT MANUFACTURER 661 | Spectl to The New York Ttmel | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/eisenhower-back-from-trip-abroad-all-going-splendidly-he-says-and.html | EISENHOWER BACK FROM TRIP ABROAD All Going Splendidly He Says and the Allies Have Talked Out Disputes EISENHOWER BACK FROM TRIP ABROAD | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/eva-s-fornady-peter-hodgson-plan-marriage-senior-at-wellesley-and.html | Eva S Fornady Peter Hodgson Plan Marriage Senior at Wellesley and Yale Divinitf School Graduate Betrothed | Slctal to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/fall-is-unabated-in-london-stocks-profittaking-by-smaller.html | FALL IS UNABATED IN LONDON STOCKS ProfitTaking by Smaller Stockholders Leads to Fourth Days Decline DROP BLUNTED AT CLOSE Sharp Setback on German Exchanges Is Ascribed to Bank Rate Rise | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/falling-boom-kills-sailor.html | Falling Boom Kills Sailor | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/florence-k-timolat-is-feted-by-parents.html | Florence K Timolat Is Feted by Parents | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/food-news-vanilla-bean-potent-one.html | Food News Vanilla Bean Potent One | By Craig Claiborne | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/french-pondering-role-of-red-china.html | FRENCH PONDERING ROLE OF RED CHINA | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/friendly-advanced-for-circuit-court.html | FRIENDLY ADVANCED FOR CIRCUIT COURT | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/frondizi-refuses-to-let-aide-quit-air-secretary-will-stay-on.html | FRONDIZI REFUSES TO LET AIDE QUIT Air Secretary Will Stay On Despite Officers Attacks  Austerity Criticized | By Juan de Onisspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/gang-fact-file-set-up-by-police-all-on-force-ordered-to-feed-in.html | GANG FACT FILE SET UP BY POLICE All on Force Ordered to Feed In Data on Youths  Mayor Vows Tough Crime Fight GANG FACT FILE SET UP BY POLICE | By Milton Bracker | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/gilbert-dfish-66-engineer-is-dead-weldedconstruction-expert-was.html | GILBERT DFISH 66 ENGINEER IS DEAD WeldedConstruction Expert Was Partner in Firm Here Taught at Columbia | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/harry-a-ludlam.html | HARRY A LUDLAM | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/havana-has-tourists.html | Havana Has Tourists | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/hester-duo-wins-tennis-title.html | Hester Duo Wins Tennis Title | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/high-bonn-official-quits-in-policy-rift.html | HIGH BONN OFFICIAL QUITS IN POLICY RIFT | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/i-jane-nadler-married-i-to-dr-harven-j-coheni-i.html | i Jane Nadler Married  I To Dr HarveN J CohenI I | Sleclal to The ew York TimesI | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/in-the-nation-natural-sources-of-the-presidents-victories.html | In The Nation Natural Sources of the Presidents Victories | By Arthur Krock | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/indian-white-paper-details-china-rift-india-white-paper-lists-china.html | Indian White Paper Details China Rift INDIA WHITE PAPER LISTS CHINA RIFTS | By Robert Trumbullspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/intentionally-and-hillsdale-win-at-belmont-34-choice-first-in-56300.html | Intentionally and Hillsdale Win at Belmont 34 CHOICE FIRST IN 56300 JEROME Intentionally Wins From Atoll by 10 Lengths  Hillsdale Takes Dash Pays 370 | By Joseph C Nichols | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/italys-man-at-the-u-n-egidio-ortona.html | Italys Man at the U N Egidio Ortona | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |

| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/jamin-to-race-at-westbury-french-trotter-in-50000-event-owner.html | Jamin to Race at Westbury FRENCH TROTTER IN 50000 EVENT Owner Accepts Bid for Jamin to Race Sept 18  Lady Pam 4380 Scores | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/joan-kennedy-is-betrothed-to-daithi-hanly-of-dublin.html | Joan Kennedy Is Betrothed To Daithi Hanly of Dublin | Svecial to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/joseph-harrington-fuel-authority-86.html | JOSEPH HARRINGTON FUEL AUTHORITY 86 | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/keith-warner.html | KEITH WARNER | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/key-talks-opened-by-british-unions-tuc-congress-to-deal-with-public.html | KEY TALKS OPENED BY BRITISH UNIONS TUC Congress to Deal With Public Opinion and Needs of New Industrial Era | By Walter H Waggonerspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/khrushchevs-russia-1-his-5year-leadership-has-wrought-profound.html | Khrushchevs Russia  1 His 5Year Leadership Has Wrought Profound Changes in Soviet Scene Khrushchevs FiveYear Leadership Has Put Fresh Look on Russias Old Face SOVIET IS FOUND WIDELY CHANGED Conversion of Once Sinister Kremlin Into Tourist Site Typical of New Ways | By Harrison E Salisbury | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/khrushchevs-visit-opposed-in-house-khrushchevs-visit-opposed-in.html | Khrushchevs Visit Opposed in House KHRUSHCHEV VISIT OPPOSED IN HOUSE | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/kostanecki-yacht-wins-grundoon-32-seconds-in-front-of-interlude-at.html | KOSTANECKI YACHT WINS Grundoon 32 Seconds in Front of Interlude at Greenwich | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/l-i-fire-parade-held-25000-see-4000-firemen-compete-in-hicksville.html | L I FIRE PARADE HELD 25000 See 4000 Firemen Compete in Hicksville | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/lauritanomolinari.html | LauritanoMolinari | oeclal to rne New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/leigh-colvin-dies-prohibitionist-79-candidate-for-president-on-dry.html | LEIGH COLVIN DIES PROHIBITIONIST 79 Candidate for President on Dry Ticket in 36 Began War on Alcohol at 19 | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/leverett-lyon-exghigigo-iide-officer-of-commerce-unit-193954.html | LEVERETT LYON EXGHIGIGO IIDE Officer of Commerce Unit 193954 DiesAuthor Teacher Was Economist | Special to The New York Timel | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/little-rock-blast-rips-school-office-little-rock-blast-damages.html | Little Rock Blast Rips School Office LITTLE ROCK BLAST DAMAGES OFFICE | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/matilda-m-lorentz-a-prospective-bhde.html | Matilda M Lorentz A Prospective BHde | Special to Tile New York Times | RE0000342461 | 1987-06-26 | B00000791726 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/meany-sees-deal-behind-labor-bill-tells-utah-rally-democrats-traded.html | MEANY SEES DEAL BEHIND LABOR BILL Tells Utah Rally Democrats Traded Votes for GOPs Blocking Rights Action | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/medical-contact-with-china-urged-humphrey-says-exchange-of.html | MEDICAL CONTACT WITH CHINA URGED Humphrey Says Exchange of Information on Disease Problems Is Essential | By Bess Furmanspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/mertens-wins-bicycle-race.html | Mertens Wins Bicycle Race | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/mexico-jails-red-until-trial-date-party-leader-is-accused-of.html | MEXICO JAILS RED UNTIL TRIAL DATE Party Leader Is Accused of Subversion  Inquiry May Go On for a Year | By Paul P Kennedyspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/miami-area-is-calm.html | Miami Area Is Calm | By Claude Sittonspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/moroccan-leftists-issue-aims-of-party.html | MOROCCAN LEFTISTS ISSUE AIMS OF PARTY | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/mother-dies-in-leap-jumps-from-tappan-zee-span-after-parking-car.html | MOTHER DIES IN LEAP Jumps From Tappan Zee Span After Parking Car | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/movie-optimism-is-a-way-of-life-upbeat-thinking-defeating-downbeat.html | MOVIE OPTIMISM IS A WAY OF LIFE Upbeat Thinking Defeating Downbeat in Hollywood  Offbeat Held Rare | By Murray Schumachspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/mrs-louis-j-halper.html | MRS LOUIS J HALPER | Spedal to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/n-b-johnson-weds-harriet-m-fetcher.html | N B Johnson Weds Harriet M Fetcher | Special to The New York Tlmew | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/navys-coach-has-army-on-mind-hardin-gears-team-even-now-for-big.html | Navys Coach Has Army on Mind Hardin Gears Team Even Now for Big Game Nov 28 | By Howard M Tucknerspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/nehru-in-error-dalai-lama-says-tibetan-says-big-powers-disregard-of.html | NEHRU IN ERROR DALAI LAMA SAYS Tibetan Says Big Powers Disregard of His Appeals Makes U N Bid Essential | | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/nehrus-stand-defended.html | Nehrus Stand Defended | ARTHUR J RAPORTE | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/nominees-backed-by-citizens-union-primary-choices-listed-in-7-of-22.html | NOMINEES BACKED BY CITIZENS UNION Primary Choices Listed in 7 of 22 Leadership Races De Sapio Test Ignored | By Clayton Knowles | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/north-vietnamese-protest-to-the-u-n-on-the-laotian-complaint.html | North Vietnamese Protest to the U N on the Laotian Complaint | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/ocean-study-puts-flood-at-4000-b-c-sealevel-change-plotted-over.html | OCEAN STUDY PUTS FLOOD AT 4000 B C SeaLevel Change Plotted Over 400000 Years at Scientific Congress | By Walter Sullivanspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |

| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/paris-theatres-trying-new-plan-comedie-francaise-opens-under-april.html | PARIS THEATRES TRYING NEW PLAN Comedie Francaise Opens Under April Government Reorganization Scheme | By Lewis Funkespecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/position-on-suez-stated-denial-of-passage-to-israeli-ships-called.html | Position on Suez Stated Denial of Passage to Israeli Ships Called Inalienable Right | HOSNI KHALIFA | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/power-office-started-jersey-central-headquarters-to-serve-shore.html | POWER OFFICE STARTED Jersey Central Headquarters to Serve Shore Area | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/preprimary-battle-is-raging-in-harlem-powell-fights-tammany-hall.html | PrePrimary Battle Is Raging in Harlem POWELL FIGHTS TAMMANY HALL Seeks to Unseat 4 Leaders in His District Runs for One of Posts Himself | By Layhmond Robinson | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/priest-decries-lot-of-farm-migrants.html | PRIEST DECRIES LOT OF FARM MIGRANTS | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/professors-right-to-views-upheld-psychologist-says-villanova.html | PROFESSORS RIGHT TO VIEWS UPHELD Psychologist Says Villanova Resisted Call for Ouster After Article on Negro | By Emma Harrisonspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/quebec-awaiting-name-of-premier-death-of-duplessis-may-end.html | QUEBEC AWAITING NAME OF PREMIER Death of Duplessis May End Autonomist Era  Sauve Is Seen as Heir Apparent | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/red-sox-triumph-over-yankees-3-homers-in-row-mark-124-game-buddin.html | Red Sox Triumph Over Yankees 3 HOMERS IN ROW MARK 124 GAME Buddin Casale Green Clout 4Baggers as Boston Routs Maas in 6Run Second | By John Drebingerspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/reports-conflict-on-laos-fighting-reds-said-to-withdraw-but-foreign.html | REPORTS CONFLICT ON LAOS FIGHTING Reds Said to Withdraw but Foreign Chief Is Gloomy Reports Differ on Laos Fight Vietnamese Said to Withdraw | By Greg MacGregorspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/rights-unit-asks-us-act-to-insure-negroes-of-votes-seeks-registrars.html | RIGHTS UNIT ASKS US ACT TO INSURE NEGROES OF VOTES SEEKS REGISTRARS Report Favors Power to Avert Prejudice at Southern Polls RIGHTS UNIT ASKS U S INSURE VOTES | By Anthony Lewisspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/rise-in-tea-drinking-pushes-output-toward-record-tea-production.html | Rise in Tea Drinking Pushes Output Toward Record TEA PRODUCTION NEARS A RECORD | By J E McMahon | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/road-toll-mars-sunny-labor-day-traffic-deaths-mount-in-threeday.html | ROAD TOLL MARS SUNNY LABOR DAY Traffic Deaths Mount in ThreeDay WeekEnd Visitors Crowd City | By Seymour Topping | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/sandra-brown-1957debutante-is-future-bride-foxcroft-graduate-and.html | Sandra Brown 1957Debutante Is Future Bride Foxcroft Graduate and Thomas B Slaughter Virginia 59 Engaged | Slclal to Th Ne York Times | RE0000342461 | 1987-06-26 | B00000791726 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/school-problems-move-accompany-shift-to-suburbs-of-families-in.html | School Problems Move Accompany Shift to Suburbs of Families In Quest of Better Educational Facilities | By Fred M Hechinger | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/science-meeting-on-island.html | Science Meeting on Island | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/seato-set-up-5-years-ago-to-resist-reds-faces-key-test-southeast.html | SEATO Set Up 5 Years Ago To Resist Reds Faces Key Test Southeast Asia Treaty Was Devised by Dulles to Contain Communism After Indochinese War | By Dana Adams Schmidtspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/seixas-beats-krishnan-holmberg-downs-savitt-in-national-tennis.html | Seixas Beats Krishnan Holmberg Downs Savitt in National Tennis RALLY BY OLMEDO OVERCOMES CLARK Winner Drops Opening Set  Seixas Holmberg Also Trail in Early Stages | By Allison Danzig | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/senate-approves-foodstamp-plan-backs-test-of-aid-to-needy-in-voting.html | SENATE APPROVES FOODSTAMP PLAN Backs Test of Aid to Needy in Voting 3 More Years of SurplusCrop Deals | By C P Trussellspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/simplest-organism-traced-in-britain.html | SIMPLEST ORGANISM TRACED IN BRITAIN | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/sive-dublin-hit-to-be-done-here-keans-play-slated-by-miss-carroll.html | SIVE DUBLIN HIT TO BE DONE HERE Keans Play Slated by Miss Carroll and McNamara London to See Mattress | By Louis Calta | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/son-to-the-robert-wrights.html | Son to the Robert Wrights | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/spectators-join-calypso-parade-march-by-5000-becomes-a-carnival-for.html | SPECTATORS JOIN CALYPSO PARADE March by 5000 Becomes a Carnival for 120000 on Upper 7th Avenue | By Michael James | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/sports-of-the-times-an-era-of-free-trade.html | Sports of The Times An Era of Free Trade | By Arthur Daley | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/statements-in-security-council-on-laotian-complaint-against-north.html | Statements in Security Council on Laotian Complaint Against North Vietnam Statements at U N About Laos | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/stores-foresee-fall-sales-gain-merchants-find-green-will-be.html | STORES FORESEE FALL SALES GAIN Merchants Find Green Will Be Important Color  Big Fur Season Expected VOLUME OFF RECENTLY But Retailers Feel the Basic Conditions Exist for Good Rise Above 1958 Level | By William M Freeman | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/team-sailing-won-by-manhasset-bay.html | TEAM SAILING WON BY MANHASSET BAY | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/trot-mission-succeeds-sport-is-solidified-on-international-basis.html | Trot Mission Succeeds Sport Is Solidified on International Basis | By Robert Daleyspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/tv-john-gunther-series-high-road-travel-program-on-abc-starts-with.html | TV John Gunther Series High Road Travel program on ABC Starts With Story of Ballets Africains | By Jack Gould | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/two-laborites-off-base.html | Two Laborites Off Base | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/u-n-gets-protest-by-north-vietnam-hanoi-opposes-discussion-of.html | U N GETS PROTEST BY NORTH VIETNAM Hanoi Opposes Discussion of Laotian Request for Emergency Force | By Tillman Durdinspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/u-s-ring-control-urged-by-gibson-promoter-says-states-rule-lacks.html | U S RING CONTROL URGED BY GIBSON Promoter Says States Rule Lacks Uniformity  Forms Partnership With Briton | By Michael Strauss | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/u-s-said-to-delay-on-airport-noises-congressman-tells-idlewild.html | U S SAID TO DELAY ON AIRPORT NOISES Congressman Tells Idlewild Hearing F A A Claims Authority to Curb Din  AGENCY AWAITS STUDIES Port Body Cites Breach of Its Jet Rules  Industry Backs Voluntary Effort | By Farnsworth Fowle | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/u-s-troop-issue-argued-in-tokyo-high-court-begins-hearings-on-case.html | U S TROOP ISSUE ARGUED IN TOKYO High Court Begins Hearings on Case Testing Legality of Americans Presence | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/un-body-reports-no-gain-on-korea-commission-says-reds-still-bar.html | UN BODY REPORTS NO GAIN ON KOREA Commission Says Reds Still Bar Unification and South Resists New Elections | By Lindesay Parrottspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/un-council-head-forbids-soviet-veto-in-laos-case-unlawful-russian.html | UN COUNCIL HEAD FORBIDS SOVIET VETO IN LAOS CASE UNLAWFUL RUSSIAN SAYS STUDY VOTED 101 4Nation Inquiry Unit Is Set Up  Expected to Depart Tonight UN COUNCIL HEAD BARS SOVIET VETO | By Thomas J Hamiltonspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/use-of-armistice-body-an-issue-in-laos-debate.html | Use of Armistice Body An Issue in Laos Debate | Special to The New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/virginia-to-test-integration-step-warren-county-parents-get-pick-to.html | VIRGINIA TO TEST INTEGRATION STEP Warren County Parents Get Pick Today of Public or Private High Schools | By Leonard Buderspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/wages-in-needle-trades-earnings-said-to-fall-below-level-set-for.html | Wages in Needle Trades Earnings Said to Fall Below Level Set for Family Requirements | I D ROBBINS | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/womens-world-abroad-sleek-and-alluring-dynasty-salon-one-of-many.html | Womens World Abroad Sleek and Alluring Dynasty Salon One of Many That Entrance Hong Kong Visitor | By Gloria Emersonhong Kong | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/wood-field-and-stream-some-fresh-thinking-is-done-about-the-worth.html | Wood Field and Stream Some Fresh Thinking Is Done About the Worth of Childrens Fishing Derbies | By John W Randolph | RE0000342461 | 1987-06-26 | B00000791726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/yacht-without-mainsail-looms-as-race-winner-on-handicap.html | Yacht Without Mainsail Looms As Race Winner on Handicap | By John Rendelspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/yugoslavs-vote-at-u-s-exhibition-zagreb-fairgoers-polled-by-machine.html | YUGOSLAVS VOTE AT U S EXHIBITION Zagreb Fairgoers Polled by Machine on Their Favorite American Personalities | By Paul Underwoodspecial To the New York Times | RE0000342461 | 1987-06-26 | B00000791726 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/18-honored-at-tea-in-scarsdale-club.html | 18 Honored at Tea In Scarsdale Club | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/1950-accusation-recalled.html | 1950 Accusation Recalled | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/1964-fair-to-bar-burlesque-shows-only-family-entertainment-planned.html | 1964 FAIR TO BAR BURLESQUE SHOWS Only Family Entertainment Planned  Queens Site to Be Inspected Tomorrow CITY AIDES TO SEE AREA 295th Anniversary of City Name Marked  Fair Chief Visions New Horizons | By Murray Illson | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/3-young-women-from-greenwich-feted-at-dance-misses-deborah-platt.html | 3 Young Women From Greenwich Feted at Dance Misses Deborah Platt Cathleen Miller and Delia Blake Bow | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/57-rights-law-found-lneffective-on-voting.html | 57 Rights Law Found lneffective on Voting | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/80-cases-outside-city.html | 80 Cases Outside City | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/9111-passengers-arrive-in-port-8-liners-throng-west-side-docks-as.html | 9111 PASSENGERS ARRIVE IN PORT 8 Liners Throng West Side Docks as Vacationers Return From Abroad | By Werner Bamberger | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/a-roman-legion-is-still-missing-diggings-at-modern-york-hold-puzzle.html | A Roman Legion Is Still Missing Diggings at Modern York Hold Puzzle 1800 Years Old British Seeking Clue to Unit That Fought Ancient Tribe | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/abctv-to-star-3-bilko-sidekicks-gosfield-lembeck-melvin-join.html | ABCTV TO STAR 3 BILKO SIDEKICKS Gosfield Lembeck Melvin Join Everything Goes CBS Series Slated | By Richard F Shepard | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/adenauer-stresses-need-of-tie-to-west.html | ADENAUER STRESSES NEED OF TIE TO WEST | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/advertising-tv-goes-after-the-shoppers.html | Advertising TV Goes After the Shoppers | By Carl Spielvogel | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/air-aide-named-at-mitchel.html | Air Aide Named at Mitchel | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/airwave-gossipers-face-f-c-c-action-airwave-gossipers-face-fcc.html | Airwave Gossipers Face F C C Action Airwave Gossipers Face FCC Action On Citizen Bands | By Jack Gould | RE0000342462 | 1987-06-26 | B00000791727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archiv es/arabs-to-revise-league-charter-foreign-ministers-agree-to-seek.html | ARABS TO REVISE LEAGUE CHARTER Foreign Ministers Agree to Seek Change Casablanca Session Is Adjourned | By Thomas F Bradyspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archiv es/arcaro-rides-favored-tharp-to-victory-in-belmont-turf-feature.html | Arcaro Rides Favored Tharp to Victory in Belmont Turf Feature IRISHBRED HORSE CLOSES WITH RUSH Triumph Is Tharps First in US  Split Gazelle Stakes to Be Contested Today | By Joseph C Nichols | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archiv es/argentine-under-fire-group-in-frondizi-party-asks-ouster-of.html | ARGENTINE UNDER FIRE Group in Frondizi Party Asks Ouster of Interior Minister | Special to the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archiv es/art-seasonal-warmup-gallery-and-museum-activity-begins-with.html | Art Seasonal WarmUp Gallery and Museum Activity Begins With Foretaste of Years Shows | By Dore Ashton | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archiv es/ash-trays-on-streets-greeted-for-ending-the-need-to-stoop.html | Ash Trays on Streets Greeted for Ending the Need to Stoop | By Gay Talese | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archiv es/asian-pact-group-awaits-laos-plea-aides-say-seato-can-act-only.html | ASIAN PACT GROUP AWAITS LAOS PLEA Aides Say SEATO Can Act Only After Proof of Open Aggression by Reds | Special to the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archiv es/astor-film-house-being-renovated-800000-project-includes-lounge.html | ASTOR FILM HOUSE BEING RENOVATED 800000 Project Includes Lounge Seats WalltoWall Screen and a New Lobby | By Richard Nason | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archiv es/ballet-out-of-its-class-revised-jeux-denfants-fails-to-match-other.html | Ballet Out of Its Class Revised Jeux dEnfants Fails to Match Other Numbers on City Troupes Bill | By John Martin | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archiv es/bambergers-officially-opens-menlo-park-store.html | Bambergers Officially Opens Menlo Park Store | Special to the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archiv es/beethoven-music-opens-bonns-beethoven-hall.html | Beethoven Music Opens Bonns Beethoven Hall | Special to the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archiv es/big-bank-merger-wins-approval-reserve-board-backs-plan-of-chemical.html | BIG BANK MERGER WINS APPROVAL Reserve Board Backs Plan of Chemical Corn and New York Trust CELLER SCORES MOVE He Calls for Congressional Action New Institution Begins Operations BIG BANK MERGER WINS APPROVAL | By Richard E Mooneyspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archiv es/big-international-trade-center-of-22-stories-to-rise-in-chicago.html | Big International Trade Center Of 22 Stories to Rise in Chicago CHICAGO WILL GET BIG TRADE CENTER | Special to the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/bonds-prices-decline-slightly-in-cautious-session-treasury-issues.html | Bonds Prices Decline Slightly in Cautious Session TREASURY ISSUES GENERALLY SLIDE Losses Range From 232 to 832  Bill Discounts Rise  Corporates Easier | By Paul Heffernan | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/britain-sends-aide-for-survey.html | Britain Sends Aide for Survey | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/british-vote-puts-resort-in-gloom-blackpool-faces-heavy-loss.html | BRITISH VOTE PUTS RESORT IN GLOOM Blackpool Faces Heavy Loss Because Laborite Parley Was to Open Oct 5 | By Walter H Waggonerspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/britishirish-deal-on-paintings-hinted.html | BRITISHIRISH DEAL ON PAINTINGS HINTED | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/browns-71-takes-senior-golf-lead.html | BROWNS 71 TAKES SENIOR GOLF LEAD | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/charlottesville-quiet.html | Charlottesville Quiet | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/columbia-drills-against-latest-t-first-and-second-stringers-face.html | COLUMBIA DRILLS AGAINST LATEST T First and Second Stringers Face SideSaddle Offense Used by Brown Team | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/columbia-enlarging-research-facilities.html | COLUMBIA ENLARGING RESEARCH FACILITIES | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/congress-votes-new-works-bill-refuses-to-cut-67-projects-opposed-by.html | CONGRESS VOTES NEW WORKS BILL Refuses to Cut 67 Projects Opposed by Eisenhower  Housing Advances CONGRESS VOTES NEW WORKS BILL | By Russell Bakerspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/contract-bridge-new-yorkers-beaten-out-at-knickerbocker-wire-as.html | Contract Bridge New Yorkers Beaten Out at Knickerbocker Wire as Philadelphia Pair Wins | By Albert H Morehead | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/counseling-plan-urged-move-suggested-to-attract-civil-service.html | COUNSELING PLAN URGED Move Suggested to Attract Civil Service Workers | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/crime-and-ethnic-groups-dangers-seen-in-condemning-races-for.html | Crime and Ethnic Groups Dangers Seen in Condemning Races for Actions of Individuals | FREDERICK F GREENMAN | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/debre-hopeful-u-s-backs-algeria-view.html | DEBRE HOPEFUL U S BACKS ALGERIA VIEW | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/detroit-papers-halted-dispute-with-pressmen-over-lunch-brings.html | DETROIT PAPERS HALTED Dispute with Pressmen Over Lunch Brings Stoppage | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/dr-harry-h-hipson.html | DR HARRY H HIPSON | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/dr-harry-t-mmahon.html | DR HARRY T MMAHON | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/drama-will-deal-with-integration-mary-drayton-writes-come-spring.html | DRAMA WILL DEAL WITH INTEGRATION Mary Drayton Writes Come Spring After Visit Home  Loss of Roses Booked | By Louis Calta | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/eisenhower-urges-action-on-steel-letter-to-both-sides-calls-for.html | EISENHOWER URGES ACTION ON STEEL Letter to Both Sides Calls for Intensive Bargaining  Negotiators Reply PRESIDENT URGES ACTION ON STEEL | By A H Raskin | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/electricians-strike-in-jersey-halts-work-worth-200-million.html | Electricians Strike in Jersey Halts Work Worth 200 Million | By John W Slocumspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/esso-union-vote-to-be-restudied-protests-on-mechanics-of-tanker.html | ESSO UNION VOTE TO BE RESTUDIED Protests on Mechanics of Tanker Mens Balloting Brings ReExamination | By Jacques Nevard | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/excerpts-from-report-and-recommendations-of-commission-on-civil.html | Excerpts From Report and Recommendations of Commission on Civil Rights Federal Panel Asks Inventive Creative and Educational Civil Rights Law | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/fallout-decline-is-noted-by-aec-quarterly-report-also-tells-of.html | FALLOUT DECLINE IS NOTED BY AEC Quarterly Report Also Tells of Progress on Removing Strontium From Milk | By John W Finneyspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/film-premiere-halted-dangerous-relations-off-in-paris-until-censor.html | FILM PREMIERE HALTED  Dangerous Relations Off in Paris Until Censor Acts | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/football-giants-steal-a-halfstep-new-maninmotion-series-is-designed.html | Football Giants Steal a HalfStep New ManinMotion Series Is Designed to Slow Pursuit | By Robert L Teague | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/foreign-policy-criticized-compromising-conflicting-political.html | Foreign Policy Criticized Compromising Conflicting Political Ambitions Is Advocated | WILLIAM R MATHEWS | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/forrest-l-jenkins.html | FORREST L JENKINS | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/frank-c-gruber.html | FRANK C GRUBER | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/frank-place-78-librarian-dead-academy-of-medicine-aide-40-years-was.html | FRANK PLACE 78 LIBRARIAN DEAD Academy of Medicine Aide 40 Years Was CoAuthor of Hiking Book | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/fulbright-scores-presidents-plan-senator-assails-eisenhower-on.html | FULBRIGHT SCORES PRESIDENTS PLAN Senator Assails Eisenhower on Foreign Policy  Decries Pressure on Congress | By Allen Druryspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/funds-are-asked-for-5mile-hole-25-million-sought-in-first-phase-of.html | FUNDS ARE ASKED FOR 5MILE HOLE 25 Million Sought in First Phase of Plan to Drill Through Earth Crust | By Walter Sullivanspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/g-walker-gilmer-jr.html | G WALKER GILMER JR | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/gwenn-rites-tomorrow.html | Gwenn Rites Tomorrow | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/hanoi-bids-nehru-aid-in-laos-crisis-red-premier-asks-indian-to-help.html | HANOI BIDS NEHRU AID IN LAOS CRISIS Red Premier Asks Indian to Help Revive Commission and Geneva Accords | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/head-of-urban-league-urges-legislation-now-on-civil-rights.html | Head of Urban League Urges Legislation Now on Civil Rights | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/held-in-15c-shakedown-3-boys-accused-in-hartsdale-of-terrorizing.html | HELD IN 15C SHAKEDOWN 3 Boys Accused in Hartsdale of Terrorizing Children | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/home-heating-and-air-pollution.html | Home Heating and Air Pollution | ROBERT GRAY | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/house-approves-a-passport-bill-moderate-measure-denies-use-of.html | HOUSE APPROVES A PASSPORT BILL Moderate Measure Denies Use of Confidential Data to Restrict Trips Abroad | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/importing-farm-labor-program-using-mexican-nationals-declared.html | Importing Farm Labor Program Using Mexican Nationals Declared Harmful to Our Workers | DAVID K WEBSTER | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/indians-dispute-the-dalai-lama-new-delhi-contends-tibet-legally-is.html | INDIANS DISPUTE THE DALAI LAMA New Delhi Contends Tibet Legally Is Part of China Despite Simla Accord | By Robert Trumbullspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/integration-step-taken-in-florida-negroes-enter-two-schools-white.html | INTEGRATION STEP TAKEN IN FLORIDA Negroes Enter Two Schools White Attendance at One in Miami Is Scant | By Claude Sittonspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/israelis-submit-26-party-tickets-eban-and-dayan-are-high-on-mapai.html | ISRAELIS SUBMIT 26 PARTY TICKETS Eban and Dayan Are High on Mapai List for Nov 3 Knesset Elections | By Seth S Kingspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/james-j-heekin-87-can-company-head.html | JAMES J HEEKIN 87 CAN COMPANY HEAD | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/javits-urges-unions-to-back-labor-law.html | JAVITS URGES UNIONS TO BACK LABOR LAW | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/jersey-city-owns-two-police-chiefs-one-is-out-but-wont-accept-it.html | JERSEY CITY OWNS TWO POLICE CHIEFS One Is Out but Wont Accept It Successor Waits | By Joseph O Haffspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/john-c-schlosser-bookbinder-was-85.html | JOHN C SCHLOSSER BOOKBINDER WAS 85 | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/joseph-e-jerue.html | JOSEPH E JERUE | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/kardelj-visit-slated-yugoslav-vice-president-due-in-u-s-late-this.html | KARDELJ VISIT SLATED Yugoslav Vice President Due in U S Late This Year | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/kenya-governor-named-sir-patrick-muir-renison-is-chosen-for-the.html | KENYA GOVERNOR NAMED Sir Patrick Muir Renison Is Chosen for the Post | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/khrushchevs-russia-2-collective-leadership-is-replaced-by-premiers.html | Khrushchevs Russia  2  Collective Leadership Is Replaced By Premiers Own Undisputed Rule Khrushchevs Undisputed Rule Has Replaced PostStalin Collective Leadership  57 PURGE MARKED THE TURNING POINT Since Ouster of Malenkov and Molotov the Premier Alone Makes Decisions | By Harrison E Salisbury | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/land-of-fantasy-on-russians-tour-los-angeles-to-show-him-a-movie.html | LAND OF FANTASY ON RUSSIANS TOUR Los Angeles to Show Him a Movie Lot Disneyland and a Civic Dinner | By Gladwin Hillspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/laver-beats-reed-in-a-4set-match-gains-tennis-quarterfinals-with.html | LAVER BEATS REED IN A 4SET MATCH Gains Tennis QuarterFinals With Emerson Holmberg Leader Over Buchholz | By Allison Danzig | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/lebanon-excludes-dr-malik.html | Lebanon Excludes Dr Malik | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/leo-h-schwed.html | LEO H SCHWED | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/license-forgers-hunted-by-state-methods-devised-to-catch-dishonest.html | LICENSE FORGERS HUNTED BY STATE Methods Devised to Catch Dishonest Drivers and Stop Faking of Tests | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/license-is-sought-for-live-vaccine-lederle-laboratories-seeks-laboratories-seeks.html | LICENSE IS SOUGHT FOR LIVE VACCINE Lederle Laboratories Seeks Manufacturing Permit for Polio Preventive | By Bess Furmanspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/little-rock-angered-by-bombings.html | Little Rock Angered by Bombings | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/macmillan-sets-election-oct-8-cites-international-parleys-in-fixing.html | MACMILLAN SETS ELECTION OCT 8 Cites International Parleys in Fixing an Early Date  Conservatives Confident MACMILLAN SETS ELECTION OCT 8 | By Drew Middletonspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/malta-leader-warns-britain.html | Malta Leader Warns Britain | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/manila-takes-stronger-stand.html | Manila Takes Stronger Stand | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/maryland-coach-thinking-of-fans-nugents-aim-is-excitement-on.html | MARYLAND COACH THINKING OF FANS Nugents Aim Is Excitement on Gridiron  Victories Will Come in 1960 | By Howard M Tucknerspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/mason-james.html | Mason  James | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/merger-vote-is-slated-superior-oil-stockholders-to-ballot-on-texaco.html | MERGER VOTE IS SLATED Superior Oil Stockholders to Ballot on Texaco Deal | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/miss-kingsley-feted-a-t-home-of-parents.html | Miss Kingsley Feted A t Home of Parents | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/miss-sadie-denman.html | MISS SADIE DENMAN | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/mrs-l-m-demarest.html | MRS L M DEMAREST | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/new-temple-here-to-stress-music-judah-cahn-to-be-rabbi-of.html | NEW TEMPLE HERE TO STRESS MUSIC Judah Cahn to Be Rabbi of Metropolitan Synagogue  Bernstein to Advise | By John Wicklein | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/norfolk-extends-integration.html | Norfolk Extends Integration | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/northeastern-u-inducts-chief.html | Northeastern U Inducts Chief | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/nuncio-escapes-bomb-blast-in-guatemala-damages-papal-envoys-home.html | NUNCIO ESCAPES BOMB Blast in Guatemala Damages Papal Envoys Home | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/old-special-reborn-meyer-wins-in-race-at-thompson-with-new-engine.html | Old Special Reborn Meyer Wins in Race at Thompson With New Engine in His Favorite Car | By Frank M Blunk | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/operas-in-paris-undergo-changes-modern-trends-set-in-at-the-opera.html | OPERAS IN PARIS UNDERGO CHANGES Modern Trends Set In at the Opera and OperaComique After Blast by Malraux | By Lewis Funkespecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/pact-on-tax-relief-for-nonresidents-is-reported-near-tax-relief-is.html | Pact on Tax Relief For Nonresidents Is Reported Near TAX RELIEF IS SET FOR COMMUTERS | By Clayton Knowles | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/panel-details-southern-tactics-that-keep-negroes-from-voting-report.html | Panel Details Southern Tactics That Keep Negroes From Voting Report on Civil Rights Relates Incidents of Evasion Threats and Violence Rules Also Thwart Registrants | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/parking-facilities-favored.html | Parking Facilities Favored | HARRY D COLE | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/passion-play-cast-for-1960-is-chosen.html | PASSION PLAY CAST FOR 1960 IS CHOSEN | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/pennsylvania-authorizes-banks-to-raise-their-interest-rates.html | Pennsylvania Authorizes Banks To Raise Their Interest Rates INTEREST LIMIT UP IN PENNSYLVANIA | By William G Weartspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/peru-chamber-backs-beltran.html | Peru Chamber Backs Beltran | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/peruvian-strikers-riot.html | Peruvian Strikers Riot | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/plans-by-matson-company-weighs-disposal-of-some-holdings-lakes.html | PLANS BY MATSON Company Weighs Disposal of Some Holdings  Lakes Conference Set Up | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/president-reports-tomorrow-on-tour-president-to-go-on-air-tomorrow.html | President Reports Tomorrow on Tour PRESIDENT TO GO ON AIR TOMORROW | By Dana Adams Schmidtspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/president-weighs-journey-to-india-nehru-extends-invitation-trip.html | PRESIDENT WEIGHS JOURNEY TO INDIA Nehru Extends Invitation Trip Including Japan Being Urged by Some Officials | By James Restonspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/pressure-in-tennessee.html | Pressure in Tennessee | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/printers-on-busmans-holiday-gaze-into-their-crafts-future-printers.html | Printers on Busmans Holiday Gaze Into Their Crafts Future PRINTERS THRONG TO CRAFT EXHIBIT | By William M Freeman | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/rangers-watson-sees-quiet-successful-year.html | Rangers Watson Sees Quiet Successful Year | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/raymond-e-evans.html | RAYMOND E EVANS | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/reds-said-to-mass-in-samneua-area-laotian-says-rebels-hold.html | REDS SAID TO MASS IN SAMNEUA AREA Laotian Says Rebels Hold Positions Circling Town Attack Held Likely | By Greg MacGregorspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/registered-voters-in-south.html | Registered Voters in South | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/rockefeller-seeks-more-work-camps-for-delinquents-state-program.html | ROCKEFELLER SEEKS MORE WORK CAMPS FOR DELINQUENTS State Program Would Build Detention Units and Ease Employment Age Limit 30 CIVIC LEADERS MEET Moves Outlined After Talk With Mayor and Others Police Cut Extra Force ROCKEFELLER CALLS FOR YOUTH CAMPS | By Peter Kihss | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/rugged-line-enhances-rutgers-prospects-for-banner-91st-season.html | Rugged Line Enhances Rutgers Prospects for Banner 91st Season SCARLET ELEVEN RESHAPES ATTACK Rutgers to Exploit Wingback and Fullback  Bob Simms Paces Fast Heavy Line | By Gordon S White Jrspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/samuel-howard-jr.html | SAMUEL HOWARD JR | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/school-aid-bill-gains.html | SCHOOL AID BILL GAINS | Approved by Senate Group But Faces Delay of Year | RE0000342462 | 1987-06-26 | B00000791727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/school-desegregation-slowing-unit-reports.html | School Desegregation Slowing Unit Reports | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/senate-committee-backs-10-as-judges-senate-advances-10-for.html | Senate Committee Backs 10 as Judges SENATE ADVANCES 10 FOR JUDGESHIP | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/senate-unit-asks-2year-extension-for-rights-panel-plan-is-attached.html | SENATE UNIT ASKS 2YEAR EXTENSION FOR RIGHTS PANEL Plan Is Attached to Aid Bill  Commission Presents Report to President SENATE UNIT ACTS ON RIGHTS PANEL | By Anthony Lewisspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/senators-laud-tactics-on-laos-fulbright-foresees-firm-policy.html | Senators Laud Tactics on Laos Fulbright Foresees Firm Policy | By E W Kenworthyspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/sharp-selloff-buffets-stocks-break-widest-since-aug-10-railway.html | SHARP SELLOFF BUFFETS STOCKS Break Widest Since Aug 10  Railway Index and 111 Issues Set 59 Lows AVERAGE DROPS 619 But American Motors Most Active Advances 1 38 to a New High of 52 78 SHARP SELLOFF BUFFETS STOCKS | By Burton Crane | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/six-tammany-district-leaderships-contested-on-east-side.html | Six Tammany District Leaderships Contested on East Side | By Douglas Dales | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/soldiers-in-study-put-under-stress-psychologists-meeting-told-of.html | SOLDIERS IN STUDY PUT UNDER STRESS Psychologists Meeting Told of Simulated Accidents and Mens Responses | By Emma Harrisonspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/son-to-mrs-kiesewetter-jr.html | Son to Mrs Kiesewetter Jr | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/soviet-is-fighting-colorado-beetle-american-origin-of-potato-pest.html | SOVIET IS FIGHTING COLORADO BEETLE American Origin of Potato Pest Goes Unmentioned in Russian Paper | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/soviet-warned-by-u-s-colleges-moscow-told-exchange-plan-faces-end.html | SOVIET WARNED BY U S COLLEGES Moscow Told Exchange Plan Faces End if Americans Are Not Treated Better | By Harry Schwartz | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/sports-of-the-times-a-different-plot.html | Sports of The Times A Different Plot | By Arthur Daley | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/state-gop-urges-research-agency-would-set-up-a-permanent-unit-to.html | STATE GOP URGES RESEARCH AGENCY Would Set Up a Permanent Unit to Aid Legislators in Drafting Measures | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/state-will-weigh-a-renewed-inquiry-on-trotting-today.html | State Will Weigh A Renewed Inquiry On Trotting Today | By Emanuel Perlmutter | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/stocks-in-london-in-wide-rebound-industrial-share-index-up-4-points.html | STOCKS IN LONDON IN WIDE REBOUND Industrial Share Index Up 4 Points as Belief in Tory Victory Mounts | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/store-here-opens-street-of-shops-akin-to-luxury-thoroughfares-of.html | Store Here Opens Street of Shops Akin to Luxury Thoroughfares of Old | By Marylin Bender | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/straus-assails-slum-programs-exchief-of-us-housing-calls-efforts.html | STRAUS ASSAILS SLUM PROGRAMS ExChief of US Housing Calls Efforts Backward  Cites English Towns | By Charles Grutzner | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/subway-breakdowns-protested.html | Subway Breakdowns Protested | C YELLIN | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/susan-taylor-is-feted-at-dance-in-glen-head.html | Susan Taylor Is Feted At Dance in Glen Head | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/the-theatre-tearjerker-boo-hoo-east-lynne-opens-at-the-east.html | The Theatre Tearjerker  Boo Hoo East Lynne Opens at the East | By Arthur Gelb | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/town-helps-house-teachers.html | Town Helps House Teachers | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/trotter-is-first-9th-time-in-row-sara-black-has-margin-of-4-lengths.html | TROTTER IS FIRST 9TH TIME IN ROW Sara Black Has Margin of 4 Lengths  Miracle Hill Second Is Disqualified | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/tv-tightrope-is-slack-premiere-of-c-b-s-series-has-faults-of-last.html | TV Tightrope Is Slack Premiere of C B S Series Has Faults of Last Years Crime Programs | By John P Shanley | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/u-n-inquiry-unit-will-go-to-laos-by-end-of-week-4nation.html | U N INQUIRY UNIT WILL GO TO LAOS BY END OF WEEK 4Nation Subcommittee Will Sift Charge of Aggression Against Vietnam Reds LAOTIANS URGE A VISIT Group at Its First Meeting Accepts Invitation Hope of Early Report Voiced U N INQUIRY UNIT WILL GO TO LAOS | By Thomas J Hamiltonspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/u-n-laos-mission-to-face-obstacles.html | U N LAOS MISSION TO FACE OBSTACLES | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/u-s-unionist-warns-british-on-red-aims.html | U S UNIONIST WARNS BRITISH ON RED AIMS | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/us-tour-will-try-premiers-vig0r-speeches-and-sightseeing-fill.html | US TOUR WILL TRY PREMIERS VIG0R Speeches and SightSeeing Fill Khrushchev Schedule  Camp David Stay Set | By William J Jordenspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/virginia-widens-its-integration-mixed-classes-begin-quietly-at.html | VIRGINIA WIDENS ITS INTEGRATION Mixed Classes Begin Quietly at Warren County High and in Charlottesville | By Leonard Buderspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/welfare-groups-convening.html | Welfare Groups Convening | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/whitelaw-reid-divorced.html | Whitelaw Reid Divorced | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/wide-cuban-ties-urged-guevara-calls-for-diplomatic-relations-to.html | WIDE CUBAN TIES URGED Guevara Calls for Diplomatic Relations to Expand Trade | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/woman-kills-son-attempts-suicide.html | WOMAN KILLS SON ATTEMPTS SUICIDE | Special to The New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/wood-field-and-stream-saltwater-anglers-off-montauk-point-almost.html | Wood Field and Stream SaltWater Anglers Off Montauk Point Almost Certain to Catch Bluefins | By John W Randolphspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/yacht-minus-mainsail-wins-owner-of-storm-proves-his-point-luders.html | Yacht Minus Mainsail Wins OWNER OF STORM PROVES HIS POINT Luders Lifts Allowance by Using Headsails Only and Takes Vineyard Race | By John Rendelspecial To the New York Times | RE0000342462 | 1987-06-26 | B00000791727 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/100-clerics-hear-presidents-plea-he-tells-protestant-group-godless.html | 100 CLERICS HEAR PRESIDENTS PLEA He Tells Protestant Group Godless Dictators Imperil Enduring World Peace | By Felix Belair Jr | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/14-named-to-assist-jersey-urban-study.html | 14 NAMED TO ASSIST JERSEY URBAN STUDY | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/4-back-senator-case-business-men-form-group-to-seek-his-reelection.html | 4 BACK SENATOR CASE Business Men Form Group to Seek His Reelection | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/5-young-women-bow-at-parties-on-north-shore-l-i-debutantes-are.html | 5 Young Women Bow at Parties On North Shore L I Debutantes Are Presented at Dinner and Supper Fetes | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/60story-skyscraper-is-topped-out-via-tv-200-guests-watch-as-girder.html | 60Story Skyscraper Is Topped Out Via TV 200 Guests Watch as Girder Is Swung Into Position | By John P Callahan | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/81-in-from-kenya-to-go-to-college-3-heading-for-little-rock.html | 81 IN FROM KENYA TO GO TO COLLEGE 3 Heading for Little Rock CobraKiller Says Father Wont Let Him at Lions | By Gay Talese | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/abel-vineberg-69-a-quebec-newsman.html | ABEL VINEBERG 69 A QUEBEC NEWSMAN | Special go The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/advance-slowed-in-london-issues-wall-st-weakness-causes-early.html | ADVANCE SLOWED IN LONDON ISSUES Wall St Weakness Causes Early Hesitancy  Index Up 16 Points to 2568 | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/advertising-channel-2-switches.html | Advertising Channel 2 Switches | By Carl Spielvogel | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/air-force-crew-launches-atlas-icbm-is-fired-4400-miles-from.html | AIR FORCE CREW LAUNCHES ATLAS ICBM Is Fired 4400 Miles From California Base to Point Near Wake Island | By Jack Raymond | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/americans-found-moscow-reticent-models-at-fair-say-soviet-citizens.html | AMERICANS FOUND MOSCOW RETICENT Models at Fair Say Soviet Citizens Were Afraid to Be Truly Friendly | By Robert Alden | RE0000342463 | 1987-06-26 | B00000792517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/art-air-terminal-show-plans-drawings-and-models-featured-in-gallery.html | Art Air Terminal Show Plans Drawings and Models Featured in Gallery Architecture Display | By Stuart Preston | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/at-the-missile-console-gerald-james-winchell.html | At the Missile Console Gerald James Winchell | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/atom-clock-aids-study-of-sea-silicon-used-to-date-sediments.html | Atom Clock Aids Study of Sea Silicon Used to Date Sediments | By Walter Sullivan | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/attendance-increases.html | Attendance Increases | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/bartzen-halts-seixas-after-losing-first-two-sets-at-forest-hills.html | Bartzen Halts Seixas After Losing First Two Sets at Forest Hills HOLMBERG GAINS AS DOES OLMEDO | By Allison Danzig | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/big-deere-tractor-versatile-speedy.html | BIG DEERE TRACTOR VERSATILE SPEEDY | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/billy-rose-talks-of-his-theatre-redesigned-national-with-edwardian.html | BILLY ROSE TALKS OF HIS THEATRE Redesigned National With Edwardian Flavor Will Be Named for Him | By Louis Calta | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/bocock-bryan.html | Bocock  Bryan | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/bonds-gain-in-morristown.html | Bonds Gain in Morristown | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/bridge-on-parkway-sought-for-pupils.html | BRIDGE ON PARKWAY SOUGHT FOR PUPILS | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/business-loans-show-a-decline-total-dropped-18-million-in-week.html | BUSINESS LOANS SHOW A DECLINE Total Dropped 18 Million in Week  Holdings of US Securities Also Fell | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/capsule-is-found-after-space-shot-test-version-of-astronaut-cone.html | CAPSULE IS FOUND AFTER SPACE SHOT Test Version of Astronaut Cone Travels 1500 Miles | By Richard Witkin | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/cbs-to-do-series-by-philharmonic-lists-third-year-on-tv-for-young.html | CBS TO DO SERIES BY PHILHARMONIC Lists Third Year on TV for Young Peoples Concerts  Sullivan Gets IOU | By Richard F Shepard | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/ceylon-head-plans-un-trip.html | Ceylon Head Plans UN Trip | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/change-foreseen-for-investments-next-decade-will-tax-skills-in.html | CHANGE FORESEEN FOR INVESTMENTS Next Decade Will Tax Skills in Financing Securities Administrators Hear | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/city-acts-to-buy-site-for-shelter-planning-board-approves-brooklyn.html | CITY ACTS TO BUY SITE FOR SHELTER Planning Board Approves Brooklyn Catholic Unit for 13000000 Youth Jail | By Charles G Bennett | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/city-to-welcome-dutch-princess-beatrix-arrives-tomorrow-on-new.html | CITY TO WELCOME DUTCH PRINCESS Beatrix Arrives Tomorrow on New Liner Rotterdam for Hudson Celebration | By George Horne | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/coaloil-dispute-embitters-bonn-two-industries-gird-for-a-struggle.html | COALOIL DISPUTE EMBITTERS BONN Two Industries Gird for a Struggle Government Is Divided Over Oil Tax | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/contract-bridge-bridge-expert-turning-95-today-will-spend-day.html | Contract Bridge Bridge Expert Turning 95 Today Will Spend Day Writing About Cards | By Albert H Morehead | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/control-of-humidity-envisioned.html | Control of Humidity Envisioned | LINDA K SCHLOSS | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/dalai-lama-asks-un-to-aid-tibet-plea-to-hammarskjold-calls-for.html | DALAI LAMA ASKS UN TO AID TIBET Plea to Hammarskjold Calls for Immediate Action | By Lindesay Parrott | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/de-gaulle-to-address-the-nation-wednesday-on-algerias-future.html | De Gaulle to Address the Nation Wednesday on Algerias Future | By Henry Giniger | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/depth-lifts-villanova-hopes-to-peak-wildcats-to-use-a-varied-attack.html | Depth Lifts Villanova Hopes to Peak WILDCATS TO USE A VARIED ATTACK | By Gordon S White Jr | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/dim-view-taken-at-west-virginia-with-only-12-letter-men-back-eleven.html | DIM VIEW TAKEN AT WEST VIRGINIA With Only 12 Letter Men Back Eleven Finds Cheer Mostly in 1960 Prospects | By Howard M Tuckner | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/dogs-life-not-in-city-urban-animal-found-better-off-than-country.html | Dogs Life Not in City Urban Animal Found Better Off Than Country One by Veterinarian | By Walter R Fletcher | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/drafting-delinquents-suggestion-declared-incompatible-with-function.html | Drafting Delinquents Suggestion Declared Incompatible With Function of Armed Forces | ILLIOT L GILBFRT Brooklyn | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/e-c-eppich-weds-prudence-morgan.html | E C Eppich Weds Prudence Morgan | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/edgar-markham-editorial-writer-former-aide-of-elizabeth-journal.html | EDGAR MARKHAM EDITORIAL WRITER Former Aide of Elizabeth Journal Dies Cited by l Jersey Education Group | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/edward-f-clear-jr.html | EDWARD F CLEAR JR | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/esso-union-to-use-new-law-in-fight-tanker-men-in-jurisdictional.html | ESSO UNION TO USE NEW LAW IN FIGHT Tanker Men in Jurisdictional Battle to Cite Foes Under AntiCorruption Bill | By Jacques Nevard | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/expremier-of-japan-in-china.html | ExPremier of Japan in China | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/fleet-of-192-sails-in-manhasset-bay-opener-wisp-and-eaglet-victors.html | Fleet of 192 Sails in Manhasset Bay Opener WISP AND EAGLET VICTORS IN RACES | By John Rendel | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/flemming-maps-relief-reforms-tells-urban-league-of-plan-to-base.html | FLEMMING MAPS RELIEF REFORMS Tells Urban League of Plan to Base Welfare Laws on the Family Unit | By Bess Furman | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/four-peruvians-die-in-riot.html | Four Peruvians Die in Riot | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/fredrick-j-gerion.html | FREDERICK J GERION | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/free-access-demanded.html | Free Access Demanded | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/george-dryden-90-led-rubber-concern.html | GEORGE DRYDEN 90 LED RUBBER CONCERN | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/gop-here-girds-for-61-election-newman-tells-of-plans-to-recruit.html | GOP HERE GIRDS FOR 61 ELECTION Newman Tells of Plans to Recruit 1961 Workers for Mayoral Vote | By Leo Egan | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/great-britains-road-signs.html | Great Britains Road Signs | C FRANK STONE | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/greenwich-estate-sold.html | Greenwich Estate Sold | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/guerrillas-said-to-mass-in-laos-two-government-soldiers-killed-in.html | GUERRILLAS SAID TO MASS IN LAOS Two Government Soldiers Killed in Skirmish Royal Army Retakes a Village | By Greg MacGregor | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/hanoi-issues-protest.html | Hanoi Issues Protest | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/heuss-leaves-office-saturday-bonn-faces-protocol-problems-luebke.html | Heuss Leaves Office Saturday Bonn Faces Protocol Problems Luebke Assumes Presidency Next Week in First Normal Succession to Top Post | By Sydney Gruson | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/higher-education-in-kenya-lack-of-freedom-of-choice-of-study.html | Higher Education in Kenya Lack of Freedom of Choice of Study Inadequate Grants Noted | YVILLIAM X SCHEINMAN | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/in-the-nation-second-thought-already-is-setting-in.html | In The Nation Second Thought Already Is Setting In | By Arthur Krock | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/indians-trespass-peiping-charges-chou-lays-border-dispute-to-new.html | INDIANS TRESPASS PEIPING CHARGES Chou Lays Border Dispute to New Delhi Provocation  Suggests Negotiation | By Tillman Durdin | RE0000342463 | 1987-06-26 | B00000792517 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/jack-dresner.html | JACK DRESNER | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/jacqueline-roddy-wed.html | Jacqueline Roddy Wed | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/jersey-city-area-stricken-by-fire-chemical-blaze-burns-for-hours.html | JERSEY CITY AREA STRICKEN BY FIRE Chemical Blaze Burns for Hours Punctuated by Series of Explosions | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/jersey-school-bonds-lose.html | Jersey School Bonds Lose | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/jersey-utility-plans-split.html | Jersey Utility Plans Split | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/john-j-mcreesh-83-former-legislator.html | JOHN J MCREESH 83 FORMER LEGISLATOR | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/kashmir-moves-scored-pakistan-protests-to-u-n-on-indian-actions.html | KASHMIR MOVES SCORED Pakistan Protests to U N on Indian Actions | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/khrushchev-sets-hollywood-agog-film-personalities-scramble-for.html | KHRUSHCHEV SETS HOLLYWOOD AGOG Film Personalities Scramble for Invitations to Luncheon at Fox Studio Sept 19 | By Murray Schumach | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/khrushchevs-russia-3-country-is-no-longer-ruled-by-fear-but.html | Khrushchevs Russia  3 Country Is No Longer Ruled by Fear But Liberalism Raises New Problems | By Harrison E Salisbury | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/khrushchevs-views-challenged.html | Khrushchevs Views Challenged | ALLAN F vI ATTHEWS | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/korean-reds-accused-they-plant-mines-off-souths-coast-u-n-aide.html | KOREAN REDS ACCUSED They Plant Mines Off Souths Coast U N Aide Charges | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/l-i-road-to-take-patrons-to-hearing.html | L I ROAD TO TAKE PATRONS TO HEARING | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/laborite-reports-a-hope-on-berlin-gaitskell-back-from-visit-to.html | LABORITE REPORTS A HOPE ON BERLIN Gaitskell Back From Visit to Soviet Says Khrushchev Liked Plan for Accord | By Drew Middleton | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/laborites-given-support-on-atom-british-unions-reject-move-to.html | LABORITES GIVEN SUPPORT ON ATOM British Unions Reject Move to Disarm Unilaterally  U S Bases Assailed | By Walter H Waggoner | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/lag-in-applying-science-decried-new-discoveries-flow-like-molasses.html | LAG IN APPLYING SCIENCE DECRIED New Discoveries Flow Like Molasses to US Industry Engineering Expert Says | By Robert K Plumb | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/laos-committee-is-named-at-un-japanese-is-senior-member-panel-hopes.html | LAOS COMMITTEE IS NAMED AT UN Japanese Is Senior Member  Panel Hopes to Finish Study in Two Weeks | By Thomas J Hamilton | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/late-strength-buoys-an-irregular-market-stability-is-seen-in.html | Late Strength Buoys an Irregular Market STABILITY IS SEEN IN GOVERNMENTS | By Paul Heffernan | RE0000342463 | 1987-06-26 | B00000792517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/lectures-on-blindness-set.html | Lectures on Blindness Set | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/manero-captures-title.html | Manero Captures Title | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/margaret-worthington-and-georgia-pugh-feted.html | Margaret Worthington And Georgia Pugh Feted | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/market-values-sag-by-2-billion-volume-rises-to-3030000-as-131.html | MARKET VALUES SAG BY 2 BILLION Volume Rises to 3030000 as 131 Issues Set New Lows for the Year | By Burton Crane | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/mayor-names-22-to-ease-racial-tension-in-harlem-wagner-names-22-on.html | Mayor Names 22 to Ease Racial Tension in Harlem WAGNER NAMES 22 ON HARLEM STRESS | By Paul Crowell | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/miles-robson.html | MILES ROBSON | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/miss-emily-walker-fiancee-of-lieut-james-d-wilson.html | Miss Emily Walker Fiancee Of Lieut James D Wilson | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/miss-mcneill-attended-by-5-becomes-bride-married-to-daniel-u.html | Miss McNeill Attended by 5 Becomes Bride Married to Daniel U Livermore Jr in a Montclair Church | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/more-whites-enroll.html | More Whites Enroll | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/mrs-george-hollister.html | MRS GEORGE HOLLISTER | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/mrs-mghies-team-keeps-golf-trophy.html | MRS MGHIES TEAM KEEPS GOLF TROPHY | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/mrs-torgerson-wins-her-81-captures-lowgross-prize-on-creek-links.html | MRS TORGERSON WINS Her 81 Captures LowGross Prize on Creek Links | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/nehru-expected-to-reject-note-questioning-in-parliament-due-today.html | NEHRU EXPECTED TO REJECT NOTE Questioning in Parliament Due Today  Chou Seen as Reiterating Old Stand | By Robert Trumbull | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/new-convertible-is-added-by-lark-first-soft-top-in-domestic.html | NEW CONVERTIBLE IS ADDED BY LARK First Soft Top in Domestic SmallCar Field  List Price About 2500 | By Joseph C Ingraham | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/new-paris-staff-chief-demetz-replacing-gen-zeller-who-retires-this.html | NEW PARIS STAFF CHIEF Demetz Replacing Gen Zeller Who Retires This Month | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/norwalk-to-build-courthouse.html | Norwalk to Build Courthouse | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/park-chrysler.html | Park  Chrysler | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/president-invited-to-visit-pakistan.html | PRESIDENT INVITED TO VISIT PAKISTAN | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/president-vetoes-new-works-bill-showdown-today-congress-seeks-to.html | PRESIDENT VETOES NEW WORKS BILL SHOWDOWN TODAY Congress Seeks to Override Him  Chances for First Success Are Uncertain | By Russell Baker | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/rio-threatens-seizure-of-meat-intervention-decree-issued-in-brazil.html | RIO THREATENS SEIZURE OF MEAT Intervention Decree Issued in Brazil Crisis Military Moves Food to Cities | By Tad Szulc | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/rockefeller-urges-action-on-industry.html | ROCKEFELLER URGES ACTION ON INDUSTRY | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/roots-of-steel-impasse-why-white-house-pleas-and-economic-pressures.html | Roots of Steel Impasse Why White House Pleas and Economic Pressures Fail to Speed a Settlement | By A H Raskin | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/russian-praises-citizens-courts-justice-aide-says-informal.html | RUSSIAN PRAISES CITIZENS COURTS Justice Aide Says Informal Tribunals Have Reduced Soviet Petty Crime | By Max Frankel | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/san-franciscans-astir-over-visit-khrushchev-itinerary-still.html | SAN FRANCISCANS ASTIR OVER VISIT Khrushchev Itinerary Still Unsettled but Interest in His Appearances Soars | By Lawrence E Davies | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/senate-bill-raises-envoys-standards-senate-tightens-test-for-envoys.html | Senate Bill Raises Envoys Standards SENATE TIGHTENS TEST FOR ENVOYS | By Anthony Lewis | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/senate-confirms-13-as-federal-judges.html | SENATE CONFIRMS 13 AS FEDERAL JUDGES | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/senate-hardens-attitude-on-aid-for-first-time-in-decade-it-refuses.html | SENATE HARDENS ATTITUDE ON AID For First Time in Decade It Refuses to Restore Most of House Cuts | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/ship-group-sues-8-oil-companies-antitrust-complaint-charges-attempt.html | SHIP GROUP SUES 8 OIL COMPANIES Antitrust Complaint Charges Attempt to Monopolize Intercoastal Trade | By Edward A Morrow | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/sidford-alworth.html | Sidford  Alworth | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/significance-of-hair-in-evolution-cited.html | SIGNIFICANCE OF HAIR IN EVOLUTION CITED | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/situation-held-grave.html | Situation Held Grave | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/skindiver-starts-100hour-test-enters-pool-on-1-i-to-study-stresses.html | Skindiver Starts 100Hour Test Enters Pool on L I to Study Stresses of Stay in Water | By Roy R Silver | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/soviet-maps-back-peiping.html | Soviet Maps Back Peiping | By Harry Schwartz | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/soviet-presses-china-and-india-to-end-dispute-tass-statement.html | SOVIET PRESSES CHINA AND INDIA TO END DISPUTE Tass Statement Deplores Border Clashes but Fails to Take Sides on Issue | By Osgood Caruthers | RE0000342463 | 1987-06-26 | B00000792517 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/sports-of-the-times-ready-for-admission.html | Sports of The Times Ready for Admission | By Arthur Daley | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/state-is-scored-by-two-bankers-presidents-of-long-island.html | STATE IS SCORED BY TWO BANKERS Presidents of Long Island Institutions Hit Moves to Revise the Law | By Albert L Kraus | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/state-will-press-trotting-inquiry-harness-and-investigation.html | STATE WILL PRESS TROTTING INQUIRY Harness and Investigation Agencies Meet Jointly To Share Data on Sport | By Kennett Love | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/street-festival-begins-wednesday-gastronomic-delights-await.html | Street Festival Begins Wednesday Gastronomic Delights Await Visitors | By Craig Claiborne | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/stuart-w-cooley-sr.html | STUART W COOLEY SR | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/sunset-glow-and-cee-zee-score-in-belmonts-gazelle-handicap.html | Sunset Glow and Cee Zee Score in Belmonts Gazelle Handicap SHOEMAKER RIDES TO A HEAD VICTORY | By Joseph C Nichols | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/tax-relief-to-nonresidents-facing-a-battle-in-albany-powerful.html | Tax Relief to Nonresidents Facing a Battle in Albany Powerful Legislators Expected to Tell Rockefeller Unincorporated Business Levy Also Must End or Be Cut | By Clayton Knowles | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/theatre-shakuntala-indian-classic-staged-at-the-st-marks.html | Theatre Shakuntala Indian Classic Staged at the St Marks | By Brooks Atkinson | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/transit-agency-gets-ethics-code-rules-similar-to-those-for-city.html | TRANSIT AGENCY GETS ETHICS CODE Rules Similar to Those for City Employes Prohibit Conflicts of Interest | By Stanley Levey | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/treasury-backs-house-bond-bill-conferees-to-decide-today-on.html | TREASURY BACKS HOUSE BOND BILL Conferees to Decide Today on Technical Issue in Management of Debt | By Edwin L Dale Jr | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/wagner-to-meet-5-prosecutors-on-youth-crime-city-hall-parley-set-to.html | WAGNER TO MEET 5 PROSECUTORS ON YOUTH CRIME City Hall Parley Set Today on Enforcement Problems in Current Campaign | By Peter Kihss | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/wedding-is-held-for-miss-owens-and-a-student-she-wears-ivory-satin.html | Wedding Is Held For Miss Owens And a Student She Wears Ivory Satin at Her Marriage to Francis A Kloman | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/wood-field-and-stream-bluefish-and-flies-biting-off-montauk-marlin.html | Wood Field and Stream Bluefish and Flies Biting Off Montauk Marlin Show More Sense | By John W Randolph | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/world-medical-unit-denies-u-s-rules-it.html | WORLD MEDICAL UNIT DENIES U S RULES IT | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/yankees-shut-out-athletics-ditmar-credited-with-40-triumph.html | Yankees Shut Out Athletics DITMAR CREDITED WITH 40 TRIUMPH | By John Drebinger | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/youth-crime-study-urged-on-senate.html | YOUTH CRIME STUDY URGED ON SENATE | Special to The New York Times | RE0000342463 | 1987-06-26 | B00000792517 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/mechanical-cow-produces-protein-british-device-breaks-down-cells.html | MECHANICAL COW PRODUCES PROTEIN British Device Breaks Down Cells of Vegetable Matter by Shock Treatment | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/2-big-banks-yield-on-law-revisions-chase-would-back-holding.html | 2 BIG BANKS YIELD ON LAW REVISIONS Chase Would Back Holding Companies First National City a Wider District 2 BIG BANKS YIELD ON LAW REVISIONS | By Albert L Kraus | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/2-viruses-called-trachoma-cause-harvard-joins-oil-company-in.html | 2 VIRUSES CALLED TRACHOMA CAUSE Harvard Joins Oil Company in Reporting a Successful Vaccine Test in Mice | By Robert K Plumb | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/3-mafia-tv-shows-put-off-for-trial-producers-accept-us-plea-to.html | 3 MAFIA TV SHOWS PUT OFF FOR TRIAL Producers Accept US Plea to Assure a Fair Hearing for Apalachin Figures | By Edward Ranzal | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/4-companies-join-in-beryllium-deal.html | 4 COMPANIES JOIN IN BERYLLIUM DEAL | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/4-discount-rate-sets-27year-high-8-reserve-banks-raise-loan-rate.html | 4 Discount Rate Sets 27Year High 8 RESERVE BANKS RAISE LOAN RATE | By Robert Metz | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/8-negroes-enroll-at-memphis-state-they-register-5-days-ahead-of.html | 8 NEGROES ENROLL AT MEMPHIS STATE They Register 5 Days Ahead of Scheduled Time  Dean Gives Them a Warning | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/a-london-comedy-to-be-staged-here-rape-of-the-belt-acquired-by.html | A LONDON COMEDY TO BE STAGED HERE  Rape of the Belt Acquired by Coast Producer  Casts for Broadway Augmented | By Louis Calta | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/account-in-the-bag-but-whose.html | Account in the Bag but Whose | By Carl Spielvogel | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/aid-to-indigents-in-states-scored-welfare-parley-told-by-us.html | AID TO INDIGENTS IN STATES SCORED Welfare Parley Told by US Commissioner Rates Are Near Slow Starvation | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/alexander-r-boyle-ov-toiletries-firm.html | ALEXANDER R BOYLE Ov TOILETRIES FIRM | SIMdAI to e New York Timer | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/ambassador-protesting.html | Ambassador Protesting | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/antired-groups-here-press-protests-against-khrushchev.html | AntiRed Groups Here Press Protests Against Khrushchev | By Peter Kihss | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/art-expressions-in-the-metamorphosis-of-form-sculptors-and-painter.html | Art Expressions in the Metamorphosis of Form Sculptors and Painter With Same Interest | By Dore Ashton | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/atom-scientists-meet-in-warsaw-use-of-radiation-discussed-at-first.html | ATOM SCIENTISTS MEET IN WARSAW Use of Radiation Discussed at First Technical Session of World Nuclear Body | By Am Rosenthalspecial To the New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/back-named-captain-of-columbias-eleven.html | Back Named Captain Of Columbias Eleven | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/ballet-souvenirs-replaced-at-city-center.html | Ballet  Souvenirs Replaced at City Center | By John Martin | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/barneskephart.html | BarnesKephart | Slclal to The Ne York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/bestball-golf-led-by-mrs-cicis-duo.html | BESTBALL GOLF LED BY MRS CICIS DUO | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/bigstore-sales-up-20-for-week-trade-increases-7-in-this-area-later.html | BIGSTORE SALES UP 20 FOR WEEK Trade Increases 7 in This Area  Later Labor Day Contributing Factor | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/blue-cross-rates-to-rise-in-jersey-increases-of-149-to-175-on-next.html | BLUE CROSS RATES TO RISE IN JERSEY Increases of 149 to 175 on Next Jan 1 Approved by State Commissioner | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/bonds-all-sectors-of-market-show-weakness-in-light-trading-new.html | Bonds All Sectors of Market Show Weakness in Light Trading NEW CORPORATES UNDER PRESSURE | By Paul Heffernan | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/bonn-socialists-temper-marxism-west-german-partys-new-statement-of.html | BONN SOCIALISTS TEMPER MARXISM West German Partys New Statement of Principles Disowns Its Ancestry | By Arthur J Olsenspecial To the New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/boston-college-must-keep-hale-manpower-shortage-clips-wings-of.html | Boston College Must Keep Hale Manpower Shortage Clips Wings of Eagle Eleven | By Deane McGowenspecial To the New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/british-election-to-delay-tv-show-person-to-person-cameras-assigned.html | BRITISH ELECTION TO DELAY TV SHOW  Person to Person Cameras Assigned to Voting Story  BigName Casting | By Richard F Shepard | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/briton-assesses-outlook.html | Briton Assesses Outlook | Dispatch of The Times London | RE0000343476 | 1987-06-26 | B00000792518 |

| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/browns-71-for-142-takes-senior-golf.html | BROWNS 71 FOR 142 TAKES SENIOR GOLF | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
|---|---|---|---|---|---|---|
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/brynner-to-aid-un-will-serve-as-a-consultant-for-world-refugee-year.html | BRYNNER TO AID UN Will Serve as a Consultant for World Refugee Year | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/calvary-baptist-installs-briton-billy-graham-asks-church-to-back.html | CALVARY BAPTIST INSTALLS BRITON Billy Graham Asks Church to Back Olfords Work in Dark and Pagan City | By McCandlish Phillips | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/catholics-rename-theatre.html | Catholics Rename Theatre | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/chevrolet-shows-corvair-for-1960-small-auto-will-cost-2080-to-2200.html | CHEVROLET SHOWS CORVAIR FOR 1960 Small Auto Will Cost 2080 to 2200 in New York  Big Car Also Exhibited | By Joseph C Ingraham | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/churchill-son-fails-to-block-pamphlet.html | CHURCHILL SON FAILS TO BLOCK PAMPHLET | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/city-hall-parley-urges-new-laws-on-gang-weapons-5-prosecutors-join.html | CITY HALL PARLEY URGES NEW LAWS ON GANG WEAPONS 5 Prosecutors Join in Call for Stricter Legislation  Curfew Is Rejected | By Robert Alden | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/congress-upsets-eisenhower-veto-for-the-1st-time-works-bill-voted.html | CONGRESS UPSETS EISENHOWER VETO FOR THE 1ST TIME WORKS BILL VOTED Defections by GOP Costly to President in Both Houses CONGRESS UPSETS EISENHOWER VETO | By Russell Bakerspecial To the New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/conservatives-quit-swedish-un-group.html | CONSERVATIVES QUIT SWEDISH UN GROUP | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/contract-bridge-new-yorknew-jersey-tourney-opens-in-hall-long-known.html | Contract Bridge New YorkNew Jersey Tourney Opens in Hall Long Known for Bridge | By Albert H Morehead | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/court-aid-for-aliens-bill-would-pay-all-fees-for-the-impoverished.html | COURT AID FOR ALIENS Bill Would Pay All Fees for the Impoverished | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/crash-kills-young-man-and-girl-after-north-shore-debut-party.html | Crash Kills Young Man and Girl After North Shore Debut Party | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/de-gaulle-tells-africans-of-plan-community-premiers-voice-their.html | DE GAULLE TELLS AFRICANS OF PLAN Community Premiers Voice Their Satisfaction After He Outlines Algeria Proposal | By W Granger Blair | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/diesel-is-used-as-outboard-motor-lower-maintenance-and-fuel-costs.html | Diesel Is Used as Outboard Motor Lower Maintenance and Fuel Costs Are Predicted | By Clarence E Lovejoy | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/dr-joseph-van-dyke.html | DR JOSEPH VAN DYKE | Special to The New York TLtes | RE0000343476 | 1987-06-26 | B00000792518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/drop-in-jobless-curbed-by-strike-auto-changeovers-also-cut-decline.html | DROP IN JOBLESS CURBED BY STRIKE Auto Changeovers Also Cut Decline  34 Million Idle | By Richard E Mooney | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/f-s-mlette-53-smog-expert-dies-did-research-for-studies-on.html | F S MLETTE 53 SMOG EXPERT DIES Did Research for Studies on AirPollution Control mLectured in Britain | Special to The N York Tnes | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/felt-asks-moses-for-title-i-talk-but-no-date-is-set-yet-for-special.html | FELT ASKS MOSES FOR TITLE I TALK But No Date Is Set Yet for Special Conference on Sites and Sponsors | By Charles Grutzner | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/fish-may-follow-noses-home-scots-tests-on-salmon-indicate.html | Fish May Follow Noses Home Scots Tests on Salmon Indicate | By Harold M Schmeck Jr | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/flemming-notes-integration-gain-says-picture-is-somewhat-brighter.html | FLEMMING NOTES INTEGRATION GAIN Says Picture Is Somewhat Brighter Over Year Ago Praises Rights Report | By Bess Furman | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/food-wine-expert-at-18-youths-apprenticeship-has-taken-him-from.html | Food Wine Expert at 18 Youths Apprenticeship Has Taken Him From Bordeaux to Santa Clara Valley | By Craig Claiborne | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/french-report-killing-35.html | French Report Killing 35 | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/gaitskell-urges-a-labor-victory-calls-it-vital-on-basis-party-can.html | GAITSKELL URGES A LABOR VICTORY Calls It Vital on Basis Party Can Make Shifts Needed for EastWest Accord | By Walter H Waggoner | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/hamlet-built-in-darien-revives-18th-century-recreation-of-way-of.html | Hamlet Built in Darien Revives 18th Century Recreation of Way of Life as Housed to Be Exhibited Antiquarian and Wife Put Historic Originals on Site | By Richard H Parkespecial To the New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/harlem-pupils-seek-shift-to-riverdale-boycott-is-planned-pupils-in.html | Harlem Pupils Seek Shift to Riverdale Boycott Is Planned PUPILS IN HARLEM ASK SCHOOL SHIFT | By Leonard Buder | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/harold-f-hawkins.html | HAROLD F HAWKINS | SR | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/harry-bclayton.html | HARRY BCLAYTON | SIxclal to Ite ew York Tlmes | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/hibberd-is-victor-second-day-in-row-in-manhasset-bay-yc-race-week.html | Hibberd Is Victor Second Day in Row in Manhasset Bay YC Race Week FLASH SHOWS WAY AMONG LIGHTNINGS | By John Rendel | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/incident-in-iceland-stirs-antius-ire-iceland-incident-stirs-ire-at.html | Incident in Iceland Stirs AntiUS Ire ICELAND INCIDENT STIRS IRE AT US | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/infantry-veterans-meet.html | Infantry Veterans Meet | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/joseph-h-trengove-.html | JOSEPH H TRENGOVE | tectal to ZAe Tew York Times | RE0000343476 | 1987-06-26 | B00000792518 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/keating-scores-arabs-leaders-for-their-obsession-on-israel.html | Keating Scores Arabs Leaders For Their Obsession on Israel | By Irving Spiegelspecial To the New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/kennedy-quits-as-inquiry-aide-confident-of-reform-in-unions.html | Kennedy Quits as Inquiry Aide Confident of Reform in Unions | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/khrushchevs-russia-4-his-overture-to-us-is-attributed-to-fear-of.html | Khrushchevs Russia  4 His Overture to US Is Attributed To Fear of Chinas Atomic Potential Khrushchev Is Said to Be Afraid of the Atomic Potential of Communist China FEAR HELD FACTOR IN PREMIERS TRIP He Is Believed to Seek US Accord Before Peiping Gets Nuclear Bomb | By Harrison E Salisbury | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/langton-breeze-wins-hurdles-handicap-in-united-hunts-racing-at.html | Langton Breeze Wins Hurdles Handicap in United Hunts Racing at Belmont COURSE MARK SET IN 2MILE FEATURE | By Joseph C Nichols | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/laos-lays-attack-to-north-vietnam-raid-on-3-posts-20-miles-inside.html | LAOS LAYS ATTACK TO NORTH VIETNAM Raid on 3 Posts 20 Miles Inside Border Reported LAOS LAYS ATTACK TO NORTH VIETNAM | By Greg MacGregorspecial To the New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/london-rise-ends-on-profittaking-but-wednesdays-set-back-on-wall.html | LONDON RISE ENDS ON PROFITTAKING But Wednesdays Set Back on Wall Street Is Taken in Stride by the Market | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/mackay-and-ayala-score-in-title-tennis-at-forest-hills-ohio-star.html | MacKay and Ayala Score in Title Tennis at Forest Hills OHIO STAR BEATS MARK 64 64 97 MacKay Defeats Australian to Reach QuarterFinals  Dailey Is Ousted | By Allison Danzig | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/marilyn-decoursey-to-wed-next-month.html | Marilyn DeCoursey To Wed Next Month | Specie to The New lrk Tlnts | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/market-recedes-as-trading-eases-average-falls-347-points-rails-set.html | MARKET RECEDES AS TRADING EASES Average Falls 347 Points  Rails Set a 1959 Low as the Oils Soften | By Burton Crane | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/meany-urges-unions-to-strive-for-jobs.html | MEANY URGES UNIONS TO STRIVE FOR JOBS | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/meyner-to-name-2-to-his-cabinet-raymond f-male-is-slated-for-labor.html | MEYNER TO NAME 2 TO HIS CABINET Raymond F Male Is Slated for Labor Post Thelma P Sharp Also Picked | By George Cable Wrightspecial To the New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/minister-leaves-midharlem-post-goes-to-a-nearby-church-putting.html | MINISTER LEAVES MIDHARLEM POST Goes to a NearBy Church Putting Future of Work With Addicts in Doubt | By John Wicklein | RE0000343476 | 1987-06-26 | B00000792518 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/miss-stevenson-wed-in-detroit-to-john-wert-exstudent-at-wheaton.html | Miss Stevenson Wed in Detroit To John Wert ExStudent at Wheaton Becomes Bride of a Princeton Graduate | Spelal tobe New York PLmL | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/miss-sylvia-aranibar-to-be-wed-in-spring.html | Miss Sylvia Aranibar To Be Wed in Spring | Soeclal to The New York Time | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/mongolian-is-guest-of-india.html | Mongolian Is Guest of India | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/moscow-audience-cheers-schippers-young-conductor-relieves-bernstein.html | MOSCOW AUDIENCE CHEERS SCHIPPERS Young Conductor Relieves Bernstein on Podium for Philharmonic Concerts | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/moses-shows-officials-how-site-of-64-worlds-fair-could-be-expanded.html | Moses Shows Officials How Site of 64 Worlds Fair Could Be Expanded MOSES SHOWS SITE FOR WORLDS FAIR | By Murray Illson | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/move-called-deplorable.html | Move Called Deplorable | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/nehru-again-asks-peace-with-china-appeals-to-chou-to-settle-border.html | NEHRU AGAIN ASKS PEACE WITH CHINA Appeals to Chou to Settle Border Dispute but Is Firm on Indias Claims | By Robert Trumbull | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/new-radar-helps-pilots-land-here-gives-positive-identification-of.html | NEW RADAR HELPS PILOTS LAND HERE Gives Positive Identification of Airliners in Crowded City Traffic Pattern | By Michael James | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/old-brick-tavern-gets-reprieve-jersey-structure-is-due-to-be-moved.html | Old Brick Tavern Gets Reprieve Jersey Structure Is Due to Be Moved and Restored | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/optimist-on-disarming.html | Optimist on Disarming | Luis Padilla NervoSpecial to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/pace-at-roosevelt-ends-in-dead-heat.html | PACE AT ROOSEVELT ENDS IN DEAD HEAT | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/philosophy-splits-staff-of-movie-clash-on-subterraneans-causes-mgm.html | PHILOSOPHY SPLITS STAFF OF MOVIE Clash on Subterraneans Causes MGM to Drop the Sanders Brothers | By Murray Schumachspecial To the New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/pipeline-network-from-genoa-would-carry-oil-to-mideurope-planned.html | Pipeline Network From Genoa Would Carry Oil to MidEurope Planned System Would Take It to Cities in North Italy Germany and Switzerland | By Arnaldo Cortesispecial To the New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/police-escort-pupils-jersey-children-driven-to-school-along-busy.html | POLICE ESCORT PUPILS Jersey Children Driven to School Along Busy Route 17 | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/possible-course-in-un.html | Possible Course in UN | By Thomas J Hamilton | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/premier-to-find-iowa-doors-open-hosts-hope-to-show-russian.html | PREMIER TO FIND IOWA DOORS OPEN Hosts Hope to Show Russian CrossSection View of Life Under US Capitalism | By Austin C Wehrwein | RE0000343476 | 1987-06-26 | B00000792518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/president-hints-meeting-on-steel-opens-way-for-discussions-with.html | PRESIDENT HINTS MEETING ON STEEL Opens Way for Discussions With Governors on Way to Speed End of Strike PRESIDENT HINTS MEETING ON STEEL | By A H Raskin | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/president-plans-airport-greeting-will-welcome-khrushchev-in.html | PRESIDENT PLANS AIRPORT GREETING Will Welcome Khrushchev in Colorful Ceremony With Parade Into Washington | By William J Jorden | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/president-voices-moderate-hopes-for-soviet-talks-broadcast-cites.html | PRESIDENT VOICES MODERATE HOPES FOR SOVIET TALKS Broadcast Cites Opportunity for Easing Tensions in Khrushchevs Visit | By E W Kenworthy | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/presidents-wire-on-steel.html | Presidents Wire on Steel | Special To The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/promoter-shows-paper.html | Promoter Shows Paper | By Edward A Morrow | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/reds-imply-wish-for-laos-accord-rebel-leaders-statement-broadcast.html | REDS IMPLY WISH FOR LAOS ACCORD Rebel Leaders Statement Broadcast by Peiping  Bid to India Also Aired | By Tillman Durdin | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/rio-rally-protests-high-cost-of-living.html | RIO RALLY PROTESTS HIGH COST OF LIVING | Special To The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/russians-hopeful-on-premiers-trip-mood-of-anticipation-being-built.html | RUSSIANS HOPEFUL ON PREMIERS TRIP Mood of Anticipation Being Built Up That US Visit Will Insure Peace | By Max Frankel | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/school-chief-named-seton-hall-priest-will-head-newark-diocese-units.html | SCHOOL CHIEF NAMED Seton Hall Priest Will Head Newark Diocese Units | Special To The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/scr-joseps-cox-i-author-educatori.html | scR JosEPs cox I AUTHOR EDUCATORI | Special To The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/ship-builder-denies-signing-contract-for-two-huge-liners.html | Ship Builder Denies Signing Contract for Two Huge Liners | By Sydney Gruson | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/space-capsule-hit-peak-of-100-miles-early-data-show-speed-was-14000.html | SPACE CAPSULE HIT PEAK OF 100 MILES Early Data Show Speed Was 14000 Miles an Hour Most Results as Expected | By Richard Witkin | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/sports-of-the-times-baghdad-on-the-subway.html | Sports of The Times Baghdad on the Subway | By Arthur Daley | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/stakes-are-high-in-de-sapio-race-result-of-battle-to-oust-him-as.html | STAKES ARE HIGH IN DE SAPIO RACE Result of Battle to Oust Him as Village Leader Could Have National Impact | By Leo Egan | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archiv es/statues-of-romans-uncovered-in-ruins.html | STATUES OF ROMANS UNCOVERED IN RUINS | Special To The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/text-of-eisenhower-speech-on-his-european-trip.html | Text of Eisenhower Speech on His European Trip | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/the-theatre-hamlet-production-is-staged-at-ymca-here.html | The Theatre Hamlet Production Is Staged at YMCA Here | By Brooks Atkinson | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/theatrical-school-planned-in-south.html | THEATRICAL SCHOOL PLANNED IN SOUTH | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/tibetan-un-plea-supported-by-us-dalai-lamas-move-to-get-hearing.html | TIBETAN UN PLEA SUPPORTED BY US Dalai Lamas Move to Get Hearing Endorsed Claim of Independence Disputed TIBETAN UN PLEA WELCOMED BY US | By Dana Adams Schmidtspecial To the New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/trot-driver-barred-in-doping-of-horse-driver-is-barred-in.html | Trot Driver Barred In Doping of Horse DRIVER IS BARRED IN HORSEDOPING | By Howard M Tuckner | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/truck-loadings-soar-weeks-intercity-freight-414-above-58-level.html | TRUCK LOADINGS SOAR Weeks InterCity Freight 414 Above 58 Level | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/tv-review-staccato-crime-series-starts-on-channel-4.html | TV Review  Staccato Crime Series Starts on Channel 4 | R F S | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/two-debutantes-feted-at-dance-in-cedarhurst-misses-penelope-dixon.html | Two Debutantes Feted at Dance In Cedarhurst Misses Penelope Dixon and Madelaine Lynch Honored by Parents | Special to The New York Tiraes | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/two-get-book-awards-coast-professors-honored-by-wilson-foundation.html | TWO GET BOOK AWARDS Coast Professors Honored by Wilson Foundation | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/two-teams-tie-in-golf.html | Two Teams Tie in Golf | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/uar-minister-seeks-british-tie-economic-chief-arrives-in-london-to.html | UAR MINISTER SEEKS BRITISH TIE Economic Chief Arrives in London to Try to Restore Relations Cut Over Suez | By Lawrence Fellowsspecial To the New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/un-backs-talks-on-disarmament-endorses-action-by-powers-at-geneva.html | UN BACKS TALKS ON DISARMAMENT Endorses Action by Powers at Geneva to Establish a New Study Group | By Lindesay Parrottspecial To the New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/union-county-vote-on-sunday-law-set.html | UNION COUNTY VOTE ON SUNDAY LAW SET | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/uns-laos-mission-leaves-tomorrow.html | UNS LAOS MISSION LEAVES TOMORROW | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/urban-governor-goes-to-the-fair-rockefeller-makes-debut-in-required.html | URBAN GOVERNOR GOES TO THE FAIR Rockefeller Makes Debut in Required Annual Role and Carries Off Performance | By Warren Weaver Jr | RE0000343476 | 1987-06-26 | B00000792518 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/urban-league-votes-to-back-goals-of-us-civil-rights-unit.html | Urban League Votes to Back Goals of US Civil Rights Unit | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/us-attorney-named-richardson-flemming-aide-gets-massachusetts-post.html | US ATTORNEY NAMED Richardson Flemming Aide Gets Massachusetts Post | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/us-drops-scrip-in-britain.html | US Drops Scrip in Britain | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/us-grain-sped-to-ethiopians.html | US Grain Sped to Ethiopians | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/us-reporter-scored-in-cuba.html | US Reporter Scored in Cuba | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/visit-by-lopez-mateos-mexican-president-will-be-in-the-united.html | VISIT BY LOPEZ MATEOS Mexican President Will Be in the United States Oct 914 | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/wendy-hanauer-is-wed.html | Wendy Hanauer Is Wed | SPecial to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/west-side-groups-map-housing-plea-civic-and-business-units-to-urge.html | WEST SIDE GROUPS MAP HOUSING PLEA Civic and Business Units to Urge City to Help Ease Impact of Huge Project | By Charles G Bennett | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/westchester-acts-to-ger-park-land-condemnation-is-ordered-to.html | WESTCHESTER ACTS TO GER PARK LAND Condemnation Is Ordered to Acquire Acreage in North Salem for Campsite PARCEL IS SOLD TO G M County Board Also Votes to Impose Special 5 Tax on Yonkers Admissions | By Merrill Folsomspecial To the New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/willie-mays-has-been-playing-with-possibly-a-broken-finger.html | Willie Mays Has Been Playing With Possibly a Broken Finger | Special to The New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/wood-field-and-stream-nineteen-bonitos-on-shrewsbury-rocks-should.html | Wood Field and Stream Nineteen Bonitos on Shrewsbury Rocks Should Have Kept Mouths Shut | By John W Randolphspecial To the New York Times | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/yankees-crush-athletics-121-with-terry-hurling-fourhitter-mantle.html | Yankees Crush Athletics 121 With Terry Hurling FourHitter Mantle Gets Homer and Four Other Safeties as New York Stages 20Blow Uprising | By John Drebinger | RE0000343476 | 1987-06-26 | B00000792518 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/2-quit-race-for-u-n-posts.html | 2 Quit Race for U N Posts | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/42-make-bows-at-fall-cotillion-in-connecticut-1-1-thannualdariennex.html | 42 Make Bows At Fall Cotillion In Connecticut 1 1 thAnnualDarienNex Canaan Fete Held at the Wee BurnClub | Svectal to TI New Yok Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/49-girls-make-debuts-at-westchester-fete.html | 49 Girls Make Debuts At Westchester Fete | Spectal to Tile New York Timex | RE0000342465 | 1987-06-26 | B00000792519 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/4year-study-of-indian-ocean-set-by-us-and-other-nations.html | 4Year Study of Indian Ocean Set by US and Other Nations | By Walter Sullivanspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/500-transit-police-seek-patrol-duty-in-fight-on-gangs-give-offer-to.html | 500 TRANSIT POLICE SEEK PATROL DUTY IN FIGHT ON GANGS Give Offer to Mayor to Tour Troubled Neighborhoods on Own Time Without Pay TALKS ON PROBLEM SET Woman Is Kidnapped From IND Raped Beaten and Robbed in New FlareUp SERVICES OFFERED BY TRANSIT POLICE | By Robert Alden | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/50passenger-bus-catches-a-burglar-fleeing-l-i-store.html | 50Passenger Bus Catches a Burglar Fleeing L I Store | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/578-workers-share-bonus-of-14-million.html | 578 Workers Share Bonus of 14 Million | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/a-taxless-dream-ends-at-resort-routine-jersey-revaluation-uncovers.html | A TAXLESS DREAM ENDS AT RESORT Routine Jersey Revaluation Uncovers 46 Homes That Never Got on Rolls | By John W Slogumspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/africans-support-paris-on-algeria-premiers-of-12-republics-in.html | AFRICANS SUPPORT PARIS ON ALGERIA Premiers of 12 Republics in French Community Back New Bid by de Gaulle AFRICANS SUPPORT PARIS ON ALGERIA | By W Granger Blairspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/against-armed-aid-to-laos.html | Against Armed Aid to Laos | J K HALL | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/antimakarios-plot-confirmed-cypriote-leader-counters-foes.html | AntiMakarios Plot Confirmed Cypriote Leader Counters Foes | Dispatch of The Times London | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/art-abbott-exhibition-collection-of-pharmaceutical-concern-on-view.html | Art Abbott Exhibition Collection of Pharmaceutical Concern on View Here  2 Group Shows | By Stuart Preston | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/ballet-four-temperaments-is-danced-at-center.html | Ballet Four Temperaments Is Danced at Center | By John Martin | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/board-to-study-cunard-aid.html | Board to Study Cunard Aid | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/bonds-discounted-prices-attract-wide-buying-except-for-governments.html | Bonds Discounted Prices Attract Wide Buying Except for Governments SECURITIES OF U S DECLINE SLIGHTLY 25 Issues Sell at New Lows Intermediates Active as Banks Unload Them | By Paul Heffernan | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342465 | 1987-06-26 | B00000792519 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/boy-scout-executive-named.html | Boy Scout Executive Named | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/branonfree.html | BranonFree | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/brian-taylor-fiance-of-miss-helen-smith.html | Brian Taylor Fiance Of Miss Helen Smith | Special to The Ner York Tlms | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/brokers-corner-no-2-broadway-financial-houses-are-most-numerous.html | BROKERS CORNER NO 2 BROADWAY Financial Houses Are Most Numerous Tenants of New Office Building BROKERS CORNER NO 2 BROADWAY | By Elizabeth M Fowler | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/burnett-75-wrote-melancholy-baby.html | BURNETT 75 WROTE MELANCHOLY BABY | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/cairo-sending-back-israelbound-mail.html | CAIRO SENDING BACK ISRAELBOUND MAIL | Dispatch of The Times London | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/child-fund-program-approved.html | Child Fund Program Approved | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/child-to-mrs-bachelder-3d.html | Child to Mrs Bachelder 3d | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/child-to-mrs-rimer-jr.html | Child to Mrs Rimer Jr | Soecial to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/choice-of-social-sciences.html | Choice of Social Sciences | VICTOR BAHOU | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/chou-urges-india-to-end-quarrel-renews-bid-for-peaceful-settlement.html | CHOU URGES INDIA TO END QUARREL Renews Bid for Peaceful Settlement of Frontiers in Parliamentary Report | By Tillman Durdinspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/club-drops-pair-who-asked-negro-norwalk-resident-says-she-and.html | CLUB DROPS PAIR WHO ASKED NEGRO Norwalk Resident Says She and Family Were Ousted After Day With Haitian GROUP DENIES ANY BIAS Recreation Center in Wilton Lays Move to Conduct in Very Poor Taste Wilton Club Drops Pair Who Asked Haitian as Guest | By Richard H Parkespecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/coast-opera-season-opens.html | Coast Opera Season Opens | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/constance-c-palmer-honor-guest-at-fete.html | Constance C Palmer Honor Guest at Fete | Special to The New YOrk T rues | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/contract-bridge-first-contests-in-asbury-park-tourney-won-by-new.html | Contract Bridge First Contests in Asbury Park Tourney Won by New Yorkers and New Jerseyans | By Albert H Morehead | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/cooper-duo-wins-on-links-with-64-he-and-mrs-lazare-triumph-in.html | COOPER DUO WINS ON LINKS WITH 64 He and Mrs Lazare Triumph in ProandWoman Event  Salerno Team Next | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archiv es/cooperatives-aid-dutch-dairy-land-farmers- of-friesland-build.html | COOPERATIVES AID DUTCH DAIRY LAND Farmers of Friesland Build Thriving Business on Long Tradition of Partnership | By Harry Gilroyspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archiv es/course-lengthened-for-u-s-title-golf.html | COURSE LENGTHENED FOR U S TITLE GOLF | Special To The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archiv es/cuban-aide-lists-orders-on-power-says- government-does-not-intend-to.html | CUBAN AIDE LISTS ORDERS ON POWER Says Government Does Not Intend to Confiscate Electric Company CUBAN AIDE LISTS ORDERS ON POWER | Special To The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archiv es/dr-h-williams-taylor.html | DR H WILLIAMS TAYLOR | Snednl to T e Now Yolk T rues | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archiv es/dr-leo-m-taran-cardiologist-57-aide-of- new-york-medical-college.html | DR LEO M TARAN CARDIOLOGIST 57 Aide of New York Medical College DiesHad Served at 3 Brooklyn Hospitals e | special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archiv es/drift-to-rome-seen-in-anglican-clergy- catholic-trend-stirs-anglican.html | Drift to Rome Seen In Anglican Clergy CATHOLIC TREND STIRS ANGLICANS | By Lawrence Fellowsspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archiv es/drowned-city-man-turns-up-in- chicago.html | DROWNED CITY MAN TURNS UP IN CHICAGO | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archiv es/dunntiildebrandt.html | Dunntiildebrandt | SOecial to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archiv es/dutch-princess-arrives-on-new-liner- beatrix-is-welcomed-to-hudson.html | Dutch Princess Arrives on New Liner Beatrix Is Welcomed to Hudson Fete by Crowd of 200000 Dutch Princess Arrives on New Liner Beatrix Is Welcomed to Hudson Fete by Crowd of 200000 | By Emma Harrison | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archiv es/eating-for-weight-loss-authority-for- efficacy-of-meat-regimen-is.html | Eating for Weight Loss Authority for Efficacy of Meat Regimen Is Quoted | VILHJALMUR STEFANSSON | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archiv es/edwin-jerome-dies-stage-hlm-actor.html | EDWIN JEROME DIES STAGE HLM ACTOR | SPecial to The Ncw York Tlmis i | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archiv es/expert-discounts-hopes-of-red-rift-holds- talk-of-inevitable.html | EXPERT DISCOUNTS HOPES OF RED RIFT Holds Talk of Inevitable SovietChinese Schism Is Intellectual Aspirin | By E W Kenworthyspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archiv es/federal-uranium-discovers-silver-annual- meeting-is-told-find-points.html | FEDERAL URANIUM DISCOVERS SILVER Annual Meeting Is Told Find Points to a Mine With a TwentyYear Supply | BY Bill Beckerspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archiv es/fornasetti-trademark-in-designs-for-the- home-is-a-highly-decorative.html | Fornasetti TradeMark in Designs for the Home Is a Highly Decorative One Stamp of Italian Artisan Embraces Wide Range | By Nan Robertson | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archiv es/french-free-a-physician.html | French Free a Physician | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/george-t-merrick.html | GEORGE T MERRICK | Soecial to The New York limes | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/goldfine-appeals-asks-high-court-to-reverse-contempt-conviction.html | GOLDFINE APPEALS Asks High Court to Reverse Contempt Conviction | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/governors-map-action-on-steel-poll-of-key-state-leaders-will-decide.html | GOVERNORS MAP ACTION ON STEEL Poll of Key State Leaders Will Decide Desirability of White House Talk | By A H Raskin | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/grave-crisis-seen.html | Grave Crisis Seen | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/heat-in-space-capsule-held-to-100-heat-in-capsule-held-under-100.html | Heat in Space Capsule Held to 100 HEAT IN CAPSULE HELD UNDER 100 | By Richard Witkinspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/holmberg-bartzen-olmedo-and-fraser-gain-semifinals-in-u-s-tennis.html | Holmberg Bartzen Olmedo and Fraser Gain SemiFinals in U S Tennis BROOKLYN PLAYER SETS BACK LAVER Holmberg 68 75 60 63 Victor  MacKay Ayala and Emerson Lose | By Allison Danzig | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/hudsonwoodham.html | HudsonWoodham | Special to The ew York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/i-miss-worman-to-be-wed.html | I Miss Worman to Be Wed | svecial to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/iceland-complains-about-u-s-sentry-iceland-protests-over-action-of.html | Iceland Complains About U S Sentry Iceland Protests Over Action Of American Sentry at Airport | By William J Jordenspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/jean-dalrymple-answers-critics-producer-calls-hudson-fete-series-in.html | JEAN DALRYMPLE ANSWERS CRITICS Producer Calls Hudson Fete Series in Park Success Despite Rush and Rain | By Louis Calta | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/jersey-to-get-new-factory.html | Jersey to Get New Factory | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/khrushchevs-russia-5-antisemitism-and-religious-upsurge-are-said-to.html | Khrushchevs Russia  5 AntiSemitism and Religious Upsurge Are Said to Baffle the Soviet Regime Khrushchevs Regime Appears to Have No Ready Solution for AntiSemitism RELIGIOUS FERVOR ALSO IRKS PARTY Despite Official Disavowal Jews Still Lack Rights of Other Citizens | By Harrison E Salisbury | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/khrushchevs-to-occupy-150aday-suite-rooms-in-waldorf-towers-often.html | Khrushchevs to Occupy 150aDay Suite Rooms in Waldorf Towers Often Used by Dignitaries | By Edith Evans Asbury | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/kinglewis.html | KingLewis | SDectal to The Nev York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/liner-rotterdam-sails-in-on-debut-38645ton-dutch-flagship-gets.html | LINER ROTTERDAM SAILS IN ON DEBUT 38645Ton Dutch Flagship Gets Noisy Greeting by Harbor Craft Here | By Werner Bamberger | RE0000342465 | 1987-06-26 | B00000792519 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/little-rock-finds-a-dynamite-cache-one-of-5-bombing-suspects-leads.html | LITTLE ROCK FINDS A DYNAMITE CACHE One Of 5 Bombing Suspects Leads Police to the Hoard  Formal Charged Filed | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/mabel-wyne-byron-allen-jr-marry-in-south-st-philips-episcopal-in.html | Mabel Wyne Byron Allen Jr Marry in South St Philips Episcopal in Coral Gables Setting for Their Wedding | Special to Tile New Yorg Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/macmillan-plans-science-ministry-election-manifesto-issued-by.html | MACMILLAN PLANS SCIENCE MINISTRY Election Manifesto Issued by Conservatives Pledges the Creation of Post | By Drew Middletonspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/market-resurges-on-bullish-news-tire-and-auto-output-said-to-spur.html | MARKET RESURGES ON BULLISH NEWS Tire and Auto Output Said to Spur Rise  Stock Values Climb by 2 Billion VOLUME UP TO 2644395 Motors Roll When Issued StudebakerPackard Up 1 Is Most Active MARKET RESURGES ON BULLISH NEWS | By Burton Crane | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/maurice-chevalier-is-71.html | Maurice Chevalier Is 71 | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/miss-allison-matsner-wed-towalter-gruber.html | Miss Allison Matsner Wed toWalter Gruber | SDeClII to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/miss-sherrill-will-be-bride-of-a-clergyman-churchmans-daughter-and.html | Miss Sherrill Will Be Bride Of a Clergyman Churchmans Daughter and the Rev Mason Wilson Jr Engaged | Slcial to The New York Ttmes | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/mitchell-and-ruff-give-jazz-concert.html | MITCHELL AND RUFF GIVE JAZZ CONCERT | JOHN S WILSON | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/morocco-plans-simple-ballot-political-ties-of-candidates-to-be.html | MOROCCO PLANS SIMPLE BALLOT Political Ties of Candidates to Be Omitted in Municipal Elections Set for 1960 | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/mrs-cralles-81-wins-jersey-golfer-takes-gross-prize-at-suburban.html | MRS CRALLES 81 WINS Jersey Golfer Takes Gross Prize at Suburban Club | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/muguet-ii-scores-in-56450-temple-gwathmey-chase-at-belmont-schiffs.html | Muguet II Scores in 56450 Temple Gwathmey Chase at Belmont SCHIFFS JUMPER DEFEATS DARUBINI Muguet II Is Timed in Fast 441  Irish Jay Favorite in 94830 Matron Today | By Joseph C Nichols | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/naute-mia-retires-cup-at-horse-show.html | NAUTE MIA RETIRES CUP AT HORSE SHOW | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/nehru-urges-calm.html | Nehru Urges Calm | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/new-yorks-hospitality.html | New Yorks Hospitality | HELEN B WILSON | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/newspaper-strike-set-three-san-francisco-dailies-facing-guild.html | NEWSPAPER STRIKE SET Three San Francisco Dailies Facing Guild Walkout | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/nigerian-for-the-west-african-regional-premier-says-neutrality-is.html | NIGERIAN FOR THE WEST African Regional Premier Says Neutrality Is Dangerous | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/oneway-avenues-opposed-reaction-to-protests-before-board-of.html | OneWay Avenues Opposed Reaction to Protests Before Board of Estimate Described | STANLEY M ISAACS | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/opening-school-is-a-complex-job-months-spent-to-put-new-p-s-286-in.html | Opening School Is a Complex Job Months Spent to Put New P S 286 in Shape for Pupils Getting Teachers and Books Was Only Part of Task | By Gene Currivan | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/pasternak-back-in-public-view-joins-ovation-for-philharmonic.html | Pasternak Back in Public View Joins Ovation for Philharmonic PASTERNAK GOES TO PHILHARMONIC | By Max Frankelspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/pastors-return-to-city-pulpits-many-of-protestant-clergy-preach.html | PASTORS RETURN TO CITY PULPITS Many of Protestant Clergy Preach Tomorrow After Summer Vacations | By George Dugan | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/paul-douglas-52-film-star-dead-actor-won-fame-on-stage-in-born.html | PAUL DOUGLAS 52 FILM STAR DEAD Actor Won Fame on Stage in Born Yesterday Role ExSports Announcer | Decial to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/pike-tells-baptists-not-to-ignore-bias.html | PIKE TELLS BAPTISTS NOT TO IGNORE BIAS | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/plan-for-puerto-rico-major-party-proposes-vote-on-status-but-sets.html | PLAN FOR PUERTO RICO Major Party Proposes Vote on Status but Sets No Date | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/planning-a-worlds-fair-factors-contributing-to-success-of.html | Planning a Worlds Fair Factors Contributing to Success of Exhibitions Are Discussed | CHARLES CURRAN | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/port-unit-quits-airnoise-group-authority-leaves-committee-that-drew.html | PORT UNIT QUITS AIRNOISE GROUP Authority Leaves Committee That Drew Up Less Strict Rules for Idlewild Jets | By Russell Porter | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/premier-may-find-steel-mills-idle-pittsburgh-hopes-to-exhibit.html | PREMIER MAY FIND STEEL MILLS IDLE Pittsburgh Hopes to Exhibit Vitality to Khrushchev Despite Long Strike | By Homer Bigartspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/presidents-message-to-zionists-urges-a-just-peace-in-mideast.html | Presidents Message to Zionists Urges a Just Peace in Mideast | By Irving Spiegelspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/priest-seeks-tie-to-restive-youth-he-walks-lower-east-side-streets.html | PRIEST SEEKS TIE TO RESTIVE YOUTH He Walks Lower East Side Streets as Part of Job in Mission Center | By Philip Benjamin | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/problems-of-holy-cross-mount-with-quarterback-big-question-crusader.html | Problems of Holy Cross Mount With Quarterback Big Question Crusader Eleven Is Facing Rugged Time but Counts Heavy Line as Asset | By Deane McGowenspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/ralph-h-jacobson-lawyer-in-jersey.html | RALPH H JACOBSON LAWYER IN JERSEY | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/rebels-lay-siege-to-laos-outpost-3-battalions-said-to-isolate.html | REBELS LAY SIEGE TO LAOS OUTPOST 3 Battalions Said to Isolate Important Position  Army Reports Relief on Way Three Rebel Battalions Isolate A Key Army Outpost in Laos | By Greg MacGregorspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/religious-rights-pressed-in-spain-foreign-minister-is-urged-to.html | RELIGIOUS RIGHTS PRESSED IN SPAIN Foreign Minister Is Urged to Support Adoption of a Protestant Charter | By Benjamin Wellesspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/renewal-divided-to-help-tenants-felt-puts-west-side-project-in-3.html | RENEWAL DIVIDED TO HELP TENANTS Felt Puts West Side Project in 3 Sections to Obtain Maximum Relocation | By Charles Grutzner | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/revolt-in-i-l-a-imperils-merger-jersey-and-city-locals-ask-bradley.html | REVOLT IN I L A IMPERILS MERGER Jersey and City Locals Ask Bradley to Postpone Vote on Joining AFLCIO | By Jacques Nevard | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/rickover-urges-education-shifts-admiral-tells-house-panel-u-s.html | RICKOVER URGES EDUCATION SHIFTS Admiral Tells House Panel U S Schools Suffer From Amateur Sociology | By Fred M Hechinger | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/robertcunningham-cia-officer-was-501-i.html | RoBERTCUNNINGHAM CIA OFFICER WAS 501  i | Special to The New York Timcs | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/rockefeller-urged-to-test-strength-in-new-hampshire-40-backers-bid.html | ROCKEFELLER URGED TO TEST STRENGTH IN NEW HAMPSHIRE 40 Backers Bid Governor Enter First 60 Primary Nixon Clash Likely Rockefeller Is Urged to Enter New Hampshire Primary Test | By Leo Egan | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/russian-will-see-u-s-methods-of-aiding-farmers-by-research-benson.html | Russian Will See U S Methods Of Aiding Farmers by Research Benson Describes the Work Khrushchev Will Find at Beltsville Md Center 700 Projects Are Under Way | By William M Blairspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/savingsbond-bill-still-deadlocked.html | SAVINGSBOND BILL STILL DEADLOCKED | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/seato-actionurged.html | SEATO ActionUrged | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/senators-seeking-civil-rights-pact-in-windup-drive-leaders-hope-to.html | SENATORS SEEKING CIVIL RIGHTS PACT IN WINDUP DRIVE Leaders Hope to Work Out Understanding to Debate a Broad Bill Early in 60 LAST MAJOR ISSUE LEFT Johnson Sets Early Session for Foreign Aid Debate House Marking Time SENATORS SEEKING CIVIL RIGHTS PACT | By Russell Bakerspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/south-americans-gain-on-inflation-world-fund-backs-fight-for-sound.html | SOUTH AMERICANS GAIN ON INFLATION World Fund Backs Fight for Sound Money  Austerity Meets Resistance | By Juan de Onisspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/stocks-in-london-retreat-further-fall-attributed-to-rise-in-u-s.html | STOCKS IN LONDON RETREAT FURTHER Fall Attributed to Rise in U S Discount Rate and Recent Wall St Dips | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/strike-toll-high-for-carloadings-weeks-total-is-35-less-than.html | STRIKE TOLL HIGH FOR CARLOADINGS Weeks Total Is 35 Less Than Holiday  Affected Period of Last Year | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/sue-trevathan-married.html | Sue Trevathan Married | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/sugar-use-found-trailing-output-worlds-consumption-rising-5-a-year.html | SUGAR USE FOUND TRAILING OUTPUT Worlds Consumption Rising 5 a Year but Outturn Soars Paring Prices | By Kathleen McLaughlinspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/system-patented-to-dispel-storms-seeding-of-clouds-proposed-to.html | SYSTEM PATENTED TO DISPEL STORMS Seeding of Clouds Proposed to Wring Out Water From Incipient Hurricanes  VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/temple-consecrated-sinai-congregation-opens-300000-structure-in.html | TEMPLE CONSECRATED Sinai Congregation Opens 300000 Structure in Bergen | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/ten-correspondents-discuss-the-effects-of-eisenhowerkhrushchev.html | Ten Correspondents Discuss the Effects of EisenhowerKhrushchev Visits | By Jack Gould | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/the-misses-currier-and-work-honored.html | The Misses Currier And Work Honored | pecial To The New orR Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/theobald-seeks-peace-in-harlem-sets-a-weekend-meeting-with-parents.html | THEOBALD SEEKS PEACE IN HARLEM Sets a WeekEnd Meeting With Parents on Schools to Avert Monday Boycott WARNS ON INTERFERING Superintendent Says Police Will Be Called to Stop It  Also Cites Truancy Law | By Leonard Buder | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/tibetan-issue-pressed-dalai-lamas-brother-asks-aid-for-refugees.html | TIBETAN ISSUE PRESSED Dalai Lamas Brother Asks Aid for Refugees | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/tighter-security-at-tracks-likely-harness-racing-commission-say.html | TIGHTER SECURITY AT TRACKS LIKELY Harness Racing Commission Say Doping Case Shows Need of More Checks | By Frank M Blunk | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/to-revise-housing-policies.html | To Revise Housing Policies | NATHAN STRAUS | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/troubleshooters.html | Troubleshooters | R F S | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/truman-criticizes-butler-party-view-truman-scolds-butler-on-fight.html | Truman Criticizes Butler Party View  TRUMAN SCOLDS BUTLER ON FIGHT | By Austin C Wehrweinspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/truman-to-give-show-on-wilson-telecast-sept-20-will-be-moderated-by.html | TRUMAN TO GIVE SHOW ON WILSON Telecast Sept 20 Will Be Moderated by Meyner Gunther in Shift | By Richard F Shepard | RE0000342465 | 1987-06-26 | B00000792519 |

| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/turkeys-bid-approved-common-market-nations-are-unanimous-for-link.html | TURKEYS BID APPROVED Common Market Nations Are Unanimous for Link | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/u-n-group-to-depart.html | U N Group to Depart | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/unionists-cheer-kennedy-speech-coast-building-trades-unit-hears.html | UNIONISTS CHEER KENNEDY SPEECH Coast Building Trades Unit Hears Senator Criticize RighttoWork Laws | By Lawrence E Daviesspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/vatican-issues-order-dissolving-french-workerpriest-mission.html | Vatican Issues Order Dissolving French WorkerPriest Mission | Special to The New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/vertigo-and-stormy-defy-winds-to-score-3d-straight-victories.html | Vertigo and Stormy Defy Winds To Score 3d Straight Victories Alexander and SchwartzPhelan Yachts Pace Manhasset Bay Race WeekGusts Cause Rigging Damage | By John Rendelspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/wood-field-and-stream-who-left-the-tackle-box-on-the-dock-lost.html | Wood Field and Stream Who Left the Tackle Box on the Dock Lost the Gaff and Broke the Rod | By John W Randolphspecial To the New York Times | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/yankees-turn-back-tigers-93-slaughter-is-sold-to-milwaukee-bombers.html | Yankees Turn Back Tigers 93 Slaughter Is Sold to Milwaukee Bombers Gain 3dPlace Lead of Game and Half Over Detroit on 13Hit Blast | By Michael Trauss | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/zen-selling-better-than-sodas-village-store-scraps-fountain.html | Zen Selling Better Than Sodas Village Store Scraps Fountain | By Gay Talese | RE0000342465 | 1987-06-26 | B00000792519 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/eva.html | Eva | JOSEPH GOLD | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/for-the-birds.html | FOR THE BIRDS | JEANNE L SOLASH | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/greater-autonomy.html | GREATER AUTONOMY | JOHN C GRATE | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gulliver-travels-in-dynamation.html | GULLIVER TRAVELS IN DYNAMATION | By Lon Jones | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/i-got-the-horse-.html | I Got the Horse | By Robert Daley | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mellow-fruitfulness-the-european-autumn.html | MELLOW FRUITFULNESS  THE EUROPEAN AUTUMN | By Louise Nyholm | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/plowing-oceans-to-fish-forecast-sea-specialist-tells-parley-winds-.html | PLOWING OCEANS TO FISH FORECAST Sea Specialist Tells Parley Winds Will Be Controlled to Stir Up Sediment | By Walter Sullivan | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-the-cave.html | The Cave | LEONARD CASPER | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-the-greatest-talker-samuel-johnson-born-250-years-ago-lived-for.html | The Greatest Talker Samuel Johnson born 250 years ago lived for conversation Here are some Johnsonian jewels | By Joseph Wood Krutch | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-to-understand-poland-understand-gomulka-the-nations-leader-as-vice.html | To Understand Poland Understand Gomulka The nations leader as Vice President Nixon discovered is both a dedicated Communist and a true Polish patriot for the regime in Warsaw today is cast largely in his own image  To Understand Poland | By A M Rosenthalwarsaw | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-unfortunate.html | UNFORTUNATE | Mrs FREDDY FRONTERA | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/1000000-school-dedicated.html | 1000000 School Dedicated | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/346-bridge-pairs-vie-in-open-play-contend-in-regional-tourney.html | 346 BRIDGE PAIRS VIE IN OPEN PLAY Contend in Regional Tourney  Victors Margin Small in Mixed Team Event | By Albert H Morehead | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/50-and-extras.html | 50 AND EXTRAS | THOMAS G MORGANSEN | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/575000-in-gifts-to-mit.html | 575000 in Gifts to MIT | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/700-laymen-join-talmud-studies-they-engage-in-two-weeks-of.html | 700 LAYMEN JOIN TALMUD STUDIES They Engage in Two Weeks of Discussions at Yeshiva in Israel | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-being-apart-the-mermaid-madonna-by-stratis-myrivilis-translated.html | A Being Apart THE MERMAID MADONNA By Stratis Myrivilis Translated by Abbott Rick from the Greek H Panaghia h Gorgona 310 pp New York Thomas Y Crowell 450 | By Edmund Fuller | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-genius-reappraised-the-collected-correspondence-and-london.html | A Genius Reappraised THE COLLECTED CORRESPONDENCE AND LONDON NOTEBOOKS OF JOSEPH HAYDN Edited by H C Robbins Landon Illustrated 367 pp Fair Lawn NJ Essential Books 15 | By Harold Schonberg | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-m-limburg-to-wed-mrs-marjorie-chase.html | A M Limburg to Wed Mrs Marjorie Chase | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-magic-thing-a-way-of-knowing-compiled-by-gerald-d-mcdonald.html | A Magic Thing A WAY OF KNOWING Compiled by Gerald D McDonald Illustrated by Clare and John Ross 234 pp New York Thomas Y Crowell Company 350 | ROBERT HOOD | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-manet-sextet-cleaning-brings-an-important-group-of-pictures-into.html | A MANET SEXTET Cleaning Brings an Important Group Of Pictures Into Historical Focus | By John Canaday | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-marxmans-targets-groucho-and-me-by-groucho-marx-344-pp-published.html | A Marxmans Targets GROUCHO AND ME By Groucho Marx 344 pp Published by Bernard Geis Associates Distributed by Random House New York 395 | By Abel Green | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-mighty-blast-muffled-by-censorship-the-great-bombay-explosion-by.html | A Mighty Blast Muffled by Censorship THE GREAT BOMBAY EXPLOSION By John Ennis Illustrated 182 pp New York Duell Sloan and Pearce 350 | By Pierce G Fredericks | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-struggle-in-the-dark-the-sound-of-the-walls-by-jacob-twersky-239.html | A Struggle In the Dark THE SOUND OF THE WALLS By Jacob Twersky 239 pp New York Doubleday  Co 395 | By Lucy Freeman | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-woman-steers-the-pacific-fleet-courses-plotted-in-advance-save.html | A WOMAN STEERS THE PACIFIC FLEET Courses Plotted in Advance Save the U S Navy Fuel Time and Discomfort | North American Newspaper Alliance | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/acclaimed-in-britain.html | Acclaimed in Britain | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/act-iii-opens-in-little-rock-a-returning-visitor-finds-a-new-mood.html | Act III Opens In Little Rock A returning visitor finds a new mood in the city that symbolizes the integration controversy | By Gertrude Samuels | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/adalyn-kearns-is-future-bride-of-lawyer-here-duke-alumna-fiancee-of.html | Adalyn Kearns Is Future Bride of Lawyer Here Duke Alumna Fiancee of Eugene Brugger NYU Graduate | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/advertising-selfpropelling-boom-sighted-shift-in-direction-is-found.html | Advertising SelfPropelling Boom Sighted Shift in Direction Is Found for Rising Capital Outlays | By Carl Spielvogel | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/aec-expands-school-will-broaden-scope-to-meet-worlds-science-needs.html | AEC EXPANDS SCHOOL Will Broaden Scope to Meet Worlds Science Needs | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/air-force-academy-eleven-has-lonely-end-offense-ready-for-army-game.html | Air Force Academy Eleven Has Lonely End Offense Ready for Army Game FALCONS TO MEET CADETS ON OCT 31 | By Lincoln A Werden | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/air-passengers-baggage-a-request-that-airlines-modernize-their.html | AIR PASSENGERS BAGGAGE A Request That Airlines Modernize Their Rules  Thirsty Motorists | MADELEINE B STERN | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/algerians-ignore-rights-agitation-capital-calm-despite-effort-by.html | ALGERIANS IGNORE RIGHTS AGITATION Capital Calm Despite Effort by Extremists to Arouse Feelings on de Gaulle Plan | By Henry Tanner | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/alien-to-their-time-two-gentle-men-the-lives-of-george-herbert-and.html | Alien to Their Time TWO GENTLE MEN The Lives of George Herbert and Robert Herrick By Marchette Chute 319 pp New York E P Dutton  Co 5 | By Samuel French Morse | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/an-americans-merry-way-through-darkest-africa-the-street-of-the.html | An Americans Merry Way Through Darkest Africa THE STREET OF THE LAUGHING CAMEL By Ben Lucien Burman Illustrated by Alice Caddy 254 pp New York McGrawHill Book Company 395 | By Robert Hillyer | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/and-also-poetry-kolodney-of-ymha-leads-a-hectic-life.html | AND ALSO POETRY Kolodney of YMHA Leads a Hectic Life | By Harold C Schonberg | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/anita-c-lunden-wells-59-bride-of-david-swann-escorted-by-father-at.html | Anita C Lunden Wells 59 Bride Of David Swann Escorted by Father at Marriage to Briton in New Rochelle Church | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/anita-w-parker-and-instructor-to-wed-in-june-57-debutante-engaged.html | Anita W Parker And Instructor To Wed in June  57 Debutante Engaged to Alan C Purves of Columbia College | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ann-e-edwards-smith-59-is-wed-to-a-bank-aide-bride-of-edward-knobel.html | Ann E Edwards Smith 59 Is Wed To a Bank Aide Bride of Edward Knobel Shanahan in Wellesley Hills Mass Church | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ann-l-taylor-vassar-alumna-married-upstate-hammondsport-bride-ol.html | Ann L Taylor Vassar Alumna Married Upstate Hammondsport Bride oL Francois van Rosevelt Senior at Rochester | Special to The New York Time | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/anna-faulkner-david-clark-jr-engaged-to-wed-student-at-bridgeport.html | Anna Faulkner David Clark Jr Engaged to Wed Student at Bridgeport and Graduate of Yale Will Be Married | Specl to Th New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/anna-l-taylor-j-h-freeman-jr-marry-in-boston-radcliffe-alumna-wed.html | Anna L Taylor J H Freeman Jr Marry in Boston Radcliffe Alumna Wed to Theology Graduate In Trinity Church | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/anne-oxholm-is-bride-upstate-of-george-reid.html | Anne Oxholm Is Bride Upstate of George Reid | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/annied-better-go-to-another-store-french-monetary-reform-will-make.html | ANNIED BETTER GO TO ANOTHER STORE French Monetary Reform Will Make the Arithmetic Book a Bit Unrealistic | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/annual-venice-film-festival-in-retrospect-two-italian-war-dramas.html | ANNUAL VENICE FILM FESTIVAL IN RETROSPECT Two Italian War Dramas Score Signal Victory by Winning Top Award | By Robert F Hawkinsvenice | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/anthony-j-babor.html | ANTHONY J BABOR | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/arabs-denounced-over-suez-curbs-ban-on-israeli-ships-scored-by.html | ARABS DENOUNCED OVER SUEZ CURBS Ban on Israeli Ships Scored by Scott and Others at Zionist Convention | By Irving Spiegel | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/arlene-dorlando-fiancee-of-student.html | Arlene DOrlando Fiancee of Student | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/art-with-architecture-new-terms-of-an-old-alliance.html | ART WITH ARCHITECTURE NEW TERMS OF AN OLD ALLIANCE | By Ada Louise Huxtable | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-16-no-title-is-often-worth-a-thousand-words-herewith-an.html | Article 16  No Title  is often worth a thousand words Herewith an examination of a much used but seldom analyzed form of homely literature | A Proverb in the Hand By Horace Reynolds | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/at-the-end-of-the-quest-the-pursuit-of-the-atom-by-werner-braunbek.html | At the End Of the Quest THE PURSUIT OF THE ATOM By Werner Braunbek Translated by Brian J Kenworthy and W A Coupe from the German Foerscher Erschuettem die Welt 242 pp New York Emerson Books 395 | By Robert Plumb | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/atomic-shield-studied-cornell-project-considers-putting-plant-in.html | ATOMIC SHIELD STUDIED Cornell Project Considers Putting Plant in Mountain | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/attacks-on-india-spurting-in-china-peiping-says-new-delhi-is-trying.html | ATTACKS ON INDIA SPURTING IN CHINA Peiping Says New Delhi Is Trying to Settle Border Dispute Unilaterally | By Tillman Durdin | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/austin-mcclain-jr-weds-miss-sharpe.html | Austin McClain Jr Weds Miss Sharpe | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/authors-query-88319895.html | Authors Query | SYLVIA E BOWMAN | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/authors-query.html | Authors Query | HELENE HANFF | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/auto-toll-in-europe-dipped-a-bit-in-1958.html | AUTO TOLL IN EUROPE DIPPED A BIT IN 1958 | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/avid-recruiters-lure-engineers-companies-spend-millions-to-pilate.html | AVID RECRUITERS LURE ENGINEERS Companies Spend Millions to Pilate Personnel  Varied Tactics Used | North American Newspaper Alliance | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ballroom-jazz-ellington-band-plays-music-for-dancing.html | BALLROOM JAZZ Ellington Band Plays Music for Dancing | By John S Wilson | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/banker-named-to-head-pennsylvania-academy.html | Banker Named to Head Pennsylvania Academy | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/banks-are-caught-in-credit-squeeze-reserve-sets-discount-rate-at.html | BANKS ARE CAUGHT IN CREDIT SQUEEZE Reserve Sets Discount Rate at 27Year High as Boom in Borrowing Goes On U S SECURITIES DUMPED Yields on Governments Soar as Institutions Unload Them to Obtain Funds BANKS ARE CAUGHT IN GREDIT SQUEEZE | By Albert L Kraus | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/barbara-glickman-engaged-to-marry.html | Barbara Glickman Engaged to Marry | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/barbara-stieuel-engaged.html | Barbara Stieuel Engaged | Special to The New York Time | RE0000342466 | 1987-06-26 | B00000792520 |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/barbara-v-rownd-to-be-bride-in-fall.html | Barbara V Rownd To Be Bride in Fall | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/bay-state-hospital-gets-million-grant.html | BAY STATE HOSPITAL GETS MILLION GRANT | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/before-the-fire-and-after-the-quake-the-damndest-finest-ruins-by.html | Before the Fire and After the Quake THE DAMNDEST FINEST RUINS By Monica Sutherland Illustrated 219 pp New York CowardMcCann 350 | By Lucius Beebe | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/betsey-schaefer-greenwich-bride.html | Betsey Schaefer Greenwich Bride | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/big-primary-vote-due-in-2-boroughs-democrats-battle-in-queens-and.html | BIG PRIMARY VOTE DUE IN 2 BOROUGHS Democrats Battle in Queens and Manhattan  De Sapio Challenged as Leader | By Leo Egan | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/bloodhound-best-among-735-dogs-black-tommy-of-huguenot-is-selected.html | BLOODHOUND BEST AMONG 735 DOGS Black Tommy of Huguenot Is Selected at Lehigh Valley Club Exhibit | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/boat-fire-halts-trains-lirr-near-long-beach-is-delayed-as-bridge.html | BOAT FIRE HALTS TRAINS LIRR Near Long Beach Is Delayed as Bridge Burns | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/boston.html | Boston | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/boycott-plan-fades-at-harlem-schools-boycott-threat-fades-in-harlem.html | Boycott Plan Fades At Harlem Schools BOYCOTT THREAT FADES IN HARLEM | By Gene Currivan | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/brabham-seeks-to-clinch-drivers-title-at-monza-today-outcome-of.html | Brabham Seeks to Clinch Drivers Title at Monza Today OUTCOME OF RACE AFFECTS SEBRING If World Auto Drivers Title Is Won at Monza Event in U S Is Unlikely | By Robert Daleyspecial To the New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/breaking-a-boycott-stravinsky-is-performed-again-in-russia.html | BREAKING A BOYCOTT Stravinsky Is Performed Again in Russia | By Howard Taubman | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/bridge-new-rules-due-in-1960-committees-revising-the-code-to-meet.html | BRIDGE NEW RULES DUE IN 1960 Committees Revising The Code to Meet New Situations | By Albert H Morehead | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/bringing-the-gospel-jungle-pilot-the-life-and-witness-of-nate-saint.html | Bringing the Gospel JUNGLE PILOT The Life and Witness of Nate Saint By Russell T Hrtt Illustrated 303 pp New York Harper Bros 375 | By George Dugan | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/bugle-corps-titlist-is-chosen.html | Bugle Corps Titlist Is Chosen | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/by-way-of-report-marco-polo-production-plans-other-items.html | BY WAY OF REPORT  Marco Polo Production Plans  Other Items | By A H Weiler | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/campbell-dinsmore.html | CAMPBELL DINSMORE | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/caroline-benedict-married-at-andover.html | Caroline Benedict Married at Andover | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/catherine-amy-married.html | Catherine Amy Married | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/catherine-scull-a-bride.html | Catherine Scull a Bride | Sltctal torqNewNork Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/celia-s-crouse-i-engaged-to-wedi-paul-w-orvis-jr-57-vassar-alumna.html | Celia S Crouse i Engaged to WedI Paul W Orvis Jr  57 Vassar Alumna and Middlebury Graduate Planning to Marry | Special to The Ne York lmes | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/charles-e-lee-is-dead-at-66-y-m-c-a-executive-20-years.html | Charles E Lee Is Dead at 66 Y M C A Executive 20 Years | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/charlotte-dent-engaged-to-wed-richard-o-beall-alumna-of-westover.html | Charlotte Dent Engaged to Wed Richard O Beall Alumna of Westover School and Senators Son Are Betrothed | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/cheaper-holidays-resorts-reduce-rates-for-late-vacations.html | CHEAPER HOLIDAYS Resorts Reduce Rates For Late Vacations | By Leo Hamalian | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/chemists-to-open-136th-convention.html | CHEMISTS TO OPEN 136TH CONVENTION | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/chicago.html | Chicago | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/child-to-mrs-alexander-2d.html | Child to Mrs Alexander 2d | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/citrus-outlook-favors-consumer-better-fruit-foreseen-at-more.html | CITRUS OUTLOOK FAVORS CONSUMER Better Fruit Foreseen at More Attractive Price | By James J Nagle | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/city-realty-shift-showing-a-profit-rent-collections-on-public.html | CITY REALTY SHIFT SHOWING A PROFIT Rent Collections on Public Properties Are Up Costs Down Under New Agency | By Charles Grutzner | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/club-is-challenged-by-ousted-woman.html | CLUB IS CHALLENGED BY OUSTED WOMAN | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/club-is-champion-of-green-turtle-group-that-almost-doesnt-exist.html | CLUB IS CHAMPION OF GREEN TURTLE Group That Almost Doesnt Exist Would Save Soup Base From a Similar Fate | By John C Devlin | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/coalition-names-ticket-in-panama-administration-party-picks-ricardo.html | COALITION NAMES TICKET IN PANAMA Administration Party Picks Ricardo Arias to Top Slate for the Election in May | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/congress-votes-bonds-rate-rise-interest-on-all-the-savings-issues.html | CONGRESS VOTES BONDS RATE RISE Interest on All the Savings Issues Past and Future to Be Increased 12 | By Edwin L Dale Jrspecial To the New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/conrad-oconnell-engineer-in-jersey.html | CONRAD OCONNELL ENGINEER IN JERSEY | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/constance-gates-is-future-bride-of-henry-cutter-social-worker-and-a.html | Constance Gates Is Future Bride Of Henry Cutter Social Worker and a Psychology Student Become Affianced | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/consumer-prices-curbed-in-france.html | CONSUMER PRICES CURBED IN FRANCE | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/cooper-lord.html | Cooper Lord | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/cornelia-4-thomas-wed-to-john-carroll.html | Cornelia 4 Thomas Wed to John Carroll | pecial t The Xew York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/cynthia-perez-bride-of-vincent-c-ross-jr.html | Cynthia Perez Bride Of Vincent C Ross Jr | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dallas.html | Dallas | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dance-japanese-allgirl-spectacle-from-takarazuka-designed-to.html | DANCE JAPANESE AllGirl Spectacle From Takarazuka Designed to Entertain the Tourist | By John Martin | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/delia-plimmer-becomes-bride-of-lieutenant-exconnecticut-student-wed.html | Delia Plimmer Becomes Bride Of Lieutenant ExConnecticut Student Wed to Franklin J Medrick in Hastings | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dentists-wont-yield-room-to-khrushchev-dentists-refuse-to-yield-on.html | Dentists Wont Yield Room to Khrushchev DENTISTS REFUSE TO YIELD ON ROOM | By McCandlish Phillips | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/denton-mann-fiance-of-myra-lee-shugart.html | Denton Mann Fiance Of Myra Lee Shugart | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/donna-sarkisons-troth.html | Donna Sarkisons Troth | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/downtoearth-wizard-of-outer-space-bill-thaler-33yearold-physicist.html | DowntoEarth Wizard of Outer Space Bill Thaler 33yearold physicist who staged our atomic blasts 300 miles up and devised our missile detection system is a relaxed but driving man | By Alvin Shuster | RE0000342466 | 1987-06-26 | B00000792520 |

| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dr-barbara-bucko-wed.html | Dr Barbara Bucko Wed | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/drama-mailbag-american-in-moscow-explains-why-west-side-story.html | DRAMA MAILBAG American in Moscow Explains Why West Side Story Should Go There | MAX FRANKEL | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/duluth-rabbi-called-to-westport-temple.html | Duluth Rabbi Called To Westport Temple | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dutch-princess-sightsees-here-tours-metropolitan-museum-of-art-and.html | DUTCH PRINCESS SIGHTSEES HERE Tours Metropolitan Museum of Art and KLM Building  Crowds Applaud Her | By Emma Harrison | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/education-in-review-crowding-in-name-colleges-may-turn-attention-to.html | EDUCATION IN REVIEW Crowding in Name Colleges May Turn Attention to the Smaller Schools | By Fred M Hechinger | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/edward-b-kan-dies-interpreter-for-u-s-was-early-naturalized-chinese.html | EDWARD B KAN DIES Interpreter for U S Was Early Naturalized Chinese | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/effect-on-jobs-minor.html | Effect on Jobs Minor | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/elaine-modarelli-is-wed-in-jersey-to-optometrist-u-n-aide-bride-of.html | Elaine Modarelli Is Wed in Jersey To Optometrist U N Aide Bride of Dr Vincent Mandracchia in Union City Church | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/elaine-newton-wed-to-alan-dickinson.html | Elaine Newton Wed To Alan Dickinson | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/elbert-sherman-a-physician-dies-retired-eye-specialist-in-newark.html | ELBERT SHERMAN A PHYSICIAN DIES Retired Eye Specialist in Newark was 86 Served as Hospital Consultant | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/elizabeth-bright-engaged.html | Elizabeth Bright Engaged | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/elizabeth-snead-is-future-bride-of-david-dorset-57-debutante.html | Elizabeth Snead Is Future Bride Of David Dorset  57 Debutante Engaged to Yale Alumnus Nuptials in June | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/elizabeth-starts-3650000-project-lowrent-housing-for-250-families.html | ELIZABETH STARTS 3650000 PROJECT LowRent Housing for 250 Families Gets Under Way at City Ceremony on Site | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ellen-l-purdy-connecticut-60-will-be-married-betrothed-to-john-c-b.html | Ellen L Purdy Connecticut 60 Will Be Married Betrothed to John C B Webster Student at Union Theological | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/enter-the-leaden-age-of-bullfighting-the-leaden-age-of-bullfighting.html | Enter the Leaden Age of Bullfighting The Leaden Age Of Bullfighting | By Robert Graves | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/episcopal-stand-taken-on-russian-diocese-asked-to-respect.html | EPISCOPAL STAND TAKEN ON RUSSIAN Diocese Asked to Respect Presidents Peace Motive in Bid to Khrushchev | By George Dugan | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/extra-conclave-on-steel-futile-first-saturday-talks-held-can.html | EXTRA CONCLAVE ON STEEL FUTILE First Saturday Talks Held  Can Companies Start Negotiating Tomorrow | By Stanley Levey | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/factories-steel-near-exhaustion-survey-shows-pinch-in-big-industry.html | FACTORIES STEEL NEAR EXHAUSTION Survey Shows Pinch in Big Industry Centers More LayOffs Are Expected | By A H Raskin | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/father-escorts-eilfiors-backe-32trier-wedding-wheaton-alumna-bride-.html | Father Escorts EIlfiorS Backe 32trier Wedding wheaton Alumna Bride  Ciiles SMillbr at       2 | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/final-vanguard-to-be-fired-soon-first-us-space-unit-hopes-troubled.html | FINAL VANGUARD TO BE FIRED SOON First US Space Unit Hopes Troubled Project Will End in an Orbit of Success | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/financing-a-family-of-five-around-the-world.html | FINANCING A FAMILY OF FIVE AROUND THE WORLD | By June Bain | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/first-attention-the-little-bulbs-need-earliest-planting.html | FIRST ATTENTION The Little Bulbs Need Earliest Planting | By M M Graff | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/five-yachts-suffer-first-series-losses-five-yachts-beaten-first.html | Five Yachts Suffer First Series Losses Five Yachts Beaten First Time in Manhasset Bay Race Week Series SEYMOURS CRAFT VICTOR OVER LURE But Moores Resolute Keeps Class Lead in Race Week  238 Yachts Compete | By John Rendelspecial To the New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/florentine-firebrand-the-life-of-girolamo-savonarola-by-roberto.html | Florentine Firebrand THE LIFE OF GIROLAMO SAVONAROLA By Roberto Ridolfi Translated from the Italian Vita di Girolamo Savonarola by Cecil Grayson 325 pp New York Alfred A Knopf 750 | By Carlo Beuf | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/flow-of-power-rising-on-danube-many-new-plants-nearing-production.html | FLOW OF POWER RISING ON DANUBE Many New Plants Nearing Production Stage FLOW OF POWER RISING ON DANUBE | By Kathleen McLaughlinspecial To the New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/folklore-festival-12th-annual-conference-of-national-music-held.html | FOLKLORE FESTIVAL 12th Annual Conference of National Music Held This Year at Bucharest | By Henrietta Yurchencobucharest | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/for-bright-girls-what-place-in-society.html | For Bright Girls What Place in Society | By Dorothy Barclay | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/for-browsers-there-was-ulysses-sylvia-beachs-bookshop-and.html | FOR BROWSERS THERE WAS ULYSSES Sylvia Beachs Bookshop and Friendships Made Literary History in the Twenties | By James Johnson Sweeney | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/for-monopoly-curb-on-labor.html | For Monopoly Curb on Labor | EDMUND R SCHROEDER | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/for-statehood.html | FOR STATEHOOD | Mrs J A DE FRANKLIN | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/foreign-owners-stir-mexico-row-rising-economic-nationalism-causes.html | FOREIGN OWNERS STIR MEXICO ROW Rising Economic Nationalism Causes Split in Business and Financial Circles | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/formidable-m-montand-while-singing-the-french-music-hall-idol-burns.html | Formidable M Montand While singing the French music hall idol burns up more energy than an athlete New York will soon see | By P E Schneiderparis | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/four-debutantes-feted-by-parents-in-bedford.html | Four Debutantes Feted By Parents in Bedford | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/frank-henry-walser-weds-patricia-veale.html | Frank Henry Walser Weds Patricia Veale | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/frank-wells.html | Frank  Wells | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/from-country-fiddle-to-steel-guitar-the-insolent-breed-by-borden.html | From Country Fiddle to Steel Guitar THE INSOLENT BREED By Borden Deal 433 pp New York Charles Scribners Sons 495 | CHARLOTTE CAPERS | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/g-m-poillon-jr-veteran-weds-miss-buckhout-graduate-of-fairfield-and.html | G M Poillon Jr Veteran Weds Miss Buckhout Graduate of Fairfield and Marymount Are Married in Greenwich | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gale-e-tucker-a-b-parker-3d-to-wed-nov-28-graduate-of-wellesley.html | Gale E Tucker A B Parker 3d To Wed Nov 28 Graduate of Wellesley Engaged to Veteran a Dartmouth Alumnus | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gardeners-prove-flower-drying-skills.html | GARDENERS PROVE FLOWER DRYING SKILLS | By Joanna May Thach | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gardner-breaks-new-york-athletic-club-meet-record-in-taking-high.html | Gardner Breaks New York Athletic Club Meet Record in Taking High Jump MARINE REGISTERS 6 FEET 8 12 INCHES | By Michael Strauss | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gavin-named-tufts-trustee.html | Gavin Named Tufts Trustee | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/general-powers-case-stirs-policy-debate-issue-is-may-an-officer.html | GENERAL POWERS CASE STIRS POLICY DEBATE Issue Is May an Officer Dissent Publicly on Military Policy | By Hanson W Baldwin | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/george-h-dougherty.html | GEORGE H DOUGHERTY | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/georgekme.html | GeorgeKme | Special to The Nea York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/georgia-spencer-becomes-a-bride-in-berryville-va-exsmith-student.html | Georgia Spencer Becomes a Bride In Berryville Va ExSmith Student Wed to Thomas P Wright Trinity Graduate | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/german-miners-condemn-erhard-coal-surplus-crisis-now-political.html | GERMAN MINERS CONDEMN ERHARD Coal Surplus Crisis Now Political Issue Crowds Hail Nationalization Call | By Sydney Gruson | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/german-tourists.html | GERMAN TOURISTS | BRIGITTE BERNDT | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ghanaian-protests-opposition-leader-petitions-for-end-of-attacks.html | GHANAIAN PROTESTS Opposition Leader Petitions for End of Attacks | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/giants-crush-phils-91-sam-jones-victor.html | GIANTS CRUSH PHILS 91 SAM JONES VICTOR | By John Drebinger | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/glimpse-behind-the-curtain-the-living-theatre-by-elmer-rice-306-pp.html | Glimpse Behind the Curtain THE LIVING THEATRE By Elmer Rice 306 pp New York Harper Bros 550 | By Norris Houghton | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gold-mines-of-california-defunct-for-many-years-they-still-hum-with.html | GOLD MINES OF CALIFORNIA Defunct for Many Years They Still Hum With Tourist Activity | By Gladwin Hill | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/goodman-ace-creating-laughter.html | GOODMAN ACE CREATING LAUGHTER | By John P Shanley | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gop-in-suffolk-to-have-21-races-nominees-for-public-office.html | GOP IN SUFFOLK TO HAVE 21 RACES Nominees for Public Office Unopposed Off Year for Democratic Posts | By Byron Porterfield | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gray-white-a-winning-team.html | Gray White A Winning Team | By Patricia Peterson | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/greens-altitude-puzzle-golfers-but-players-in-us-amateur-which.html | GREENS ALTITUDE PUZZLE GOLFERS But Players in US Amateur Which Begins Tomorrow Like Colorado Site | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gregory-gibson-and-carol-epp-married-on-l-i-bride-attended-by-7-at.html | Gregory Gibson And Carol Epp Married on L I Bride Attended by 7 at Bay Shore Wedding To Building Official | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/guard-armory-is-dedicated.html | Guard Armory is Dedicated | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/harriet-royer-wed-to-kar-corlen-jr.html | Harriet Royer Wed To Kar CorleN Jr | Special to The ew York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/heavenly-body-wins-heavenly-body-triumphs-by-8-lengths-at-belmont.html | HEAVENLY BODY WINS Heavenly Body Triumphs By 8 Lengths at Belmont | By Joseph C Nichols | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/heidi-angevine-and-lieutenant-plan-marriage-alumna-of-connecticut.html | Heidi Angevine And Lieutenant Plan Marriage Alumna of Connecticut Betrothed to Howard E Smith Jr of Navy | Slecial to Tile New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/henry-dater-3d-to-wed-miss-diane-thompson.html | Henry Dater 3d to Wed Miss Diane Thompson | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/heuss-in-final-appeal-retiring-west-german-urges-selfrule-for.html | HEUSS IN FINAL APPEAL Retiring West German Urges SelfRule for Eastern Area | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/hoffmann-stanton.html | Hoffmann  Stanton | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/hollywood-flashback-the-quick-rich-fox-by-isabella-taves-304-pp-new.html | Hollywood Flashback THE QUICK RICH FOX By Isabella Taves 304 pp New York Random House 350 | MURRAY SCHUMACH | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/hollywood-game-basketball-philosophy-and-russian-tackled-by-tall.html | HOLLYWOOD GAME Basketball Philosophy and Russian Tackled by Tall Story Troupe | By Murray Schumach | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/house-of-high-lights.html | House of High Lights | By Cynthia Kellogg | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/how-big-ten-race-shapes-up-wisconsin-purdue-strongest-wisconsin.html | How Big Ten Race Shapes Up Wisconsin Purdue Strongest Wisconsin Purdue and Ohio State Stand Out as Big Ten Contenders | By Joseph M Sheehanspecial To the New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Raymond Walters Jr | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/in-rhyme-and-rhythm-madeline-and-the-gypsies-by-ludwig-bemelmans-56.html | In Rhyme and Rhythm MADELINE AND THE GYPSIES By Ludwig Bemelmans 56 pp New York The Viking Press 350 | ELLEN LEWIS BUELL | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/in-the-last-act-a-deathstruggle-with-foreign-devils-the-siege-at.html | In the Last Act a DeathStruggle With Foreign Devils THE SIEGE AT PEKING By Peter Fleming Illustrated 273 pp New York Harper Bros 4 | By James Leasor | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/indian-minister-visits-bern.html | Indian Minister Visits Bern | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/indians-conquer-senators-7-to-2-tworun-drives-by-colavito-and-held.html | INDIANS CONQUER SENATORS 7 TO 2 TwoRun Drives by Colavito and Held Help Gary Bell Record 16th Victory | By United Press International | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/indirect-aggression-again-a-un-problem-security-council-and.html | INDIRECT AGGRESSION AGAIN A UN PROBLEM Security Council and Assembly Both Find It Difficult to Act in Case of Laos | By Thomas J Hamilton | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/irene-m-quigley-is-attended-by-6-at-her-wedding-bride-in-spring.html | Irene M Quigley Is Attended by 6 At Her Wedding Bride in Spring Lake of Robert D McCarter Georgetown Alumnus | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/issue-of-negro-vote-now-sharply-drawn-report-by-civil-rights.html | ISSUE OF NEGRO VOTE NOW SHARPLY DRAWN Report by Civil Rights Commission Sheds New Light on Struggle | By Anthony Lewis | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/its-all-in-knowing-how-the-classic-french-cuisine-by-joseph-donon.html | Its All in Knowing How THE CLASSIC FRENCH CUISINE By Joseph Donon Illustrated 324 pp New York Alfred A Knopf 5 | By Charlotte Turgeon | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/its-teacher-talking-being-a-bullsession-on-nonsolids-in-a-solid.html | Its Teacher Talking Being a bullsession on nonsolids in a solid situation | E JOHN LONG | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/j-david-ryan-marries-miss-mary-a-croake.html | J David Ryan Marries Miss Mary A Croake | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/j-h-brinckerhoff-3d-weds-miss-carleton.html | J H Brinckerhoff 3d Weds Miss Carleton | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jan-w-duncan-and-miss-gomes-married-on-l-i-59-graduates-of-yale-and.html | Jan W Duncan And Miss Gomes Married on L I  59 Graduates of Yale and Mr Holyoke Wed in East WiUiston | Sllal to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jane-garritys-troth.html | Jane Garritys Troth | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/janet-parmenter-wed-__.html | Janet Parmenter Wed | Special to The lew York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/janet-wolfe-married.html | Janet Wolfe Married | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jean-e-foltz-married.html | Jean E Foltz Married | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jean-haffenreffer-becomes-a-bride-in-rhode-island-married-in.html | Jean Haffenreffer Becomes a Bride In Rhode Island Married in Bristol to Robert Christensen Baker of Boston | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jean-m-campbell-i-fiancee-ou-student.html | Jean M Campbell i Fiancee ou Student | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jean-macdonald-engaged.html | Jean MacDonald Engaged | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jean-yaukey-engaged-to-james-h-matlack.html | Jean Yaukey Engaged To James H Matlack | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jersey-is-called-cultural-desert-dr-gross-indicts-state-for-lack-of.html | JERSEY IS CALLED CULTURAL DESERT Dr Gross Indicts State for Lack of Colleges Too  Urges a Full Study | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jersey-missile-sites-viewed.html | Jersey Missile Sites Viewed | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jewish-center-opened-seminary-official-speaks-at-dobbs-ferry.html | JEWISH CENTER OPENED Seminary Official Speaks at Dobbs Ferry Dedication | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/joan-booth-wed-in-jersey.html | Joan Booth Wed in Jersey | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/joy-of-a-life-that-was-the-flame-trees-of-thika-memories-of-an.html | Joy of a Life That Was THE FLAME TREES OF THIKA Memories of an African Childhood By Elspeth Huxley 288 pp New York William Morrow  Co 4 | By Nadine Gordimer | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/judith-lass-is-fiancee-of-lieut-e-e-elting-jr.html | Judith Lass Is Fiancee Of Lieut E E Elting Jr | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/judith-leclerc-graduate-nurse-becomes-bride-wed-to-david-m-barry.html | Judith Leclerc Graduate Nurse Becomes Bride Wed to David M Barry Connecticut Legislator  Attended by 5 | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/katharine-fryer-betrothed-to-peter-p-grol-iona-58.html | Katharine Fryer Betrothed To Peter P groL Iona 58 | leclal to The New York Timen | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/katherine-arpin-a-bride.html | Katherine Arpin a Bride | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/katherine-glutting-wed-to-r-a-rcand.html | Katherine Glutting Wed to R  A rcand | Sllal to The New York Ttmes | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/kathryn-ehlers-james-d-gabler-will-be-married-pediatrician-here-is.html | Kathryn Ehlers James D Gabler Will Be Married Pediatrician Here Is Fiancee of Harvard Law Graduate | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/keareclark.html | KeareClark | Special to The Now York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/kelly-brueno.html | Kelly  Brueno | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/kennedy-to-speak-on-l-i.html | Kennedy to Speak on L I | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/key-test-for-de-gaulle-outline-of-algerian-peace-plan-this-week-is.html | Key Test for de Gaulle Outline of Algerian Peace Plan This Week Is Expected to Arouse Conflict | By Robert C Doty | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/khrushchev-the-man-and-the-mystery-the-v-i-p-who-will-arrive-in-our.html | Khrushchev  The Man and the Mystery The V I P who will arrive in our midst this week has many faces and many facets Here a reporter traces his life and political progress for clues to his true nature | By William J Jorden | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/khrushchevs-russia-6-standard-of-living-found-to-be-rising-but-u-s.html | Khrushchevs Russia  6 Standard of Living Found to Be Rising But U S Levels Do Not Seem in Sight Standard of Living Is Found to Be Increasing Rapidly in Khrushchevs Russia BUT U S LEVELS ARE NOT IN SIGHT Automotive Age and Surplus of Consumer Goods Still Distant in Soviet | By Harrison E Salisbury | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/kostanecki-boat-first-only-seven-luders16-class-yachts-sail-at.html | KOSTANECKI BOAT FIRST Only Seven Luders16 Class Yachts Sail at Greenwich | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/lake-erie-cruise-is-magnet-for-pleasure-boats-voyage-rated-high-for.html | Lake Erie Cruise Is Magnet for Pleasure Boats Voyage Rated High for Small as Well as Large Craft Fishing Is Attraction  Natural Harbors Beckon Skippers | By Clarence E Lovejoy | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/language-study-discussed-merits-weighed-of-auraloral-versus.html | Language Study Discussed Merits Weighed of AuralOral Versus Traditional Method | DONALD BRAIDER | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/laos-inquiry-faces-difficulty-guerrilla-warfare-is-hard-to-check.html | LAOS INQUIRY FACES DIFFICULTY Guerrilla Warfare Is Hard to Check | By Greg MacGregor | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/laughing-matter-la-plume-retains-its-gaiety-of-spirit.html | LAUGHING MATTER  La Plume Retains Its Gaiety of Spirit | By Brooks Atkinson | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/lee-sparrow-is-wed-to-lieut-john-streett.html | Lee Sparrow Is Wed To Lieut John Streett | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/leigh-oshea.html | Leigh  OShea | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/leslie-sullivan-becomes-bride-in-southampton-she-is-attended-by-ten.html | Leslie Sullivan Becomes Bride In Southampton She Is Attended by Ten at Her Marriage to L Stoddard Horn | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | SANDRA MILKES | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | VICTOR B STENBY | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | GERALD LIEBERMAN | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/linda-m-ridings-is-bride.html | Linda M Ridings Is Bride | SDeclal to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/lions-hold-scrimmage-columbia-has-last-preseason-intrasquad-contest.html | LIONS HOLD SCRIMMAGE Columbia Has Last PreSeason Intrasquad Contest | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/literary-friendship-letters-to-louise-theodore-dreisers-letters-to.html | Literary Friendship LETTERS TO LOUISE Theodore Dreisers Letters to Louise Campbell Edited with commentary by Louise Campbell 123 pp Philadelphia University of Pennsylvania Press 350 | By Maxwell Geismar | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/little-plant-is-turning-out-a-u-s-arsenal-comet-metal-scales-a.html | Little Plant Is Turning Out a U S Arsenal Comet Metal Scales a Million Weapons Down to Models Nothings Too Big for This Plant It Reduces Battleships to Size | By Alexander R Hammer | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/london-letter-laughtons-king-lear-at-stratford-ocasey-is-a-hit-at.html | LONDON LETTER Laughtons King Lear at Stratford  OCasey Is a Hit at Edinburgh | By W A Darlingtonlondon | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/louis-karasik.html | LOUIS KARASIK | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/louisa-bachman-bride-of-karl-gerstenberger.html | Louisa Bachman Bride Of Karl Gerstenberger | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/love-the-comet.html | LOVE THE COMET | ETHEL M LEVY | RE0000342466 | 1987-06-26 | B00000792520 |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/lynn-g-obrien-married.html | Lynn G OBrien Married | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/m-i-t.html | M I T | BURTON S KLEINMAN | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/madeleine-sexton-married-in-jersey.html | Madeleine Sexton Married in Jersey | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/makarios-parley-sought-by-grivas-exchief-of-greek-cypriotes.html | MAKARIOS PARLEY SOUGHT BY GRIVAS ExChief of Greek Cypriotes Underground Attempts to End Rift on Policy | By A C Sedgwickspecial To The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/makers-of-toys-work-overtime-record-christmas-sales-of-1650000000.html | MAKERS OF TOYS WORK OVERTIME Record Christmas Sales of 1650000000 Expected by Manufacturers | By George Auerbach | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/marguerite-post-married-on-l-i-attended-by-five-57-vassar-alumna.html | Marguerite Post Married on L I Attended by Five  57 Vassar Alumna Wed in Quogue to Gaius Barrett Rich 4th | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/marie-ehnes-to-wed.html | Marie Ehnes to Wed | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/marilyn-dean-bride-of-g-a-stetson-2d.html | Marilyn Dean Bride Of G A Stetson 2d | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/marilyn-goldman-wed-to-elliot-b-bainnson.html | Marilyn Goldman Wed To Elliot B Bainnson | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/marion-e-schaefer-betrothed-to-officer.html | Marion E Schaefer Betrothed to Officer | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/marriage-held-for-miss-wood-at-bronxville-bride-of-frank-hawley-jr.html | Marriage Held For Miss Wood At Bronxville Bride of Frank Hawley Jr Banking Aide Five Attend Her | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/marta-hanrahan-wed.html | Marta Hanrahan Wed | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/martha-beers-alumna-of-mt-holyoke-is-wed.html | Martha Beers Alumna Of Mt Holyoke Is Wed | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mary-f-jillson-becomes-bride-of-law-student-wears-silk-organza-at.html | Mary F Jillson Becomes Bride Of Law Student Wears Silk Organza at Wedding in Dallas Pa to John J Aponick Jr | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mats-officer-discusses-role-col-forman-chief-of-wing-at-mcguire.html | MATS OFFICER DISCUSSES ROLE Col Forman Chief of Wing at McGuire Calls Service a Strategic Operation | By Edward Hudson | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mcandless-victor-in-navigation-event.html | MCANDLESS VICTOR IN NAVIGATION EVENT | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mcchesney-schmit.html | McChesney  Schmit | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/medical-parley-ends-world-group-forms-a-body-to-study-expansion.html | MEDICAL PARLEY ENDS World Group Forms a Body to Study Expansion | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/meringue-for-just-desserts.html | Meringue for Just Desserts | By Ruth P CasaEmellos | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/metal-wall-tiles-simple-to-apply-they-come-in-many-styles.html | METAL WALL TILES Simple to Apply They Come in Many Styles | By Bernard Gladstone | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mexico-city-tries-to-resist-sinking-subdivision-building-halted.html | MEXICO CITY TRIES TO RESIST SINKING Subdivision Building Halted Increased Drilling of Wells Is Undermining City | By Paul P Kennedy | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/michigan-advised-to-exploit-assets-report-urge-an-economic-council.html | MICHIGAN ADVISED TO EXPLOIT ASSETS Report Urge an Economic Council to Add Jobs for Growth During 1960s | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-america-60-a-mississippi-girl-states-second-winner-in-a-row.html | MISS AMERICA 60 A MISSISSIPPI GIRL States Second Winner in a Row Lynda Lee Mead 20 Wants MA in English | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-ann-edens-bride.html | Miss Ann Edens Bride | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-donna-bryant-becomes-affianced.html | Miss Donna Bryant Becomes Affianced | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-farwell-vassar-alumna-becomes-bride-wed-in-lake-forest-ill.html | Miss Farwell Vassar Alumna Becomes Bride Wed in Lake Forest Ill to Barry C Phelps a Detroit Accountant | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-gustafson-bride-of-ensign-t-p-develin.html | Miss Gustafson Bride Of Ensign T P Develin | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-jane-d-g6dwin-wed-to-jamesgarrett.html | Miss Jane D G6dwin Wed to JamesGarrett | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-janet-s-boeing-bride-of-peter-decker-engineer.html | Miss Janet S Boeing Bride Of Peter Decker Engineer | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-martha-veale-wed-in-new-haven.html | Miss Martha Veale Wed in New Haven | Specla to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-mary-amory-wed-in-bay-state.html | Miss Mary Amory Wed in Bay State | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-mcfarlane-engaged-to-cornelius-a-delorenzo.html | Miss McFarlane Engaged To Cornelius A DeLorenzo | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-miibank-bryn-mawr-57-students-bride-she-is-wed-to-lancelot-l.html | Miss Milbank Bryn Mawr 57 Students Bride She Is Wed to Lancelot L Farrar Jr Oxford PhD Candidate | Slmeclal to Tile Aew York Tlme | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-patterson-is-attended-by-7-at-her-nuptials-wed-to-hiram-maxim.html | Miss Patterson Is Attended by 7 At Her Nuptials Wed to Hiram Maxim 2d in Old Lyme Conn  Escorted by Father | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-suzanne-bonnett-wed-to-carlo-cauuzzi.html | Miss Suzanne Bonnett Wed to Carlo Cauuzzi | tcil Ir The NP Ynk Tml | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-watters-fiancee-of-marine-lieutenant.html | Miss Watters Fiancee Of Marine Lieutenant | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/moderation-wins-for-gov-collins-florida-start-on-integration.html | MODERATION WINS FOR GOV COLLINS Florida Start on Integration Strengthens His Role as a MiddleGround Leader | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/morey-robbie.html | Morey  Robbie | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/morrisingram.html | MorrisIngram | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mrs-james-h-hughes.html | MRS JAMES H HUGHES | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mrs-lincoln-i-mary-by-ruth-painter-randall-illustrated-with.html | Mrs Lincoln I MARY By Ruth Painter Randall Illustrated with photographs 242 pp Boston Little Brown  Co 350 For Ages 12 to 16 | MARY LOUISE HECTOR | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mrs-s-t-pardee-has-son.html | Mrs S T Pardee Has Son | Special lo The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/muddled-idealists-the-lotus-eaters-by-gerald-green-565-pp-new-york.html | Muddled Idealists THE LOTUS EATERS By Gerald Green 565 pp New York Charles Scribners Sons 495 | DAVID DEMPSEY | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/muriel-jorgensen-garden-city-bride.html | Muriel Jorgensen Garden City Bride | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/museum-restored-historic-mansion-at-oyster-bay-gets-authentic-18th.html | MUSEUM RESTORED Historic Mansion at Oyster Bay Gets Authentic 18th Century Facade | By Roy Silver | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nancy-french-bride-of-james-fawcett-3d.html | Nancy French Bride Of James Fawcett 3d | gpotal to The Nw York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nancy-mcleod-bride-of-john-stephenson.html | Nancy McLeod Bride Of John Stephenson | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nancy-s-seal-is-bride.html | Nancy S Seal Is Bride | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nassau-democrats-ask-school-reform.html | NASSAU DEMOCRATS ASK SCHOOL REFORM | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nato-to-occupy-new-home-soon-1100room-structure-rises-in-paris-old.html | NATO TO OCCUPY NEW HOME SOON 1100Room Structure Rises in Paris  Old Quarters Will Not Be Mourned | By W Granger Blair | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/negro-school-aid-set-foundation-allocates-60000-to-produce.html | NEGRO SCHOOL AID SET Foundation Allocates 60000 to Produce Physicians | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nehru-describes-rift-with-china-as-more-serious-pictures-border.html | NEHRU DESCRIBES RIFT WITH CHINA AS MORE SERIOUS Pictures Border Dispute as One Between Nation Bent on Peace and Aggressor | By Robert Trumbull | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/new-college-testing-program.html | New College Testing Program | GENE CURRIVAN | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/new-life-begun-by-african-chief-bemba-leader-in-rhodesia-feels-way.html | NEW LIFE BEGUN BY AFRICAN CHIEF Bemba Leader in Rhodesia Feels Way Without Power British Took From Him | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/new-yorks-park-around-the-genesee.html | NEW YORKS PARK AROUND THE GENESEE | By Ralph Watkins | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/newark-unveils-renewal-plans-outlay-of-191-million-could-redevelop.html | NEWARK UNVEILS RENEWAL PLANS Outlay of 191 Million Could Redevelop City by 1966 5Man Study Shows | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/news-and-gossip-of-the-rialto-reports-on-mr-miller-mr-raphaelson.html | NEWS AND GOSSIP OF THE RIALTO Reports on Mr Miller Mr Raphaelson And Janet Caynor | By Arthur Gelb | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/news-in-the-soviet-union-how-pravda-treated-a-recent-days-events.html | NEWS IN THE SOVIET UNION  HOW PRAVDA TREATED A RECENT DAYS EVENTS | HARRY SCHWARTZ | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/news-of-television-and-radio-new-documentary-ideas-for-cbs-series.html | NEWS OF TELEVISION AND RADIO New Documentary Ideas For CBS Series Other Items | By Richard F Shepard | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/news-of-the-world-of-stamps-words-of-an-american-credo-become-basis.html | NEWS OF THE WORLD OF STAMPS Words of an American Credo Become Basis Of New U S Series | By Kent B Stiles | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nigeria-to-have-tv-soon.html | Nigeria to Have TV Soon | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/night-court-in-nassau-first-such-traffic-session-expected-next.html | NIGHT COURT IN NASSAU First Such Traffic Session Expected Next Month | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nixon-to-attend-hartford-fetes-alcorn-reportedly-induced-him-to-mix.html | NIXON TO ATTEND HARTFORD FETES Alcorn Reportedly Induced Him to Mix Politics With Visit to Exposition | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/norwich-vote-set-on-urban-renewal.html | NORWICH VOTE SET ON URBAN RENEWAL | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/of-i-coupiitended-l3f-i2-011lyme-corr-b-.html | of i Coupiitended l3f i2 011Lyme Corr  b | IclL 4 The New Yk Tlmu | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/oklahoma-town-plans-a-new-life-will-rebuild-on-a-different-site-old.html | OKLAHOMA TOWN PLANS A NEW LIFE Will Rebuild on a Different Site  Old One Will Be Flooded by Dam in 63 | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/old-russian-debt-still-repudiated-statements-by-khrushchev-are.html | OLD RUSSIAN DEBT STILL REPUDIATED Statements by Khrushchev Are Termed at Odds With Soviet Policy on Bonds | By Paul Heffernan | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/olmedo-fraser-gain-in-tennis-holmberg-loses-olmedo-reaches-final-on.html | OLMEDO FRASER GAIN IN TENNIS HOLMBERG LOSES Olmedo Reaches Final on 4Set Triumph  Fraser Easy Victor OLMEDO FRASER REACH U S FINAL | By Allison Danzig | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/olney-b-mairs-48-a-retired-broker.html | OLNEY B MAIRS 48 A RETIRED BROKER | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/optimistic-plywood-field-maps-buildup-despite-overcapacity-plywood.html | Optimistic Plywood Field Maps BuildUp Despite Overcapacity PLYWOOD STAGING A VAST BUILDUP | By John J Abele | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/oreilly-ludes.html | OReilly  Ludes | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/outpost-still-besieged.html | Outpost Still Besieged | By Greg MacGregor | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/pamela-fulton-attended-by-5-becomes-bride-exstudent-at-skidmore-wed.html | Pamela Fulton Attended by 5 Becomes Bride ExStudent at Skidmore Wed in Bronxville to Hamilton Graduate | pell to The New York Tlmew | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/pamela-o-rowe-will-be-married-to-a-state-aide-researcher-fiancee-of.html | Pamela O Rowe Will Be Married To a State Aide Researcher Fiancee of Malcolm Peabody Jr Commerce Official | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/pamela-yeager-a-bride.html | Pamela Yeager a Bride | Special to The ew York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/parkway-crash-kills-woman.html | Parkway Crash Kills Woman | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/patricia-merlo-fiancee.html | Patricia Merlo Fiancee | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/perennial-companions-for-bulbs.html | PERENNIAL COMPANIONS FOR BULBS | By Nancy Ruzicka Smith | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/personality-his-job-is-anyones-business-mogulescu-assists-by.html | Personality His Job Is Anyones Business Mogulescu Assists by Designing More Efficient Offices | By Gene Smith | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/photo-art-subsidy-movement-on-in-oregon-for-state-support.html | PHOTO ART SUBSIDY Movement On In Oregon For State Support | By Jacob Deschin | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/physician-is-fiance-of-mary-masterson.html | Physician Is Fiance Of Mary Masterson | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/pilgrims-progress-to-despair-the-graveyard-by-marek-hlasko.html | Pilgrims Progress to Despair THE GRAVEYARD By Marek Hlasko Translated by Norbert Guterman from the Polish Cmentarze 126 pp New York E P Dutton  Co 295 | VIRGILIA PETERSON | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/pillar-reproduced-philadelphia-exhibit-to-show-ancient-code-of.html | PILLAR REPRODUCED Philadelphia Exhibit to Show Ancient Code of Hammurabi | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/planners-warn-city-faces-decay-school-bonds-called-vital-to-save.html | PLANNERS WARN CITY FACES DECAY School Bonds Called Vital to Save Physical Plant Mayor Told in Report | By Paul Crowell | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/police-chief-to-be-honored.html | Police Chief to Be Honored | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/portrait-of-a-hero-who-fought-for-himself-john-paul-jones-a-sailors.html | Portrait of a Hero Who Fought for Himself JOHN PAUL JONES A Sailors Biography By Samuel Eliot Morison Illustrated 453 pp Boston AtlanticLittle Brown 650 | By C Vann Woodward | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/preferred-trees-several-rapid-growers-have-good-qualities.html | PREFERRED TREES Several Rapid Growers Have Good Qualities | By Clarence E Lewis | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/presidents-prestige-at-a-peak-for-talks-his-successful-trip-to.html | PRESIDENTS PRESTIGE AT A PEAK FOR TALKS His Successful Trip to Europe and Political Gains at Home Will Strengthen His Position | By Arthur Krock | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/primary-contests-scarce-in-nassau-only-one-is-for-a-public-office.html | PRIMARY CONTESTS SCARCE IN NASSAU Only One Is for a Public Office 69 Are for Posts on Party Committees | By Roy R Silver | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/pro-team-to-play-in-polo-grounds-new-york-member-of-new-football.html | PRO TEAM TO PLAY IN POLO GROUNDS New York Member of New Football League Leases Park for 2 Seasons | By United Press International | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/problem-posed-by-algerian-oil-industry-wonders-how-to-fit-sahara.html | PROBLEM POSED BY ALGERIAN OIL Industry Wonders How to Fit Sahara Production Into World Markets | By J H Carmical | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/pupil-shift-near-tensions-quieted-antibias-group-active-in-queens.html | PUPIL SHIFT NEAR TENSIONS QUIETED AntiBias Group Active in Queens Campaigning for Acceptance of 364 | By Homer Bigart | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/r-m-chapman-nancy-ferguson-married-in-troy-graduate-of-rensselaer.html | R M Chapman Nancy Ferguson Married In Troy Graduate of Rensselaer Weds Lasell Alumna in St Pauls Church | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rabbit-bites-the-hunter-milwaukee-group-plans-to-reverse-the-trend.html | RABBIT BITES THE HUNTER Milwaukee Group Plans To Reverse the Trend By Playing Here | HAROLD C SCHONBERG | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rabinow-to-be-honored.html | Rabinow to Be Honored | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/races-in-12-areas-face-westchester-disputes-within-gop-and.html | RACES IN 12 AREAS FACE WESTCHESTER Disputes Within GOP and Democratic Ranks Go to Voters on Tuesday | By Merrill Folsom | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/raub-matisoo.html | Raub  Matisoo | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/reading-with-a-purpose-yesterdays-children-an-anthology-compiled.html | Reading With a Purpose YESTERDAYS CHILDREN An Anthology Compiled from the Pages of Our Young Folks 18651873 Edited by John Morton Blum Illustrated 276 pp Boston Houghton Mifflin Company 350 | By Mary Ellen Chase | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/records-in-french-opera-comique-sings-madame-butterfly.html | RECORDS IN FRENCH Opera  Comique Sings Madame Butterfly | By John Briggs | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/regressive-remakes-the-blue-angel-shows-the-abuse-done-on-some.html | REGRESSIVE REMAKES  The Blue Angel Shows the Abuse Done on Some Great Old Films | By Bosley Crowther | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rehabilitation-in-oregon-deep-interest-in-aiding-disabled-found-in.html | Rehabilitation in Oregon Deep Interest in Aiding Disabled Found In the Northwest New Home Dedicated | By Howard A Rusk M D | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/retirement-club-eyes-u-s-record-busy-jersey-group-within-6-members.html | RETIREMENT CLUB EYES U S RECORD Busy Jersey Group Within 6 Members of Toppling Minneapolis Unit | By Joseph O Haff | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rev-john-f-mcadden.html | REV JOHN F MCADDEN | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rhodesia-looking-to-game-for-food.html | RHODESIA LOOKING TO GAME FOR FOOD | US Researcher Seeks Way to Harvest Wildlife Elk Crop Envisioned | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rich-boy-meets-girl-pursuit-of-the-prodigal-by-louis-auchincloss.html | Rich Boy Meets Girl PURSUIT OF THE PRODIGAL By Louis Auchincloss 292 pp Boston Houghton Mifflin Company 375 | By Elizabeth Janeway | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/richmond.html | Richmond | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rival-shows-set-for-office-field-exhibit-in-washington-will-vie.html | RIVAL SHOWS SET FOR OFFICE FIELD Exhibit in Washington Will Vie With One Here as Outgrowth of Rift RIVAL SHOWS SET FOR OFFICE FIELD | By Alfred R Zipser | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/road-report.html | ROAD REPORT | IDO DE GROOT | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/robert-floyd-sims.html | ROBERT FLOYD SIMS | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/robert-gray-3d-elizabeth-elkins-planning-to-wed-yale-graduate.html | Robert Gray 3d Elizabeth Elkins Planning to Wed Yale Graduate Fiance of Smith Alumna Nuptials in June | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rockefeller-cites-si-pier-potential-sees-business-and-job-future-in.html | ROCKEFELLER CITES SI PIER POTENTIAL Sees Business and Job Future in Idle City Docks  Visits State School | By Douglas Dales | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rockefeller-defers-giving-a-yes-or-no-on-primary-governor-delays.html | Rockefeller Defers Giving A Yes or No on Primary GOVERNOR DELAYS PRIMARY DECISION | By Milton Bracker | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rocket-guidance-is-termed-limited-expert-calls-soviet-steering.html | ROCKET GUIDANCE IS TERMED LIMITED Expert Calls Soviet Steering System Similar to That in US Pioneer Devices  Guidance System Of Russian Rocket Is Termed Limited | By Richard Witkinspecial To the New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rocket-is-heard-flare-seen-radio-signals-are-picked-up-britons.html | ROCKET IS HEARD FLARE SEEN Radio Signals Are Picked Up  Britons Report Sighting Cloud With Naked Eye | By Philip Benjamin | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rose-ball-to-aid-adoption-group-of-westchester-2d-annual-event-will.html | Rose Ball to Aid Adoption Group Of Westchester 2d Annual Event Will Be Held at Bedford Golf Club Oct 17 | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rothhendler.html | RothHendler | Special to The ew York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/royal-h-plenty-weds-miss-mildred-l-craig.html | Royal H Plenty Weds Miss Mildred L Craig | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/russians-fire-rocket-at-moon-expect-it-to-hit-target-today-shot.html | RUSSIANS FIRE ROCKET AT MOON EXPECT IT TO HIT TARGET TODAY SHOT TIMED TO KHRUSHCHEV TRIP SIGNALS RECEIVED | By Max Frankel | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/samuel-a-countee.html | SAMUEL A COUNTEE | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/san-marino-vote-today-to-be-close-residents-of-us-may-prove.html | SAN MARINO VOTE TODAY TO BE CLOSE Residents of US May Prove Decisive as Red Bloc Aims to Regain Control | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sarah-gillespie-married.html | Sarah Gillespie Married | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sarah-graves-is-bride-of-jay-c-hammerness.html | Sarah Graves Is Bride of Jay C Hammerness | xclal tO The New York Tlme | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sarah-turgeon-married.html | Sarah Turgeon Married | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/satellite-beeps-recorder-in-peru-minitrack-station-on-pacific.html | SATELLITE BEEPS RECORDER IN PERU Minitrack Station on Pacific Measures Eerie Sounds of U S and Soviet Vehicles | By Tad Szulc | RE0000342466 | 1987-06-26 | B00000792520 |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/saturated-parks-summer-crowds-overrun-new-yorks-palisades-parks.html | SATURATED PARKS Summer Crowds Overrun New Yorks Palisades Parks Speed Expansion | By Charles Grutzner | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/school-dropouts-for-negroes-high-connecticut-finds-the-ratio-of.html | SCHOOL DROPOUTS FOR NEGROES HIGH Connecticut Finds the Ratio of Those Quitting Is 60 Above the White Rate | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/schwartz-to-speak-at-harvard.html | Schwartz to Speak at Harvard | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/science-in-review-new-theory-developed-on-how-green-plants-change.html | SCIENCE IN REVIEW New Theory Developed on How Green Plants Change Light to Chemical Energy | By William L Laurence | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/senate-oratory-delays-key-vote-on-aid-and-rights-but-path-is-opened.html | SENATE ORATORY DELAYS KEY VOTE ON AID AND RIGHTS But Path Is Opened for Both Houses to Quit Tomorrow  South Holds Floor BOND RATE RISE PASSED Representatives Take Rest With Major Work Ended  To Return for Close SENATE ORATORY DELAYS KEY VOTE | By Russell Bakerspecial To the New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/senators-in-60-race-gain-little-in-session-records-in-congress-have.html | SENATORS IN 60 RACE GAIN LITTLE IN SESSION Records in Congress Have Helped Some but Hampered Others | By Cabell Phillipsspecial To the New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/senators-to-talk-with-khrushchev-foreign-relations-group-will-be.html | SENATORS TO TALK WITH KHRUSHCHEV Foreign Relations Group Will Be Host at Tea in Capitol for an Hour Wednesday SENATORS TO TALK WITH SOVIET GHIEF | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ship-safety-assessed-radar-and-human-factors-are-weighed-in.html | Ship Safety Assessed Radar and Human Factors Are Weighed In Accidents Fog and Costly Delays | By George Horne | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/shirley-ann-pettossi-to-be-wed-nov-28.html | Shirley Ann Pettossi To Be Wed Nov 28 | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sicily-italian-island-of-greek-temples-autumn-weather-frames.html | SICILY  ITALIAN ISLAND OF GREEK TEMPLES Autumn Weather Frames Antiquities In Scenes of Rare Natural Beauty | By Myra Waldo | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sikkim-is-reinforced.html | Sikkim Is Reinforced | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sir-john-bids-adieu-to-a-role-sir-john-bids-adieu-to-a-role.html | SIR JOHN BIDS ADIEU TO A ROLE SIR JOHN BIDS ADIEU TO A ROLE | By Gilbert Millstein | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/skin-diver-ends-test-sets-submersion-mark.html | Skin Diver Ends Test Sets Submersion Mark | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/skyscraper-ballet.html | Skyscraper Ballet | GILBERT MILLSTEIN | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/snowman-takes-jumper-honors-de-leyers-gelding-defeats-high-tore-for.html | SNOWMAN TAKES JUMPER HONORS De Leyers Gelding Defeats High Tore for Open Title in North Shore Show | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/soap-opera-with-a-french-accent-the-charlatan-by-christine-arnothy.html | Soap Opera With a French Accent THE CHARLATAN By Christine Arnothy Translated by Antonia White from the French Le Guerisseur 255 pp New York E P Dutton Co 375 | GEORGE R CLAY | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/solution.html | Solution | JAY L SANFORD | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/some-veterans-of-folk-music-sandburg-and-ives-are-among-the-singers.html | SOME VETERANS OF FOLK MUSIC Sandburg and Ives Are Among the Singers On Recent Disks | By Robert Shelton | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/son-to-mrs-e-v-ludwig.html | Son to Mrs E V Ludwig | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/soviet-shot-held-a-political-coup-lunar-probe-believed-timed-to.html | SOVIET SHOT HELD A POLITICAL COUP Lunar Probe Believed Timed to Give Khrushchev Visit to U S Added Stature | By Harry Schwartz | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/soviets-atomic-ship-set-for-trial-monday.html | Soviets Atomic Ship Set for Trial Monday | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/spanish-troops-leaving-morocco-force-of-60000-soon-to-be-cut-to.html | SPANISH TROOPS LEAVING MOROCCO Force of 60000 Soon to Be Cut to 5000  US Also Is Planning a Withdrawal | By Benjamin Welles | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald AdamsmarthaS Vineyard Mass | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sports-of-the-times-on-two-fronts.html | Sports of The Times On Two Fronts | By Arthur Daley | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/st-louis.html | St Louis | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/state-fans-seek-a-canal-revival-trade-group-presses-shift-of.html | STATE FANS SEEK A CANAL REVIVAL Trade Group Presses Shift of Outmoded Waterways to Federal Control | By Warren Weaver Jr | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/statue-dedicated-to-nazis-victims-exinmates-of-ravensbrueck-attend.html | STATUE DEDICATED TO NAZIS VICTIMS ExInmates of Ravensbrueck Attend Ceremony Where 90000 Women Died | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/stores-welcome-a-retail-mentor-what-merchandise-houses-dont-know.html | STORES WELCOME A RETAIL MENTOR What Merchandise Houses Dont Know Parrish Often Tells Them | By William M Freeman | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/stowaways-in-space-first-boy-on-the-moon-by-clifford-b-hicks.html | Stowaways in Space FIRST BOY ON THE MOON By Clifford B Hicks Illustrated by George Wilde 120 pp Philadelphia The John C Winston Company 295 | MARJORIE BURGER | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/strack-jurgensen.html | Strack  Jurgensen | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/success-of-shot-forecast-in-us-scientists-believe-chance-of-hitting.html | SUCCESS OF SHOT FORECAST IN US Scientists Believe Chance of Hitting Moon Is Good  Lunar Orbit Unlikely | By John A Osmundsen | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/suffolk-g-o-p-picnics-15000-attend-yearly-outing-at-club-in-blue.html | SUFFOLK G O P PICNICS 15000 Attend Yearly Outing at Club in Blue Point | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/surgeon-to-marry-doris-m-schwartz.html | Surgeon to Marry Doris M Schwartz | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/surprise-packages-museum-show-features-industrial-designs.html | SURPRISE PACKAGES Museum Show Features Industrial Designs | By Stuart Preston | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/suzanne-stepan-to-be-bride-of-robert-coleman-on-jan-2.html | Suzanne Stepan to Be Bride Of Robert Coleman on Jan 2 | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/synthetic-paradise-every-day-is-sunday-by-willard-temple-253-pp-new.html | Synthetic Paradise EVERY DAY IS SUNDAY By Willard Temple 253 pp New York Crown Publishers 350 | SAMUEL T WILLIAMSON | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/tax-cut-termed-no-rail-solution-head-of-jerseys-senate-says-those.html | TAX CUT TERMED NO RAIL SOLUTION Head of Jerseys Senate Says Those Who Need It Least Would Get Most | By George Cable Wrightspecial To the New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/terriers-eleven-possesses-power-boston-university-has-two-strong.html | TERRIERS ELEVEN POSSESSES POWER Boston University Has Two Strong Lines and Trio of Adept Pass Receivers | By Deane McGowen | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-case-of-erle-stanley-gardner.html | The Case of Erle Stanley Gardner | By Gay Talese | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-merchants-view-a-look-at-rising-stocks-interest-optimism-that.html | The Merchants View A Look at Rising Stocks Interest Optimism That Mark Fall Picture | By Herbert Koshetz | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-nature-of-democracy-political-power-and-personal-freedom.html | The Nature of Democracy POLITICAL POWER AND PERSONNAL FREEDOM Critical Studies in Democracy Communism and Civil Rights By Sidney Hook 462 pp New York Criterion Books 750 | By Ernest van Den Haag | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-place-was-java-the-time-childhood-yesterday-by-maria-dermout.html | The Place Was Java the Time Childhood YESTERDAY By Maria Dermout Translated by Hans Koningsberger from the Dutch Nog Pas Gisteren 118 pp New York Simon Schuster 3 | By Margaret Parton | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-rise-of-islam-the-middle-east-a-history-by-sydney-nettleton.html | The Rise Of Islam THE MIDDLE EAST A History By Sydney Nettleton Fisher 650 pp New York Alfred A Knopf 895 | By Hans Kohn | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-searchthat-led-deep-into-life-the-devils-advocate-by-morris-l.html | The SearchTHAT LED DEEP INTO LIFE THE DEVILS ADVOCATE By Morris L West 319 pp New York William Morrow  Co 395 THE SEARCHThat Led Deep Into Life | By Wirt Williams | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-sun-still-rises-flight-from-ashiya-by-elliott-arnold-273-pp-new.html | The Sun Still Rises FLIGHT FROM ASHIYA By Elliott Arnold 273 pp New York Alfred A Knopf 395 | GEORGE LEA | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-visit-a-logistic-problem-officials-must-move-vast-entourage.html | THE VISIT  A LOGISTIC PROBLEM Officials Must Move Vast Entourage | By Dana Adams Schmidtspecial To the New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-visit-washingtons-opinion-view-in-the-capital-is-pessimistic.html | THE VISIT  WASHINGTONS OPINION View in the Capital Is Pessimistic | By E W Kenworthy | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-week-in-finance-market-shows-sharpest-drop-since-december-1957.html | The Week in Finance Market Shows Sharpest Drop Since December 1957 Discount Rate Rises | By John G Forrest | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-whirling-rise-of-mr-helicopter-it-is-just-twenty-years-since.html | The Whirling Rise Of Mr Helicopter It is just twenty years since Igor Sikorsky made the flight Leonardo da Vinci envisioned | By Samuel T Williamson | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-world-of-music-important-soviet-composers-making-plans-to-visit.html | THE WORLD OF MUSIC Important Soviet Composers Making Plans to Visit America Next April | By Eric Salzman | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/third-avenue-thoreau-my-side-of-the-mountain-by-jean-george.html | Third Avenue Thoreau MY SIDE OF THE MOUNTAIN By Jean George Illustrated by the author 178 pp New York E P Dutton  Co 3 | R H | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/thirsty-motorists.html | THIRSTY MOTORISTS | DAVID R KLEIN | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/thomas-dewey-jr-weds-ann-lawler-son-of-exgovernor-marries-a-1959.html | Thomas Dewey Jr Weds Ann Lawler Son of ExGovernor Marries a 1959 Vassar Alumna | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/tigers-mossi-stops-yanks-on-4-hits-40-mossis-4hitter-down-yanks-40.html | Tigers Mossi Stops Yanks on 4 Hits 40 MOSSIS 4HITTER DOWN YANKS 40 | By Gordon S White Jr | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/to-bridge-the-scholarship-gap-lack-of-funds-prevents-thousands-of.html | To Bridge the Scholarship Gap Lack of funds prevents thousands of toplevel highschool students from going on to college Is enough being done to correct this condition | By Fred M Hechinger | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/to-combat-strontium-90-addition-of-calcium-compounds-to-diet-is.html | To Combat Strontium 90 Addition of Calcium Compounds to Diet Is Advocated | LINUS PAULING | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/tories-plan-soft-sell-for-british-elections-but-labor-could-upset.html | TORIES PLAN SOFT SELL FOR BRITISH ELECTIONS But Labor Could Upset Tactics By Launching Strong Offensive | By Drew Middletonspecial To the New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/traditionalist.html | TRADITIONALIST | MARY COYLE OSMUN | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/truman-exhorts-his-party-to-unite-hints-some-1960-aspirants-should.html | TRUMAN EXHORTS HIS PARTY TO UNITE Hints Some 1960 Aspirants Should Quit Race to Avert a Convention Deadlock | By Austin C Wehrwein | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/turkeys-economy-is-now-advancing-exports-increase.html | Turkeys Economy Is Now Advancing Exports Increase | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/tv-a-new-hazard-in-race-in-britain-politicians-are-unsure-about.html | TV A NEW HAZARD IN RACE IN BRITAIN Politicians Are Unsure About Broadcasts  Equal Time a Controversial Issue | By Lawrence Fellowsspecial To the New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/tv-for-children-parentteacher-organization-issuesits-first.html | TV FOR CHILDREN ParentTeacher Organization IssuesIts First Appraisal of Programs | By Jack Gould | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/two-eisenhowers-score-hit-at-fair-two-eisenhowers-score-hit-at-fair.html | Two Eisenhowers Score Hit at Fair TWO EISENHOWERS SCORE HIT AT FAIR | By United Press International | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/u-n-unit-leaves-on-laos-inquiry-security-council-group-is-on-way.html | U N UNIT LEAVES ON LAOS INQUIRY Security Council Group Is on Way After Meeting Vientiane Minister Here | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/u-s-action-eases-iceland-tension-washington-pledges-to-take.html | U S ACTION EASES ICELAND TENSION Washington Pledges to Take Immediate Steps to Bar New Troop Incidents | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/u-s-group-seeks-tv-net-in-africa-skouras-among-contenders-in-fierce.html | U S GROUP SEEKS TV NET IN AFRICA Skouras Among Contenders in Fierce Competition in Rhodesian Federation | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/u-s-small-cars-new-model-with-its-engine-in-the-rear-expected-to.html | U S SMALL CARS New Model With Its Engine in the Rear Expected to Arouse a Lively Debate | By Joseph C Ingraham | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/u-s-to-try-a-shot-around-the-moon-plan-to-put-paddlewheel-into.html | U S TO TRY A SHOT AROUND THE MOON Plan to Put PaddleWheel Into Lunar Orbit Is Just One of Tests Due Soon | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/uncommon-man-in-the-service-of-the-common-good-charles-eliot-norton.html | Uncommon Man in the Service of the Common Good CHARLES ELIOT NORTON Apostle of Culture in a Democracy By Kermit Vanderbilt 286 pp Cambridge Mass The Belknap Press of Harvard University Press 550 Common Good | By Gay Wilson Allen | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/unseen-brainstorms-story-of-tv-rejects.html | UNSEEN BRAINSTORMS  STORY OF TV REJECTS | By Thomas Buckley | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/venetia-n-butler-married-in-south.html | Venetia N Butler Married in South | Special tO lhe New York Tlmew | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/verdict-sustained-crisis-of-the-house-divided-an-interpretation-of.html | Verdict Sustained CRISIS OF THE HOUSE DIVIDED An Interpretation of the Issues in the LincolnDouglas Debates By Harry V Jaffa 451 pp New York Doubleday  Co 650 | By Paul M Angle | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/virginia-eppler-to-wed.html | Virginia Eppler to Wed | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/virginia-snelson-is-wed-t.html | Virginia Snelson Is Wed t | cILl to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/virginia-t-graves-to-wed-in-winter.html | Virginia T Graves To Wed in Winter | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/virginia-wack-married.html | Virginia Wack Married | Special io The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/vital-force-first-in-129205-sprint-bally-ache-beaten-by-neck-in.html | VITAL FORCE FIRST IN 129205 SPRINT Bally Ache Beaten by Neck in Worlds Playground  Bourbon Prince Third | By William R Conklin | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/voyage-perilous-once-is-enough-by-miles-smeeton-illustrated-205-pp.html | Voyage Perilous ONCE IS ENOUGH By Miles Smeeton Illustrated 205 pp New York W W Norton  Co 395 | By E B Garside | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/w-p-davison-fiance-of-margaret-mackay.html | W P Davison Fiance Of Margaret Mackay | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/walk-in-the-dark-on-west-46th-street-on-the-block-where-death.html | Walk in the Dark  On West 46th Street On the block where death struck in a playground Patrolman Jerry Doherty sees a teeming pattern of stress and conflict in a changing neighborhood | By Wayne Phillips | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/washington-please-dont-break-the-crockery.html | Washington Please Dont Break the Crockery | By James Reston | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/wedding-is-held-for-miss-adams-and-a-law-aide-56-debutante-married.html | Wedding Is Held For Miss Adams And a Law Aide  56 Debutante Married in Chicago Church to Bennet Harvey Jr | SItclstl to Tilt New York Times | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/wedding-is-held-for-miss-moore-in-rhode-island-alumna-of-tufts.html | Wedding Is Held For Miss Moore In Rhode Island Alumna of Tufts Bride in Misquamicut of William M Driscoll | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/weehawken-opens-9day-centennial.html | WEEHAWKEN OPENS 9DAY CENTENNIAL | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/westchester-gets-new-library-plan-centralized-system-eases-the.html | WESTCHESTER GETS NEW LIBRARY PLAN Centralized System Eases the Borrowing of Books Records Aid Films | By Merrill Fulsm | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/whaley-weldon.html | Whaley  Weldon | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/what-khrushchev-seeks-in-american-tour-he-hopes-to-ease-tension-in.html | WHAT KHRUSHCHEV SEEKS IN AMERICAN TOUR He Hopes to Ease Tension in Order To Achieve Communist Aims | By Harrison E Salisbury | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/what-soviet-tells-its-people-stories-on-u-s-trip-accent-the.html | WHAT SOVIET TELLS ITS PEOPLE Stories on U S Trip Accent the Positive | By Max Frankel | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/wheaton-expansion-fund.html | Wheaton Expansion Fund | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/who-is-conover-only-we-ask-we-ask-because-as-the-voice-of-americas.html | Who Is Conover Only We Ask We ask because as the Voice of Americas voice of jazz and pop music he is heard daily by thirty million people in eighty countries  but not the USA Who Is Conover Only We Ask | By John S Wilson | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/widower-creed-in-front-by-nose-bye-byrd-14-choice-second-in.html | WIDOWER CREED IN FRONT BY NOSE Bye Bye Byrd 14 Choice Second in Westbury Pace  Victor Pays 1060 | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/william-stadie-researcher-dies-retired-u-of-p-professor-was.html | WILLIAM STADIE RESEARCHER DIES Retired U of P Professor Was Diabetes Specialist Studied Insulin Effects | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/winterizing-new-jersey-wilderness.html | WINTERIZING NEW JERSEY WILDERNESS | By Robert MacPherson | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/with-regard-for-protocol-stiff-upper-lip-life-among-the-diplomats.html | With Regard For Protocol STIFF UPPER LIP Life Among the Diplomats By Lawrence Durrell Illustrated by Nicolas Bentley 87 pp New York E P Dutton  Co 250 | By J C Furnas | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/wolters-aim-is-best-ossining-man-captures-skeet-duffer-shoot-in-new.html | WOLTERS AIM IS BEST Ossining Man Captures Skeet Duffer Shoot in New Haven | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/wood-field-and-stream-the-cost-of-violating-the-state-fishing-laws.html | Wood Field and Stream The Cost of Violating the State Fishing Laws Is Rising But Irregularly So | By John W Randolph | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/wrights-temple-to-be-dedicated-ceremony-slated-next-week-for-mr.html | WRIGHTS TEMPLE TO BE DEDICATED Ceremony Slated Next Week for Mr Sinai Recreation in Philadelphia Suburb | By William G Weart | RE0000342466 | 1987-06-26 | B00000792520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ymca-started-on-nazareth-site-jews-and-moslems-assist-christians-in.html | YMCA STARTED ON NAZARETH SITE Jews and Moslems Assist Christians in Campaign to Raise Building Fund | By Seth S King | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/yorktown-grange-to-open-36th-fair.html | YORKTOWN GRANGE TO OPEN 36TH FAIR | Special to The New York Times | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/youth-is-slashed-in-street-battle-six-arrested-in-lower-east-side.html | YOUTH IS SLASHED IN STREET BATTLE Six Arrested in Lower East Side Melee  G I Is Shot in Staten Island Fray | By Robert Alden | RE0000342466 | 1987-06-26 | B00000792520 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/14th-un-assembly-begins-tomorrow-u-ns-assembly-opens-tomorrow.html | 14th UN Assembly Begins Tomorrow U NS ASSEMBLY OPENS TOMORROW | By Lindesay Parrottspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/4-men-helped-pave-way-to-moon.html | 4 Men Helped Pave Way to Moon | Basic Laws by Kepler and Newton Made Shot Possibleby Sam Pope Brewer | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/64-worlds-fair-plans-to-invite-foreign-labor-unionists-to-city.html | 64 Worlds Fair Plans to Invite Foreign Labor Unionists to City | By A H Raskin | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/abraham-kruger-exdrug-official.html | ABRAHAM KRUGER EXDRUG OFFICIAL | Special to The New York itmes | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/adrian-designeris-dead-on-coast-husband-of-janet-gaynor-made-gowns.html | ADRIAN DESIGNERIS DEAD ON COAST Husband of Janet Gaynor Made Gowns for Top Film StarsServed MGM | Special to The New York TiMes | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/appeal-for-speed-made-to-golfers-field-for-national-amateur.html | APPEAL FOR SPEED MADE TO GOLFERS Field for National Amateur Starting Today Asked to Play Without Dawdle | By Lincoln A Werdenspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/aqueduct-ready-for-opener-today-men-and-machines-pass-final-tests.html | Aqueduct Ready for Opener Today Men and Machines Pass Final Tests for Big Moment | By William R Conklin | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/austrians-march-in-tyrol-protest-20000-parade-at-innsbruck-behind.html | AUSTRIANS MARCH IN TYROL PROTEST 20000 Parade at Innsbruck Behind Crown of Thorns to Assail Partition | By A M Rosenthalspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/barbara-wolberg-wed-to-robert-hamburger.html | Barbara Wolberg Wed To Robert Hamburger | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/best-in-show-won-by-english-setter.html | BEST IN SHOW WON BY ENGLISH SETTER | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/big-headlines-in-paris.html | Big Headlines in Paris | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/bonsal-due-in-us-envoy-to-cuba-leaves-today-for-talks-in-washington.html | BONSAL DUE IN US Envoy to Cuba Leaves Today for Talks in Washington | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/british-election-bolsters-market-decline-is-reversed-with-setting.html | BRITISH ELECTION BOLSTERS MARKET Decline Is Reversed With Setting of Oct 8 Vote Index Rises to 2554 | By Walter H Waggonerspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/c-b-s-lists-play-on-mutes-sept-30-star-will-be-patty-duke-10-who-is.html | C B S LISTS PLAY ON MUTES SEPT 30 Star Will Be Patty Duke 10 Who Is to Portray Helen Keller on Broadway | By Val Adams | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/capital-finishing-its-preparations-for-khrushchev-president-to.html | CAPITAL FINISHING ITS PREPARATIONS FOR KHRUSHCHEV President to Discuss Plans with Herter and Dillon Premier Due Tomorrow CAPITAL IS READY FOR KHRUSHCHEV | By Dana Adams Schmidtspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/cards-stacked-against-notre-dame-graduation-losses-lack-of-reserves.html | Cards Stacked Against Notre Dame Graduation Losses Lack of Reserves Worry Kuharich Izo and Mack Two Best Backs Have Injuries to Legs | By Joseph M Sheehanspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/celler-urges-an-lnquiry-on-big-banks-merger.html | Celler Urges an Inquiry On Big Banks Merger | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/charles-a-dowd.html | CHARLES A DOWD | special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/chevrolet-spending-will-set-a-new-high.html | Chevrolet Spending Will Set a New High | By Carl Spielvogel | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/col-denis-bates-of-cunard-line-ship-company-chairman-isi-dead-at.html | COL DENIS BATES OF CUNARD LINE Ship Company Chairman Isi Dead at 73Worked for i ReplacingTwoQueens J | Special to The e York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/congress-ending-with-eisenhower-in-firm-control-early-democratic-in.html | CONGRESS ENDING WITH EISENHOWER IN FIRM CONTROL Early Democratic Initiative Gave Way to Moderation  Thrift the Key Issue Congress Session Compiles a Record of Moderation Shaped by the President DEMOCRATS LOST EARLY INITIATIVE Highlights Were Labor Bill and Hawaii Statehood Thrift a Major Issue | By John D Morrisspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/contract-bridge-star-players-finish-no-better-than-tenth-in.html | Contract Bridge Star Players Finish No Better Than Tenth in OperaPair Contest at Asbury Park | By Albert H Morehead | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/cumantaros-scores-in-trophy-yachting.html | CUMANTAROS SCORES IN TROPHY YACHTING | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/democrats-split-in-midwest-fight-14state-conference-breaks-into-two.html | DEMOCRATS SPLIT IN MIDWEST FIGHT 14State Conference Breaks Into Two Groups  Rebels Seeking Wider Issues | By Austin C Wehrweinspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/device-is-timing-traffic-of-city-expediter-in-a-test-sees-flow-by.html | DEVICE IS TIMING TRAFFIC OF CITY Expediter in a Test Sees Flow by Radar Records It and Warns of Jams | By Michael James | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/dr-james-lieberman-marries-susan-brown.html | Dr James Lieberman Marries Susan Brown | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/dr-john-a-mart.html | DR JOHN A MART | soeelal to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/dutch-princess-cruises-harbor-beatrix-visits-staten-island-and.html | DUTCH PRINCESS CRUISES HARBOR Beatrix Visits Staten Island and Yonkers on Yacht and Pays Tribute to Hudson | By Emma Harrison | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/economic-woes-chronic-in-laos-u-n-experts-hope-mekong-river.html | ECONOMIC WOES CHRONIC IN LAOS U N Experts Hope Mekong River Development Will Bolster Progress STATISTICS ARE SCANT Minerals Inaccessible Timberlands Reported Largely Despoiled | By Kathleen McLaughlinspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/eleanor-hawkins-will-be-married-to-navy-ensign-hollins-alumna.html | Eleanor Hawkins Will Be Married To Navy Ensign Hollins Alumna Fiancee of John D Durno a Darmouth Graduate | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/episcopal-dean-halls-visit.html | Episcopal Dean Halls Visit | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/feat-big-step-to-space-travel-may-solve-magnetism-mystery-bullseye.html | Feat Big Step to Space Travel May Solve Magnetism Mystery Bullseye Performance Marks Historic Step Toward Manned Exploration of Solar System  Data Awaited | By Walter Sullivan | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/feat-likened-to-hitting-flys-eye-at-six-miles.html | Feat Likened to Hitting Flys Eye at Six Miles | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/filming-classics-for-tv-objectives-in-producing-plays-for-classroom.html | Filming Classics for TV Objectives in Producing Plays for Classroom Use Discussed | BERNARD M W KNOX | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/fraser-beats-olmedo-for-u-s-tennis-title-maria-bueno-victor-aussie.html | Fraser Beats Olmedo for U S Tennis Title Maria Bueno Victor AUSSIE TRIUMPHS IN FOURSET FINAL Fraser Wins 63 57 62 64  Maria Bueno Downs Miss Truman 61 64 | By Allison Danzig | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/george-j-schatz.html | GEORGE J SCHATZ | Special to Tao cw York Tlmei | RE0000342467 | 1987-06-26 | B00000792521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/giants-blank-phils-and-extend-lead-to-2-games-as-dodgers-and-braves.html | Giants Blank Phils and Extend Lead to 2 Games as Dodgers and Braves Bow SANFORD CREDITED WITH 10 VERDICT Sacrifice Fly by Rhodes as Pinch Hitter in Second Decides for Giants | By John Drebingerspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/grundoon-leads-sail-kostaneckis-luders16-wins-in-eastern-fleets.html | GRUNDOON LEADS SAIL Kostaneckis Luders16 Wins in Eastern Fleets Regatta | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/haaf-victor-in-fencing-mooney-beaten-87-for-title-in-eastern.html | HAAF VICTOR IN FENCING Mooney Beaten 87 for Title in Eastern 3Weapon Meet | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/hailed-as-great-feat.html | Hailed as Great Feat | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/hibberd-takes-honors-in-manhasset-bay-yc-race-week-trophy-is-gained.html | Hibberd Takes Honors in Manhasset Bay YC Race Week TROPHY IS GAINED BY MISS DUNLAEVY She Wins on Outside Course as Lack of Wind Cancels Competition on Bay | By John Rendelspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/items-proposed-for-the-agenda-of-the-14th-session-of-the-un-general.html | Items Proposed for the Agenda of the 14th Session of the UN General Assembly | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/j-k-roosevelts-have-child.html | J K Roosevelts Have Child | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/japans-garment-industry-its-organization-called-effort-to-undermine.html | Japans Garment Industry Its Organization Called Effort to Undermine Wage Scale Here | HARRY A COBRIN | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/jazz-the-new-and-old-nina-simone-heard-at-town-hall-with-veterans.html | Jazz The New and Old Nina Simone Heard at Town Hall With Veterans Horace Silver J J Johnson | By John S Wilson | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/jodrell-station-heard-signal-end-radio-telescope-in-england-flashed.html | JODRELL STATION HEARD SIGNAL END Radio Telescope in England Flashed News to World Aides Laud Soviet Data | By Lawrence Fellowsspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/johnston-critics-getting-his-help-film-association-head-gives-rosy.html | JOHNSTON CRITICS GETTING HIS HELP Film Association Head Gives Rosy But Inaccurate View of Industry in Article | By Murray Schumachspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/khrushchev-fete-is-still-up-in-air-dentist-group-stands-firm.html | KHRUSHCHEV FETE IS STILL UP IN AIR Dentist Group Stands Firm Against Giving Up Room for a Luncheon Here | By Milton Bracker | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/khrushchevs-russia-7-premier-tries-a-pragmatic-approach-toward.html | Khrushchevs Russia  7 Premier Tries a Pragmatic Approach Toward Soviet Arts and Literature Khrushchev Tries Pragmatic Approach in Guiding Innovations in Arts and Literature PASTERNAK CASE NOW REGRETTED Premier Said to Encourage Liberalization Provided It Is Not Too Fast | By Harrison E Salisbury | RE0000342467 | 1987-06-26 | B00000792521 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/klapak-captures-langhorne-event-his-81440mph-average-is-record.html | KLAPAK CAPTURES LANGHORNE EVENT His 81440MPH Average Is Record Anderson Car Next in 250Mile Race | By Frank M Blunkspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/laborite-group-asks-vote-at-18-british-partys-youth-unit-also-urges.html | LABORITE GROUP ASKS VOTE AT 18 British Partys Youth Unit Also Urges More Jobs and Better Sex Education | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/league-changes-expected-to-sharpen-school-football-competition-psal.html | League Changes Expected to Sharpen School Football Competition PSAL TO CROWN FIRST CHAMPION RoundRobin Will Be Played in City  Suffolk Changes Gridiron League SetUp | By Robert M Lipsyte | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/lichardus-golf-victor.html | Lichardus Golf Victor | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/mansion-primps-for-khrushchev-historic-blair-house-freshly-painted.html | MANSION PRIMPS FOR KHRUSHCHEV Historic Blair House Freshly Painted for Premiers Stay in Washington | By Bess Furmanspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/mao-at-china-games-attends-sport-festival-after-twomonth-absence.html | MAO AT CHINA GAMES Attends Sport Festival After TwoMonth Absence | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/marion-w-heiss.html | MARION W HEISS | SDeCla tO The New York TLes | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/mayor-suggests-school-bond-risk-he-asks-planning-board-to-assume.html | MAYOR SUGGESTS SCHOOL BOND RISK He Asks Planning Board to Assume That Half Billion Issue Will Be Voted GIVES BUDGET MESSAGE Limits New Capital Outlays in 60 to 279 Million and Power Plant Yield | By Paul Crowell | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/meadowbrook-on-top-sets-back-westbury-63-in-polo-lewis-paces-losers.html | MEADOWBROOK ON TOP Sets Back Westbury 63 in Polo Lewis Paces Losers | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/miller-markensohn.html | Miller  Markensohn | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/miss-naomi-gargill-married-in-boston.html | Miss Naomi Gargill Married in Boston | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/miss-schwartz-married-to-reginald-j-lorant.html | Miss Schwartz Married To Reginald J Lorant | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/monetary-debate-a-look-at-aspects-of-british-report-that-seemed-to.html | Monetary Debate A Look at Aspects of British Report That Seemed to Echo a U S Attack AN EXAMINATION OF BRITISH STUDY | By Edward H Collins | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/moroccan-franc-falls-its-value-in-tangier-drops-below-french.html | MOROCCAN FRANC FALLS Its Value in Tangier Drops Below French Equivalent | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/moss-first-by-46-seconds-in-258mile-monza-auto-race-pit-stop-a.html | Moss First by 46 Seconds in 258Mile Monza Auto Race PIT STOP A FACTOR IN DEFEAT OF HILL RunnerUp Loses Valuable Time While Moss Keeps Going Brabham Third | By Robert Daleyspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/mrs-m-i-ch-a-ei-stei-n-berg.html | MRS M I CH A EI STEI N BERG | Soecial to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/mutual-funds-argentina-is-next-on-list-investing-concerns-expected.html | Mutual Funds Argentina Is Next on List Investing Concerns Expected to Be Popular There 30 to 40 Increase Is Forecast for Stock Volume | By Gene Smith | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/n-b-c-offers-saturday-night-series-starring-henry-fonda-in-western.html | N B C Offers Saturday Night Series Starring Henry Fonda in Western | By Jack Gould | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/n-b-c-presents-tennis-final-on-tape.html | N B C Presents Tennis Final on Tape | JOHN P SHANLEY | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/nehrus-policies-assailed-in-india-even-congress-party-heads.html | NEHRUS POLICIES ASSAILED IN INDIA Even Congress Party Heads Criticize Neutrality as China Stirs Tension | By Robert Trumbullspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/new-miss-america-finds-her-victory-a-bit-frightening.html | New Miss America Finds Her Victory A Bit Frightening | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/newspaper-guild-ends-short-strike.html | NEWSPAPER GUILD ENDS SHORT STRIKE | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/nonresident-tax-reminder.html | NonResident Tax Reminder | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/paraguay-spurs-a-new-autonomy-retiring-u-s-envoys-aid-is-cited.html | PARAGUAY SPURS A NEW AUTONOMY Retiring U S Envoys Aid Is Cited  Asuncion Closes the Argentine Border | By Juan de Onisspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/parris-island-base-praised.html | Parris Island Base Praised | ELLIOTT P ROBBINS Sr | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/pearl-buck-play-ready-for-stage-her-libretto-for-christine-had-been.html | PEARL BUCK PLAY READY FOR STAGE Her Libretto for Christine Had Been Listed for 57  Shirley Booth Signs | By Arthur Gelb | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/princess-beatrix-sees-city-ballet-visitor-from-the-netherlands-at.html | PRINCESS BEATRIX SEES CITY BALLET Visitor From the Netherlands at Performance  Violette Verdy Dances as Medea | By John Martin | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/propaganda-gain-feared.html | Propaganda Gain Feared | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/questions-for-khrushchev-eliciting-replies-on-some-claims-and.html | Questions for Khrushchev Eliciting Replies on Some Claims and Statements Proposed | EUSTACE SELIGMAN | RE0000342467 | 1987-06-26 | B00000792521 |

| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/random-notes-in-washington-house-gets-seconds-on-pork-it-is-served.html | Random Notes in Washington House Gets Seconds on Pork It Is Served in Legislation and Dining Room  Javits Puts Art in His Work | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/red-china-charges-indians-are-using-twofaced-policy-red-china-terms.html | Red China Charges Indians Are Using TwoFaced Policy RED CHINA TERMS INDIA TWOFACED | By Tillman Durdinspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/refusal-of-entry-by-arabs.html | Refusal of Entry by Arabs | JOHN M KRUMM | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/rider-college-opens-140acre-campus-near-trenton.html | Rider College Opens 140Acre Campus Near Trenton | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/rightists-defeat-san-marino-reds-democratic-parties-win-36-of-60.html | RIGHTISTS DEFEAT SAN MARINO REDS Democratic Parties Win 36 of 60 Parliament Seats Retain 2Year Control | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/ring-of-poisoned-sand-guards-oyster-beds-chemical-compound-tested.html | Ring of Poisoned Sand Guards Oyster Beds Chemical Compound Tested at Milford Destroys Scavenging Starfish That Threaten the Shellfish Industry | By John C Devlinspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/rockefeller-hints-january-decision-presidential-move-may-be-made.html | ROCKEFELLER HINTS JANUARY DECISION Presidential Move May Be Made After State Budget and Message Are Given | By Douglas Dales | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/rocket-probably-carried-dead-microorganisms-from-earth-to-lunar.html | Rocket Probably Carried Dead MicroOrganisms From Earth to Lunar Surface SCIENTISTS FEAR A BLOCK TO STUDY | They Say Bacteria Could Offer Basis for New Life Spurred by Radiation | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/rome-gets-news-late.html | Rome Gets News Late | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/russians-hailed-in-comment-abroad-for-achieving-a-technological.html | Russians Hailed in Comment Abroad for Achieving a Technological Breakthrough ADMIRATION HIGH IN BRITISH PRESS Jodrell Experts Impressed by Guidance Advantage in Propaganda Seen | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/sandra-skinner-engaged.html | Sandra Skinner Engaged | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/schools-gain-in-south-expenditure-of-135-billion-reported-for-five.html | SCHOOLS GAIN IN SOUTH Expenditure of 135 Billion Reported for Five Years | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/schools-reopening-in-the-city-today-1400000-on-rolls-schools.html | Schools Reopening In the City Today 1400000 on Rolls SCHOOLS OPENING IN THE CITY TODAY | By Leonard Buder | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/senate-to-debate-final-issue-today-civil-rights-action-to-tell.html | SENATE TO DEBATE FINAL ISSUE TODAY Civil Rights Action to Tell Whether Congress Quits Before Khrushchev Visit | By Allen Druryspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/setting-a-good-example.html | Setting a Good Example | WILLIAM GOLDBERG | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/shot-applauded-propaganda-hit-public-here-hails-moon-feat-but.html | SHOT APPLAUDED PROPAGANDA HIT Public Here Hails Moon Feat but Deplores Its Political Exploitation by Soviet | By Richard J H Johnston | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/soviet-rocket-hits-moon-after-35-hours-arrival-is-calculated-within.html | SOVIET ROCKET HITS MOON AFTER 35 HOURS ARRIVAL IS CALCULATED WITHIN 84 SECONDS SIGNALS RECEIVED TILL MOMENT OF IMPACT FLAGS IN VEHICLE Sphere Rams Surface at 7500 MPHMoscow Jubilant Soviet Rocket Hits Moon After 35 Hours Arrival Calculated Within 84 Seconds SIGNALS RECEIVED UNTIL THE IMPACT Sphere Carries Pennants and Hammer and Sickle to Lunar Surface | By Max Frankelspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/sports-of-the-times-succumbing-to-temptation.html | Sports of The Times Succumbing to Temptation | By Arthur Daley | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/steel-shortages-becoming-acute-smaller-users-are-in-dire-straits.html | STEEL SHORTAGES BECOMING ACUTE Smaller Users Are in Dire Straits  Long Gap Is Seen After the Strike | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/the-coordinator-foy-david-kohler.html | The Coordinator Foy David Kohler | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/timothy-mcormick-63-retired-manager-of-theatres-here-dies-in.html | TIMOTHY MCORMICK 63 Retired Manager of Theatres Here Dies in Montrea | peclol tO The ew YOk Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/truman-sounds-warning-on-hate-bigots-are-enemies-of-us-he-asserts.html | TRUMAN SOUNDS WARNING ON HATE Bigots Are Enemies of US He Asserts at Opening of Hadassah Convention | By Irving Spiegelspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/tuckahoe-rower-first-loveless-wins-quartermile-in-new-england-title.html | TUCKAHOE ROWER FIRST Loveless Wins QuarterMile in New England Title Event | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/typical-russian-expounds-on-u-s-an-imaginary-ivan-offers-his-views.html | TYPICAL RUSSIAN EXPOUNDS ON U S An Imaginary Ivan Offers His Views on Americans Their Life and Culture | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/union-reaffirms-stand-on-steel-mcdonald-insists-workers-wont-yield.html | UNION REAFFIRMS STAND ON STEEL McDonald Insists Workers Wont Yield No Matter How Long Strike Lasts | By Emanuel Perlmutter | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/us-plans-advanced-guidance-for-a-lunar-rocket-next-month-hopes-new.html | US Plans Advanced Guidance For a Lunar Rocket Next Month Hopes New SetUp Will Improve Chance of Putting Vehicle in Orbit Around the Moon  System Likened to Soviets | By Richard Witkinspecial To the New York Times | RE0000342467 | 1987-06-26 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/us-rejects-any-flagplanting-as-legal-claim-to-rule-moon-us-rejects.html | US Rejects Any FlagPlanting As Legal Claim to Rule Moon US Rejects Any FlagPlanting As Legal Claim to Rule Moon | By Peter Kihss | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/washington-praises-feat-hopes-for-sharing-of-data-capital-praises.html | Washington Praises Feat Hopes for Sharing of Data CAPITAL PRAISES RUSSIANS ON FEAT | By John W Finneyspecial To the New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/wortman-briante.html | Wortman  Briante | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/yanks-score-21-10-mantle-4bagger-decides-opener.html | Yanks Score 21 10  Mantle 4Bagger Decides Opener | By Michael Strauss | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/zionists-appeal-for-soviet-jews-parley-asks-khrushchev-to-assure.html | ZIONISTS APPEAL FOR SOVIET JEWS Parley Asks Khrushchev to Assure Equal Treatment  Redelheim Is Reelected | Special to The New York Times | RE0000342467 | 1987-06-26 | B00000792521 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/02-rise-recorded-by-primary-prices.html | 02 RISE RECORDED BY PRIMARY PRICES | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/2-mali-republics-ask-full-liberty-senegal-and-french-sudan-prefer.html | 2 MALI REPUBLICS ASK FULL LIBERTY Senegal and French Sudan Prefer to Negotiate and Not Estrange France | By W Granger Blair | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/3-senators-record-on-voting-clarified.html | 3 SENATORS RECORD ON VOTING CLARIFIED | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/3m-company-wins-trade-secret-case.html | 3M COMPANY WINS TRADE SECRET CASE | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/91day-bills-rate-crosses-4-mark-average-on-treasury-issue-4166-high.html | 91DAY BILLS RATE CROSSES 4 MARK Average on Treasury Issue 4166 High Since 33  6Month Level 4796 MONEY SUPPLY SLUMPS Total of Demand Deposits and Currency in August Off 1300000000 91DAY BILLS RATE CROSSES 4 MARK | By Edwin L Dale Jrspecial To the New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/a-naive-demonstration.html | A Naive Demonstration | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/accord-reached-on-aid-measure-senatehouse-conference-agrees-on.html | ACCORD REACHED ON AID MEASURE SenateHouse Conference Agrees on Section Seeking Reports on Program | By Allen Drury | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/adenauer-is-unmoved-questions-tact-of-moon-shot-says-u-s-retains.html | ADENAUER IS UNMOVED Questions Tact of Moon Shot  Says U S Retains Lead | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/advertising-optical-trade-group-planning-campaign.html | Advertising Optical Trade Group Planning Campaign | By Carl Spielvogel | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/argentine-power-to-be-appraised-u-n-special-fund-project-to-study-n.html | ARGENTINE POWER TO BE APPRAISED U N Special Fund Project to Study Nations Needs Over Six Months | By Kathleen McLaughlinspecial To the New York Times | RE0000342468 | 1987-06-26 | B00000792522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/art-a-noted-draftsman-harold-altmans-show-opens-at-the.html | Art A Noted Draftsman Harold Altmans Show Opens at the Contemporaries  Other Graphics | By Dore Ashton | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/august-trade-gap-in-britain-showed-a-seasonal-decline.html | August Trade Gap In Britain Showed A Seasonal Decline | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/b-b-c-wins-tv-awards-cited-at-prix-italia-sorrento-21-nations.html | B B C WINS TV AWARDS Cited at Prix Italia Sorrento  21 Nations Compete | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/barbara-v-leitzow-to-wed-in-january.html | Barbara V Leitzow To Wed In January | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/barracks-into-schools-cuban-army-base-is-given-to-education.html | BARRACKS INTO SCHOOLS Cuban Army Base Is Given to Education Ministry | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/beatrix-lunches-with-eisenhower-princess-makes-quick-trip-from-here.html | BEATRIX LUNCHES WITH EISENHOWER Princess Makes Quick Trip From Here and Returns for Dinner on Liner | By Emma Harrison | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/berlin-festival-to-open-sunday-arts-event-will-underscore-western.html | BERLIN FESTIVAL TO OPEN SUNDAY Arts Event Will Underscore Western Sectors Cultural Ties With the West | By Lewis Funke | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/bonds-governments-continue-to-decline-44-issues-reach-new-low.html | Bonds Governments Continue to Decline 44 ISSUES REACH NEW LOW PRICES Most Offerings Are Made by Commercial Banks That Need More Reserves | By Paul Heffernan | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/bonn-warns-cairo-on-ties-with-reds.html | BONN WARNS CAIRO ON TIES WITH REDS | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/braves-down-dodgers-crandall-homer-marks-41-game-mcmahon-relieves.html | Braves Down Dodgers CRANDALL HOMER MARKS 41 GAME McMahon Relieves Buhl in 9th With Bases Full None Out and Stops Dodgers | By Bill Beckerspecial To the New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/brazilian-groups-seek-bolivian-oil-explorations-are-set-for-santa.html | BRAZILIAN GROUPS SEEK BOLIVIAN OIL Explorations Are Set for Santa Cruz Province  Based on Old Treaty | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/bringing-memento-of-moon-shot-gift-to-president.html | BRINGING MEMENTO OF MOON SHOT GIFT TO PRESIDENT | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/britain-scored-in-cuba-alleged-arms-ban-laid-to-us-retaliation-is.html | BRITAIN SCORED IN CUBA Alleged Arms Ban Laid to US Retaliation Is Hinted | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/british-are-gratified.html | British Are Gratified | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/campaign-on-rats-starts-in-harlem-200block-section-is-target-other.html | CAMPAIGN ON RATS STARTS IN HARLEM 200Block Section Is Target Other Regions of City To Be Inspected Later | By Farnsworth Fowle | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/capital-feverish-on-eve-of-arrival-long-hours-of-planning-take.html | CAPITAL FEVERISH ON EVE OF ARRIVAL Long Hours of Planning Take Heavy Toll of Officials Security Details Set | By William J Jorden | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/capital-is-astir-as-arrival-nears-top-officials-hold-a-final-white.html | CAPITAL IS ASTIR AS ARRIVAL NEARS Top Officials Hold a Final White House Conference on Khrushchev Visit | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/charges-against-steel-companies.html | Charges Against Steel Companies | CLELLA N SMITH | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/chinese-charges-irk-india.html | Chinese Charges Irk India | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/church-unit-protests-fundamentalist-group-scores-reception-for.html | CHURCH UNIT PROTESTS Fundamentalist Group Scores Reception for Khrushchev | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/city-schools-open-to-million-pupils-wagner-and-silver-greet-the.html | CITY SCHOOLS OPEN TO MILLION PUPILS Wagner and Silver Greet the Students by Radio Many Glad to Return | By Leonard Buder | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/coe-paces-firstround-winners-in-national-amateur-golf-kelly.html | Coe Paces FirstRound Winners in National Amateur Golf Kelly Defeated DEFENDER DOWNS MEIERING 7 AND 6 | By Lincoln A Werden | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/colgate-studies-its-3-tv-shows-considers-changes-for-big-payoff.html | COLGATE STUDIES ITS 3 TV SHOWS Considers Changes for Big PayOff Millionaire and Top Dollar on CBS | By Val Adams | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/collette-ramsey-is-future-bride-of-ck-wynn-jr-senior-at-wellesley-a.html | Collette Ramsey Is Future Bride Of CK Wynn Jr Senior at Wellesley and a Lafayette Graduate Become Engaged | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/comparisons-of-education.html | Comparisons of Education | GEORGE Z F BEREDAY | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/congress-agrees-on-rights-plan-in-windup-rush-lastminute-item.html | CONGRESS AGREES ON RIGHTS PLAN IN WINDUP RUSH LastMinute Item Delays Adjournment Accord on Aid Bill Reached RAYBURN HAILS SESSION Lauds Work of Democrats Arends Cites GOP for Fiscal Responsibility SENATE EXTENDS CIVIL RIGHTS UNIT | By Russell Bakerspecial To the New York Times | RE0000342468 | 1987-06-26 | B00000792522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/construction-of-a-coal-pipeline-is-weighed-by-big-utilities-here.html | Construction of a Coal Pipeline Is Weighed by Big Utilities Here Facility Would Carry the Fuel From West Virginia  Savings Are Cited | By Gene Smith | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/continued-bias-in-pier-hirings-is-charged-by-2-negro-leaders.html | Continued Bias in Pier Hirings Is Charged by 2 Negro Leaders | By Jacques Nevard | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/contract-bridge-mixups-at-recent-regional-tournament-cause-knotty.html | Contract Bridge MixUps at Recent Regional Tournament Cause Knotty Problem of Ethics | By Albert H Morehead | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/crahay-on-visit-bars-surprises-in-his-fashions.html | Crahay on Visit Bars Surprises in His Fashions | By Nan Robertson | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/creating-slums-misconduct-of-tenants-controls-fostering-neglect.html | Creating Slums Misconduct of Tenants Controls Fostering Neglect Blamed | EUGENE RUBIN | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/de-sapio-test-tops-primary-vote-today-heavy-vote-seen-in-primary.html | De Sapio Test Tops Primary Vote Today HEAVY VOTE SEEN IN PRIMARY TODAY | By Leo Egan | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/democrats-cash-set-los-angeles-to-make-first-payment-on-convention.html | DEMOCRATS CASH SET Los Angeles to Make First Payment on Convention | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/dentists-win-out-lunch-for-russian-shifted-by-the-city-dentists-win.html | Dentists Win Out Lunch for Russian Shifted by the City DENTISTS WIN OUT LUNCH IS SHIFTED | By Clayton Knowles | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/deo-mckaig.html | Deo  McKaig | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/dr-trachtenberg-of-jersey-temple-rabbi-in-teaneck-since-53-dies-a.html | DR TRACHTENBERG OF JERSEY TEMPLE Rabbi in Teaneck Since 53 Dies  A Leader in Reform Judaism Was Writer | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/dry-comment-by-nehru.html | Dry Comment by Nehru | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/dwight-david-eisenhower.html | Dwight David Eisenhower | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/engineering-called-key-to-space-gains.html | ENGINEERING CALLED KEY TO SPACE GAINS | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/even-at-a-new-racing-course-every-fan-is-an-old-customer.html | Even at a New Racing Course Every Fan Is an Old Customer | By Gay Talese | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/families-budgets-in-coops-studied-city-finds-residents-in-2.html | FAMILIES BUDGETS IN COOPS STUDIED City Finds Residents in 2 Projects Raised Outlays for Housing to Move In | By Charles Grutzner | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/finnish-budget-increased.html | Finnish Budget Increased | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/first-army-chief-heads-l-i-college.html | First Army Chief Heads L I College | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/first-woman-in-academy-honored.html | First Woman in Academy Honored | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/food-budget-meals-city-guide-shows-how-family-of-four-can-eat-on-an.html | Food Budget Meals City Guide Shows How Family of Four Can Eat on an Outlay of 2053 a Week | By Craig Claiborne | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/for-bright-lights-in-parks.html | For Bright Lights in Parks | JOAN WINN | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/fowlkes-campbell.html | Fowlkes  Campbell | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/gerosa-presses-drive-tells-900-at-retail-convention-school-bonds.html | GEROSA  PRESSES DRIVE Tells 900 at Retail Convention School Bonds Arent Needed | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/health-gains-in-africa-end-of-some-diseases-sighted-nine-nations-to.html | HEALTH GAINS IN AFRICA End of Some Diseases Sighted  Nine Nations to Meet | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/herter-obtains-accord-on-bohlen-as-adviser.html | Herter Obtains Accord On Bohlen as Adviser | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/hillsdales-late-rush-takes-59200-aqueduct-feature-shoemaker-hurt.html | Hillsdales Late Rush Takes 59200 Aqueduct Feature Shoemaker Hurt 9TO10 FAVORITE BEATS BALD EAGLE | By William R Conklin | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/hollywood-stews-about-luncheon-movie-aides-in-turmoil-on-food-and.html | HOLLYWOOD STEWS ABOUT LUNCHEON Movie Aides in Turmoil on Food and Seating Plan for Khrushchev Visit to Fox | By Murray Schumachspecial To the New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/homapassantino-win-at-rye.html | HomaPassantino Win at Rye | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/huge-rail-loss-laid-to-full-crew-laws.html | HUGE RAIL LOSS LAID TO FULL CREW LAWS | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/in-the-nation-read-all-about-it-but-will-they.html | In The Nation  Read All About It  but Will They | By Arthur Krock | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/indians-win-and-cut-chicagos-lead-to-4-12-games-mlish-is-victor.html | Indians Win and Cut Chicagos Lead to 4 12 Games MLISH IS VICTOR OVER YANKEES 85 | By Joseph M Sheehan | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/inflation-held-ended-per-jacobsson-of-monetary-fund-analyzes-world.html | INFLATION HELD ENDED Per Jacobsson of Monetary Fund Analyzes World Trend | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/inquiry-is-protested.html | Inquiry Is Protested | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/issues-in-animal-experiments.html | Issues in Animal Experiments | CHARLES E HAYDON | RE0000342468 | 1987-06-26 | B00000792522 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/it-was-rush-hour-on-the-a-line-and-not-a-soul-going-to-work.html | It Was Rush Hour on the A Line And Not a Soul Going to Work | By Emanuel Perlmutter | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/italians-enthusiastic.html | Italians Enthusiastic | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/jamin-gains-no-2-post-position-for-50000-trot-at-westbury-darn-safe.html | Jamin Gains No 2 Post Position For 50000 Trot at Westbury Darn Safe Starts From Pole in American Championship Event Friday Night | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/japanese-dancers-find-stage-of-met-hurts-their-feet.html | Japanese Dancers Find Stage of Met Hurts Their Feet | By Sam Pope Brewer | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/japanese-princess-expecting-in-march.html | Japanese Princess Expecting in March | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/jesuit-criticizes-thomistic-system-uptodate-approach-urged-in.html | JESUIT CRITICIZES THOMISTIC SYSTEM UptoDate Approach Urged in Teaching of Theology to Catholic Laymen | By George Dugan | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/jews-cautioned-on-ties-to-israel-hadassah-chief-says-state-is.html | JEWS CAUTIONED ON TIES TO ISRAEL Hadassah Chief Says State Is Politically Separate From Other Nations | By Irving Spiegelspecial To the New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/joan-edith-goodwin-married-to-curate.html | Joan Edith Goodwin Married to Curate | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/khrushchev-aims-jolt-2-laborites-his-views-on-germany-are-said-to.html | KHRUSHCHEV AIMS JOLT 2 LABORITES His Views on Germany Are Said to Have Shocked Gaitskell and Bevan | By Robert C Doty | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/khrushchev-on-his-way-to-us-to-begin-twoweek-tour-today-premier.html | KHRUSHCHEV ON HIS WAY TO US TO BEGIN TWOWEEK TOUR TODAY PREMIER HOPEFUL He Hails Eisenhowers Invitation as Token of Common Aim KHRUSHCHEV VISIT WILL BEGIN TODAY | By Max Frankelspecial To the New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/khrushchevs-russia-8-visit-starting-today-may-bring-about-new.html | Khrushchevs Russia  8 Visit Starting Today May Bring About New Pattern of U SSoviet Relations Image of the U S as Seen in the Soviet Press Krushchevs Visit May Mark Turn in Relations PREMIER LIKENED TO RED COLUMBUS A Search for Trade Routes May Lead to Discovery of a New World | By Harrison E Salisbury | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/laborites-assay-russian.html | Laborites Assay Russian | By Drew Middleton | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/lad-writes-to-mme-khrushchev.html | Lad Writes to Mme Khrushchev | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/liquidation-is-voted-for-british-insurer.html | Liquidation Is Voted For British Insurer | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/lithographers-meet-delegates-told-new-plans-hear-oregon-governor.html | LITHOGRAPHERS MEET Delegates Told New Plans  Hear Oregon Governor | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/little-factory-gets-big-auto-prize-cooper-now-is-no-1-manufacturer.html | Little Factory Gets Big Auto Prize Cooper Now Is No 1 Manufacturer of Grand Prix Cars | By Robert Daley | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/louis-j-liebenguth-investment-broker.html | LOUIS J LIEBENGUTH INVESTMENT BROKER | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/lynn-w-ellis.html | LYNN W ELLIS | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/magistrates-to-sit-extra-hours-to-end-jam-in-youth-cases-15.html | Magistrates to Sit Extra Hours to End Jam in Youth Cases 15 MAGISTRATES GET EXTRA HOURS | By Wayne Phillips | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/main-provisions-in-labor-reform-congress-rejected-altered-and-added.html | MAIN PROVISIONS IN LABOR REFORM Congress Rejected Altered and Added Proposals to Plan of Eisenhower | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/man-dies-2d-missing-in-swimming-mishap.html | MAN DIES 2D MISSING IN SWIMMING MISHAP | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/meany-attacks-key-democrats-calls-most-in-south-more-reactionary.html | MEANY ATTACKS KEY DEMOCRATS Calls Most in South More Reactionary Than GOP  Hints Shift in Support | By A H Raskin | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/members-of-soviet-party-and-welcoming-group.html | Members of Soviet Party and Welcoming Group | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/mistrust-a-motif-of-ussoviet-ties-khrushchevs-arrival-today.html | MISTRUST A MOTIF OF USSOVIET TIES Khrushchevs Arrival Today Represents a New Turn in Tangled Relations | By Harry Schwartz | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/monitors-move-to-dismiss-hoffa-accuse-teamster-president-over-funds.html | MONITORS MOVE TO DISMISS HOFFA Accuse Teamster President Over Funds and Ask Court for Early Judgment | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/morocco-curbs-reds-communist-party-suspended-in-a-decree-by-premier.html | MOROCCO CURBS REDS Communist Party Suspended in a Decree by Premier | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/mould-martin.html | Mould  Martin | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/move-causes-surprise-at-u-n.html | Move Causes Surprise at U N | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/moves-are-small-on-london-board-industrials-indecisive-oils-and.html | MOVES ARE SMALL ON LONDON BOARD Industrials Indecisive Oils and Dollar Stocks Weak  Shorter Funds Gain | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |

| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/moyse-ruegg.html | Moyse  Ruegg | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/mrs-cudones-74-gains-golf-medal-favorite-5-shots-ahead-of-mrs-mason.html | MRS CUDONES 74 GAINS GOLF MEDAL Favorite 5 Shots Ahead of Mrs Mason Mrs Lyman in Jersey Title Tourney | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/mrs-mghies-75-best-by-3-strokes-leads-field-of-fiftyfour-in-wheeler.html | MRS MGHIES 75 BEST BY 3 STROKES Leads Field of Fiftyfour in Wheeler Trophy Golf Mrs Choate Is Second | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/new-aqueduct-track-is-opened-42473-fans-wager-3430765-42473-at.html | New Aqueduct Track Is Opened 42473 Fans Wager 3430765 42473 AT OPENING OF NEW AQUEDUCT | By Joseph C Nichols | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/nigeria-plans-trade-fair.html | Nigeria Plans Trade Fair | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/o-c-carpenter-long-a-lawyer-aide-of-theodore-roosevelt-in-1912-race.html | O C CARPENTER LONG A LAWYER Aide of Theodore Roosevelt in 1912 Race Dies  Did Estate and Realty Work | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/opportunity-seen-by-rickenbacker-head-of-eastern-air-lines-tells.html | OPPORTUNITY SEEN BY RICKENBACKER Head of Eastern Air Lines Tells Britons of Peaceful Gains Flying Can Bring | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/paraguayan-hunt-ends.html | PARAGUAYAN HUNT ENDS | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/peiping-leaders-fail-to-comment-but-countrys-scientists-join-clamor.html | PEIPING LEADERS FAIL TO COMMENT But Countrys Scientists Join Clamor Over Soviet Shot  Nehru Pities Moon | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/pentagon-sees-russians-shot-confirming-icbm-capability.html | Pentagon Sees Russians Shot Confirming ICBM Capability | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/pleas-are-expected-to-mount-for-un-control-of-outer-space-soviets.html | Pleas Are Expected to Mount For UN Control of Outer Space Soviets Planting of Pennants on Moon Is Likely to Generate Discussions Despite Russias Denial of Claims | By Peter Kihss | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/president-signs-labor-bill-new-unit-to-administer-it-eisenhower.html | President Signs Labor Bill New Unit to Administer It Eisenhower Acts Without Comment  Mitchell Sets Up Bureau and Says Rules Will Be Issued in 10 Days | By Joseph A Loftus | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/producer-plans-play-about-shaw-marshall-young-acquires-bashful.html | PRODUCER PLANS PLAY ABOUT SHAW Marshall Young Acquires Bashful Genius  Role in Show for Graziano | By Sam Zolotow | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/rebel-siege-of-outpost-ended.html | Rebel Siege of Outpost Ended | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archiv es/reds-contest-mcmahon-line.html | Reds Contest McMahon Line | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/reds-sink-giants-as-brosnan-outpitches-antonelli-dotterer-excels-in.html | Reds Sink Giants as Brosnan Outpitches Antonelli DOTTERER EXCELS IN 4TO1 VICTORY Reds Reserve Catcher Bats In Two Runs and Scores One Against Giants | By John Drebingerspecial To the New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/rites-held-for-paul-douglas.html | Rites Held for Paul Douglas | Special To The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/rosensohn-tells-of-pressures-from-underworld-figures-promoter.html | Rosensohn Tells of Pressures From Underworld Figures PROMOTER ADMITS VIOLATING RULES | By Frank M Blunk | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/rubber-stockpile-will-be-cut-470000-tons-over-nine-years.html | Rubber Stockpile Will Be Cut 470000 Tons Over Nine Years | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/russians-seek-news-party-on-way-to-u-s-eager-for-papers-in-london.html | RUSSIANS SEEK NEWS Party on Way to U S Eager for Papers in London | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/russians-speech-tops-un-program-khrushchev-to-talk-friday-peruvian.html | RUSSIANS SPEECH TOPS UN PROGRAM Khrushchev to Talk Friday Peruvian to Be Elected Assembly President | By Thomas J Hamiltonspecial To the New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/seaweed-extract-said-to-bar-ulcer-test-prevention-of-peptic-iii.html | SEAWEED EXTRACT SAID TO BAR ULCER Test Prevention of Peptic III With Carrageenin Cited at Chemical Parley | By Harold M Schmeck Jrspecial To the New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/second-festival-opens-in-dublin-eight-plays-including-four.html | SECOND FESTIVAL OPENS IN DUBLIN Eight Plays Including Four Premieres and Several Ballets Scheduled | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/senators-in-warning.html | Senators in Warning | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/shipping-bill-supported-federal-aid-declared-essential-for.html | Shipping Bill Supported Federal Aid Declared Essential for Maintenance of Merchant Marine | HENRY C PARKE | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/singapore-press-rights-eyed.html | Singapore Press Rights Eyed | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/sir-ian-heilbron-organic-chemist-leader-in-work-on-a-and-d-vitamins.html | SIR IAN HEILBRON ORGANIC CHEMIST Leader in Work on A and D Vitamins Dies Professor Received Many Awards | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/slips-are-showing-few-women-keglers-in-city-are-lifting-their.html | Slips Are Showing Few Women Keglers in City Are Lifting Their Averages Survey Shows | By Gordon S White Jr | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/soviet-arrivals-foiling-planners-40-newsmen-vanguard-of-premiers.html | SOVIET ARRIVALS FOILING PLANNERS 40 Newsmen Vanguard of Premiers Party Go Own Way  Some Suspicious | By Jack Raymond | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/soviet-indicates-new-data-policy-its-wire-to-global-agency-on-shot.html | SOVIET INDICATES NEW DATA POLICY Its Wire to Global Agency on Shot and Actions Stress Cooperation | By Walter Sullivan | RE0000342468 | 1987-06-26 | B00000792522 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/soviet-proposes-parley-on-laos-says-u-ns-action-imperils-peace-in.html | SOVIET PROPOSES PARLEY ON LAOS Says U Ns Action Imperils Peace in Indochina | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/sports-of-the-times-visit-to-dreamland.html | Sports of The Times Visit to Dreamland | By Arthur Daley | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/starling-chaser-leaves-mr-vernon-but-birds-remain.html | Starling Chaser Leaves Mr Vernon But Birds Remain | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/steel-denies-aim-to-break-union-cooper-goes-on-air-as-new-strike.html | STEEL DENIES AIM TO BREAK UNION Cooper Goes on Air as New Strike Talks Fail Head of Union Cites Bank Ties | By Stanley Levey | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/stocks-wipe-out-gains-of-friday-soviet-moon-shot-aids-some-space.html | STOCKS WIPE OUT GAINS OF FRIDAY Soviet Moon Shot Aids Some Space Age Shares but Index Dips 325 Points | By Burton Crane | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/tariff-study-set-on-wool-fabric-u-s-says-it-will-seek-to.html | TARIFF STUDY SET ON WOOL FABRIC U S Says It Will Seek to Renegotiate Agreement  Aim Is Stability | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/text-of-khrushchevs-reply-to-messages-in-connection-with-his-u-s.html | Text of Khrushchevs Reply to Messages in Connection With His U S Trip | NXHRUSHCX | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/theatre-hasty-heart-offbroadway-revival-for-familiar-play.html | Theatre Hasty Heart OffBroadway Revival for Familiar Play | By Arthur Gelb | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/tv-ding-dong-school-dr-frances-horwichs-series-with-ads-for.html | TV Ding Dong School Dr Frances Horwichs Series With Ads for PreSchool Children Returns Here | By Jack Gould | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/u-n-is-stuck-with-a-hit-show-everyone-wants-to-see-premier-flap-for.html | U N Is Stuck With a Hit Show Everyone Wants to See Premier  Flap for Tickets Overwhelms Officials and Strains Protocol the Public Is Just Wasting Its Postage | By Michael James | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/u-s-final-won-by-mrs-du-pont-she-and-fraser-take-title-2d-time-in.html | U S FINAL WON BY MRS DU PONT She and Fraser Take Title 2d Time in Row Beating Janet HoppsMark | By Allison Danzig | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/u-s-to-p0stpone-talks-on-policies-khrushchev-to-be-invited-to-see.html | U S TO POSTPONE TALKS ON POLICIES Khrushchev to Be Invited to See America First and Confer on Sept 25 | By James Reston | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/u-s-wont-alter-its-space-policy-but-glennan-says-russian-moon-shot.html | U S WONT ALTER ITS SPACE POLICY But Glennan Says Russian Moon Shot Should Counter Feeling of Complacency | By John W Finney | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/u-s-wont-yield-on-soviet-trade-capital-plans-no-action-to-meet.html | U S WONT YIELD ON SOVIET TRADE Capital Plans No Action to Meet Request for Credits or Ease Strategic Curb | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/uconns-to-rely-on-big-backfield-coach-rates-drivas-his-quarterback.html | Uconns to Rely on Big Backfield Coach Rates Drivas His Quarterback as Top Passer | By Michael Strauss | RE0000342468 | 1987-06-26 | B00000792522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/vatican-suggests-that-laymen-replace-french-workerpriests.html | Vatican Suggests That Laymen Replace French WorkerPriests | By Henry Ginigerspecial To the New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/westfield-pastor-resigns.html | Westfield Pastor Resigns | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/westport-ptas-divided-by-dispute-on-de-vries-play.html | Westport PTAs Divided by Dispute On De Vries Play | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/whites-in-queens-keep-pupils-home-in-transfer-fight-42-absent-at-5.html | WHITES IN QUEENS KEEP PUPILS HOME IN TRANSFER FIGHT 42 Absent at 5 Schools  Parents Picket 2 Buildings  Hate Epithets Appear A School Day in Queens Brings Protests and New Acquaintances WHITES IN QUEENS KEEP PUPILS HOME | By Homer Bigart | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/wife-of-premier-history-teacher-u-s-visitors-add-details-to-skimpy.html | WIFE OF PREMIER HISTORY TEACHER U S Visitors Add Details to Skimpy Official Data on Mme Khrushchev | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/wiley-scores-u-s-on-road-program-he-tells-800-traffic-experts-it-is.html | WILEY SCORES U S ON ROAD PROGRAM He Tells 800 Traffic Experts It Is Out of Perspective and Needs Overhaul | By Bernard Stengren | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/wood-field-and-stream-ubiquitous-mounted-muskellunge-prove-st.html | Wood Field and Stream Ubiquitous Mounted Muskellunge Prove St Lawrence Offers Good Sport | By John W Randolph | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/work-on-jersey-road-exits-on-garden-state-route-to-be-closed.html | WORK ON JERSEY ROAD Exits on Garden State Route to Be Closed Temporarily | Special to The New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/yonkers-parents-win-gate-in-road-cut-in-barrier-on-the-cross-county.html | YONKERS PARENTS WIN GATE IN ROAD Cut in Barrier on the Cross County Parkway to End Mile Walk to School | By Merrill Folsomspecial To the New York Times | RE0000342468 | 1987-06-26 | B00000792522 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/-fibber-mcgee-and-molly-in-tv-debut.html | Fibber McGee and Molly in TV Debut | JG | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/-laramie-new-series.html | Laramie New Series | JOHN P SHANLEY | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/2-chemists-grow-cells-of-plants-new-technique-may-help-in-steroid.html | 2 CHEMISTS GROW CELLS OF PLANTS New Technique May Help in Steroid Production Physiologist Reports | By Harold M Schmeck Jrspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/2hour-tv-drama-to-be-given-daily-play-of-week-taped-series-on-wnta.html | 2HOUR TV DRAMA TO BE GIVEN DAILY  Play of Week Taped Series on WNTA Due Oct 12 With Miss Anderson in Medea | By Val Adams | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/40-injured-in-jersey-as-wall-collapses.html | 40 INJURED IN JERSEY AS WALL COLLAPSES | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/4000-in-steel-union-strike-7-factories.html | 4000 IN STEEL UNION STRIKE 7 FACTORIES | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/85151-voters-gained-philadelphia-exceeds-goal-in-drive-that-began.html | 85151 VOTERS GAINED Philadelphia Exceeds Goal in Drive That Began in May | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/adios-mont-910-triumphs-in-pace-lee-r-defeated-by-length-at.html | ADIOS MONT 910 TRIUMPHS IN PACE Lee R Defeated by Length at Roosevelt Raceway  Newport Duke Is Third | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/advertising-hunt-for-new-look-in-printing.html | Advertising Hunt for New Look in Printing | By Carl Spielvogel | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/africans-in-u-n-guided-by-ghana-young-but-able-delegation-serves.html | AFRICANS IN U N GUIDED BY GHANA Young but Able Delegation Serves Nation That Sets Pace for New States | By Kathleen Teltsch | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/appraising-chinas-claims-need-stressed-to-improve-our-capacity-to.html | Appraising Chinas Claims Need Stressed to Improve Our Capacity to Interpret Events | WILLIAM W LOCKWOOD | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/appropriation-is-voted.html | Appropriation Is Voted | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/arabian-oil-pipeline-damaged.html | Arabian Oil Pipeline Damaged | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/archbishop-bars-griv-as-as-arbiter.html | ARCHBISHOP BARS GRIV AS AS ARBITER | Dispatch of The Times London | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/argentina-defies-threat-by-labor-general-strike-looms-after.html | ARGENTINA DEFIES THREAT BY LABOR General Strike Looms After PeronCommunist Bloc Is Rebuffed on Demands | By Juan de Onisspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/armstrong-suit-on-radio-upheld-late-inventors-patents-on-fm-ruled.html | ARMSTRONG SUIT ON RADIO UPHELD Late Inventors Patents on FM Ruled Valid Widow May Receive Millions | By Edward Ranzal | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/art-american-prints-whitney-museum-opens-season-with-62-works-in.html | Art American Prints Whitney Museum Opens Season With 62 Works in Varied Techniques | By John Canaday | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/art-worth-600000-is-stolen-in-toronto-600000-in-art-stolen-in.html | Art Worth 600000 Is Stolen in Toronto 600000 IN ART STOLEN IN CANADA | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/arts-of-many-nations-on-display-in-florence.html | Arts of Many Nations On Display in Florence | By Sanka Knox | RE0000342469 | 1987-06-26 | B00000793450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/aurica-boksee-i-muscan-naeri.html | AURICA BOKSEe i MUscAN NAERI | Soectal to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/ballet-city-troupe-offers-the-still-point.html | Ballet City Troupe Offers The Still Point | JOHN MARTIN | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/bankswarren.html | BanksWarren | Special to Tht New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/beatrix-becomes-brooklyn-citizen-dutch-princess-proclaimed-an.html | BEATRIX BECOMES BROOKLYN CITIZEN Dutch Princess Proclaimed an Honorary Resident  Historic Ties Cited | By Emma Harrison | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/benjamin-silve_rstein.html | BENJAMIN SILVERSTEIN | SDectl to The New Yczk Ttmes | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/bhutan-planning-4-roads-to-india-first-highways-to-outside-would.html | BHUTAN PLANNING 4 ROADS TO INDIA First Highways to Outside Would Counter Threat From China in North | By Robert Trumbullspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/bonds-u-s-securities-decline-further-heavy-offerings-find-few.html | Bonds U S Securities Decline Further HEAVY OFFERINGS FIND FEW BIDDERS Banks Continue to Lighten Portfolios  Ten Issues Yielding 5 or More | By Paul Heffernan | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/britain-notes-drop-in-exports-to-us.html | BRITAIN NOTES DROP IN EXPORTS TO US | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/british-liberals-attack-2-parties-grimond-opens-vote-drive-by.html | BRITISH LIBERALS ATTACK 2 PARTIES Grimond Opens Vote Drive by Demanding End of Tory and Labor Reigns | By Drew Middletonspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/child-to-w-c-neilsons-3d.html | Child to W C Neilsons 3d | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/clancy-wins-democratic-test-for-queens-borough-president-gets-55331.html | Clancy Wins Democratic Test For Queens Borough President Gets 55331 Votes in a Close Race  Mackell Trails in 3Way Contest | By Douglas Dales | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/clinton-washb__-urn-dies-igave-500-newlyweds-frei-z-trips-to-his.html | CLINTON WASHB URN DIES iGave 500 Newlyweds Frel Z Trips to His Honeymoon IsleI | SlecJal to The e York TLmeJ I | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/coe-gains-beman-upset-in-us-golf-defender-beats-mallory-6-and-5-coe.html | Coe Gains Beman Upset in US Golf DEFENDER BEATS MALLORY 6 AND 5 Coe Reaches Third Round in Amateur Replogle Victor Over Beman by 4 and 3 | By Lincoln A Werdenspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/complaints-mar-harlem-inquiry-resentment-over-exclusion-of-clergy.html | COMPLAINTS MAR HARLEM INQUIRY Resentment Over Exclusion of Clergy Is Expressed as Liaison Unit Begins Work | By Homer Bigart | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/congress-adjourns-extends-rights-unit-session-is-closed-by-86th.html | Congress Adjourns Extends Rights Unit SESSION IS CLOSED BY 86TH CONGRESS | By Russell Baker | RE0000342469 | 1987-06-26 | B00000793450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/contract-bridge-new-bridge-club-opens-in-great-neck-with-proof-that.html | Contract Bridge New Bridge Club Opens in Great Neck With Proof That It Has Good Pro | By Albert H Morehead | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/courts-accepting-city-ethics-code-mayor-gets-assurance-of-full.html | COURTS ACCEPTING CITY ETHICS CODE Mayor Gets Assurance of Full Cooperation From Appellate Justices | By Charles G Bennett | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/croftonseward.html | CroftonSeward | Special to The ew York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/cross-in-sky-greets-premier-but-wind-wipes-it-out-quickly.html | Cross in Sky Greets Premier But Wind Wipes It Out Quickly | By Joseph A Loftus | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/darien-golfers-win-laureti-auchincloss-capture-propresident-playoff.html | DARIEN GOLFERS WIN Laureti Auchincloss Capture ProPresident PlayOff | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/de-gaulle-to-give-algeria-talk-today.html | DE GAULLE TO GIVE ALGERIA TALK TODAY | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/de-sapio-is-victor-in-close-primary-as-key-aides-lose-powell-winner.html | DE SAPIO IS VICTOR IN CLOSE PRIMARY AS KEY AIDES LOSE Powell Winner in HarlemReform Group JubilantClancy Is Nominated | By Leo Egan | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/dodgers-2-in-tenth-defeat-braves-walk-decides-87-for-los-angeles.html | Dodgers 2 in Tenth Defeat Braves WALK DECIDES 87 FOR LOS ANGELES Dodgers Gain SecondPlace Tie With Braves 2 Games Behind LeadingGiants | By Bill Beckerspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/drift-continues-in-london-issues-wall-st-setback-and-rise-in-u-s.html | DRIFT CONTINUES IN LONDON ISSUES Wall St Setback and Rise in U S Bill Rated Blamed  Cape Gold Shares Up | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/edward-helwlck-sr.html | EDWARD HELWICK SR | cpecial to The ew York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/emily-vissert-hoofti-a-prospective-bride.html | Emily Vissert HooftI A Prospective Bride | pectal to The Ne York Tlrnee l | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/ethiopia-accuses-italy-says-she-encourages-somalia-in-border.html | ETHIOPIA ACCUSES ITALY Says She Encourages Somalia in Border Dispute | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/expert-criticizes-us-car-weights-frenchman-says-industry-is-not.html | EXPERT CRITICIZES US CAR WEIGHTS Frenchman Says Industry Is Not Taking Advantage of the Light Metals | By Joseph C Ingraham | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/flemming-spurs-education-drive-he-tells-hadassah-system-in-u-s-must.html | FLEMMING SPURS EDUCATION DRIVE He Tells Hadassah System in U S Must Be Kept Free of Fear of Soviet Union | By Irving Spiegelspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/gaines-gwathmey-a-stockbroker-64.html | GAINES GWATHMEY A STOCKBROKER 64 | Special to Th New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/giants-crush-reds-with-13hit-attack-five-runs-in-first-pace-136.html | Giants Crush Reds With 13Hit Attack FIVE RUNS IN FIRST PACE 136 VICTORY | By John Drebinger | RE0000342469 | 1987-06-26 | B00000793450 |

| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/glowing-account-given-in-moscow-soviet-press-says-premiers-arrival.html | GLOWING ACCOUNT GIVEN IN MOSCOW Soviet Press Says Premiers Arrival Was Great Event in Life of the Capital | By Max Frankelspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
|---|---|---|---|---|---|---|
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/guests-at-the-white-house.html | Guests at the White House | Special To The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/haitian-quits-court-post.html | Haitian Quits Court Post | Special To The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/harold-s-ashworth.html | HAROLD S ASHWORTH | i Scial to The New York Times i | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/i-mrs-harry-yetman.html | i MRS HARRY YETMAN | I SpeCial To The New York u1mes | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/james-b-atherton.html | JAMES B ATHERTON | Specltl tO The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/jersey-is-pushing-sandy-hook-park-plan-for-440acre-facility-to-be.html | JERSEY IS PUSHING SANDY HOOK PARK Plan for 440Acre Facility to Be Presented to US Owner of Peninsula TWO BEACHES PROPOSED Segment South of Military Installations Would Be Developed by Monmouth | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/jkatharine-b-donovan.html | JKATHARINE B DONOVAN | Seclal to The ew York Tlmes i | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/john-bucerzan.html | JOHN BUCERZAN | Sledal to The New Yori Tmes | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/joseph-f-moran.html | JOSEPH F MORAN | Special to The New York TJne | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/julianas-speech-opens-assembly-dutch-parliament-convenes-with.html | JULIANAS SPEECH OPENS ASSEMBLY Dutch Parliament Convenes With Ancient Pageantry Economy is Stressed | By Harry Gilroyspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/khrushchev-gets-big-but-quiet-welcome-from-200000-on-arrival-in.html | KHRUSHCHEV GETS BIG BUT QUIET WELCOME FROM 200000 ON ARRIVAL IN WASHINGTON HAS FRANK 2HOUR TALK WITH EISENHOWER PARLEYS ARE SET President Voices Hope for Improved Basis to Meet Issues Khrushchev Gets Big but Quiet Welcome and Has Frank Talk With President 200000 IN CAPITAL SEE PREMIER GO BY He Proclaims Soviets Hope for Peace and Friendship Further Parleys Set | By Harrison E Salisburyspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/khrushchev-sees-sights-from-car-and-helicopter-khrushchev-sees.html | Khrushchev Sees Sights From Car and Helicopter KHRUSHCHEV SEES CHURCH AND SLUM | By Dana Adams Schmidt | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/khrushchev-white-tie-is-gray-fourinhand.html | Khrushchev White Tie Is Gray FourinHand | Special To The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |

| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/l-i-pupil-9-killed-by-car.html | L I Pupil 9 Killed by Car | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
|---|---|---|---|---|---|---|
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/labor-to-counter-new-laws-curbs-to-use-pickets-and-other-appeals-to.html | LABOR TO COUNTER NEW LAWS CURBS To Use Pickets and Other Appeals to Indicate Which Concerns Are NonUnion | By A H Raskin | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/lithographers-invited-itu-president-proposes-merger-with-printers.html | LITHOGRAPHERS INVITED ITU President Proposes Merger With Printers | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/long-beach-vote-leads-to-charges-honest-ballot-aide-says-election.html | LONG BEACH VOTE LEADS TO CHARGES Honest Ballot Aide Says Election Law Is Ignored  Suburban Areas Ballot | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/lowering-age-of-employment.html | Lowering Age of Employment | NATHAN D SHAPIRO | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mao-calls-meeting-parley-discusses-output-rightists-and-pardons.html | MAO CALLS MEETING Parley Discusses Output Rightists and Pardons | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/market-gyrates-on-low-volume-late-rally-wipes-out-half-of-sharp.html | MARKET GYRATES ON LOW VOLUME Late Rally Wipes Out Half of Sharp Early Slide Average Falls 162 5 NEW HIGHS 179 LOWS Brokers Unruffled  Number of Issues Advance Upon Analysts Backing MARKET GYRATES ON LOW VOLUME | By Burton Crane | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/menu-for-state-dinner-honoring-khrushchev.html | Menu for State Dinner Honoring Khrushchev | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mexico-guatemala-resume-relations.html | MEXICO GUATEMALA RESUME RELATIONS | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/miss-sarah-bradford-betrothed-to-student.html | Miss Sarah Bradford Betrothed to Student | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mitchell-meyers.html | MITCHELL MEYERS | Special to Fhe New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mme-khrushchev-is-beaming-friendly-and-at-ease-in-capital-keeps.html | Mme Khrushchev Is Beaming Friendly and at Ease in Capital Keeps State Department in Dark on Her SightSeeing Plans for U S Tour MME KHRUSHCHEV APPEARS AT EASE | By Edith Evans Asburyspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mr-khrushchevs-visit-tour-of-farms-owned-by-children-of-east.html | Mr Khrushchevs Visit Tour of Farms Owned by Children of East Europeans Suggested | ROBERTA L DEWEY | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mrs-e-d-french-has-son.html | Mrs E D French Has Son | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mrs-mason-wins-on-links-3-and-2-defender-beats-mrs-tracy-in-first.html | MRS MASON WINS ON LINKS 3 AND 2 Defender Beats Mrs Tracy in First Round of New Jersey Title Event | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mrs-mghie-gains-elevenshot-lead-defender-cards-72-for-147-in.html | MRS MGHIE GAINS ELEVENSHOT LEAD Defender Cards 72 for 147 in Wheeler Golf Event Mrs Choate Second | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mrs-pasqualu-emelei.html | MRS PASQUALu EMELEi | SplS1 to The Ne York TLes | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mrs-polansky-has-child.html | Mrs Polansky Has Child | Special to Tne New York Titan | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/muddled-zoo-duckling-believes-its-a-chicken-bronx-park-also-shows.html | Muddled Zoo Duckling Believes Its a Chicken Bronx Park Also Shows Hippo Who Begs on Hind Legs | By John C Devlin | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/off-to-a-good-start.html | Off to a Good Start | By Jack Gould | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/outgiving-defeats-favored-mail-order-by-neck-in-aqueduct-sprint.html | Outgiving Defeats Favored Mail Order by Neck in Aqueduct Sprint 24567 FANS SEE LONG SHOTS SCORE | By Joseph C Nichols | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/output-drops-4-from-june-peak-steel-strike-mining-tieups-and-auto.html | OUTPUT DROPS 4 FROM JUNE PEAK Steel Strike Mining Tieups and Auto Changeovers Cause Production Dip | By Edwin L Dale Jrspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/paper-to-issue-stock-timesmirror-los-angeles-plans-317000-more.html | PAPER TO ISSUE STOCK TimesMirror Los Angeles Plans 317000 More Shares | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/patrolman-killed-by-car.html | Patrolman Killed by Car | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/peace-is-theme-of-toasts-at-eisenhowers-white-house-dinner-for-the.html | Peace Is Theme of Toasts at Eisenhowers White House Dinner for the Khrushchevs PRESIDENT SEEKS COMMON PURPOSE Premier Notes Strength of Countries Sees Danger of Colossal Damage | By Bess Furmanspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/peiping-hails-khrushchev-trip-renews-attack-on-u-s-policy.html | Peiping Hails Khrushchev Trip Renews Attack on U S Policy | By Tillman Durdin | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/pickets-bid-un-act-in-africa.html | Pickets Bid UN Act in Africa | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/plane-in-belly-landing-35-safe-at-plattsburgh.html | Plane in Belly Landing 35 Safe at Plattsburgh | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/popular-a-peruvian-victor-andres-belaunde.html | Popular A Peruvian Victor Andres Belaunde | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/precedent-recalled.html | Precedent Recalled | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/president-and-premier-troop-the-line-in-reception-ceremony-at-big.html | President and Premier Troop the Line in Reception Ceremony at Big Air Base RUSSIAN PRAISES GUARD OF HONOR | By Jack Raym0nd | RE0000342469 | 1987-06-26 | B00000793450 |

| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/president-is-sworn-in-west-germany.html | President Is Sworn in West Germany | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/rebels-offer-talks.html | Rebels Offer Talks | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/reciprocal-courtesy.html | Reciprocal Courtesy | HELEN M F PRICE | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/recognizing-need-for-coexisting.html | Recognizing Need for Coexisting | MILTON WEND | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/reginald-h-moore.html | REGINALD H MOORE | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/rules-on-cleaning-golf-balls-and-repairing-greens-revised.html | Rules on Cleaning Golf Balls And Repairing Greens Revised | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/salute-to-sports-car-club-pioneer-east-coast-interclub-title-event.html | Salute to Sports Car Club Pioneer East Coast Interclub Title Event Trophy to Honor Rand | By Frank M Blunk | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/segni-on-visit-to-turkey.html | Segni on Visit to Turkey | Special to the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/sister-m-de-lourdes.html | SISTER M DE LOURDES | I Spctl toThe ew York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/some-jamming-continues.html | Some Jamming Continues | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/sosnowr-eer.html | SosnowR eer | ptlal tO The New York Tlm | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/south-africans-serve-weekend-jail-terms.html | South Africans Serve WeekEnd Jail Terms | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/soviet-suspends-voice-jamming-interference-is-halted-for-first-time.html | SOVIET SUSPENDS VOICE JAMMING Interference Is Halted for First Time in Ten Years | By John W Finney | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/sports-of-the-times-listening-to-alfonso-ramon.html | Sports of The Times Listening to Alfonso Ramon | By Arthur Daley | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/stability-insurance-union-spokesman-calls-for-corporate-guarantees.html | STABILITY INSURANCE Union Spokesman Calls for Corporate Guarantees | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/stark-advocates-fluoride-for-city-tells-dental-convention-he-will.html | STARK ADVOCATES FLUORIDE FOR CITY Tells Dental Convention He Will Support Mayor When Issue Comes to a Vote | By Morris Kaplan | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/stratford-clash-held-impersonal-langner-says-houseman-and-he-are.html | STRATFORD CLASH HELD IMPERSONAL Langner Says Houseman and He Are Friends  Shift Made at Marine Theatre | By Louis Calta | RE0000342469 | 1987-06-26 | B00000793450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/stray-dogs-rove-capital-of-laos-city-on-stilts-has-no-water-or.html | STRAY DOGS ROVE CAPITAL OF LAOS City on Stilts Has No Water or Sewerage Systems Main Streets Rutted | By Greg MacGregorspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/teachers-assail-amusement-fare-link-delinquency-to-movies-tv-books.html | TEACHERS ASSAIL AMUSEMENT FARE Link Delinquency to Movies TV Books and Magazines That Undermine Morals | By Seymour Topping | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/text-of-belaundes-talk-to-the-u-n-assembly.html | Text of Belaundes Talk to the U N Assembly | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/text-of-leaders-toasts.html | Text of Leaders Toasts | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/the-theatre-antigone-anouilh-play-revived-at-east-74th-street.html | The Theatre Antigone Anouilh Play Revived at East 74th Street | By Brooks Atkinson | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/to-widen-midtown-tunnel.html | To Widen Midtown Tunnel | DAVID ROSENTHAL | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/traffic-experts-tour-city-afoot-pittsburgh-chicago-men-here-for.html | TRAFFIC EXPERTS TOUR CITY AFOOT Pittsburgh Chicago Men Here for Convention Give Advice on Problems | By Bernard Stengren | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/truman-endorses-an-unspared-rod-on-walk-here-he-outline-job-of.html | TRUMAN ENDORSES AN UNSPARED ROD On Walk Here He Outline Job of Parents  Recalls Invitation to Stalin | By Gay Talese | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/turkish-arrests-reduce-gi-deals-black-market-cases-bring-drop-in.html | TURKISH ARRESTS REDUCE GI DEALS Black Market Cases Bring Drop in Illegal Sales of Dollars by Troops | By Richard P Hunt | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/u-s-sailor-leads-in-6meter-series-ridder-beats-canadian-boat-bibis.html | U S SAILOR LEADS IN 6METER SERIES Ridder Beats Canadian Boat Bibis Piloted by Crang  Obersheimer Third | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/u-s-turns-down-proposal-by-soviet-for-talks-on-laos-soviet-laos.html | U S Turns Down Proposal by Soviet For Talks on Laos SOVIET LAOS PLAN REJECTED BY US | By E W Kenworthyspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/u-s-will-build-polish-hospital-efforts-of-jersey-man-near-fruition.html | U S WILL BUILD POLISH HOSPITAL Efforts of Jersey Man Near Fruition  Project Starts at Cracow in Spring | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/un-feature-film-will-open-oct-16-power-among-men-to-have-boston.html | UN FEATURE FILM WILL OPEN OCT 16 Power Among Men to Have Boston Debut Site Here for Apartment Sought | By Richard Nason | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/un-opens-session-calmly-and-picks-peruvian-as-head-belaunde.html | UN OPENS SESSION CALMLY AND PICKS PERUVIAN AS HEAD Belaunde Assemblys New President Sees Peace Hope  Soviet Silent on China | By Thomas J Hamilton | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/un-team-reaches-laos.html | UN Team Reaches Laos | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/undersized-lafayette-to-hit-line-speed-and-surprise-keys-to.html | Undersized Lafayette to Hit Line Speed and Surprise Keys to Leopards Gridiron Attack | By Gordon S White Jr | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/urban-renewal-for-norwich.html | Urban Renewal for Norwich | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/us-and-soviet-weigh-atom-pool-chiefs-of-nuclear-agencies-discuss.html | US AND SOVIET WEIGH ATOM POOL Chiefs of Nuclear Agencies Discuss Exchanges in Peaceful Fields U S AND SOVIET WEIGH ATOM POOL | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/us-displays-at-zagreb-fair-are-eyecatching-yugoslavs-flock-to-u-s.html | US Displays at Zagreb Fair Are EyeCatching YUGOSLAVS FLOCK TO U S DISPLAYS | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/us-nickel-plant-is-for-sale-again-government-seeking-bids-on.html | US NICKEL PLANT IS FOR SALE AGAIN Government Seeking Bids on MuchInvestigated Nicaro Properties in Cuba | By C P Trussell | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/us-shot-at-moon-may-be-put-on-tv-scanner-planned-to-record-rockets.html | US SHOT AT MOON MAY BE PUT ON TV Scanner Planned to Record Rockets Final Plunge  Test a Long Time Off | By Walter Sullivan | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/voting-light-in-suffolk.html | Voting Light in Suffolk | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/warbasse-plan-discussed-builder-declares-his-project-will-benefit.html | Warbasse Plan Discussed Builder Declares His Project Will Benefit City MiddleIncome Group | FRED C TRUMP | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/washington-sets-tone-reserved-reception-for-khrushchev-unusual-for.html | Washington Sets Tone Reserved Reception for Khrushchev Unusual for Demonstrative Capital | By James Reston | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/west-coast-bond-club-elects.html | West Coast Bond Club Elects | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/westchester-races-decided.html | Westchester Races Decided | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/white-pupils-end-queens-boycott-5-schools-quiet-in-transfer-dispute.html | WHITE PUPILS END QUEENS BOYCOTT 5 Schools Quiet in Transfer Dispute Demonstration in Riverdale Called Off | By Leonard Buder | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/white-sox-turn-back-yankees-43-mantles-2-homers-unable-to-stem.html | White Sox Turn Back Yankees 43 Mantles 2 Homers Unable to Stem Chicago Tide | By Joseph M Sheehan | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/wood-field-and-stream-first-swallow-of-st-lawrence-guides-coffee.html | Wood Field and Stream First Swallow of St Lawrence Guides Coffee Brings Back Summer | By John W Randolphspecial To the New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-16 | https://www.nytimes.com/1959/09/16/archiv es/world-bank-fund-increase-quotas-rise-in-resources-of-two.html | WORLD BANK FUND INCREASE QUOTAS Rise in Resources of Two Institutions Goes Into Effect on Schedule | Special to The New York Times | RE0000342469 | 1987-06-26 | B00000793450 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archiv es/2-red-states-back-soviet-plan.html | 2 Red States Back Soviet Plan | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/20-unions-seeking-end-of-pier-unit-waterfront-commission-has.html | 20 UNIONS SEEKING END OF PIER UNIT Waterfront Commission Has Outlived Its Usefulness Here Group Decides | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/55-antiperon-revolt-marked.html | 55 AntiPeron Revolt Marked | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/algerians-listen-silently.html | Algerians Listen Silently | By Henry Tannerspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/algerians-silent-on-de-gaulle-bid-rebel-regime-awaiting-u-s.html | ALGERIANS SILENT ON DE GAULLE BID Rebel Regime Awaiting U S Reaction but Its Response Is Expected to Be Cool | By Thomas F Bradyspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/army-air-force-card-3-more-football-dates.html | Army Air Force Card 3 More Football Dates | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/award-made-for-soviet-study.html | Award Made for Soviet Study | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/barbara-siegel-charles-bockus-will-be-married-n-y-u-senior-and-56.html | Barbara Siegel Charles Bockus Will Be Married N Y U Senior and 56 Dartmouth Graduate Become Engaged | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/beatrix-sees-u-n-and-buys-records-dutch-princess-last-day-in-city.html | BEATRIX SEES U N AND BUYS RECORDS Dutch Princess Last Day in City Also Includes Speech to Group at Columbia | By Emma Harrison | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/beaverbrook-gives-art-gallery-to-his-native-new-brunswick.html | Beaverbrook Gives Art Gallery To His Native New Brunswick | By Raymond Daniellspecial to the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/berlin-prepares-for-stage-fete-twoweek-event-begins-on-sunday.html | BERLIN PREPARES FOR STAGE FETE TwoWeek Event Begins on Sunday Invaders From East Sector Expected | By Lewis Funkespecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/big-art-display-planned-by-u-s-painting-sculpture-theatre-and.html | BIG ART DISPLAY PLANNED BY U S Painting Sculpture Theatre and Architecture Will Be Shown in Sao Paulo | By Tad Szulcspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/bmt-power-fails-delaying-266000-bmt-power-fails-delaying-266000.html | BMT Power Fails Delaying 266000 BMT POWER FAILS DELAYING 266000 | By Ralph Katz | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/bonds-weeklong-slide-checked-in-governments-rally-technical-volume.html | Bonds WeekLong Slide Checked in Governments RALLY TECHNICAL VOLUME IS LIGHT But 9 U S Issues Close at Prices Yielding Above 5 Corporates Decline | By Paul Heffernan | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/bonn-proposes-tax-to-ease-coal-crisis.html | BONN PROPOSES TAX TO EASE COAL CRISIS | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/books-of-the-times.html | Books of The Times | By Charles P00re | RE0000342470 | 1987-06-26 | B00000793451 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/braves-blank-giants-and-cut-lead-to-game-burdette-scores-with.html | Braves Blank Giants and Cut Lead to Game BURDETTE SCORES WITH 5HITTER 20 Outpitches Jones of Giants and Posts 21st Victory  Slaughter Bats In Run | By John Drebingerspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/business-aid-urged-in-urban-renewal.html | BUSINESS AID URGED IN URBAN RENEWAL | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/cairo-loan-discussed-nasser-aide-in-london-talks-over-bid-to-world.html | CAIRO LOAN DISCUSSED Nasser Aide in London Talks Over Bid to World Bank | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/capital-pleased-with-visit-so-far-eisenhower-and-khrushchev-agree.html | CAPITAL PLEASED WITH VISIT SO FAR Eisenhower and Khrushchev Agree on Broad Agenda for Camp David Talks CAPITAL PLEASED WITH VISIT SO FAR | By James Restonspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/chef-brings-classic-cuisine-to-small-kitchen-joseph-donon-dean-of.html | Chef Brings Classic Cuisine to Small Kitchen Joseph Donon Dean of Profession Puts Recipes Into Book | By Craig Claiborne | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/chrysler-shows-a-light-engine-new-sixcylinder-motor-with-100.html | CHRYSLER SHOWS A LIGHT ENGINE New SixCylinder Motor With 100 Horsepower Will Go Into Valiant | By Joseph C Ingrahamspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/clean-campaign-urged-in-britain-conservatives-staff-chief-makes.html | CLEAN CAMPAIGN URGED IN BRITAIN Conservatives Staff Chief Makes Unusual Plea for End of Mudslinging | By Drew Middletonspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/coast-labor-camp-closed.html | Coast Labor Camp Closed | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/coe-beats-batdorff-and-vickers-to-gain-fifth-round-in-us-amateur.html | Coe Beats Batdorff and Vickers to Gain Fifth Round in US Amateur Golf DEFENDER TO FACE GLEICHMANN NEXT Accurate Driving Helps Coe Win 3and1 and 4and3 Decisions on Links | By Lincoln A Werdenspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/college-dean-is-appointed.html | College Dean Is Appointed | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/compensating-strikers-payments-by-state-criticized-distorting.html | Compensating Strikers Payments by State Criticized Distorting Intent of Law | DALE D McCONKEY | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/contract-bridge-a-rule-that-isnt-a-rule-confuses-the-issue-in-a.html | Contract Bridge A Rule That Isnt a Rule Confuses the Issue in a HighLevel Game | By Albert H Morehead | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/crang-of-canada-takes-title-lead-in-6meter-sailing.html | Crang of Canada Takes Title Lead In 6Meter Sailing | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/dance-japanese-girls-takarazuka-company-bows-at-the-met.html | Dance Japanese Girls Takarazuka Company Bows at the Met | By John Martin | RE0000342470 | 1987-06-26 | B00000793451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/democrats-approve-1960-loyalty-pledge-democrats-vote-60-loyalty.html | Democrats Approve 1960 Loyalty Pledge DEMOCRATS VOTE 60 LOYALTY RULE | By Russell Bakerspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/disputed-play-gains-westport-support.html | DISPUTED PLAY GAINS WESTPORT SUPPORT | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/draesel-bickert.html | Draesel  Bickert | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/edwin-h-ferguson.html | EDWIN H FERGUSON | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/edwin-w-bebie.html | EDWIN W BEBIE | Special to Ze N eyr York smu | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/elizabeth-m-johansen-engaged-to-envoys-son.html | Elizabeth M Johansen Engaged to Envoys Son | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/ethnic-data-in-crimes-proposed.html | Ethnic Data in Crimes Proposed | RENE MAcC0LL | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/family-pharmacy-marks-181st-year-cassebeers-store-now-on-madison.html | FAMILY PHARMACY MARKS 181ST YEAR Cassebeers Store Now on Madison Ave Was Begun in Germany in 1778 | by Richard J H Johnston | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/federation-plans-to-unionize-south-leaders-cite-unprincipled.html | FEDERATION PLANS TO UNIONIZE SOUTH Leaders Cite Unprincipled Political Machines  Feud Flares Over Labor Law | By A H Raskinspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/fleisch-handles-westbury-victor-josedale-hasty-hal-defeats-the.html | FLEISCH HANDLES WESTBURY VICTOR Josedale Hasty Hal Defeats The Happy Wanderer in Pace and Pays 460 | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/foes-of-de-sapio-threaten-to-sue-to-unseat-him-primary-vote.html | FOES OF DE SAPIO THREATEN TO SUE TO UNSEAT HIM Primary Vote Irregularities Charged  Queens Result Also Is Challenged FOES OF DE SAPIO THREATEN TO SUE | By Leo Egan | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/folk-school-told-to-shut-a-building.html | FOLK SCHOOL TOLD TO SHUT A BUILDING | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/for-a-city-science-museum-its-value-in-interpreting-goals-and.html | For a City Science Museum Its Value in Interpreting Goals and Fundamentals Stressed | ALEXANDER EFRON | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/france-to-shun-debate.html | France to Shun Debate | By Thomas J Hamiltonspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/george-n-res-psychiatrist-5t-j-retired-navy-captain-dies-headed.html | GEORGE N RES PSYCHIATRIST 5t  J  Retired Navy Captain Dies Headed Department at Georgetown Center | qpeefal to The New York lmes | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/godfrey-returns.html | Godfrey Returns | JOHN P SILANLEY | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/governor-seeks-budget-backing-meets-with-gop-leaders-of-legislature.html | GOVERNOR SEEKS BUDGET BACKING Meets With GOP Leaders of Legislature  Merger of Surveys Planned | By Warren Weaver Jrspecial to the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |

| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/guests-at-soviet-dinner.html | Guests at Soviet Dinner | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
|---|---|---|---|---|---|---|
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/hadassah-adopts-9million-budget-womans-zionist-group-also-reelects.html | HADASSAH ADOPTS 9MILLION BUDGET Womans Zionist Group Also Reelects Dr Freund as It Closes Convention | By Irving Spiegelspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/harlem-schools-dispute-boycott-no-evidence-of-organized-absences-at.html | HARLEM SCHOOLS DISPUTE BOYCOTT No Evidence of Organized Absences at 3 Facilities Education Aides Say TEACHER STAFF UPHELD Attendance Is Maintained in Ridgewood Section 39500 Shifted in City | By Leonard Buder | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/harry-rupart.html | HARRY RUPART | Special to the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/heart-operation-by-laymen-urged.html | HEART OPERATION BY LAYMEN URGED | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/heavy-liquor-taxes-are-imposed-in-cuba.html | HEAVY LIQUOR TAXES ARE IMPOSED IN CUBA | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/henry-ryds-world-bank-aidr-treasurer-of-institution-was.html | HENRY RYDS WORLD BANK AIDR Treasurer of Institution Was 57Accountant Served Government 12 Years | ct to The ew York lmes | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/hoffa-bars-return-until-meany-goes.html | HOFFA BARS RETURN UNTIL MEANY GOES | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/housing-for-aged-opened-in-jersey-700-file-applications-for-50.html | HOUSING FOR AGED OPENED IN JERSEY 700 File Applications for 50 Asbury Park Units First of Kind in Area RENTS ARE 35 TO 45 Federal Official Says U S Will Help to Build More for Persons Over 65 | By Clarence Deanspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/housing-on-stilts-set-at-bridge-approach-jack-asks-project-on-upper.html | Housing on Stilts Set at Bridge Approach Jack Asks Project on Upper West Side to Cost 14000000 | By Charles G Bennett | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/in-the-nation-still-a-debate-but-the-tone-is-more-conciliatory.html | In The Nation Still a Debate but the Tone Is More Conciliatory | By Arthur Krock | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/india-to-boycott-peiping-festival-nehru-bars-travel-permits-because.html | INDIA TO BOYCOTT PEIPING FESTIVAL Nehru Bars Travel Permits Because of Indignation Over Border Disputes | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/inquisitive-city-awaits-premier-police-ready-for-anything-from.html | INQUISITIVE CITY AWAITS PREMIER Police Ready for Anything From Stroll by Russian to Protests by Pickets | By Robert Alden | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/interpreters-slips-noted-in-press-club.html | INTERPRETERS SLIPS NOTED IN PRESS CLUB | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/j-turnesa-takes-twostroke-lead-elmsford-player-cards-68-in.html | J TURNESA TAKES TWOSTROKE LEAD Elmsford Player Cards 68 in Metropolitan Open  Mayfield Is Second | By Maureen Orcuttspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/james-a-donovn.html | JAMES A DONOVN | Special To The New York rimes | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/job-plea-slated-by-tanker-group-new-laboremployer-unit-will-ask-a.html | JOB PLEA SLATED BY TANKER GROUP New LaborEmployer Unit Will Ask a Guarantee for U S Ships in Oil Trade | By Edward A Morrow | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/khrushchev-has-an-arms-plan-asks-peace-effort-lest-earth-turn-into.html | KHRUSHCHEV HAS AN ARMS PLAN ASKS PEACE EFFORT LEST EARTH TURN INTO ASHES AND GRAVES U N TO HEAR IDEA Premier to Address it Tomorrow  Due in New York Today Khrushchev Promises to Present to U N a New Plan for World Disarmament BIDS U S SOVIET GUARANTEE PEACE Warns in Press Club Talk War Would Cover Earth With Ashes and Graves | By Harrison E Salisburyspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/khrushchev-in-idiomatic-english-a-b-c-translation-and-official-one.html | Khrushchev in Idiomatic English A B C Translation and Official One Differ Network Version Adds Spice to Talk to Press | By Jack Gould | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/khrushchev-pays-lincoln-homage-he-tells-of-soviet-peoples-respect.html | KHRUSHCHEV PAYS LINCOLN HOMAGE He Tells of Soviet Peoples Respect  Bows to Statue on Visit to Memorial | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/khrushchev-sees-u-s-model-farm-trades-quips-with-benson-and.html | KHRUSHCHEV SEES U S MODEL FARM Trades Quips With Benson and Examines Livestock at Research Center Khrushchev Is Shown Through U S Agricultural Research Center by Benson HOST AND GUEST EXCHANGE QUIPS Both Discover a Common Background  Premier Finds Much to Learn | By William J Jordenspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/khrushchevs-us-guard-elmer-rodie-hipsley.html | Khrushchevs US Guard Elmer Rodie Hipsley | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/knoch-marchand.html | Knoch  Marchand | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/l-i-art-show-to-open-westbury-event-will-benefit-nassau-palsy.html | L I ART SHOW TO OPEN Westbury Event Will Benefit Nassau Palsy Agency | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/l-i-fraud-trial-opens-exsuffolk-welfare-aide-is-charged-in-drug.html | L I FRAUD TRIAL OPENS ExSuffolk Welfare Aide Is Charged in Drug Sales | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/l-i-towns-battle-for-new-station-shirley-and-mastic-groups-voyage.html | L I TOWNS BATTLE FOR NEW STATION Shirley and Mastic Groups Voyage to City to Argue Their Cases for Depot | By Byron Porterfieldspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/labor-peace-in-port-pledged-as-6750000-pier-is-opened.html | Labor Peace in Port Pledged As 6750000 Pier Is Opened | By Werner Bamberger | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/lehighs-hopes-rest-with-big-line-lack-of-a-breakaway-runner-hampers.html | Lehighs Hopes Rest With Big Line Lack of a Breakaway Runner Hampers Power Attrack | By Gordon S White Jrspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/little-new-seen-in-premiers-talk-soft-approach-is-noted-praise-of.html | LITTLE NEW SEEN IN PREMIERS TALK Soft Approach is Noted Praise of Soviet Jews Viewed as Unusual | By Harry Schwartzspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/little-rock-facing-placement-law-test.html | LITTLE ROCK FACING PLACEMENT LAW TEST | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/loans-to-business-rose-by-15-million.html | LOANS TO BUSINESS ROSE BY 15 MILLION | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/long-beach-vote-faces-jury-check-honest-ballot-aide-charges.html | LONG BEACH VOTE FACES JURY CHECK Honest Ballot Aide Charges Violations of the Law in Democratic Primary | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/market-buoyant-in-london-stocks-giltedges-and-industrials-score.html | MARKET BUOYANT IN LONDON STOCKS GiltEdges and Industrials Score Broad Advances as New Account Starts | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/market-steadies-as-volume-ebbs-meat-packing-issues-climb-in-big.html | MARKET STEADIES AS VOLUME EBBS Meat Packing Issues Climb in Big Boards Slowest Trading Since Aug 28 RAILWAYS INCH UPWARD Jersey Standard Down 12 Is Most Active  Litton Industries Soars 6 14 MARKET STEADIES AS VOLUME EBBS | By Burton Crane | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/mary-cumming-engaged-to-wed-carl-tiedemann-exstudent-at-vassar-will.html | Mary Cumming Engaged to Wed Carl Tiedemann ExStudent at Vassar Will Be the Bride of Trinity Graduate | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/menu-of-russian-dinner-given-by-khrushchevs.html | Menu of Russian Dinner Given by Khrushchevs | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/middle-brother-defeats-demobilize-in-29350-discovery-intentionally.html | Middle Brother Defeats Demobilize in 29350 Discovery INTENTIONALLY 3D IN AQUEDUCT RACE 910 Choice Fails Under Top Weight  Middle Brother Wins by 3 12 Lengths | By Joseph C Nichols | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/miss-susan-mcguire-bride-in-connecticut.html | Miss Susan McGuire Bride in Connecticut | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archiv es/missile-blown-up-after-launching-jupiter- with-mice-and-frogs-veers.html | MISSILE BLOWN UP AFTER LAUNCHING Jupiter With Mice and Frogs Veers and Is Destroyed at Cape Canaveral | By Richard Witkinspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archiv es/mme-khrushchev-holds-an-impromptu- news-conference-on-a-field-in.html | Mme Khrushchev Holds an Impromptu News Conference on a Field in Maryland ANSWERS QUERIES IN GOOD ENGLISH Premiers Wife Meets Press While He Wisecracks About US Turkeys | By Edith Evans Asburyspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archiv es/mme-khrushchev-to-see-play.html | Mme Khrushchev to See Play | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archiv es/montevideo-parley-delayed.html | Montevideo Parley Delayed | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archiv es/mrs-mason-wins-in-quarterfinal-mrs- cudone-mrs-lyman-mrs-whelan-also.html | MRS MASON WINS IN QUARTERFINAL Mrs Cudone Mrs Lyman Mrs Whelan Also Gain in Jersey Title Golf | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archiv es/mrs-mghie-victor-by-12-shots-in-golf.html | MRS MGHIE VICTOR BY 12 SHOTS IN GOLF | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archiv es/mulberry-st-aglow-with-life-for-its-feast- of-san-gennaro.html | Mulberry St Aglow With Life For Its Feast of San Gennaro | By Seymour Topping | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archiv es/nassau-college-to-open-february-in- courthouse.html | Nassau College to Open February in Courthouse | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archiv es/need-for-effective-thinking.html | Need for Effective Thinking | BERNARD M BARUCH | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archiv es/new-haven-gets-loan-guarantee-icc-drops- requirement-road-delay.html | NEW HAVEN GETS LOAN GUARANTEE ICC Drops Requirement Road Delay Repurchase of Preferred Shares 1500000 IS INVOLVED Government Also Will Back 8 Million Borrowing if Terms Are Right | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archiv es/newproducts-approach-hit.html | NewProducts Approach Hit | By Carl Spielvogel | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archiv es/news-of-shipping-tanker-on-clyde-britains- biggest-launched-by-queen.html | NEWS OF SHIPPING TANKER ON CLYDE Britains Biggest Launched by Queen Mother Canada Scans Richelieu Canal | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archiv es/oil-official-notes-decline-in-profits.html | OIL OFFICIAL NOTES DECLINE IN PROFITS | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archiv es/paraguay-unrest-comes-into-open-closing- of-border-to-exiles-in.html | PARAGUAY UNREST COMES INTO OPEN Closing of Border to Exiles in Argentina Points Up Political Uneasiness | By Juan de Onisspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/paris-gives-3-options-to-algeria-de-gaulle-speaks-independence-vote.html | PARIS GIVES 3 OPTIONS TO ALGERIA DE GAULLE SPEAKS Independence Vote Is Offered Within 4 Years of Peace DE GAULLE OFFERS 3 ALGERIA OPTIONS | By Robert C Dotyspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/peronists-order-a-general-strike.html | PERONISTS ORDER A GENERAL STRIKE | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/phoenix-weighs-german-import-hambleton-would-present-berliner.html | PHOENIX WEIGHS GERMAN IMPORT Hambleton Would Present Berliner Ensemble Here  New Name for Play | By Sam Zolotow | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/policy-in-algeria-long-unsettled-moslems-will-get-freedom-to-choose.html | POLICY IN ALGERIA LONG UNSETTLED Moslems Will Get Freedom to Choose Political Status First Time Since 1830 | By Henry Ginigerspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/polish-reds-need-leader-for-town-nobody-will-take-the-job-in.html | POLISH REDS NEED LEADER FOR TOWN Nobody Will Take the Job in Ziebice Apathy in Party Ranks Blamed | By A M Rosenthalspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/premier-talks-to-senators-bars-thirdnation-topics-premier-talks.html | Premier Talks to Senators Bars ThirdNation Topics PREMIER TALKS WITH SENATORS | By E W Kenworthyspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/premier-uses-face-to-illustrate-a-point.html | Premier Uses Face To Illustrate a Point | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/premiers-trip-already-a-success-moscow-press-assures-russians.html | Premiers Trip Already a Success Moscow Press Assures Russians | By Max Frankelspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/president-offers-steel-fact-panel-but-he-says-2-sides-must-accept.html | PRESIDENT OFFERS STEEL FACT PANEL But He Says 2 Sides Must Accept Union Supports Plan Companies Balk PRESIDENT OFFERS STEEL FACT PANEL | By Stanley Levey | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/president-prefers-ideas-to-satellites-eisenhower-asks-more-new.html | President Prefers Ideas to Satellites EISENHOWER ASKS MORE NEW IDEAS | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/president-voices-new-peace-hope-he-and-khrushchev-toast-melting-of.html | PRESIDENT VOICES NEW PEACE HOPE He and Khrushchev Toast Melting of Cold War Ice at Embassy Dinner | By Jack Raymondspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/propriety-of-protests-queried.html | Propriety of Protests Queried | LISA FERRADAY ANDERSON | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/republicans-back-officers-in-bergen.html | REPUBLICANS BACK OFFICERS IN BERGEN | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/return-to-office-by-stepinac-seen-croatian-chief-says-cardinal-may.html | RETURN TO OFFICE BY STEPINAC SEEN Croatian Chief Says Cardinal May Resume Duties Upon Release in Two Years | By Paul Underwoodspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/revisions-urged-for-us-agencies-departing-c-a-b-member-says-present.html | REVISIONS URGED FOR US AGENCIES Departing C A B Member Says Present System Lacks Coordination | By Joseph A Loftusspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/rockefeller-calls-trip-nonpolitical-scoffs-at-link-of-dartmouth.html | ROCKEFELLER CALLS TRIP NONPOLITICAL Scoffs at Link of Dartmouth Visit to New Hampshire Primary Invitation | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/sidney-b-bowne-71-civil-engineer-on-li.html | SIDNEY B BOWNE 71 CIVIL ENGINEER ON LI | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/slum-body-picks-3-to-study-sponsors-ungar-is-dropped-slum-body.html | Slum Body Picks 3 To Study Sponsors Ungar Is Dropped SLUM BODY NAMES 3 TO SIFT SPONSORS | By Charles Grutzner | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/soviet-scientists-set-space-goals-guided-rocket-flights-near-moon.html | SOVIET SCIENTISTS SET SPACE GOALS Guided Rocket Flights Near Moon May Be Next Step on Way to Planets | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/sports-of-the-times-mr-stengel-discourses.html | Sports of The Times Mr Stengel Discourses | By Arthur Daley | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/stewards-dogshow-lovers-all-they-help-pros-run-events-but-make-no.html | Stewards DogShow Lovers All They Help Pros Run Events but Make No Charge Club Started in 1948 With 30 Members Now Has 225 | By John Rendel | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/summary-of-khrushchevs-meeting-with-the-senate-foreign-relations.html | Summary of Khrushchevs Meeting With the Senate Foreign Relations Committee | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/teenagers-offer-views-on-housing.html | TeenAgers Offer Views On Housing | By Rita Reifspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/text-of-presidents-speech-to-teachers.html | Text of Presidents Speech to Teachers | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/the-toasts-at-khrushchevs-dinner.html | The Toasts at Khrushchevs Dinner | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/theatre-at-the-jan-hus-song-for-a-certain-midnight-in-debut.html | Theatre At the Jan Hus Song for a Certain Midnight in Debut | By Brooks Atkins0n | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/translating-gain-by-soviet-is-cited-research-on-computers-for.html | TRANSLATING GAIN BY SOVIET IS CITED Research on Computers for Language Tasks Noted by U S Library Official | By Harold M Schmeck Jrspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/tv-going-upstate-for-khrushchev-c-b-s-will-carry-live-his-hyde-park.html | TV GOING UPSTATE FOR KHRUSHCHEV C B S Will Carry Live His Hyde Park Visit Tomorrow  Moon Program Listed | By Richard F Shepard | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/u-n-body-begins-its-task-in-laos-twohour-meeting-follows-talk-with.html | U N BODY BEGINS ITS TASK IN LAOS TwoHour Meeting Follows Talk With Crown Prince  Evidence Not Yet Ready | By Greg MacGregorspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/u-s-asks-study-of-french-plan-hopes-arabs-will-not-reject-de.html | U S ASKS STUDY OF FRENCH PLAN Hopes Arabs Will Not Reject de Gaulles Algeria Idea Without Thought | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/u-s-bars-4-east-germans.html | U S Bars 4 East Germans | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/un-group-again-votes-to-bar-debate-on-admitting-red-china-u-n-unit.html | UN Group Again Votes to Bar Debate on Admitting Red China U N UNIT OPPOSES RED CHINA DEBATE | By Lindesay Parrottspecial To The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/velella-and-tape-recordings-disagree-on-finances-for-title-fight.html | Velella and Tape Recordings Disagree on Finances for Title Fight ATTORNEY DENIES MAKING BIG LOAN Velella Says the 10000 Rosensohn Owes Him Is for Legal Services | By Frank M Blunk | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/visitor-cameramen-up-early-khrushchev-twits-allen-dulles-he-says.html | Visitor Cameramen Up Early Khrushchev Twits Allen Dulles He Says They Read the Same Reports and Suggests They Merge Their Spy Services  His Talk Is Pungent | By Richard E Mooneyspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/voice-broadcasts-still-reach-soviet.html | VOICE BROADCASTS STILL REACH SOVIET | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/volta-project-pressed-ghana-asks-kaiser-to-form-an-aluminum.html | VOLTA PROJECT PRESSED Ghana Asks Kaiser to Form an Aluminum Consortium | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/wagner-paces-seniors-he-gains-3stroke-lead-on-72-in-long-island.html | WAGNER PACES SENIORS He Gains 3Stroke Lead on 72 in Long Island Event | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/war-is-a-game-for-king-vidor-director-who-has-ordered-many-film.html | WAR IS A GAME FOR KING VIDOR Director Who Has Ordered Many Film Troops Eyes Stillness at Appomattox | By Murray Schumachspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/westchester-vote-cited.html | Westchester Vote Cited | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/william-l-upham.html | WILLIAM L UPHAM | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/william-p-russell.html | WILLIAM P RUSSELL | Special to The New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/wood-field-and-stream-smallmouth-bass-northern-pike-are-biting-but.html | Wood Field and Stream Smallmouth Bass Northern Pike Are Biting but Where Are the Muskies | By John W Randolphspecial To the New York Times | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/yanks-coates-tops-white-sox-31-chicago-makes-only-4-hits-but-moves.html | Yanks Coates Tops White Sox 31 Chicago Makes Only 4 Hits but Moves Closer to Flag | By Joseph M Sheehan | RE0000342470 | 1987-06-26 | B00000793451 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/13-jersey-bank-aides-indicted-in-frauds.html | 13 JERSEY BANK AIDES INDICTED IN FRAUDS | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/18-dead-in-india-floods-central-area-and-east-and-west-coasts.html | 18 DEAD IN INDIA FLOODS Central Area and East and West Coasts Affected | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |

| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/2-in-row-for-canadian.html | 2 in Row for Canadian | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/2500-anticommunists-rally-mayor-and-president-scored.html | 2500 AntiCommunists Rally Mayor and President Scored | By Peter Kihss | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/3300-policemen-protect-soviet-premier-as-he-arrives-in-new-york-by.html | 3300 Policemen Protect Soviet Premier as He Arrives in New York by Train LEADER GREETED IN PENN STATION | By Emanuel Perlmutter | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/adenauer-plans-visit-to-london-if-macmillan-wins-reelection.html | Adenauer Plans Visit to London If Macmillan Wins Reelection | By Sydney Gruson | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/advertising-old-masters-give-liquor-drive-a-lift.html | Advertising Old Masters Give Liquor Drive a Lift | By Carl Spielvogel | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/africans-to-meet-on-french-offer-moroccans-and-algerians-will.html | AFRICANS TO MEET ON FRENCH OFFER Moroccans and Algerians Will Confer in Tunis on De Gaulles Program | By Thomas F Bradyspecial To the New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/algerian-leader-safe-in-ambush-in-france.html | Algerian Leader Safe In Ambush in France | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/alternative-to-coexistence.html | Alternative to Coexistence | FREDERICK M STERN | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/art-early-avantgarde-oscar-bluemners-work-is-shown-in-exhibition-at.html | Art Early AvantGarde Oscar Bluemners Work is Shown in Exhibition at Graham Gallery | By Dore Ashton | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/arthur-crowley-educator-is-dead-former-department-head-of-readers.html | ARTHUR CROWLEY EDUCATOR IS DEAD Former Department Head of Readers Digest Was 68  Developed Book Series | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/ask-vote-on-sunday-sales-ban.html | Ask Vote on Sunday Sales Ban | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/beach-grasses-to-halt-erosion-tested-at-plantation-in-jersey.html | Beach Grasses to Halt Erosion Tested at Plantation in Jersey | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/behavior-of-citizens-contrasted.html | Behavior of Citizens Contrasted | LEO L ROCKWELL | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/bigstore-sales-fall-9-in-week-decline-in-volume-reflects-the-later.html | BIGSTORE SALES FALL 9 IN WEEK Decline in Volume Reflects the Later Labor Day Holiday This Year | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/black-testifies-he-concealed-salerno-connection-from-damato-expilot.html | Black Testifies He Concealed Salerno Connection From DAmato EXPILOT REVEALS TITLE FIGHT ROLE | By William R Conklin | RE0000342471 | 1987-06-26 | B00000793452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/bomb-injures-antiperonist.html | Bomb Injures AntiPeronist | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/bonds-rally-becomes-broader-for-government-securities-range-is.html | Bonds Rally Becomes Broader for Government Securities RANGE IS NARROW FOR MOST ISSUES Only Three in the U S List Decline  Bills Advance Corporates Are Quiet | By Paul Heffernan | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/bontecou-is-dead-exlegislator-65-former-state-senator-was-deweys.html | BONTECOU IS DEAD EXLEGISLATOR 65 Former State Senator Was Deweys Running Mate in 1938 Defeat by Lehman | Special to THE NEW YORK TIMES | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/british-sculptor-cited-in-brazil-barbara-hepworth-wins-top-prize-in.html | BRITISH SCULPTOR CITED IN BRAZIL Barbara Hepworth Wins Top Prize in Sao Paulos Fifth Modern Art Biennial | By Tad Szulc | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/brown-co-chief-quits-a-e-h-fair-resigns-posts-in-pulp-and-paper.html | BROWN CO CHIEF QUITS A E H Fair Resigns Posts in Pulp and Paper Concern | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/burma-pushing-improvement-of-rice-cultivation-burma-improving-rice.html | Burma Pushing Improvement of Rice Cultivation BURMA IMPROVING RICE CULTIVATION | By Kathleen McLaughlin | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/business-leaders-assure-premier-they-want-peace-business-chiefs.html | Business Leaders Assure Premier They Want Peace BUSINESS CHIEFS ASSURE PREMIER | By Robert Alden | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/butler-discounts-attacks-by-labor-predicts-unions-will-back.html | BUTLER DISCOUNTS ATTACKS BY LABOR Predicts Unions Will Back Democrats Again  He and Rayburn Hail Reform Bill | By Russell Bakerspecial to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/catholic-encyclopedia-15volume-work-is-planned-task-to-take-5-years.html | CATHOLIC ENCYCLOPEDIA 15Volume Work Is Planned  Task to Take 5 Years | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/cattle-egrets-seen-in-jersey-birds-exploit-bovine-friends.html | Cattle Egrets Seen in Jersey Birds Exploit Bovine Friends | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/center-planned-for-relocation-agency-staffed-with-experts-would.html | CENTER PLANNED FOR RELOCATION Agency Staffed With Experts Would Work Exclusively on West Side Project CITY SEES PILOT UNIT Estimate Board Also Sets Up Panuch in Office for Urban Renewal Survey CENTER PLANNED FOR RELOCATION | By Charles G Bennett | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/centralamerican-plan-gains.html | CentralAmerican Plan Gains | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/chinese-reds-shift-top-military-men-red-china-shifts-military.html | Chinese Reds Shift Top Military Men RED CHINA SHIFTS MILITARY CHIEFS | By Tillman Durdinspecial To The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/chrysler-keeps-fins-high-for-60-major-restyling-recalls-successful.html | CHRYSLER KEEPS FINS HIGH FOR 60 Major Restyling Recalls Successful 57 Lines Dart Makes Debut | By Joseph C Ingraham | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/city-ban-on-family-occupancy-of-single-rooms-is-debated.html | City Ban on Family Occupancy Of Single Rooms Is Debated | By Layhmond Robinson | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/city-greets-khrushchev-with-restraint-he-urges-accord-with-us-to.html | CITY GREETS KHRUSHCHEV WITH RESTRAINT HE URGES ACCORD WITH US TO KEEP PEACE PREMIER HECKLED Reacts Sharply When Some at Dinner Say He Evaded Reply Khrushchev Greeted by the City With Restraint Asks Accord to Guard Peace LEADER DISCARDS PREPARED SPEECH Listens to Mayor and Lodge and Says Ideological Arguments Are Vain | By Harrison E Salisbury | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/coe-nicklaus-andrews-and-wysong-gain-semifinals-in-us-amateur-golf.html | Coe Nicklaus Andrews and Wysong Gain SemiFinals in US Amateur Golf FOG AND COLD MAR PLAY IN COLORADO Coe Defender Turns Back Gleichmann and Hyndman in National Amateur | By Lincoln A Werdenspecial To the New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/congress-lauded-for-spending-cut-research-organization-cites.html | CONGRESS LAUDED FOR SPENDING CUT Research Organization Cites Slowdown of Mounting Trends in Outlays | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/contract-bridge-principle-of-bidding-no-trumps-stressed-as-young.html | Contract Bridge Principle of Bidding No Trumps Stressed as Young Players Rise in Match Play | By Albert H Morehead | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/corey-may-take-role-tone-quit-part-is-opposite-eartha-kitt-in.html | COREY MAY TAKE ROLE TONE QUIT Part Is Opposite Eartha Kitt in Jollys Progress  Marco Polo to Be Show | By Sam Zolotow | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/courteous-silence-approved.html | Courteous Silence Approved | LLOYD BUCHANAN | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/crowds-on-streets-curious-but-silent-crowds-are-curious-but-silent.html | Crowds on Streets Curious but Silent Crowds Are Curious but Silent As Khrushchev Car Flashes By | By Gay Talese | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/cuvelier-successor-sought.html | Cuvelier Successor Sought | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/dangers-of-oneway-avenues.html | Dangers of OneWay Avenues | MD | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/de-gaulles-plan-surprises-france-moderates-support-offer-to-algeria.html | DE GAULLES PLAN SURPRISES FRANCE Moderates Support Offer to Algeria of an Ultimate Vote for Independence | By Henry Giniger | RE0000342471 | 1987-06-26 | B00000793452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/de-sapio-may-quit-one-party-office-reported-ready-to-give-up-county.html | DE SAPIO MAY QUIT ONE PARTY OFFICE Reported Ready to Give Up County Chairmanship but Remain Tammany Chief De Sapio Expected To Quit One Office But Keep Main One | By Leo Egan | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/dentists-convene-in-disputed-room-guards-abound-as-delegates-meet.html | DENTISTS CONVENE IN DISPUTED ROOM Guards Abound as Delegates Meet in Hall That City Wanted for Premier | By Murray Illson | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/diamant-is-winner-in-piping-rock-show.html | DIAMANT IS WINNER IN PIPING ROCK SHOW | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/dodger-fans-dig-in-at-ravine-groundbreaking.html | Dodger Fans Dig In at Ravine GroundBreaking | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/dodgers-down-reds-homers-account-for-43-triumph-snider-belts-3run.html | Dodgers Down Reds HOMERS ACCOUNT FOR 43 TRIUMPH Snider Belts 3Run Drive in First  Gilliam Connects in 8th  McDevitt Wins | By Bill Beckerspecial To The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/dutch-town-marks-101sts-drop-in-44.html | DUTCH TOWN MARKS 101STS DROP IN 44 | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/ecuador-assailed-for-cargo-levies-u-s-planning-to-retaliate-for.html | ECUADOR ASSAILED FOR CARGO LEVIES U S Planning to Retaliate for Discriminatory Fees Against Americans | By Edward A Morrow | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/eisenhower-bypasses-men-without-glasses.html | Eisenhower Bypasses Men Without Glasses | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/eisenhower-calls-congress-rebuff-on-bond-serious-but-he-plans-no.html | EISENHOWER CALLS CONGRESS REBUFF ON BOND SERIOUS But He Plans No New Session to Demand Higher Ceiling on LongTerm Issues | By Edwin L Dale Jr | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/eisenhower-hails-de-gaulle-plan-says-it-meets-hopes-for-just-aim.html | EISENHOWER HAILS DE GAULLE PLAN Says It Meets Hopes for Just Aim for Algeria Stand in U N Open | By Dana Adams Schmidtspecial To the New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/eisenhower-sets-2-tests-on-arms-with-conditions-of-equality-and.html | EISENHOWER SETS 2 TESTS ON ARMS With Conditions of Equality and Inspection He Says He Is Willing to Talk | By James Reston | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/elevator-stalls-premier-climbs-power-failure-halts-lift-at-waldorf.html | ELEVATOR STALLS PREMIER CLIMBS Power Failure Halts Lift at Waldorf Khrushchev Has to Walk 5 Flights | By Milton Bracker | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/elizabeth-police-plan-exf-b-i-aide-in-survey-urges-outsider-as-head.html | ELIZABETH POLICE PLAN ExF B I Aide in Survey Urges Outsider as Head | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/french-film-seized-but-paris-literary-society-then-allows-it-to-run.html | FRENCH FILM SEIZED But Paris Literary Society Then Allows It to Run | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/giants-overpower-braves-after-routing-spahn-in-first-four-hits-by.html | Giants Overpower Braves After Routing Spahn in First FOUR HITS BY MAYS PACE 136 VICTORY His Output Includes a 3Run Homer  Giants Increase Lead to Two Games | By John Drebingerspecial To the New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/gibert-p-smith-a-fish-processor-cofounder-of-menhaden-company-in.html | gibert p smith a fish processor CoFounder of Menhaden Company in Atlanta Dies ExRealty Developer | | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/gridiron-triumphs-by-length-and-a-half-in-harbor-hill-chase-at.html | Gridiron Triumphs by Length and a Half in Harbor Hill Chase at Aqueduct KLINE HORSE WINS 2MILE HANDICAP | By Joseph C Nichols | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/herter-and-lloyd-in-un-ask-disarming-soviet-aid-urged.html | HERTER AND LLOYD IN UN ASK DISARMING SOVIET AID URGED | By Thomas J Hamilton | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/hertz-corp-moving-here-from-chicago.html | HERTZ CORP MOVING HERE FROM CHICAGO | Special To The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/hollywood-sets-premiers-table-movie-colony-prepares-for-the.html | HOLLYWOOD SETS PREMIERS TABLE Movie Colony Prepares for the Khrushchev Luncheon Tomorrow at Fox Studio | By Murray Schumach | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/hope-rises-on-captive-herter-summons-mother-of-man-held-in-china.html | HOPE RISES ON CAPTIVE Herter Summons Mother of Man Held in China | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/housing-session-terms-fallout-shelter-a-must.html | Housing Session Terms FallOut Shelter a Must | BY Rita Reif | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/i-elaine-langdon-mt-holyoke-56-planning-to-wed-u-of-london-graduate.html | i Elaine Langdon Mt Holyoke 56 Planning to Wed U of London Graduate Student Betrothed to Ronald McGregor | Sixclal to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/in-the-nation-unusual-accomplishment-in-public-service.html | In The Nation Unusual Accomplishment in Public Service | By Arthur Krock | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/iristin-norstad-nicholas-craw-wed-in-france-daughter-of-nato-leader.html | Iristin Norstad Nicholas Craw wed in France Daughter of NATO Leader Is Married to Princeton Alumnus | special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/jamaicans-unite-2-parties-take-stand-against-centralized-federation.html | JAMAICANS UNITE 2 Parties Take Stand Against Centralized Federation | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/jamin-is-favorite-in-trot-tonight.html | Jamin Is Favorite in Trot Tonight | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/jasper-shares-off-on-london-market.html | JASPER SHARES OFF ON LONDON MARKET | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/jersey-mother-38-abandons-dishpan-for-freshman-hat.html | Jersey Mother 38 Abandons Dishpan For Freshman Hat | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/johansson-to-establish-switzerland-residence.html | Johansson to Establish Switzerland Residence | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/joint-recital-given-haendels-husband-and-wife-play-violin-piano.html | JOINT RECITAL GIVEN Haendels Husband and Wife Play Violin Piano Music | E S | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/jred-mmillen-77-a-retired-admiral.html | JRED MMILLEN 77 A RETIRED ADMIRAL | pecal to The New York TIm | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/julian-r-sloans-have-sonl.html | Julian R Sloans Have Sonl | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/kennedy-bids-bar-unit-fight-unethical-attorneys-in-unions.html | Kennedy Bids Bar Unit Fight Unethical Attorneys in Unions | By Damon Stetson | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/khrushchevs-capitalists.html | Khrushchevs Capitalists | EMERSON C IVES | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/khrushchevs-visit-hope-expressed-that-relief-of-present-tensions.html | Khrushchevs Visit Hope Expressed That Relief of Present Tensions Will Result | NORMAN BOARDMAN | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/l-i-temple-ceremony-roslyn-heights-synagogue-to-dedicate-new-school.html | L I TEMPLE CEREMONY Roslyn Heights Synagogue to Dedicate New School | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/labor-bill-laid-to-union-disunity-shelley-tells-a-f-lc-i-o-joint.html | LABOR BILL LAID TO UNION DISUNITY Shelley Tells A F LC I O Joint Effort Is Needed to Avoid New Curbs | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/labor-day-strike-cut-rail-freight-carloadings-279-below-level-of-58.html | LABOR DAY STRIKE CUT RAIL FREIGHT Carloadings 279 Below Level of 58 Week  Road Haulage Rises by 45 | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/laborites-stress-a-disarmed-zone-pledge-for-soviet-talks-is-key.html | LABORITES STRESS A DISARMED ZONE Pledge for Soviet Talks Is Key Issue in British Vote  Campaign On Today | By Drew Middleton | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/last-of-vanguards-is-fired-into-orbit-final-vanguard-shot-into.html | Last of Vanguards Is Fired Into Orbit FINAL VANGUARD SHOT INTO ORBIT | By Richard Witkin | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/latins-discuss-economic-unity-7-nations-meet-to-consider-steps.html | LATINS DISCUSS ECONOMIC UNITY 7 Nations Meet to Consider Steps Toward Integration and a Common Market | By Juan de Onis | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/library-in-hopewell-to-benefit-tomorrow.html | Library in Hopewell To Benefit Tomorrow | Special to The Nev York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/manufacturing-profits-soared-to-a-record-in-second-quarter-figure.html | Manufacturing Profits Soared To a Record in Second Quarter Figure of 4900000000 After Taxes Sharply Above the Level of 1958 Savings Mark in July Reported | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/market-wearies-in-listless-trade-late-slide-reduces-stock-values.html | MARKET WEARIES IN LISTLESS TRADE Late Slide Reduces Stock Values 1500000000  Average Off 299 | By Burton Crane | RE0000342471 | 1987-06-26 | B00000793452 |

| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/mayfield-shoots-72-and-leads-in-metropolitan-open-with-142-jim.html | Mayfield Shoots 72 and Leads In Metropolitan Open With 142 Jim Turnesa Has Trouble on Greens and Cards 75 for 143 on Woodmere Links | By Maureen Orcutt | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/meany-in-attack-on-soviet-leader-tells-merged-labor-parley-that.html | MEANY IN ATTACK ON SOVIET LEADER Tells Merged Labor Parley That Khrushchevs Goal Is to Enslave World | By A H Raskin | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/meat-in-brazil-shops-prices-controlled-as-regime-makes-producers.html | MEAT IN BRAZIL SHOPS Prices Controlled as Regime Makes Producers Yield | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/meyner-appeals-for-us-rail-aid-warns-federal-funds-must-augment.html | MEYNER APPEALS FOR US RAIL AID Warns Federal Funds Must Augment Jerseys Voting for His Bond Program | By George Cable Wright | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/miss-diana-dowler-to-be-wed-oct-17.html | Miss Diana Dowler To Be Wed Oct 17 | SDecltl to The New York TImel | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/miss-froman-pembroke-59-becomes-bride-she-is-married-in-troy-to.html | Miss Froman Pembroke 59 Becomes Bride She Is Married in Troy to Ensign Charles M Trammell 3 d of Navy | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/moses-bigelow-83-mortgage-broker.html | MOSES BIGELOW 83 MORTGAGE BROKER | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/motor-haulage-rose-45.html | Motor Haulage Rose 45 | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/mrs-ernest-haer.html | MRS ERNEST HAER | Szecal to Tae New York Ttmen | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/mrs-mason-gains-on-jersey-links-cards-2and1-victory-over-mrs-lyman.html | MRS MASON GAINS ON JERSEY LINKS Cards 2and1 Victory Over Mrs Lyman  Mrs Cudone Turns Back Mrs Whelan | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/mrs-starzenski-wins-shoots-83-in-golf-and-beats-mrs-rockefeller-on.html | MRS STARZENSKI WINS Shoots 83 in Golf and Beats Mrs Rockefeller on Draw | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/music-english-jazz-humphrey-lyttelton-and-jazzmakers-in-new-york.html | Music English Jazz Humphrey Lyttelton and Jazzmakers in New York Debut at Town Hall Concert | By John S Wilson | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/nbc-to-present-life-in-thirties-tv-documentary-is-listed-for.html | NBC TO PRESENT LIFE IN THIRTIES TV Documentary Is Listed for Evening of Oct 16  Armendariz in Play | By Val Adams | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/new-source-seen-for-artery-drug-bacterial-culture-reported-for.html | NEW SOURCE SEEN FOR ARTERY DRUG Bacterial Culture Reported for Elastase as Enzyme to Treat Sclerosis | By Harold M Schmeck Jr | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/new-united-dc8-jet-to-fly-here-today.html | NEW UNITED DC8 JET TO FLY HERE TODAY | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/newark-station-guarded.html | Newark Station Guarded | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/news-conference-beamed-to-soviet.html | NEWS CONFERENCE BEAMED TO SOVIET | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/news-of-food-utensils-line-of-heavygauge-copperware-is-imported.html | News of Food Utensils Line of HeavyGauge Copperware Is Imported From Britain by Shop Here | By Craig Claiborne | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/norden-acquires-site-in-norwalk-rebuffed-elsewhere-united-aircraft.html | NORDEN ACQUIRES SITE IN NORWALK Rebuffed Elsewhere United Aircraft Unit Will Build a Multimillion Plant | By Richard H Parke | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/open-subway-cars-proposed.html | Open Subway Cars Proposed | DAVID ROSENFELD | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/politics-charged-title-i-dispute-ungar-to-demand-a-hearing-over.html | POLITICS CHARGED TITLE I DISPUTE Ungar to Demand a Hearing Over Loss of Project  Court Suit Threatened | By Charles Grutzner | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/posters-in-algiers.html | Posters in Algiers | By Henry Tannerspecial To the New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/premier-steals-a-balcony-act-a-comic-salutes-him-as-a-pro.html | Premier Steals a Balcony Act A Comic Salutes Him as a Pro | By Seymour Topping | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/premiers-wife-is-applauded-by-musical-comedy-audience-appears-to-be.html | Premiers Wife Is Applauded By Musical Comedy Audience Appears to Be Amused by Performance  Gold Pin Is Given Her at Luncheon  Dinner Hostess Is Mrs Lodge | By Edith Evans Asbury | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/president-at-farm-for-long-weekend.html | PRESIDENT AT FARM FOR LONG WEEKEND | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/president-backs-more-exchanges-denies-khrushchev-charge-that-u-s.html | PRESIDENT BACKS MORE EXCHANGES Denies Khrushchev Charge That U S Wants to Cut Its Cultural Contacts | By E W Kenworthy | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/president-disavows-steel-role-puts-peace-up-to-both-sides.html | President Disavows Steel Role Puts Peace Up to Both Sides Eisenhower Says He Was Misrepresented on Offer of Fact Board  Union Gets 1000000 From Auto Workers | By Stanley Levey | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/president-is-warned-of-plan-to-default-on-highway-funds.html | President Is Warned of Plan To Default on Highway Funds | By C P Trussell | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/president-skeptical-on-moon-pennants.html | PRESIDENT SKEPTICAL ON MOON PENNANTS | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/princess-begins-tour-up-hudson-plants-tulips-visits-vassar-and-west.html | PRINCESS BEGINS TOUR UP HUDSON Plants Tulips Visits Vassar and West Point and Stops for Night at Hyde Park | By Emma Harrison | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/reds-said-to-raid-in-central-laos-villages-near-thai-border.html | REDS SAID TO RAID IN CENTRAL LAOS Villages Near Thai Border Reported Attacked  UN Team Begins Inquiry | By Greg MacGregor | RE0000342471 | 1987-06-26 | B00000793452 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/rest-of-program-of-premier-given-khrushchev-to-see-machine-plant.html | REST OF PROGRAM OF PREMIER GIVEN Khrushchev to See Machine Plant Schedules Dinner With Industrialists | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/rev-e-s-kozlowski.html | REV E S KOZLOWSKI | Spcell to The lw York Tlmes | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/rockefeller-calls-new-plant-symbol.html | ROCKEFELLER CALLS NEW PLANT SYMBOL | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/russians-show-spirited-interest-in-details-of-khrushchev-trip.html | Russians Show Spirited Interest In Details of Khrushchev Trip | By Max Frankel | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/sahara-test-opposed-nigeria-seeks-british-backing-in-protest-to.html | SAHARA TEST OPPOSED Nigeria Seeks British Backing in Protest to French | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/son-of-premier-on-copter-tour-visitor-finds-skyscrapers-nice-to-see.html | SON OF PREMIER ON COPTER TOUR Visitor Finds Skyscrapers Nice to See but Wouldnt Care to Live Up There | By Richard J H Johnston | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/son-to-the-percy-pynes-3d.html | Son to the Percy Pynes 3d | Spcal to The Neon NorR Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/soviet-to-train-more-engineers-education-aide-says-plan-calls-for.html | SOVIET TO TRAIN MORE ENGINEERS Education Aide Says Plan Calls for the Graduation of 2300000 by 1965 | By Fred M Hechinger | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/sports-of-the-times-a-case-of-necessity.html | Sports of The Times A Case of Necessity | By Arthur Daley | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/stanford-dedicates-its-medical-center-physicians-chided.html | Stanford Dedicates Its Medical Center Physicians Chided | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/stocks-in-london-show-wide-gains-industrial-share-index-up-13.html | STOCKS IN LONDON SHOW WIDE GAINS Industrial Share Index Up 13 Points Ultramar Oil Soars Six Shillings | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/strike-complicated-2d-union-to-seek-recognition-at-2-chicago.html | STRIKE COMPLICATED 2d Union to Seek Recognition at 2 Chicago Hospitals | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/taiwan-officially-reserved.html | Taiwan Officially Reserved | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/tattoo-suspected-in-illness-of-boys-serum-hepatitis-in-3-l-i-youths.html | TATTOO SUSPECTED IN ILLNESS OF BOYS Serum Hepatitis in 3 L I Youths Linked to Visits to Coney Island Parlors | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/text-of-herters-address-at-u-n-assembly-and-excerpts-from-lloyds.html | Text of Herters Address at U N Assembly and Excerpts From Lloyds Speech Two Western Leaders Urge New Disarmament Effort in Talks to U N Assembly | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/the-theatre-much-ado.html | The Theatre Much Ado | By Brooks Atkinson | RE0000342471 | 1987-06-26 | B00000793452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/theobald-warns-harlem-parents-again-denies-a-boycott-but-tells.html | THEOBALD WARNS HARLEM PARENTS Again Denies a Boycott but Tells Negro Families He Can Take Legal Steps | By Leonard Buder | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/tiny-unit-key-to-safety-fathometer-weighs-less-than-5-pounds-but.html | Tiny Unit Key to Safety Fathometer Weighs Less Than 5 Pounds but Plumbs the Depths to 120 Feet | By Clarence E Lovejoy | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/to-deal-with-delinquents-social-workers-role-in-problem-considered.html | To Deal With Delinquents Social Workers Role in Problem Considered Therapeutic | CHARLES S LEVY | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/trip-in-train-gives-khrushchev-a-look-at-us-countryside-premier-on.html | Trip in Train Gives Khrushchev a Look At US Countryside PREMIER ON TRAIN GETS LOOK AT U S | By Harry Schwartz | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/two-nations-in-un-urge-voice-for-all-lands-on-disarmament.html | Two Nations in UN Urge Voice For All Lands on Disarmament | By Lindesay Parrottspecial To the New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/washington-waiting.html | Washington Waiting | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/wood-field-and-stream-its-hard-to-convince-those-muskies-that-this.html | Wood Field and Stream Its Hard to Convince Those Muskies That This Is Feeding Weather | By John W Randolph | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/x15-rocket-plane-in-powered-flight-x15-plane-makes-powered-flight.html | X15 Rocket Plane In Powered Flight X15 PLANE MAKES POWERED FLIGHT | By Gladwin Hill | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/years-2d-nassau-polio-case.html | Years 2d Nassau Polio Case | Special to The New York Times | RE0000342471 | 1987-06-26 | B00000793452 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/160-top-navy-men-ask-retirement-five-marine-generals-also-apply-act.html | 160 TOP NAVY MEN ASK RETIREMENT Five Marine Generals Also Apply  Actions Stem From Repeal of Promotion Act 160 TOP NAVY MEN ASK RETIREMENT | By Hanson W Baldwin | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/1day-strike-halts-argentinas-trains.html | 1DAY STRIKE HALTS ARGENTINAS TRAINS | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/50000-due-to-see-aqueduct-futurity.html | 50000 Due to See Aqueduct Futurity | By Joseph C Nichols | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/a-footnote-the-league-and-litvinovs-plan-soviet-urged-total.html | A Footnote The League and Litvinovs Plan Soviet Urged Total Disarming in 27 to Skeptical World | By Wallace Carroll | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/address-by-herter-jammed-by-soviet-soviet-union-resumes-selective.html | Address by Herter Jammed by Soviet Soviet Union Resumes Selective Jamming of Some Voice of America Broadcasts HERTER TALK HIT BY INTERFERENCE Portions of News Programs Also Barred as ThreeDay Silence Is Broken | By John W Finneyspecial To the New York Times | RE0000342472 | 1987-06-26 | B00000793453 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/aflcio-urges-steelstrike-aid-asks-all-its-members-to-give-an-hours.html | AFLCIO URGES STEELSTRIKE AID Asks All Its Members to Give an Hours Pay a Month Is Cool to Mitchell | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/algeria-plan-studied-review-of-de-gaulles-proposal-finds-many.html | Algeria Plan Studied Review of de Gaulles Proposal Finds Many Questions Still Unanswered | By Robert C Doty | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/allyn-p-robinson-sr.html | ALLYN P ROBINSON SR | Special to The ew York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/american-and-british-oil-group-to-build-refinery-in-pakistan.html | American and British Oil Group To Build Refinery in Pakistan | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/anthony-j-cortese.html | ANTHONY J CORTESE | Specter to le New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/art-gallery-roundup-paul-rosenbergs-shows-4-masters-other-group.html | Art Gallery RoundUp Paul Rosenbergs Shows 4 Masters Other Group Displays Open | By Stuart Preston | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/bank-executive-officer-of-first-national-city-s-deadled-retirement.html | BANK EXECUTIVE Officer of First National City s DeadLed Retirement Program of Institution | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/beauty-restored-to-grace-church-worshipers-will-see-result-of.html | BEAUTY RESTORED TO GRACE CHURCH Worshipers Will See Result of Renovation  Catholics Join Morality Crusade | By George Dugan | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/bird-club-in-montclair-dedicates-hawk-lookout-quarry-bought-by.html | Bird Club in Montclair Dedicates Hawk Lookout Quarry Bought by Engineer Given to Audubon Group Clifftop Haven Is Deeded as Sanctuary in Perpetuity | By John C Devlinspecial To the New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/bonds-rally-stepped-up-for-u-s-issues-all-but-8-are-up-as-volume.html | Bonds Rally Stepped Up for U S Issues ALL BUT 8 ARE UP AS VOLUME RISES U S Treasury Bills Strong  Intermediates Shorts Are Most Active | By Paul Heffernan | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/bonn-grants-loan-to-greece.html | Bonn Grants Loan to Greece | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/bonn-summons-envoy-plans-to-review-relations-with-cairo-government.html | BONN SUMMONS ENVOY Plans to Review Relations With Cairo Government | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/cadet-will-marry-miss-diane-ekhoirn.html | Cadet Will Marry Miss Diane EkhoIrn | SpeCial to The Ne Yrk Tlme | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/canadas-crang-sailing-bibis-takes-title-in-6meter-series.html | Canadas Crang Sailing Bibis Takes Title in 6Meter Series | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/carle-place-wins-two-touchdowns-by-amcher-defeat-glen-cove-130.html | CARLE PLACE WINS Two Touchdowns by Amcher Defeat Glen Cove 130 | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/chapots-jumper-captures-honors-springboard-scores-after-a-tie-with.html | CHAPOTS JUMPER CAPTURES HONORS Springboard Scores After a Tie With Five Others in Piping Rock Event | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/chemists-study-adrenal-action-convention-told-experiments-show.html | CHEMISTS STUDY ADRENAL ACTION Convention Told Experiments Show Function of Gland Is to Handle Fatty Acids | By Harold M Schmeck Jrspecial To the New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/chinese-troops-near-nepal.html | Chinese Troops Near Nepal | Dispatch of The Times London | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/chrysler-shows-its-valiant.html | Chrysler Shows Its Valiant | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/clarkliback.html | Clarkliback | Special to lne New York lines | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/clout-by-catcher-beats-bunning-10-lollar-connects-in-5th-inning.html | CLOUT BY CATCHER BEATS BUNNING 10 Lollar Connects in 5th Inning  Shaw Posts 17th Victory as Chicago Nears Flag | By Joseph M Sheehan | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/collegiate-chat-delays-beatrix-dutch-princess-so-absorbed-with.html | COLLEGIATE CHAT DELAYS BEATRIX Dutch Princess So Absorbed With Student She Keeps Rockefellers Waiting | By Emma Harrisonspecial To the New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/contract-bridge-knowing-who-holds-what-is-no-substitute-for.html | Contract Bridge Knowing Who Holds What Is No Substitute For Thinking the Play Through | By Albert H Morehead | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/de-gaulles-plan-sways-algerians-nationalist-leaders-in-tunis.html | DE GAULLES PLAN SWAYS ALGERIANS Nationalist Leaders in Tunis Reported to Be Favoring a CeaseFire Move | By Thomas F Brady | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/delegates-at-un-reserved-on-plan-western-spokesmen-coolest-herter-a.html | DELEGATES AT UN RESERVED ON PLAN Western Spokesmen Coolest  Herter Asks a Careful Scrutiny of Proposal | By Lindesay Parrott | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/douglas-dc8-jet-put-into-service-flight-from-coast-slowed-by.html | DOUGLAS DC8 JET PUT INTO SERVICE Flight From Coast Slowed by Weather  Delta Line Begins Atlanta Runs | By Jacques Nevard | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/economic-burden-is-said-to-underlie-soviet-arms-plan.html | Economic Burden Is Said to Underlie Soviet Arms Plan | By Harry Schwartz | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/edward-p-loughran.html | EDWARD P LOUGHRAN | Spcal to The New York Thel | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/employers-offer-package-to-i-l-a-would-pay-8-3-and-4-cents-over-3.html | EMPLOYERS OFFER PACKAGE TO I L A Would Pay 8 3 and 4 Cents Over 3 Years  Unions Reaction Its Negotiable | By Werner Bamberger | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/endangering-bystanders.html | Endangering Bystanders | GEORGE KOLOKOLTZOFF | RE0000342472 | 1987-06-26 | B00000793453 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/enforcing-dwelling-laws-efforts-to-combat-the-spread-of-blighted.html | Enforcing DWelling Laws Efforts to Combat the Spread of Blighted Areas Described | PETER J REIDY | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/forces-discontent-reported.html | Forces Discontent Reported | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/forum-sets-aims-for-communities-national-conference-gets-wide.html | FORUM SETS AIMS FOR COMMUNITIES National Conference Gets Wide Suggestions on How to Aid Good Citizenship | By Bess Furman | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/french-catholics-discuss-workers.html | FRENCH CATHOLICS DISCUSS WORKERS | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/g-o-p-to-stress-lincoln-in-1960-convention-may-even-adopt-stovepipe.html | G O P TO STRESS LINCOLN IN 1960 Convention May Even Adopt Stovepipe Hat as Symbol Morton Says in Chicago | By Austin C Wehrweinspecial To the New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/gail-l-murphy-george-connolly-marry-in-jersey-she-i-escortedby-her.html | Gail L Murphy George Connolly Marry in Jersey She I Escortedby Her Uncle at Wedding in Essex Fells | Stcial to Ifie New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/giants-and-dodgers-rained-out-two-contests-scheduled-today-workmen.html | Giants and Dodgers Rained Out Two Contests Scheduled Today Workmen Busy Day and Night Trying to Finish Candlestick Park in Case San Francisco Lands in Series | By John Drebinger | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/glass-bank-on-5th-robbed-of-6277-bandit-gives-note-to-teller-next.html | GLASS BANK ON 5TH ROBBED OF 6277 Bandit Gives Note to Teller Next to Big Window | By Edmond J Bartnett | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/guard-chief-is-sworn-general-ohara-takes-oath-as-head-of-state.html | GUARD CHIEF IS SWORN General OHara Takes Oath as Head of State Forces | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/guests-at-u-n-dinner.html | Guests at U N Dinner | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/gulf-oil-may-get-status-as-citizen-us-bill-would-eliminate.html | GULF OIL MAY GET STATUS AS CITIZEN US Bill Would Eliminate Restriction on Companies With Alien Directors | By Edward A Morrow | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/hopes-eye-is-impaired-comedian-loses-part-of-vision-as-result-of.html | HOPES EYE IS IMPAIRED Comedian Loses Part of Vision as Result of Overwork | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/housekeeper-in-will-200000-is-left-by-widow-to-woman-in-jersey.html | HOUSEKEEPER IN WILL 200000 Is Left by Widow to Woman in Jersey | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/howell-e-sayre.html | HOWELL E SAYRE | Slcial to lhe New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/hugh-buchanan.html | HUGH BUCHANAN | Special toThe New York Tlmes | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/icc-will-back-ny-central-loan-40-million-borrowing-to-get-guarantee.html | ICC WILL BACK NY CENTRAL LOAN 40 Million Borrowing to Get Guarantee Under 1958 Legislation | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/identity-of-physicist-quoted-by-khrushchev-is-a-mystery.html | Identity of Physicist Quoted By Khrushchev Is a Mystery | By John A Osmundsen | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/ies-spetter-is-dead-steamitp-icialt-sllal-to-lhe-new.html | IES SPETTER IS DEAD   STEAMItP ICIALt Sllal to lhe New | Special to The NEW YORK TIMES | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/ifranklin-morse-jr-i-wds-miss-hirshon.html | IFranklin Morse Jr I Wds Miss Hirshon | S ectal to Tle ew York Tlme | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/import-reduction-urged-by-castro-premier-seeks-mobilization-of.html | IMPORT REDUCTION URGED BY CASTRO Premier Seeks Mobilization of Savings by Cubans to Insure Growth | By R Hart Phillips | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/india-plans-to-build-first-road-into-himalayan-state-of-bhutan.html | India Plans to Build First Road Into Himalayan State of Bhutan Chinese Border Dispute Seen as Spur to Highway Link With Mountain Kingdom | By Robert Trumbullspecial To the New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/injunction-issued-on-farms.html | Injunction Issued on Farms | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/insanity-as-defense-retired-jurist-discusses-problems-posed-by.html | Insanity as Defense Retired Jurist Discusses Problems Posed by Proposed Standards | LOUIS GOLDSTEIN | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/integration-calm-at-memphis-state-university-admits-8-negroes-in.html | INTEGRATION CALM AT MEMPHIS STATE University Admits 8 Negroes in First Desegregation of Schools in City | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/ivlrs-garret-h_wilson.html | IVIRS GARRET HWIISON | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/j-l-wauters-jr-and-carol-dyer-engaged-to-wed-m-i-t-graduate-and-an.html | J L Wauters Jr And Carol Dyer Engaged to Wed M I T Graduate and an Alumna of Colby to Marry in Fall | 1r lal to The New York nes | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/jamin-takes-50000-trot-on-disqualification-favorite-placed-first-by.html | Jamin Takes 50000 Trot on Disqualification FAVORITE PLACED FIRST BY JUDGES Jamin Second Profits From Disqualification of Senator Frost at Westbury | By Frank M Blunkspecial To the New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/jim-turnesa-wins-open-by-a-stroke-shoots-69-and-74-for-286-in.html | JIM TURNESA WINS OPEN BY A STROKE Shoots 69 and 74 for 286 in Metropolitan Tourney  Mayfield RunnerUp | By Maureen Orcutt | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/john-b-gambling-of-wor-to-retire-morningshow-host-to-end-a-34year.html | JOHN B GAMBLING OF WOR TO RETIRE MorningShow Host to End a 34Year Career  Son to Take Over on Oct 5 | By Richard F Shepard | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/john-f-bembridgf.html | JOHN F BEMBRIDGF | Specll to TAe ler York Imes | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/joseph-russo.html | JOSEPH RUSSO | SpeCial to The NeW Yorf Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/judge-i-louis-rubin.html | JUDGE I LOUIS RUBIN | Special to The New Yorl Times | RE0000342472 | 1987-06-26 | B00000793453 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/kennedy-leaning-to-ohio-vote-test-but-senator-withholds-his.html | KENNEDY LEANING TO OHIO VOTE TEST But Senator Withholds His Decision on Entering May Presidential Primary | By Damon Stetsonspecial To the New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/khrushchev-at-hyde-park-pays-tribute-to-memory-of-roosevelt-puts.html | Khrushchev at Hyde Park Pays Tribute to Memory of Roosevelt Puts Wreath at Former Presidents Grave  Mrs Roosevelt Shows Premier and Wife the Museum and Library | By William J Jorden | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/khrushchev-in-un-bids-nations-disarm-down-to-police-units-within.html | KHRUSHCHEV IN UN BIDS NATIONS DISARM DOWN TO POLICE UNITS WITHIN FOUR YEARS WEST IS CRITICAL U S STRESSES CONTROL WAR PERIL CITED Destruction of Arms and Abolition of All Forces Asked Khrushchev in U N Speech Proposes Complete Disarmament Within 4 Years STRESSES DANGER OF A NUCLEAR WAR Asks Abolition of Military Forces and Liquidation of Foreign Bases | By Thomas J Hamiltonspecial To the New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/khrushchevs-associates-are-pleased-with-his-u-s-visit-so-far.html | Khrushchevs Associates Are Pleased With His U S Visit So Far HECKLING AT CLUB IS NOW MINIMIZED Shouts From the Audience at Late Hour Drew Ire of Khrushchev | By Harrison E Salisbury | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/labor-movement-prodded-on-visit-eisenhower-tells-unions-of-need-for.html | LABOR MOVEMENT PRODDED ON VISIT Eisenhower Tells Unions of Need for Premier to See Our Working Men | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/laborites-pledge-welfare-reforms-laborites-offer-welfare-reform.html | Laborites Pledge Welfare Reforms LABORITES OFFER WELFARE REFORM | By Walter H Waggoner | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/lawn-bowling-begins-eastern-2411-victor-over-southeast-in-first.html | LAWN BOWLING BEGINS Eastern 2411 Victor Over Southeast in First Round | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/leader-gets-unmortgaged-gift-model-of-empire-state-building-premier.html | Leader Gets Unmortgaged Gift Model of Empire State Building Premier Assents to Remark That Now Hes Capitalist  Motorcade Stretches From Waldorf to Home of U N | By John Sibley | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/loophole-noted-in-dividend-tax-u-s-finds-depositors-also-fail-to.html | LOOPHOLE NOTED IN DIVIDEND TAX U S Finds Depositors Also Fail to Report Interest  Total Is 45 Billion | By Richard E Mooneyspecial To the New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/los-angeles-tour-open.html | Los Angeles Tour Open | By Gladwin Hill | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/lott-opens-brazil-bid-minister-seeks-presidency-vice-president-may.html | LOTT OPENS BRAZIL BID Minister Seeks Presidency Vice President May Run | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/macmillan-asks-vote-for-summit-opening-election-campaign-he-seeks.html | MACMILLAN ASKS VOTE FOR SUMMIT Opening Election Campaign He Seeks Strong Mandate for Vital Negotiations | By Drew Middleton | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/menu-for-u-n-dinner-given-for-the-premier.html | Menu for U N Dinner Given for the Premier | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mitchell-invokes-new-reform-law-in-drive-on-hoffa-orders-teamster.html | MITCHELL INVOKES NEW REFORM LAW IN DRIVE ON HOFFA Orders Teamster Union Chief to Report in 10 Days on Steps to Oust Felons Mitchell Uses New Labor Law In Drive on Hoffa and Convicts | By A H Baskinspecial To the New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/montreal-blocks-birrells-assets-court-holds-bank-account-of.html | MONTREAL BLOCKS BIRRELLS ASSETS Court Holds Bank Account of Fugitive Financier Amount Not Indicated | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/moroccans-paralyzed-nature-of-spreading-illness-sought-by.html | MOROCCANS PARALYZED Nature of Spreading Illness Sought by Government | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mrs-cudone-wins-new-jersey-golf-forest-hill-player-defeats-mrs.html | MRS CUDONE WINS NEW JERSEY GOLF Forest Hill Player Defeats Mrs Mason 5 and 3 in Final at West Orange | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mrs-jac-feinberg.html | MRS JAC FEINBERG | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mrs-kahns-duo-wins-she-and-mrs-ross-card-87-in-class-b-bestball.html | MRS KAHNS DUO WINS She and Mrs Ross Card 87 in Class B BestBall Golf | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mrs-karps-duo-best-she-and-mrs-rosman-post-87-in-cherry-valley-golf.html | MRS KARPS DUO BEST She and Mrs Rosman Post 87 in Cherry Valley Golf | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mrs-laing-triumphs-cards-an-88-in-senior-golf-at-white-beeches-club.html | MRS LAING TRIUMPHS Cards an 88 in Senior Golf at White Beeches Club | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mrs-paul-l-nugent.html | MRS PAUL L NUGENT | specisl to The New York Ttmes | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/music-interval-concert-opening-of-series-is-sure-sign-of-fall.html | Music Interval Concert Opening of Series Is Sure Sign of Fall  AllBach Program Presented | ERIC SALZMAN | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/nationalizing-delayed-premier-offers-assurance-to-ceylons.html | NATIONALIZING DELAYED Premier Offers Assurance to Ceylons Plantations | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/navyboston-college-game-tops-eastern-portion-of-football-slate.html | NavyBoston College Game Tops Eastern Portion of Football Slate Today RANKING ELEVENS IN 1959 OPENERS Mississippi North Carolina Texas Also Play  Hardin In Bow as Navy Coach | By Allison Danzigspecial To the New York Times | RE0000342472 | 1987-06-26 | B00000793453 |

| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/new-fraud-deal-laid-to-guterma-a-superseding-indictment-charges.html | NEW FRAUD DEAL LAID TO GUTERMA A Superseding Indictment Charges 513000 Scheme  3 Others Are Named | By Lawrence OKane | RE0000342472 | 1987-06-26 | B00000793453 |
|---|---|---|---|---|---|---|
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/nicklaus-and-coe-reach-final-of-us-amateur-golf-at-colorado-springs.html | Nicklaus and Coe Reach Final of US Amateur Golf at Colorado Springs OHIOAN DEFEATS ANDREWS BY 1 UP Nicklaus One of Youngest Finalists at 19  Wysong Bows to Coe 6 and 4 | By Lincoln A Werdenspecial To the New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/old-mart-brings-1106000-to-city-washington-market-is-sold-at.html | OLD MART BRINGS 1106000 TO CITY Washington Market Is Sold at Auction to Concern Seeking Investment | By Maurice Foley | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/opera-montemezzi-work-on-coast-love-of-three-kings-in-san-francisco.html | Opera Montemezzi Work on Coast  Love of Three Kings in San Francisco | By Howard Taubman | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/patents-granted-for-tv-ad-puppets-producer-registers-popular.html | PATENTS GRANTED FOR TV AD PUPPETS Producer Registers Popular Commercial Characters New Cigarette Pack | By Stacy V Jones | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/peiping-details-khrushchev-trip-red-chinese-press-prints-full-tass.html | PEIPING DETAILS KHRUSHCHEV TRIP Red Chinese Press Prints Full Tass Accounts of Premiers Tour | By Tillman Durdin | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/pickets-battle-police-near-u-n-violence-erupts-as-soviet-premier.html | PICKETS BATTLE POLICE NEAR U N Violence Erupts as Soviet Premier Leaves Assembly | By Robert Alden | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/piping-rock-horse-show-attracts-society-members.html | Piping Rock Horse Show Attracts Society Members | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/plane-carrying-40-lands-as-gear-fails.html | PLANE CARRYING 40 LANDS AS GEAR FAILS | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/premier-is-feted-at-dinner-at-u-n-presses-disarmament-plea-in-toast.html | PREMIER IS FETED AT DINNER AT U N Presses Disarmament Plea in Toast  Regrets Lack of SightSeeing Here | By Michael James | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/premier-visits-hyde-park-and-empire-state-tower-premier-tours-new.html | Premier Visits Hyde Park And Empire State Tower Premier Tours New York in a Hurry but Still Calls Moscow the Finest of All | By Milton Bracker | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/premiers-u-n-voice-george-leon-sherry.html | Premiers U N Voice George Leon Sherry | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/president-studies-plan.html | President Studies Plan | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/press-club-attitude-criticized.html | Press Club Attitude Criticized | HOMER CARNAGEY | RE0000342472 | 1987-06-26 | B00000793453 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/pressure-in-laos-shifted-by-reds-rebels-said-to-ease-drive-in-one.html | PRESSURE IN LAOS SHIFTED BY REDS Rebels Said to Ease Drive in One Area as They Step Up Action in Another | By Greg MacGregor | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/primary-prices-up-02-in-week-index-at-1196-of-4749-level-meat-and.html | PRIMARY PRICES UP 02 IN WEEK Index at 1196 of 4749 Level  Meat and Some Steel Scrap Climb | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/prudential-pact-set-2year-contract-is-ratified-by-its-17200-agents.html | PRUDENTIAL PACT SET 2Year Contract Is Ratified by Its 17200 Agents | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/rail-aid-plan-backed-bergen-transit-unit-supports-use-of-turnpike.html | RAIL AID PLAN BACKED Bergen Transit Unit Supports Use of Turnpike Surplus | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/red-china-purge-hinted-in-shifts-of-key-officials-u-s-experts-view.html | RED CHINA PURGE HINTED IN SHIFTS OF KEY OFFICIALS U S Experts View Shuffle as Result of Chiefs Parley on Errors of Rightists | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/red-sox-triumph-over-yankees-64-maas-routed-in-5run-first-then.html | RED SOX TRIUMPH OVER YANKEES 64 Maas Routed in 5Run First Then Gabler Fails  Rally by Bombers Falls Short | By Michael Strauss | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/reds-question-bishop-churchman-in-east-germany-finds-his-phone.html | REDS QUESTION BISHOP Churchman in East Germany Finds His Phone Tapped | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/ribicoff-rejects-albay-tax-plan-opposes-new-york-proposal-as.html | RIBICOFF REJECTS ALBAY TAX PLAN Opposes New York Proposal as Including Investment Income in Connecticut | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/rubber-off-in-ceylon-decision-of-u-s-and-britain-on-paring-stocks.html | RUBBER OFF IN CEYLON Decision of U S and Britain on Paring Stocks Blamed | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/schools-picketed-in-queens-again-16-whites-parade-in-a-new-protest.html | SCHOOLS PICKETED IN QUEENS AGAIN 16 Whites Parade in a New Protest Against Transfer of Negro Children  THEOBALD IS WARNED Lawyer for Harlem Group Threatens New Action in Boycott by Pupils | By Leonard Buder | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/seaway-traffic-pleases-experts-st-lawrence-section-used-by-11.html | SEAWAY TRAFFIC PLEASES EXPERTS St Lawrence Section Used by 11 Million Cargo Tons in First 4 Months | By George Horne | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/ship-blasts-laid-to-french-agents-viewed-as-an-effort-to-curb.html | SHIP BLASTS LAID TO FRENCH AGENTS Viewed as an Effort to Curb Algerian Arms Traffic by West Germans | By Arthur J Olsenspecial To The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/signals-picked-up.html | Signals Picked Up | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/son-to-the-erich-cramers.html | Son to the Erich Cramers | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/squatters-move-in-but-venezuelan-guard-ousts-them-from-private-site.html | SQUATTERS MOVE IN But Venezuelan Guard Ousts Them From Private Site | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/status-of-political-party.html | Status of Political Party | WILLIAM A PRICE | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/steels-take-lead-on-london-board-growing-belief-in-a-tory-election.html | STEELS TAKE LEAD ON LONDON BOARD Growing Belief in a Tory Election Victory Given as Large Factor | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/stevenson-cautions-oregon-on-primary.html | STEVENSON CAUTIONS OREGON ON PRIMARY | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/stocks-retreat-as-volume-rises-combined-average-declines-216-points.html | STOCKS RETREAT AS VOLUME RISES Combined Average Declines 216 Points 2527707 Shares Are Traded 170 NEW LOWS 2 HIGHS United Industrial Advances 34 and Is Most Active American Motors Up 1 18 STOCKS RETREAT AS VOLUME RISES | By Burton Crane | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/theatre-shaw-western-shewingup-of-blanco-posnet-staged-here.html | Theatre Shaw Western ShewingUp of Blanco Posnet Staged Here | By Louis Calta | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/to-speed-traffic-extending-limitation-on-curb-use-in-midmanhattan.html | To Speed Traffic Extending Limitation on Curb Use in MidManhattan Recommended | JOHN E McCARTHY | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/tokyo-court-hears-u-s-bases-dispute.html | TOKYO COURT HEARS U S BASES DISPUTE | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/tv-a-seasonal-mood-america-pauses-in-september-offered-by-cocacola.html | TV A Seasonal Mood America Pauses in September Offered by CocaCola Over Channel 4 | R F S | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/u-n-guards-stop-even-a-russian-almost-everyone-is-checked-and.html | U N GUARDS STOP EVEN A RUSSIAN Almost Everyone Is Checked and Rechecked in Tight Security Precautions | By McCandlish Phillips | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/u-s-capital-sought-to-double-israels-industrial-output-by-65.html | U S Capital Sought to Double Israels Industrial Output by 65 | By Irving Spiegel | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/u-s-mediates-strike-some-progress-seen-in-talks-with-jersey.html | U S MEDIATES STRIKE Some Progress Seen in Talks With Jersey Electricians | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/u-s-pays-claims-against-4-lands-disburses-available-money-from.html | U S PAYS CLAIMS AGAINST 4 LANDS Disburses Available Money From Rumania Hungary Italy and Bulgaria | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/u-s-says-khrushchev-falsifies-its-stand-on-cultural-exchanges-state.html | U S Says Khrushchev Falsifies Its Stand on Cultural Exchanges State Department Issues a Sharp Reply to Charge of Reducing Program Misinformation Is Suggested | By E W Kenworthy | RE0000342472 | 1987-06-26 | B00000793453 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/u-s-trade-show-a-hit-in-madras-exhibit-to-spur-interest-in-new.html | U S TRADE SHOW A HIT IN MADRAS Exhibit to Spur Interest in New Small Businesses Attracts Thousands | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/un-stamp-to-note-refugees.html | UN Stamp to Note Refugees | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/us-removes-head-of-iceland-force-general-shifted-to-mollify-critics.html | US REMOVES HEAD OF ICELAND FORCE General Shifted to Mollify Critics of Troops Actions in Series of Incidents | By Jack Raymond | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/vanguard-is-due-to-orbit-30-years-satellite-ranges-2329-miles-from.html | VANGUARD IS DUE TO ORBIT 30 YEARS Satellite Ranges 2329 Miles From Earth Shot Proves a Big Aid to Morale | By Richard Witkinspecial To the New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/vrol-ffhopkins.html | Vrol ffHopkins | elal to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/westport-moving-to-buy-shore-club-officers-deny-its-for-sale-but.html | WESTPORT MOVING TO BUY SHORE CLUB Officers Deny Its for Sale but Group Will Make Study | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/widow-on-relief-89-given-trip-to-italy.html | WIDOW ON RELIEF 89 GIVEN TRIP TO ITALY | Special to The New York Times | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/women-in-baton-rouge-agree-mink-is-for-football-games-welldressed.html | Women in Baton Rouge Agree Mink IS for Football Games WellDressed Fans Will Greet L S U as Team Opens Defense of Its Top Ranking Against Rice Today | By Howard M Tuckner | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/wood-field-and-stream-twelve-miles-of-st-lawrence-water-make-big.html | Wood Field and Stream Twelve Miles of St Lawrence Water Make Big Difference in Fishing | By John W Randolph | RE0000342472 | 1987-06-26 | B00000793453 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/14-art-exhibits-due-hofstra-series-will-begin-next-sunday-and-last.html | 14 ART EXHIBITS DUE Hofstra Series Will Begin Next Sunday and Last Till May | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/2-democrats-assail-gop-on-moon-race-and-inflation-symington-tells.html | 2 Democrats Assail GOP On Moon Race and Inflation Symington Tells Democratic Parley U S Wont Match Soviet Shot for Years Gov Williams Calls Foes Afraid | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/3-die-as-car-hits-train-accident-at-crossing-on-l-i-kills-factory.html | 3 DIE AS CAR HITS TRAIN Accident at Crossing on L I Kills Factory Workers | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/3-proposals-submitted.html | 3 Proposals Submitted | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/71st-jersey-fair-will-open-today.html | 71ST JERSEY FAIR WILL OPEN TODAY | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-close-u-s-study-of-arms-plan-due-herter-though-skeptical-of.html | A CLOSE U S STUDY OF ARMS PLAN DUE Herter Though Skeptical of Soviet Proposal Rules Out a Summary Rejection | By Lindesay Parrott | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-dreamer-who-lied-to-himself-don-chato-by-anne-sinclair-mehdevi.html | A Dreamer Who Lied to Himself DON CHATO By Anne Sinclair Mehdevi 275 pp New York Alfred A Knopf 4 | By Ben Ray Redman | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-favorable-time-for-gardening.html | A FAVORABLE TIME FOR GARDENING | By Gordon Morrison | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-life-story-from-the-inner-circle-free-associations-memoirs-of-a.html | A Life Story From the Inner Circle FREE ASSOCIATIONS Memoirs of a Psychoanalyst By Ernest Jones Illustrated 264 pp New York Basic Books 5 | By Franz Alexander | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-matter-of-taste-lives-of-the-poets-the-story-of-one-thousand.html | A Matter Of Taste LIVES OF THE POETS The Story of One Thousand Years of English and American Poetry By Louis Untermeyer 757 pp New York Simon  Schuster 795 | By Babette Deutsch | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-new-dealers-view-of-the-new-deal-from-the-morgenthau-diaries.html | A New Dealers View of the New Deal FROM THE MORGENTHAU DIARIES Years of Crisis 19281938 By John Morton Blum Illustrated 583 pp Boston Houghton Mifflin Company 750 | By Frank Freidel | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-playwright-at-the-controls-serling-takes-charge-of-production-in.html | A PLAYWRIGHT AT THE CONTROLS Serling Takes Charge Of Production In New TV Series | By John P Shanley | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-spelunking-speleologist-on-just-that-adventure-is-underground-the.html | A Spelunking Speleologist on Just That ADVENTURE IS UNDERGROUND The Story of the Great Caves of the West and the Men Who Explore Them By William R Halliday M D Illustrated 206 pp New York Harper  Bros 450 | By Polly Longsworth | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-talk-with-the-biographer-of-hyman-kaplan-hyman-kaplan.html | A Talk With the Biographer of HYMAN KAPLAN HYMAN KAPLAN | By Herbert Mitgang | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-thing-of-variety-and-bounce-the-best-american-short-stories-1959.html | A Thing of Variety and Bounce THE BEST AMERICAN SHORT STORIES 1959 Edited by Martha Foley and David Burnett 402 pp Boston Houghton Mifflin Company 450 | By William Peden | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-wellplanned-perennial-border-is-its-own-reward.html | A WELLPLANNED PERENNIAL BORDER IS ITS OWN REWARD | By Barbara M Capen | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/adenauer-holds-his-popularity-poll-shows-him-leading-in-peoples.html | ADENAUER HOLDS HIS POPULARITY Poll Shows Him Leading in Peoples Regard After Political Uproar | By Sydney Gruson | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/adieu-to-paris-little-dressmakers-the-future-is-threadbare-for.html | Adieu to Paris Little Dressmakers The future is threadbare for these artisans as Frances new readytowear trade prospers | By P E Schneider | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/advertising-celanese-at-home-in-sloanes-natural-setting-for.html | Advertising Celanese at Home in Sloanes Natural Setting for Products Is Slated for Other Stores | By Carl Spielvogel | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/aflcio-faces-jim-crow-fight-porters-union-head-seeks-ouster-of-two.html | AFLCIO FACES JIM CROW FIGHT Porters Union Head Seeks Ouster of Two Groups for Ban on Negroes | By A H Raskin | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/air-fares-cut-likely-for-60-i-a-t-a-conference-expects-to-hear-firm.html | AIR FARES CUT LIKELY FOR 60 I A T A Conference Expects to Hear Firm Proposals For Reductions on All International Routes | By Paul J C Friedlander | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/alaska-best-tourist-summer-ever.html | ALASKA  BEST TOURIST SUMMER EVER | By Bill Becker | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/algerians-await-rebels-decision-europeans-and-moslems-eye-tunis-for.html | ALGERIANS AWAIT REBELS DECISION Europeans and Moslems Eye Tunis for Reaction to de Gaulles Proposal | By Henry Tanner | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/alice-l-tomlin-centenary-1957-will-be-married-affianced-to-robert-b.html | Alice L Tomlin Centenary 1957 Will Be Married Affianced to Robert B Burgess Jr ExArmy Lieutenant in Korea | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/american-prints-they-may-yet-satisfy-a-large-new-public.html | AMERICAN PRINTS They May Yet Satisfy A Large New Public | By John Canaday | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/and-what-would-we-do-without-etc-reports-of-the-death-of-latin-are.html | And What Would We Do Without Etc Reports of the death of Latin are greatly exaggerated says Mr Graves who argues that without it a man is still to a greater or lesser degree a barbarian | By Robert Graves | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/angry-young-talent-new-cinema-directors-in-britain-account-for-two.html | ANGRY YOUNG TALENT New Cinema Directors in Britain Account for Two Dynamic Films | By Bosley Crowther | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ann-cameron-l-i-bride.html | Ann Cameron L I Bride | pecel to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ann-hartley-married-to-ivan-momtchiloff.html | Ann Hartley Married To Ivan Momtchiloff | Slal to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/architect-is-fiance-0-marorie-e-raff.html | Architect Is Fiance 0 Marorie E Raff | Sptelltl to Tie New YOrK Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/arents-meinhardt-and-gibson-triumph-in-bridgchampton-sports-car.html | Arents Meinhardt and Gibson Triumph in Bridgehampton Sports Car Races CLUB COMPETITION DRAWS 80 DRIVERS | By Frank M Blunk | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/arlene-susan-linter-a-teacher-betrothed.html | Arlene Susan Linter A Teacher Betrothed | to Tae Ne York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/art-exhibit-opened-by-5-towns-fund.html | ART EXHIBIT OPENED BY 5 TOWNS FUND | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/art-no-happy-new-year-two-readers-reject-greetings-offered-as.html | ART NO HAPPY NEW YEAR Two Readers Reject Greetings Offered As Season Opens | By John Canaday | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/audrey-evans-married.html | Audrey Evans Married | SpeCial to Thf ew York Ttme | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/authors-query.html | Authors Query | SHELDON H HARRIS | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/babes-in-toyland-the-little-one-by-dare-wright-photographs-by-the.html | Babes in Toyland THE LITTLE ONE By Dare Wright Photographs by the author 56 pp New York Doubleday  Co 250 For Ages 2 to 6 | E L B | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/banks-role-as-silent-partners-limits-their-merger-prospects-mergers.html | Banks Role as Silent Partners Limits Their Merger Prospects MERGERS LIMITED BY ROLE OF BANKS | By Albert L Kraus | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/bay-shore-beats-west-islip.html | Bay Shore Beats West Islip | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/bay-state-session-ends-general-court-may-return-to-consider-budget.html | BAY STATE SESSION ENDS General Court May Return to Consider Budget Rise | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/beatrix-honored-at-albany-fete-leads-and-reviews-parade-joins.html | BEATRIX HONORED AT ALBANY FETE Leads and Reviews Parade Joins GroundBreaking and Goes to a Ball | By Emma Harrison | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/beginners-english-the-return-of-hyman-kaplan-by-leo-rosten-leonard.html | Beginners English THE RETURN OF HYMAN KAPLAN By Leo Rosten Leonard Q Ross 192 pp New York Harper  Bros 350 | By Gilbert Millstein | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/belgians-top-list-in-beer-drinking-weak-table-brew-drunk-in-many.html | BELGIANS TOP LIST IN BEER DRINKING Weak Table Brew Drunk in Many Homes Helps to Account for Record | By Harry Gilroy | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/bellevue-title-i-faces-new-fight-residents-to-cite-dropping-of.html | BELLEVUE TITLE I FACES NEW FIGHT Residents to Cite Dropping of Gramercy Project as Precedent for Shift | By Charles Grutzner | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/benefit-for-jersey-hospital.html | Benefit for Jersey Hospital | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/big-boards-education-program-starts-a-backtoschool-move-investors.html | Big Boards Education Program Starts a BacktoSchool Move INVESTORS GOING BACK TO SCHOOL | By Elizabeth M Fowler | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/blast-from-suburbia.html | BLAST FROM SUBURBIA | PATRICIA HREGENSBURG | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/bonn-tempers-its-approval.html | Bonn Tempers Its Approval | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/book-that-has-hart-report-on-the-theatres-organized-chaos.html | BOOK THAT HAS HART Report on the Theatres Organized Chaos | By Brooks Atkinson | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/boston-will-hold-runoff-tuesday-voters-will-choose-finalists-for.html | BOSTON WILL HOLD RUNOFF TUESDAY Voters Will Choose Finalists for Nov 3 Election Mayoralty at Stake | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/boston.html | Boston | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/braves-beat-phils-9-to-3-as-crandall-poles-grand-slam-braves.html | Braves Beat Phils 9 to 3 as Crandall Poles Grand Slam Braves Vanquish Phillies | By Deane McGowen | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/bridge-a-new-partnership-schenken-gale-team-is-formed-today-in.html | BRIDGE A NEW PARTNERSHIP Schenken Gale Team Is Formed Today In Chicago | By Albert H Morehead | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/burgermaxwell.html | BurgerMaxwell | special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/by-way-of-report-on-elizabeth-taylors-agenda-other-items.html | BY WAY OF REPORT On Elizabeth Taylors Agenda  Other Items | By A H Weiler | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/c-w-post-wins-3112-mceneney-registers-twice-in-triumph-over.html | C W POST WINS 3112 McEneney Registers Twice in Triumph Over Montclair | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/california-aides-fight-revamping-panels-plan-to-streamline-state.html | CALIFORNIA AIDES FIGHT REVAMPING Panels Plan to Streamline State Government Gives Brown a Difficult Task | By Lawrence E Davies | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/campaigns-ready-in-philadelphia-stassen-and-dilworth-will-go-into.html | CAMPAIGNS READY IN PHILADELPHIA Stassen and Dilworth Will Go Into High Gear Soon in Mayoral Contest | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/caracas-investigates-contracts.html | Caracas Investigates Contracts | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |

| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/caracas-parley-opens-betancourt-to-address-party-he-led-until.html | CARACAS PARLEY OPENS Betancourt to Address Party He Led Until Election | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/cardboard-league.html | Cardboard League | By Herbert Mitgang | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/carol-corroon-james-g-pratt-married-on-l-i-bride-wears-duchesse.html | Carol Corroon James G Pratt Married on L I Bride Wears Duchesse Satin at Wedding in Garden City Church | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/case-is-challenged-senators-backers-accused-of-misrepresenting-vote.html | CASE IS CHALLENGED Senators Backers Accused of Misrepresenting Vote | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/catha-j-grace-smith-58-wed-attended-by-six-bride-in-ceterport-of.html | Catha J Grace Smith 58 Wed Attended by Six Bride in Ceterport of Viggo B Rambusch a Catholic U Graduate | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/caucusing-with-a-herd-of-buffalo.html | CAUCUSING WITH A HERD OF BUFFALO | By Henry and Vera Bradshaw | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/chappaqua-wins-piping-rock-blue-paxson-entry-takes-trophy-event.html | CHAPPAQUA WINS PIPING ROCK BLUE Paxson Entry Takes Trophy Event  Miss Sears Pikes Peak and Sidonia Score | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/charles-palmer-weds-patricia-j__-eart-judah.html | Charles Palmer Weds  Patricia J eart Judah | Sveclal to The ew Yo Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/charon-a-per-beeomes-bride-attended-by-7-wed-in-meriden-conn-to.html | Charon A Per BeeOmes Bride Attended bY 7 Wed in Meriden Conn to Glenn E iSisler Medical Student | Special toThe New Yct Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/chicago.html | Chicago | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/chrysler-extols-auto-seat-belts-plans-marking-in-60-cars-for-safety.html | CHRYSLER EXTOLS AUTO SEAT BELTS Plans Marking in 60 Cars for Safety Devices but Says Public Resists | By Joseph C Ingraham | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/clairebyron-ordway-fianceeou-lieutenant.html | ClaireByron Ordway  Fianceeou Lieutenant | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/college-alcohol-ban-praised.html | College Alcohol Ban Praised | ROBERT F NEEDHAM | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/college-to-induct-president.html | College to Induct President | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/cologne-temple-open-adenauer-and-cardinal-frings-hail-rebuilt.html | COLOGNE TEMPLE OPEN Adenauer and Cardinal Frings Hail Rebuilt Synagogue | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/common-sense.html | COMMON SENSE | D G BARTHOLOMEW | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/congress-scored-on-rail-problem-senate-committees-chiefs-cited-by.html | CONGRESS SCORED ON RAIL PROBLEM Senate Committees Chiefs Cited by Case in Failure to Help Commuters | By George Cable Wright | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/curtain-going-up-curtain-going-up-act-one-an-autobiography-by-moss.html | CURTAIN GOING UP CURTAIN GOING UP ACT ONE  An Autobiography By Moss Hart 444 pp New York Random House 5 | By S N Behrman | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/cutrate-air-fares-ruled-out-in-brazil.html | CUTRATE AIR FARES RULED OUT IN BRAZIL | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/dads-long-walks-on-links-got-nicklaus-started-on-right-foot.html | Dads Long Walks on Links Got Nicklaus Started on Right Foot | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/daffodil-parade-plant-novel-kinds-now-for-spring-drama.html | DAFFODIL PARADE Plant Novel Kinds Now For Spring Drama | By Molly Price | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/dance-yet-again-more-notebook-items-on-city-ballet-iglesias-ballet.html | DANCE YET AGAIN  More Notebook Items on City Ballet  Iglesias Ballet Espanol Opening | By John Martin | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/dave-smith-sets-jolly-boat-pace-marblehead-skipper-gains-a-third.html | DAVE SMITH SETS JOLLY BOAT PACE Marblehead Skipper Gains a Third and a First in National Title Series | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/de-gaulle-plan-for-algerias-future-now-up-to-rebels.html | DE GAULLE PLAN FOR ALGERIAS FUTURE NOW UP TO REBELS | By Robert C Doty | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/de-sapios-close-victory-weakens-his-1960-position-his-loss-of.html | DE SAPIOS CLOSE VICTORY WEAKENS HIS 1960 POSITION His Loss of Influence May Prevent Him From Controlling New York Delegates | By Leo Egan | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/debate-growing-on-african-issue-search-for-solution-to-race-problem.html | DEBATE GROWING ON AFRICAN ISSUE Search for Solution to Race Problem Spurs Talk in Most Major Centers | By Leonard Ingall | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/dedicated-to-roses-young-son-continues-meilland-tradition.html | DEDICATED TO ROSES Young Son Continues Meilland Tradition | By Joan Lee Faust | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/dedication-is-set-for-mental-unit-rehabilitation-center-opens-at.html | DEDICATION IS SET FOR MENTAL UNIT Rehabilitation Center Opens at Fairfield Hospital Program Wednesday | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/defending-the-status-quo-the-south-strikes-back-by-hodding-carter.html | Defending the Status Quo THE SOUTH STRIKES BACK By Hodding Carter III 213 pp New York Doubleday  Co 375 | By William Peters | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/defense-education-act-assessed.html | Defense Education Act Assessed | LEONARD BUDER | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/delinquency-and-cures-a-review-of-figures-on-youth-crime-and-plans.html | Delinquency and Cures A Review of Figures on Youth Crime And Plans Suggested to Lower Them | By Howard A Rusk M D | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/democrats-now-look-to-60-with-lessened-confidence-lack-of-candidate.html | DEMOCRATS NOW LOOK TO 60 WITH LESSENED CONFIDENCE Lack of Candidate and Strong Issues Dampen the Partys Enthusiasm | By Cabell Phillips | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/democrats-widen-split-in-midwest-leaders-of-two-factions-say.html | DEMOCRATS WIDEN SPLIT IN MIDWEST Leaders of Two Factions Say Rupture Over Policy Will Be Permanent | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/determined-realist-the-restlessness-of-shanti-andia-and-other.html | Determined Realist THE RESTLESSNESS OF SHANTI ANDIA and Other Writings By Pio Baroja Translated from the Spanish by Anthony Kerrigan 415 pp Ann Arbor University of Michigan Press 650 | MILDRED ADAMS | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/diana-monroe-goucher-1959-to-wed-dec-29-57-debutante-engaged-to.html | Diana Monroe Goucher 1959 To Wed Dec 29  57 Debutante Engaged to Ensign John T Lewis of Navy | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/direct-rail-coach-to-the-south.html | DIRECT RAIL COACH TO THE SOUTH | By Ward Allan Howe | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dodgers-defeat-giants-twice-and-tie-for-lead-craig-victor-41.html | DODGERS DEFEAT GIANTS TWICE AND TIE FOR LEAD CRAIG VICTOR 41 | By John Drebinger | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dorothy-cullman-is-future-bride-of-n-j-treisman-junior-at-brandeis.html | Dorothy Cullman Is Future Bride Of N J Treisman Junior at Brandeis and 58 Alumnus Engaged  Nuptials in Spring | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dorothy-kudoke-is-attended-by-5-at-her-wedding-married-to-gerarde-i.html | Dorothy Kudoke Is Attended by 5 At Her Wedding   Married to GerardE i Mulrananof Boston by Cardinal Cushing | Iveetal to le New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dr-henry-newman-of-stanford-dies.html | DR HENRY NEWMAN OF STANFORD DIES | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dr-r-o-ulin-weds-priscilla-richardson.html | Dr R O Ulin Weds Priscilla Richardson | Special to Tile Neg York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dr-t-m-white-58-educator-is-dead-president-of-lesley-college-since.html | DR T M WHITE 58 EDUCATOR IS DEAD President of Lesley College Since 44Author and Editor of Magazines | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/drakes-folly-black-gold-at-titusville-by-lavinia-dobler-illustrated.html | Drakes Folly BLACK GOLD AT TITUSVILLE By Lavinia Dobler Illustrated by Everett Raymond Kinstlez 174 pp New York Dodd Mead  Co 3 For Ages 12 to 18 | ROBERT BIRKVIST | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/drive-for-civil-rights-faces-many-obstacles-factors-are-lack-of.html | DRIVE FOR CIVIL RIGHTS FACES MANY OBSTACLES Factors Are Lack of Public Pressure And Coming Presidential Year | By Russell Baker | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dry-towns.html | DRY TOWNS | GERHART H SEGER | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ear-again-author-gaynor-brings-back-his-1948-hit-revue-with-hardly.html | EAR AGAIN Author Gaynor Brings Back His 1948 Hit Revue With Hardly a Change | By Barney Lefferts | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/east-europeans-yearn-for-houses-shortage-dominating-fact-in-the.html | EAST EUROPEANS YEARN FOR HOUSES Shortage Dominating Fact in the Lives of Millions  Poll Shows Extent | By A M Rosenthal | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/education-in-review-experts-give-varying-perscriptions-for-high.html | EDUCATION IN REVIEW Experts Give Varying Perscriptions For High School Improvement | By Fred M Hechinger | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/eisenhower-loser-in-spending-fight-congress-failed-to-enact-most-of.html | EISENHOWER LOSER IN SPENDING FIGHT Congress Failed to Enact Most of Points Asked in the Budget Message | By Richard E Mooney | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/eisenhower-says-failures-marred-congress-record-deplores-net-effect.html | EISENHOWER SAYS FAILURES MARRED CONGRESS RECORD Deplores Net Effect That Added to Spending  Cites New LongTerm Debt | By Felix Belair Jr | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/eliotralph.html | EliotRalph | Special to The Ne York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/elizabeth-olney-is-future-bride-winter-nuptials-junior-league-head.html | Elizabeth Olney Is Future Bride Winter Nuptials Junior League Head in Providence Engaged to C M McLoughlin | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/elizabeth-rowland-engaged-to-arthur-pratt-exmarine.html | Elizabeth Rowland Engaged To Arthur Pratt ExMarine | Special tO The ew York TIS | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ella-a-phillips-and-air-officer-will-be-married-teacher-in-jersey.html | Ella A Phillips And Air Officer Will Be Married Teacher in Jersey Is Fiancee to Lieut Jay Harbeck USAF | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/extension-courses-set-7-colleges-sponsoring-new-adult-classes-in.html | EXTENSION COURSES SET 7 Colleges Sponsoring New Adult Classes in Suffolk | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fair-aftermath-brussels-reforms-orchestra-and-opera-as-result-of.html | FAIR AFTERMATH Brussels Reforms Orchestra and Opera As Result of Artistic Exchanges | By Howard Taubman | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fair-salutes-canada-6-new-england-governors-open-bay-state-exhibit.html | FAIR SALUTES CANADA 6 New England Governors Open Bay State Exhibit | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fallout-check-is-set-britain-seeks-to-allay-fear-in-nigeria-on-atom.html | FALLOUT CHECK IS SET Britain Seeks to Allay Fear in Nigeria on Atom Test | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/farm-revolution-urged-on-turkey-u-n-survey-predicts-food-crisis.html | FARM REVOLUTION URGED ON TURKEY U N Survey Predicts Food Crisis Unless 15Year Reform Is Instituted | By Richard P Hunt | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/father-escorts-susanrmetcalf-at-herwedding-she-is-wedinconcord-ss.html | Father Escorts SusanRMetcalf At HerWedding She Is WedinConcord ss to n s Kelle 3d ol Navy | Special to The Nw York Times | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/father-wanted-marry-at-leisure-by-anne-piper-251-pp-new-york-w-w.html | Father Wanted MARRY AT LEISURE By Anne Piper 251 pp New York W W Norton Co 395 | AILEEN PIPPETT | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/favored-driver-disdains-rallies-belgian-pro-in-tour-de-france.html | Favored Driver Disdains Rallies Belgian Pro in Tour de France Prefers Speed in Sport | By Robert Daley | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/feasting-at-wine-time-feasting-at-wine-time.html | Feasting at Wine Time Feasting at Wine Time | By Craig Claiborne | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/festivals-aftermath-champlain-festival-casts-favorable-balance.html | FESTIVALS AFTERMATH CHAMPLAIN FESTIVAL CASTS FAVORABLE BALANCE | By Morris Gilbert | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/fete-in-old-greenwich-will-benefit-church.html | Fete in Old Greenwich Will Benefit Church | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/film-stars-fete-russian-in-studio-movie-industry-goes-all-out-for.html | FILM STARS FETE RUSSIAN IN STUDIO Movie Industry Goes All Out for Khrushchev Luncheon Draws Hollywood Elite | By Murray Schumach | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/first-beau-jean-and-johnny-by-beverly-cleary-illustrated-by-beth.html | First Beau JEAN AND JOHNNY By Beverly Cleary Illustrated by Beth and Joe Krush 284 pp New York William Morrow  Co 295 For Ages 11 to 14 | ELLEN LEWIS BUELL | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/first-to-appear-species-tulips-provide-gay-early-bloom.html | FIRST TO APPEAR Species Tulips Provide Gay Early Bloom | By Mary C Seckman | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/five-amateur-nimrods-the-hunt-by-richard-b-emo-220-pp-new-york.html | Five Amateur Nimrods THE HUNT By Richard B Emo 220 pp New York Crown Publishers 350 | VICTOR P HASS | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/flagstad-as-boss-norwegian-group-opens-its-second-season.html | FLAGSTAD AS BOSS Norwegian Group Opens Its Second Season | By Werner Wiskari | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/food-shortages-grow-in-poland-officials-telling-consumers-they-must.html | FOOD SHORTAGES GROW IN POLAND Officials Telling Consumers They Must Decide Between Vodka and Meat | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/for-freedom.html | FOR FREEDOM | EDWARD T MAGEE | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/fordham-harriers-gain-sweep.html | Fordham Harriers Gain Sweep | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/foreign-aid-plan-would-increase-purchases-in-us-administration.html | FOREIGN AID PLAN WOULD INCREASE PURCHASES IN US Administration Weighs Curb on Use of Funds  Trade Deficit Major Factor | By Edwin L Dale Jr | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | GALA EBIN | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/founding-hailed-at-weehawken-50000-view-festivities-as-city-marks.html | FOUNDING HAILED AT WEEHAWKEN 50000 View Festivities as City Marks Centennial in 4Hour Procession | By Joseph O Haff | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/frances-kenna-vassar-alumna-engaged-to-wed-betrothed-to-frederic.html | Frances Kenna Vassar Alumna Engaged to Wed Betrothed to Frederic Neilson a Columbia Graduate Student | SletAl Io The ew NOk Ttm | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/french-students-fight-draft-call-universities-back-appeals-for.html | FRENCH STUDENTS FIGHT DRAFT CALL Universities Back Appeals for Delay in Pressing Demand for Service | By Henry Giniger | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/from-patrick-henry-to-alexander-king.html | FROM PATRICK HENRY TO ALEXANDER KING | By Thomas Lask | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fun-in-and-between-families.html | Fun in and Between Families | By Dorothy Barclay | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/g-o-p-sets-60-poll-in-fairfield-county.html | G O P SETS 60 POLL IN FAIRFIELD COUNTY | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gaitskell-urges-arms-ban-parley-take-him-up-on-it-briton-says-of.html | GAITSKELL URGES ARMS BAN PARLEY  Take Him Up on It Briton Says of Khrushchev Plan  Lloyd More Cautious | By Walter H Waggoner | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gangs-like-nations.html | GANGS LIKE NATIONS | NORMAN BOARDMAN | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gentlewomen-on-tour-the-merry-wives-of-massachusetts-by-james-reid.html | Gentlewomen on Tour THE MERRY WIVES OF MASSACHUSETTS By James Reid Parker 191 pp New York Doubleday Co 375 | MARTIN LEVIN | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/georgia-cops-ensnaring-motorists-airlines-and-excess-weight.html | Georgia Cops Ensnaring Motorists  Airlines And Excess Weight | GORDON S HUFFMAN | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ghana-clarifies-act-says-newsmen-will-not-be-prosecuted-for-reports.html | GHANA CLARIFIES ACT Says Newsmen Will Not Be Prosecuted for Reports | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gillian-cox-married-to-g-c-mackenzie.html | Gillian Cox Married To G C MacKenzie | Specta tO l3e Hew York llmes | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/glowing-autumnal-palette-the-foliage-of-eastern-america-turns-to.html | GLOWING AUTUMNAL PALETTE The Foliage of Eastern America Turns to Vivid Flame Calling the Turn to the Harvest Season | By Robert Meyer Jr | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/golden-miss-sixth-at-final-turn-beats-favored-ante-bellum-at.html | Golden Miss Sixth at Final Turn Beats Favored Ante Bellum at Westbury MARE PAYS 1170 WITH BELL DRIVING | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gossip-of-the-rialto-juvenile-delinquency-in-harlem-is-theme-of-new.html | GOSSIP OF THE RIALTO Juvenile Delinquency in Harlem Is Theme of New Drama  Other Items | By Arthur Gelb | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gray-hoeber-is-bride-0-sumner-a-standen.html | Gray Hoeber Is Bride 0 Sumner A Standen | Special to New York e | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/greek-art-to-tour-costumes-and-embroideries-will-be-shown-in-u-s.html | GREEK ART TO TOUR Costumes and Embroideries Will Be Shown in U S | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/greek-tourism-on-rise-number-of-visitors-shows-an-increase-this.html | GREEK TOURISM ON RISE Number of Visitors Shows an Increase This Year | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/greenwich-girds-for-bad-tax-news-assessment-notices-now-in-mail-to.html | GREENWICH GIRDS FOR BAD TAX NEWS Assessment Notices Now in Mail to Reflect Market Value of Properties | By Richard H Parke | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gretchen-hall-engaged.html | Gretchen Hall Engaged | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/grivas-says-greeks-try-to-discredit-him.html | GRIVAS SAYS GREEKS TRY TO DISCREDIT HIM | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/grossjacoves.html | GrossJacoves | peclll to The New York Ttmes | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/h-everett-brinckerhoff-is-dead-authority-on-pulpwood-forestry.html | H Everett Brinckerhoff Is Dead Authority on Pulpwood Forestry | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/haitian-senator-granted-asylum-belizaire-is-given-refuge-by-mexican.html | HAITIAN SENATOR GRANTED ASYLUM Belizaire Is Given Refuge by Mexican Embassy  Others Reported Sheltered | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hanoi-aide-tells-of-help-by-peiping.html | HANOI AIDE TELLS OF HELP BY PEIPING | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/harriet-kolker-fiancee.html | Harriet Kolker Fiancee | Special to The Ntw York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/harry-golden-chides-israelis-for-lack-of-wit.html | Harry Golden Chides Israelis for Lack of Wit | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/harvey-traband-dies-former-secretary-of-national-baseball-league.html | HARVEY TRABAND DIES Former Secretary of National Baseball League Was 71 | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hashish-trade-studied-by-u-n-narcotics-investigators-visit-cairo-to.html | HASHISH TRADE STUDIED BY U N Narcotics Investigators Visit Cairo to Get Data About the Illicit Traffic | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/helen-a-suderly-engaged-to-marry.html | Helen A Suderly Engaged to Marry | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/helen-harrower-attendedby-six-athe-niuptials-ved-in-pomfret-conn.html | Helen Harrower Attendedby Six  AtHe Niuptials Ved in Pomfret Conn Church to Frederick Evelyn Gignoux 3d | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/helen-sidman-married.html | Helen Sidman Married | SIClal Io The New Yorl Ttlelt | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/henry-j-gaede.html | HENRY J GAEDE | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/her-literary-legacy-the-works-of-anne-frank-by-anne-frank.html | Her Literary Legacy THE WORKS OF ANNE FRANK By Anne Frank Introduction by Ann Birstein and Alfred Kazin Illustrated by Peter Spier 332 pp New York Doubleday Co 450 | By Frederic Morton | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/highway-parley-convening-in-rio-world-congress-to-stress.html | HIGHWAY PARLEY CONVENING IN RIO World Congress to Stress RoadBuilding Problems of UnderDeveloped Areas | By Tad Szulc | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/historical-tour-planned.html | Historical Tour Planned | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/history-on-records.html | HISTORY ON RECORDS | HERBERT MITGANG | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hitrun-driver-sought-truckman-killed-on-parkway-as-he-pushes-womans.html | HITRUN DRIVER SOUGHT Truckman Killed on Parkway as He Pushes Womans Car | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/home-for-aged-to-gain.html | Home for Aged to Gain | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hospital-dedication-sinai-of-baltimore-to-open-483bed-plant-today.html | HOSPITAL DEDICATION Sinai of Baltimore to Open 483Bed Plant Today | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hospital-microcosm-the-final-diagnosis-by-arthur-hailey-319-pp-new.html | Hospital Microcosm THE FINAL DIAGNOSIS By Arthur Hailey 319 pp New York Doubleday  Co 395 | EDMUND FULLER | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hot-words-about-the-cold-war-germany-and-the-eastwest-crisis-the.html | Hot Words About the Cold War GERMANY AND THE EASTWEST CRISIS The Decisive Challenge to American Policy By William S Schlamm 237 pp New York David McKay Company 395 | By Flora Lewis | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hotels-thriving-on-big-banquets-but-few-could-have-coped-with.html | HOTELS THRIVING ON BIG BANQUETS But Few Could Have Coped With Khrushchev Affair as Commodore Did | By Alexander R Hammer | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/how-to-tell-a-democrat-from-a-republican-although-the-two-parties-a.html | How to Tell a Democrat From a Republican Although the two parties are in many ways alike there is a basic difference between them in mood or style which becomes most apparent at their national conventions | By Douglass Cater | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/huebner-to-speak-in-jersey.html | Huebner to Speak in Jersey | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hungry-hollywood-status-seekers-dish-is-khrushchev-lunch.html | HUNGRY HOLLYWOOD Status Seekers Dish Is Khrushchev Lunch | By Murray Schumach | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/i-a-t-a-reply.html | I A T A REPLY | S RALPH COHEN | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/if-the-labor-party-wins-its-leader-hugh-gaitskell-outlines-the.html | If the Labor Party Wins  Its leader Hugh Gaitskell outlines the platform on which it asks the British voter to turn out the Tories in next months election | By Hugh Gaitskell | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Raymond Walters Jr | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/in-command-an-eccentric-genius-orde-wingate-a-biography-by.html | In Command an Eccentric Genius ORDE WINGATE A Biography By Christopher Sykes Illustrated 575 pp Cleveland and New York The World Publishing Company 6 | By Drew Middleton | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/in-the-field-of-religion.html | In the Field Of Religion | By Nash K Burger | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/india-repayment-eased-by-soviet-moscow-agrees-to-accept-goods.html | INDIA REPAYMENT EASED BY SOVIET Moscow Agrees to Accept Goods Instead of Rupees to Settle Aid Debts | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/inquiry-on-the-park.html | INQUIRY ON THE PARK | ALFRED STERN | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/inspection-offered-but-diefenbaker-bids-soviet-open-its-areas-too.html | INSPECTION OFFERED But Diefenbaker Bids Soviet Open Its Areas Too | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/insurance-loans-a-boon-to-many-j-c-penney-walt-disney-among-those.html | INSURANCE LOANS A BOON TO MANY J C Penney Walt Disney Among Those Bailed Out of Financial Troubles | By James J Nagle | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/inventors-convertible-theatre-new-convertible-theatre.html | INVENTORS CONVERTIBLE THEATRE NEW CONVERTIBLE THEATRE | By Ira Henry Freeman | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/irish-sensation-devs-top-hat-by-consenting-to-wear-a-symbol-of-the.html | Irish Sensation  Devs Top Hat By consenting to wear a symbol of the English ruling class at his recent inauguration as President the champion of Irishness signaled a new chapter in his career | By Anne ONeillBarna | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/israel-urges-u-n-halt-cairos-curb-mrs-meir-says-suez-must-be-open.html | ISRAEL URGES U N HALT CAIROS CURB Mrs Meir Says Suez Must Be Open to All  Asks for Easing of Emigration | By Irving Spiegel | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/israelis-to-press-integration-plan-immigration-lull-to-be-used-to.html | ISRAELIS TO PRESS INTEGRATION PLAN Immigration Lull to Be Used to Build Communities for Newcomers | By Seth S King | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/it-pays-a-duke-to-be-friendly-a-silverplated-spoon-by-john-duke-of.html | It Pays a Duke to Be Friendly A SILVERPLATED SPOON By John Duke of Bedford Illustrated 235 pp New York Doubleday  Co 450 | By Iola Haverstick | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/it-started-with-eve-a-history-of-sexual-customs-by-richard.html | It Started With Eve A HISTORY OF SEXUAL CUSTOMS By Richard Lewinsohn Translated from the German Eine Weltgeschichte der Sezualitat by Alex ander Mayce Illustrated 424 pp New York Harper Bros 595 | By John Dollard | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ivan-e-maginn.html | IVAN E MAGINN | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/jane-c-conroly-swedmjers-tor-w-teatti-catharines-church-inspring.html | Jane C Conroly sWedmJers ToR W teatti Catharines Church inSpring Lake Scenei ofTheir Marriage | Slclal to The New York TlmeL | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/janice-holmes-robert-chapman-plan-marriage-oberlin-senior-fiancee.html | Janice Holmes Robert Chapman Plan Marriage Oberlin Senior Fiancee of Alumnus Student at Ohio State Medical | 81ltl tO le New Yolk Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/jersey-contractor-builds-concrete-runabout.html | Jersey Contractor Builds Concrete Runabout | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/jersey-g-o-p-chided-democrats-twit-state-chief-on-inaction-on.html | JERSEY G O P CHIDED Democrats Twit State Chief on Inaction on Appointees | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/jersey-girls-gowns-win.html | Jersey Girls Gowns Win | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/jersey-teachers-to-tour-monmouth.html | JERSEY TEACHERS TO TOUR MONMOUTH | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/john-adams-fiance-of-alyce-seekamp.html | John Adams Fiance Of Alyce Seekamp | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/john-zimm_larm-3d-weds-josephine-daili.html | John Zimmlarm 3d  Weds Josephine Daill | Special to The liew York lm | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/judith-ann-freeds-troth.html | Judith Ann Freeds Troth | i qoeal to 51o New Yor Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/judith-arnoldbetrothed.html | Judith ArnoldBetrothed | Special to The New York rlma | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/julie-e-bowers-is-fiancee-of-walter-schwab-yale-52.html | Julie E Bowers Is Fiancee Of Walter Schwab Yale 52 | lctl to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/juliet-hallock-brid-in-jersey-of-a-bank-aide-57-debutante-wed-to-b.html | Juliet Hallock Brid in Jersey Of a Bank Aide 57 Debutante Wed to B Frederick Reinmund in Englewood | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/keep-them-busy.html | KEEP THEM BUSY | Mrs J J ROSECKY | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/kennedy-sights-set-on-primaries-he-hints-in-ohio-he-views-such.html | KENNEDY SIGHTS SET ON PRIMARIES He Hints in Ohio He Views Such Polls as Key Aids to Presidential Aim | By Damon Stetson | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchev-sees-grandeur-of-us-vast-continental-expanse-spreads.html | KHRUSHCHEV SEES GRANDEUR OF US Vast Continental Expanse Spreads Beneath Plane as Premier Flies West | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchev-shows-he-has-sensitive-side-answers-to-two-questions.html | KHRUSHCHEV SHOWS HE HAS SENSITIVE SIDE Answers to Two Questions Make It Clear What Angers Him | By Harry Schwartz | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchev-threatens-to-return-home-warns-coast-audience-of-soviet.html | KHRUSHCHEV THREATENS TO RETURN HOME WARNS COAST AUDIENCE OF SOVIET ROCKETS PUTS QUESTION OF WAR OR PEACE UP TO U S PREMIER ANGERED | By Harrison E Salisbury | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchev-visit-impact-abroad-us-allies-reassured-by-early-reports.html | KHRUSHCHEV VISIT IMPACT ABROAD US Allies Reassured By Early Reports | By Drew Middleton | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchev-visit-impact-in-u-s-public-is-curious-but-far-from.html | KHRUSHCHEV VISIT IMPACT IN U S Public Is Curious but Far From Convinced | By Harrison E Salisbury | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchevs-goal-effort-seen-to-create-favorable-climate-for.html | Khrushchevs Goal Effort Seen to Create Favorable Climate for Nonaggression Pact | BELA KIRALY | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/labor-leaders-taking-new-look-at-politics-disappointment-at-lack-of.html | LABOR LEADERS TAKING NEW LOOK AT POLITICS Disappointment at Lack of Support In Congress Prompts Reappraisal | By A H Raskin | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/lack-of-wind-cancels-sail.html | Lack of Wind Cancels Sail | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/laudable.html | LAUDABLE | OLGA P KEPLER | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/lavinia-hillsman-engaged-to-wed-w-e-thomas-jr-student-nurse-fiancee.html | Lavinia Hillsman Engaged To Wed W E Thomas Jr Student Nurse Fiancee of Williams Alumnus  June Nuptials | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/lenouenorton.html | LenoueNorton | Secl to Tle New York TI | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/leslie-keebler-bride-0u-stephen-e-enroth.html | Leslie Keebler Bride 0u Stephen E Enroth | Decltl to Tile New York rimes | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/lion-without-a-mane-huberts-hairraising-adventure-by-bill-peet.html | Lion Without a Mane HUBERTS HAIRRAISING ADVENTURE By Bill Peet Illustrated by the author 38 pp Boston Houghton Mifflin Company 3 For Ages 4 to 8 | ALBERTA EISEMAN | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/lise-rjacobsen-wed-to-evan-t-williams.html | Lise RJacobsen Wed To Evan T Williams | Specil to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/lodge-speech-raises-a-question-for-gop-his-praise-of-us-as-a.html | LODGE SPEECH RAISES A QUESTION FOR GOP His Praise of US as a Welfare State Runs Counter to Partys LongStanding Policy | By Arthur Krock | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/louisiana-state-downs-rice-263-national-champions-show-power-in.html | LOUISIANA STATE DOWNS RICE 263 National Champions Show Power in Second Half With Fancy Attack | By Howard M Tuckner | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/m-r-garfinkel-veteran-fiance-of-miss-berger-exstudents-at-temple.html | M R Garfinkel Veteran Fiance Of Miss Berger ExStudents at Temple and Syracuse Plan to Be Married Nov 8 | Sleixl to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/macmillan-as-supermac-widespread-image-of-fatherly-leader-spells.html | Macmillan as Supermac Widespread Image of Fatherly Leader Spells Election Problem for Laborites | By Drew Middleton | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/malaya-backs-aid-unit-fund-for-the-underdeveloped-nations-wins.html | MALAYA BACKS AID UNIT Fund for the Underdeveloped Nations Wins Support | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/marcia-greene-betrothed.html | Marcia Greene Betrothed | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/margery-p-zeller-smith-alumna-wed.html | Margery P Zeller Smith Alumna Wed | Special to Tne New York Ttmes | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/margot-moore-becomes-bride-of-lieutenant-daughter-of-u-s-judge-is.html | Margot Moore Becomes Bride Of Lieutenant Daughter of U S Judge Is Wed to Alan L Greener of Army | Special to The iew York Tlmu | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/margret-snodgrass-to-marry-in-spring.html | Margret Snodgrass To Marry in Spring | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/marjorie-hunter-is-attended-by-9-at-her-wedding-married-in.html | Marjorie Hunter Is Attended by 9 At Her Wedding Married in Sewickley Pa Church to Oliver C J Lobkowicz | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/martha-stevens-is-future-bride-of-john-molloy-senior-at-bryn-mawr.html | Martha Stevens Is Future Bride Of John Molloy Senior at Bryn Mawr Engaged to Geologist Alumnus of Harvard | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/mcphee-spalding.html | McPhee  Spalding | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/metal-castings-are-given-spaceage-role-new-way-found-by-brake-shoe.html | Metal Castings Are Given SpaceAge Role New Way Found by Brake Shoe Co to Add Strength | By Jack R Ryan | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/metallurgist-to-be-honored.html | Metallurgist to Be Honored | Special to The New York times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/michele-cox-wed-on-l-i.html | Michele Cox Wed on L I | S Decl to The New York Iimes | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/middlepath-english-jazzman.html | MIDDLEPATH ENGLISH JAZZMAN | By John S Wilson | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/middletown-conn-sets-industry-zone.html | MIDDLETOWN CONN SETS INDUSTRY ZONE | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |

| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/minnesota-seeks-university-head-regents-have-107-prospects-hope-to.html | MINNESOTA SEEKS UNIVERSITY HEAD Regents Have 107 Prospects  Hope to Choose Before Morrill Leaves July 1 | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/miss-alling-fiancee-of-edward-shove.html | Miss Alling Fiancee Of Edward Shove | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/miss-anderson-wed-to-student-a-lide-of-daniel-frank-hayden-jr.html | Miss Anderson Wed to Student a   lide Of Daniel Frank Hayden Jr OiGeneral | Special toe iorll ie | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/miss-dimenna-darden-livesay-wed-in-tuckahoe-bride-attended-by-5-at.html | Miss DiMenna Darden Livesay Wed in Tuckahoe Bride Attended by 5 at Marriage to Alumnus of North Carolina | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/miss-ethel-willis-prospective-bride.html | Miss Ethel Willis Prospective Bride | 3eclal to Th New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/miss-hamblelon-is-wed.html | Miss Hamblelon Is Wed | Specal to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/miss-mary-b-olin-married-to-lincoln-keavis-lawyer.html | Miss Mary B OLin Married To Lincoln keavis Lawyer | Sveclal to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/miss-meighan-larchrnont-girl-becomes-a-bride-sweet-briar-alumna-is.html | Miss Meighan Larchrnont Girl Becomes a Bride Sweet Briar Alumna Is Wed to Roger Martin Harvard Graduate | Special to New York Tlm | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/miss-sacks-engagedi-to-robert-ginsbrrg.html | Miss Sacks EngagedI To Robert Ginsbrrg | Elelal to New York mel | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/miss-zum-brunnen-wed-to-f-r-bauer.html | Miss Zum Brunnen Wed to F R Bauer | Sctl tO The New York Tlmes | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/mme-khrushchev-meets-stars.html | Mme Khrushchev Meets Stars | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/mona-gharzouzi-wed-to-robert-krouskoff.html | Mona Gharzouzi Wed To Robert Krouskoff | Special t e New York Ttmes | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/moranbatal.html | MoranBatal | Special to The New York Tlm | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/more-muscle-for-our-rockets.html | More Muscle for Our Rockets | Photographs by John Bryson | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/morocco-opposes-plan.html | Morocco Opposes Plan | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/mrs-chase-engaged-to-myles-limburg.html | Mrs Chase Engaged To Myles Limburg | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/mrs-de-mailly-rewed.html | Mrs de Mailly Rewed | Special to The New York Time | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mrs-eleanor-w-lloyd-is-wed-in-mou-nt-kisco.html | Mrs Eleanor W Lloyd Is Wed in Mou nt Kisco | lal to TI New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives-h-b-farnsworth.html | MRS H B FARNSWORTH | Secial to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives-sidney-pike-jr.html | MRS SIDNEY PIKE JR | edal to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/muriel-osmundsen-married-to-officer.html | Muriel Osmundsen Married to Officer | Special o re Ne ork TIm | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/nancy-bog-el-marred-i-to-_nv__-lii.html | Nancy Bog el Marred I To Nv LiI | Slclal to The e york Times I | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/nancy-lovely-engaged.html | Nancy Lovely Engaged | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/naomi-a-bernbaum-fiancee-of-soldier.html | Naomi A Bernbaum Fiancee of Soldier | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/nasser-donates-to-u-s-moslems-two-midwesterners-fulfill-mission-in.html | NASSER DONATES TO U S MOSLEMS Two Midwesterners Fulfill Mission in Cairo Imams Will Be Sent to Teach | By Jay Walz | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/navy-team-routs-boston-college-two-pariseau-touchdowns-help-coach.html | NAVY TEAM ROUTS BOSTON COLLEGE Two Pariseau Touchdowns Help Coach Hardin Make Debut in 248 Victory | By Allison Danzig | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/networks-ma-unions-big-sister-virginia-payne-finds-it-adds-up-to.html | NETWORKS MA UNIONS BIG SISTER Virginia Payne Finds It Adds Up to Same Thing In Either Role | By Bernard Stengren | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/new-boom-new-blueprint-for-florida-the-sunshine-state-is.html | New Boom New Blueprint for Florida The Sunshine State is encouraging industry to settle where only tourists trod before | By Samuel Grafton | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/new-canaan-event-to-aid-handicapped.html | New Canaan Event To Aid Handicapped | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/newark-is-urged-to-license-rooms-mayor-carlin-asks-council-to-pass.html | NEWARK IS URGED TO LICENSE ROOMS Mayor Carlin Asks Council to Pass Housing Code in Drive Against Slums | By Milton Honig | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/news-of-the-world-of-stamps-discovery-of-canadian-invert-error.html | NEWS OF THE WORLD OF STAMPS Discovery of Canadian Invert Error Stirs Philatelic Interest | By Kent B Stiles | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/news-of-tv-and-radio-new-production-organization-is-being-formed-by.html | NEWS OF TV AND RADIO New Production Organization Is Being Formed By Ed Sullivan  Items | By Val Adams | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/niagara-project-half-completed-8100-workers-rush-to-meet-states.html | NIAGARA PROJECT HALF COMPLETED 8100 Workers Rush to Meet States Goal of Producing Power in February 61 | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |

| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/nicklaus-defeats-coe-on-36th-hole-of-amateur-final-youngster-gets.html | NICKLAUS DEFEATS COE ON 36TH HOLE OF AMATEUR FINAL Youngster Gets Birdie 3 to Dethrone Champion After Trailing Most of Day | By Lincoln A Werden | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/noble-bowen.html | Noble Bowen | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/noisy-feet.html | NOISY FEET | MARY KLEVE | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/observations-on-the-british-screen-scene-titled-skipper-of-the.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE Titled Skipper of the Bismarck  LaborBusiness Satire  Addenda | By Stephen Watts | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/offshore-nepenthe-kingstree-island-by-john-ehle-281-pp-new-york.html | Offshore Nepenthe KINGSTREE ISLAND By John Ehle 281 pp New York William Morrow  Co 375 | ALLEN WARD | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ohio-cruise-extends-pleasureboating-season-inland-waterway-of.html | Ohio Cruise Extends PleasureBoating Season Inland Waterway of Historic Interest to Skippers | By Clarence F Lovejoy | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/old-plays-for-new-actors-miracle-plays-seven-medieval-plays-for.html | Old Plays for New Actors MIRACLE PLAYS Seven Medieval Plays for Modem Players Adapted by Anne Malcolmson Illustrated by Pauline Baynes 142 pp Boston Houghton Mifflin Company 3 For Ages l0 to 14 | E L B | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/on-the-bay-of-naples-with-loren-and-gable.html | ON THE BAY OF NAPLES WITH LOREN AND GABLE | By Grady Johnson | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/orchestra-begins-60th-year-oct-2-ormandy-and-philadelphians.html | ORCHESTRA BEGINS 60TH YEAR OCT 2 Ormandy and Philadelphians Schedule 76 Concerts 10 in Carnegie Hall | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/otishayden.html | OtisHayden | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/owensquinn.html | OwensQuinn | scial to Tze New York tfw | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pakistani-doctor-sees-gain-there-1000-physicians-graduate-from-14.html | PAKISTANI DOCTOR SEES GAIN THERE 1000 Physicians Graduate From 14 Schools Yearly to Combat Shortage | By Lawrence OKane | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/parade-of-15000-honors-steuben-200000-line-5th-avenue-to-watch.html | PARADE OF 15000 HONORS STEUBEN 200000 Line 5th Avenue to Watch March Start Delayed for the Mayor | By Michael Clark | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/parley-in-hawaii-to-set-air-fares-worlds-scheduled-lines-to-work.html | PARLEY IN HAWAII TO SET AIR FARES Worlds Scheduled Lines to Work Out New Rates at Honolulu Conference | By Edward Hudson | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/patriciagannon-becomes-bride-of-jamesegan-ss-john-and-paul-in.html | PatriciaGannon Becomes Bride Of JamesEgan SS John and Paul in Larchmont Is Setting for Their Nuptials | SpIAI to The New York rimes | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/paul-lazarus-3d-student-to-wed-miss-mamorsky-seniors-at-williams.html | Paul Lazarus 3d Student to Wed Miss Mamorsky Seniors at Williams and Bennington Engaged Nuptials in Winter | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/peak-in-montreal-the-queen-the-seaway-most-of-all-weather-produced.html | PEAK IN MONTREAL The Queen the Seaway Most of All Weather Produced Record Tourism | By Charles J Lazarus | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/peiping-unconcerned-by-asian-disapproval-moderate-opinion-doesnt.html | PEIPING UNCONCERNED BY ASIAN DISAPPROVAL Moderate Opinion Doesnt Matter Chinese Leaders Seem to Feel | By Tillman Durdin | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pen-otequeenan.html | Pen oteQueenan | Spe to ne New York Tlmes | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/performance-off-stage-the-ape-in-me-by-cornelia-otis-skinner.html | Performance Off Stage THE APE IN ME By Cornelia Otis Skinner Illustrated by Alajalov 172 pp Boston Houghton Mifflin Company 3 | By Lewis Nichols | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/personality-express-route-to-rail-post-buford-moved-fast-toward.html | Personality Express Route to Rail Post Buford Moved Fast Toward Position With A A R | By Robert E Bedingfield | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/phebe-jones-bride-of-james-d-saver.html | Phebe Jones Bride Of James D Saver | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/philippines-vote-spurs-rivalries-garcias-hint-of-reelection-race-in.html | PHILIPPINES VOTE SPURS RIVALRIES Garcias Hint of Reelection Race in 61 Complicates OffYear Campaigning | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/physicist-cited-by-russian-found-davidon-not-davidson-was-source-of.html | PHYSICIST CITED BY RUSSIAN FOUND Davidon Not Davidson Was Source of HBomb Remark Khrushchev Quoted | By Harold M Schmeck Jr | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pictures-outdoors-daylight-is-the-source-in-metropolitan-show.html | PICTURES OUTDOORS Daylight Is the Source In Metropolitan Show | By Jacob Deschin | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/plants-to-attract-the-birds.html | PLANTS TO ATTRACT THE BIRDS | By Barbara B Paine | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/political-battle-rages-in-bergen-freeholders-dispute-stirs-interest.html | POLITICAL BATTLE RAGES IN BERGEN Freeholders Dispute Stirs Interest That Dims Six Races for Assembly | By John W Slocum | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/political-courage.html | POLITICAL COURAGE | JOHN F EICHENBERGER | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/poll-gives-nixon-lead-in-colorado-gop-leaders-are-confident-hell.html | POLL GIVES NIXON LEAD IN COLORADO GOP Leaders Are Confident Hell Get All of States 18 Convention Votes | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pollen-trackers-plan-a-new-test-scientists-to-grow-ragweed-out-of.html | POLLEN TRACKERS PLAN A NEW TEST Scientists to Grow Ragweed Out of Season So It Can Be Traced by Radioactivity | By Byron Porterfield | RE0000342473 | 1987-06-26 | B00000793454 |

| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/popular-african-theatre.html | POPULAR AFRICAN THEATRE | By Leonard Ingalls | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/port-strike-date-hurries-shippers-christmastrade-importers-among.html | PORT STRIKE DATE HURRIES SHIPPERS ChristmasTrade Importers Among Those Squeezed by Oct 1 Deadline | By Werner Bamberger | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/portable-router-multipurpose-tool-can-do-professional-jobs.html | PORTABLE ROUTER MultiPurpose Tool Can Do Professional Jobs | By Bernard Gladstone | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/portrait-of-a-complex-personality.html | Portrait of a Complex Personality | By Elie Abel | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/portugal-sees-tv-lisbon-programs-shown-only-in-evening.html | PORTUGAL SEES TV Lisbon Programs Shown Only in Evening | By William Maillefert | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pottertheotter-and-friends-badgers-wood-by-elleston-trevor.html | PottertheOtter and Friends BADGERS WOOD By Elleston Trevor Illustrated by Leslie Atkinson 148 pp New York Criterion Books 3 For Ages 5 to 10 | MARGARET MACBEAN | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/premier-annoyed-by-ban-on-a-visit-to-disneyland-premier-angered-by.html | Premier Annoyed by Ban On a Visit to Disneyland PREMIER ANGERED BY BAN ON VISIT | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/premier-wished-to-see-workers-says-in-new-york-farewell-he-was-told.html | PREMIER WISHED TO SEE WORKERS Says in New York Farewell He Was Told Security Precluded the Visits | By Milton Bracker | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/premiers-arms-plan-has-chilly-reception-but-it-makes-disarmament.html | PREMIERS ARMS PLAN HAS CHILLY RECEPTION But It Makes Disarmament Issue The Outstanding One Facing Current Assembly Session | By Thomas J Hamilton | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/presenting-art-from-oceania-museum-of-primitive-art-shows-artifacts.html | PRESENTING ART FROM OCEANIA Museum of Primitive Art Shows Artifacts From Lake Sentani | By Dore Ashton | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/press-aid-sought-on-civil-defense-gen-huebner-urges-state.html | PRESS AID SOUGHT ON CIVIL DEFENSE Gen Huebner Urges State Journalists to Spread Sense of Urgency | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/price-structure-is-weak-for-oil-excess-supply-and-declining-product.html | PRICE STRUCTURE IS WEAK FOR OIL Excess Supply and Declining Product Tags a Threat to Artificial Levels | By J H Carmical | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/princeton-to-open-in-ceremony-today.html | PRINCETON TO OPEN IN CEREMONY TODAY | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/prods-yonkers-police-councilman-demands-plans-to-combat-gambling.html | PRODS YONKERS POLICE Councilman Demands Plans to Combat Gambling | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/puerto-ricos-status.html | PUERTO RICOS STATUS | EUGENE V MOHR | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/quentin-and-harpoon-win.html | Quentin and Harpoon Win | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |

| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/r-sior-taiwa-catharine-s-bentley.html | r sior taiwa Catharine S Bentley | 15pectstl to e New York Timn | RE0000342473 | 1987-06-26 | B00000793454 |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/rail-plan-fades-for-los-angeles-disputes-and-legal-issues-block-bid.html | RAIL PLAN FADES FOR LOS ANGELES Disputes and Legal Issues Block Bid for 800Million Monorail System | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/reality-by-the-back-door-of-fantasy-tall-short-stories-edited-by.html | Reality by the Back Door of Fantasy TALL SHORT STORIES Edited by Eric Duthie Illustrations by Mona Moore 406 pp New York Simon  Schuster 5 | HORACE REYNOLDS | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/records-thrent-recent-stravinsky-work-is-composed-entirely-in.html | RECORDS THRENT Recent Stravinsky Work Is Composed Entirely in TwelveTone Idiom | By Eric Salzman | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/red-bank-show-to-aid-four-community-units.html | Red Bank Show to Aid Four Community Units | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/research-fund-to-benefit.html | Research Fund to Benefit | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/richmond.html | Richmond | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/rift-among-heads-of-red-china-seen-but-experts-say-indications-of.html | RIFT AMONG HEADS OF RED CHINA SEEN But Experts Say Indications of Differences in Peiping May Not Mean a Purge | By Tillman Durdin | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/right-results-landscape-architects-combine-design-elements-to.html | RIGHT RESULTS Landscape Architects Combine Design Elements to Beautify a Property | By Arthur Edwin Bye Jr | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/road-to-reunion-south-of-appomattox-by-nash-k-burger-and-john-k.html | Road to Reunion SOUTH OF APPOMATTOX By Nash K Burger and John K Bettersworth Illustrated 376 pp New York Harcourt Brace  Co 575 | By C Vann Woodward | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/robert-hoare-weds-kath_ryn-gr_-egory.html | Robert Hoare Weds Kathryn  Gr egory | Special tO The New york Vnes | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/roberta-fagan-wed-to-owen-es-2d.html | Roberta Fagan Wed To Owen Es 2d | SpeciAl to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/rome-stresses-control-need.html | Rome Stresses Control Need | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/round-table-first-45-favorite-scores-easily-in-stakes-at-atlantic.html | ROUND TABLE FIRST 45 Favorite Scores Easily In Stakes at Atlantic City | By William R Conklin | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/russet-honeymoons-in-the-poconos.html | RUSSET HONEYMOONS IN THE POCONOS | By Robert MacPherson | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/russian-commodities-pose-threat-to-canadas-stock-in-trade-with-u-s.html | Russian Commodities Pose Threat to Canadas Stock in Trade With U S SOVIET TRADE AIM WORRYING CANADA | By Brendan M Jones | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/russians-are-told-of-hostility-in-us-russians-learn-of-disfavor-in.html | Russians Are Told Of Hostility in US RUSSIANS LEARN OF DISFAVOR IN US | By Max Frankel | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/russias-moon-shot-again-demonstrates-its-lead-in-space-race.html | RUSSIAS MOON SHOT AGAIN DEMONSTRATES ITS LEAD IN SPACE RACE | By Hanson W Baldwin | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/rye-gains-19th-victory-in-row-beating-ossining-eleven-3513.html | Rye Gains 19th Victory in Row Beating Ossining Eleven 3513 | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/s-r-easton-to-wed-barbara-h-yaseen.html | S R Easton to Wed Barbara H Yaseen | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sandra-hanson-louis-hargrave-will-be-married-59-alumna-of-hood-is.html | Sandra Hanson Louis Hargrave Will Be Married  59 Alumna of Hood Is Engaged to a U of Virginia Graduate | pelal to T lew York Ttme | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sara-epley-bride-of-richard-davis.html | Sara Epley Bride Of Richard Davis | Specl to The Ne York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sarah-a-mair-dr-robert-flinn-will-bemarried-carnegie-tech-graduate.html | Sarah A Mair Dr Robert Flinn Will BeMarried Carnegie Tech Graduate Fiancee of Physician Spring Wedding | Sptla l toe New YorkTlmes | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sarah-h-taylor-j-c-stephenson-will-be-married-wedding-in-december.html | Sarah H Taylor J C Stephenson Will Be Married Wedding in December for Pine Manor and Yale Graduates | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/saundersstacy.html | SaundersStacy | Special to The ew York Ilm | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/saving-old-parsonage-meyner-advances-appeal-for-historic-house-in.html | SAVING OLD PARSONAGE Meyner Advances Appeal for Historic House in Union | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/school-question-upsets-families-middleclass-parents-find-private.html | SCHOOL QUESTION UPSETS FAMILIES MiddleClass Parents Find Private Units Jammed Public Unsuitable | By Sam Pope Brewer | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/school-vote-tuesday-franklin-township-in-jersey-asked-to-approve.html | SCHOOL VOTE TUESDAY Franklin Township in Jersey Asked to Approve Bends | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/science-in-review-chemists-told-of-research-on-enzyme-that-seems-to.html | SCIENCE IN REVIEW Chemists Told of Research on Enzyme That Seems to Affect Hardening of Arteries | By William L Laurence | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/scottish-terrier-is-best-at-darien-ownerbreeder-also-scores-as.html | SCOTTISH TERRIER IS BEST AT DARIEN OwnerBreeder Also Scores as Handler at Ox Ridge With Blanart Bewitching | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/scouts-fix-eyes-on-outer-space-new-explorer-unit-on-l-i-turns-from.html | SCOUTS FIX EYES ON OUTER SPACE New Explorer Unit on L I Turns From Woodcraft to Study of Rockets | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/searching-images-vision-and-fantasy-in-current-shows.html | SEARCHING IMAGES Vision and Fantasy In Current Shows | By Stuart Preston | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/seminars-for-the-judiciary.html | Seminars for the Judiciary | CHARLES E MURPHY | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/senate-unit-calls-science-vital-foreign-policy-tool-science-held.html | Senate Unit Calls Science Vital Foreign Policy Tool SCIENCE HELD AID TO FOREIGN POLICY | By John W Finney | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/senators-found-khrushchev-a-skillful-adversary-premier-showed.html | Senators Found Khrushchev a Skillful Adversary PREMIER SHOWED DEBATING ABILITY | By James Reston | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/senators-oppose-residual-oil-curb-12-from-new-england-ask-president.html | SENATORS OPPOSE RESIDUAL OIL CURB 12 From New England Ask President for Removal of Import Restrictions | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/seton-hall-fund-to-gain.html | Seton Hall Fund to Gain | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/shades-of-pink-novel-daffodil-colors-will-paint-vivid-april-garden.html | SHADES OF PINK Novel Daffodil Colors Will Paint Vivid April Garden Pictures | By Oscar K Moore | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sheila-ludlow-white-is-bhde-on-l-i-wed-to-t-whitney-blake-in-cold.html | Sheila Ludlow White Is BHde on L I Wed to T Whitney Blake in Cold Spring Harbor | Special to rile Ne York Tlmes | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sheila-maki-betrothed-to-alan-f-korhammer.html | Sheila Maki Betrothed To Alan F Korhammer | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sheila-r-dunne-j-h-feitelberg-to-be-wed-nov-7-anhattanville-alumna.html | Sheila R Dunne J H Feitelberg To Be Wed Nov 7 anhattanville Alumna Engaged to Graduate of Holy Cross | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/signs-of-the-foreign-times-in-france-good-wine-needs-no-bush-but.html | SIGNS OF THE FOREIGN TIMES In France Good Wine Needs No Bush But Some Notices Help | By Olga Achtenhagen | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/six-vassar-seminars-westchester-meetings-set-for-alumnae-and-guests.html | SIX VASSAR SEMINARS Westchester Meetings Set for Alumnae and Guests | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/slainte.html | SLAINTE | EDWARD J FARRELL | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/snead-elected-captain-by-ryder-cup-golfers.html | Snead Elected Captain By Ryder Cup Golfers | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/soil-guide-for-bulbs.html | SOIL GUIDE FOR BULBS | By Kenneth Meyer | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/some-big-fish-stories-sharks-are-caught-at-night-by-francois-poli.html | Some Big Fish Stories SHARKS ARE CAUGHT AT NIGHT By Francois Poli Translated by Naomi Walford from the French Les Requins Se Pechent la Nuit Illustrated by Ralph Thompson 158 pp Chicago Henry Regnery Company 295 | By George T Eggleston | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/son-to-msr-v-g-white-jr.html | Son to Msr V G White Jr | special toe NeVork Vlm | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/soviet-continues-its-radio-jamming.html | SOVIET CONTINUES ITS RADIO JAMMING | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/special-to-pravda-how-soviet-covers-visit-detailed-reports-in-press.html | SPECIAL TO PRAVDA HOW SOVIET COVERS VISIT Detailed Reports in Press Tell of Warm Welcome for Khrushchev | By Max Frankel | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/sports-of-the-times-emergence-from-obscurity.html | Sports Of The Times Emergence From Obscurity | By Arthur Daley | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/springflowering-shrubs-need-attention-plants-set-out-in-early.html | SPRINGFLOWERING SHRUBS NEED ATTENTION Plants Set Out In Early Autumn Have An Ample Rooting Period | By Martha Pratt Haislip | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/st-lawrence-is-victor-conzo-stars-in-287-triumph-over-queens-of.html | ST LAWRENCE IS VICTOR Conzo Stars in 287 Triumph Over Queens of Ontario | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/state-to-analyze-school-elections-study-seeks-link-of-heavy.html | STATE TO ANALYZE SCHOOL ELECTIONS Study Seeks Link of Heavy Parochial Enrollment to Budget Defeats | By Warren Weaver Jr | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/steel-halt-causes-mounting-idleness-idleness-spread-by-halt-in.html | Steel Halt Causes Mounting Idleness IDLENESS SPREAD BY HALT IN STEEL | By Emanuel Perlmutter | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/steel-strike-action-urged-commission-envisaged-protecting.html | Steel Strike Action Urged Commission Envisaged Protecting Bargainers and Public Interest | LESLIE EICHEL | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/stubners-thistle-takes-series-lead.html | STUBNERS THISTLE TAKES SERIES LEAD | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/sue-hguiick-wedin-akron-to-jamesshirk-graduates-of-smith-and.html | Sue HGuiick  Wedin Akron To JamesShirk Graduates of Smith and KenyonMarry  Atena Bride | Specialo The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/summer-lingers-at-dutch-resort-baskers-on north-sea-shore-tarry-to.html | SUMMER LINGERS AT DUTCH RESORT Baskers on North Sea Shore Tarry to Extend Joys of Best Season in Years | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/survey-critical-of-school-goals-study-on-connecticut-urges-that.html | SURVEY CRITICAL OF SCHOOL GOALS Study on Connecticut Urges That More Stress Be Put on Academic Subjects | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/susan-e-bailey-1956-debutante-becomes-a-bride-briarcliu-alumna-wei.html | Susan E Bailey 1956 Debutante Becomes a Bride Briarcliu Alumna Wei in Harrisburg Church to Sidney B Scott | Slectal to The New York limes | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/swedes-at-edinburgh-royal-opera-was-featured-in-standard-works-and.html | SWEDES AT EDINBURGH Royal Opera Was Featured in Standard Works and One About a Space Ship | By Desmond ShaweTaylor | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/t-emil-sebetic-to-wed-miss-joanne-e-deasy.html | t Emil Sebetic to Wed   Miss Joanne E Deasy | pecla 10 The New York T rues | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tatham-brewton.html | Tatham Brewton | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tax-concessions-eyed-ribicoff-considers-proposals-to-assist.html | TAX CONCESSIONS EYED Ribicoff Considers Proposals to Assist Industry | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tax-deferments-held-threatened-but-a-big-battle-is-looming-over.html | TAX DEFERMENTS HELD THREATENED But a Big Battle Is Looming Over Court Ruling Barring StretchedOut Payments | By Burton Crane | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/teacher-lures-plant-as-tax-aid-her-plea-for-school-in-jersey.html | Teacher Lures Plant as Tax Aid Her Plea for School in Jersey Attracts Cyanamid to Town | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/text-of-khrushchev-debate-with-skouras-during-the-luncheon-at-film.html | Text of Khrushchev Debate With Skouras During the Luncheon at Film Studio | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-d-cs-plight.html | THE D CS PLIGHT | MALCOLM S LANGFORD | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-merchants-view-an-appraisal-of-retail-sales-volume-chain-stores.html | The Merchants View An Appraisal of Retail Sales Volume Chain Stores Making a Good Showing | By Herbert Koshetz | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-mussolinids-they-are-il-duces-surviving-relatives-but-they-do.html | The Mussolinids They are il Duces surviving relatives but they do not shout from Roman balconies | By Paul Hofmann | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-poet-in-france-today.html | The Poet in France Today | By Claude Mauriac | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-result-was-rome-children-of-the-wolf-by-alfred-duggan-283-pp.html | The Result Was Rome CHILDREN OF THE WOLF By Alfred Duggan 283 pp New York CowardMcCann 395 | By P Albert Duhamel | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-triumph-is-spiritual-the-anatomy-of-freedom-by-judge-harold-r.html | The Triumph Is Spiritual THE ANATOMY OF FREEDOM By Judge Harold R Medina Edited by C Waller Barett 178 pp New York Henry Holt  Co 350 | By Alpheus T Mason | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/the-village-well-drama-of-india-during-the dry-season-water-is-the.html | The Village Well Drama of India During the dry season water is the margin between life and death And those who control its use in a society bound by centuries of tradition hold a whip hand | By Peggy and Pierre Streit | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/the-voters-choice-in-the-bay-state-massachusetts-people-and.html | The Voters Choice in the Bay State MASSACHUSETTS PEOPLE AND POLITICS 19191933 By J Joseph Huthmacher Illustrated 328 pp Cambridge Harvard University Press 650 | By John F Kennedy | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/the-voting-record-of-senators.html | The Voting Record of Senators | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/the-week-in-finance-stocks-show-sharpest-drop-in-two-years-on.html | The Week in Finance Stocks Show Sharpest Drop in Two Years on Moderate Trading Volume | By John G Forrest | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/the-world-of-music-contrast.html | THE WORLD OF MUSIC CONTRAST | ERIC SALZMAN | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/then-and-now-hoot-gibson-who-rode-high-in-westerns-years-ago-rides.html | Then and Now Hoot Gibson who rode high in Westerns years ago rides again on the screen in The Horse Soldiers | By Cecelia Ager | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/therapeutic-playgoing.html | THERAPEUTIC PLAYGOING | EVERETT H BRENNER | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/tigers-set-back-white-sox-5-to-4-chicagos-9thinning-rally-falls.html | TIGERS SET BACK WHITE SOX 5 TO 4 Chicagos 9thInning Rally Falls Short  Early Runs Rout Donovan Latman | By Joseph M Sheehan | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/time-for-decision.html | TIME FOR DECISION | Mrs JANET CAMERON | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/to-direct-nassau-library.html | To Direct Nassau Library | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/toledo-will-vote-on-2-mayor-plans-both-proposals-would-alter.html | TOLEDO WILL VOTE ON 2 MAYOR PLANS Both Proposals Would Alter Present CouncilManager Form of Government | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/tomorrows-roads-traffic-engineers-institute-conference-foresees.html | TOMORROWS ROADS Traffic Engineers Institute Conference Foresees Standard Highway Rules | By Bernard Stengren | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/treasury-issues-in-5-yield-area-money-stringency-of-1921-recalled.html | TREASURY ISSUES IN 5 YIELD AREA Money Stringency of 1921 Recalled by Present Interest Rates | By Paul Heffernan | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/trenchenythorp.html | TrenchenyThorp | Slecal Lo The New York Tlme | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archiv es/truman-honors-convicted-aide-joins-in-100-dinner-to-help-connelly.html | TRUMAN HONORS CONVICTED AIDE Joins in 100 Dinner to Help Connelly Raise Funds for Appeal Battle | By John H Fenton | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/truman-library-draws-tourists-attracts-220238-persons-in-the-first.html | TRUMAN LIBRARY DRAWS TOURISTS Attracts 220238 Persons in the First Two Years Work Is Continuing | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tulip-classes-selections-from-each-extend-spring-show.html | TULIP CLASSES Selections From Each Extend Spring Show | By Philip Klarnet | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tuning-up-a-football-machine.html | Tuning Up a Football Machine | GILBERT MILLSTEIN | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tunis-aspires-to-be-north-africas-riviera.html | TUNIS ASPIRES TO BE NORTH AFRICAS RIVIERA | By Marjorie B Petersen | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tunis-meeting-expected.html | Tunis Meeting Expected | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tyrant-lover-warriors-rest-by-christiane-rochefort-translated-by.html | Tyrant Lover WARRIORS REST By Christiane Rochefort Translated by Lowell Blair from the French Repos du Guerrier 214 pp New York David McKay Company 375 | DOROTHY MCCLEARY | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/u-n-china-stand-accepted-in-india-usual-outcry-over-rebuffs-to.html | U N CHINA STAND ACCEPTED IN INDIA Usual Outcry Over Rebuffs to Peiping Fails to Occur in Tension Over Border | By Robert Trumbull | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/u-n-group-gets-laotian-evidence-documents-said-to-contain-material.html | U N GROUP GETS LAOTIAN EVIDENCE Documents Said to Contain Material Damning Reds Soviet Parley Bid Scored | By Greg MacGregor | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/u-s-boston-u-pact-university-will-train-aides-for-foreign-aid-staff.html | U S BOSTON U PACT University Will Train Aides for Foreign Aid Staff | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/uconns-turn-back-springfield-by-358.html | UCONNS TURN BACK SPRINGFIELD BY 358 | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/undercover-the-cat-and-the-mice-by-leonard-mosley-illustrated-182.html | Undercover THE CAT AND THE MICE By Leonard Mosley Illustrated 182 pp New York Harper  Bros 350 | By Kurt Singer | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/union-names-canadian-lithographers-pick-toronto-man-for-presidency.html | UNION NAMES CANADIAN Lithographers Pick Toronto Man for Presidency | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/unionists-expect-to-talk-frankly-carey-says-no-questions-will-be.html | UNIONISTS EXPECT TO TALK FRANKLY Carey Says No Questions Will Be Barred at Labor Dinner for Khrushchev | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/uruguay-facing-economic-crisis-inflation-and-shortages-stir-unrest.html | URUGUAY FACING ECONOMIC CRISIS Inflation and Shortages Stir Unrest Government Seeks Foreign Aid | By Juan de Onis | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/us-stand-scored-on-radio-in-space-astronomers-attack-move-to-save.html | US STAND SCORED ON RADIO IN SPACE Astronomers Attack Move to Save Only One Frequency for Such Operation | By Walter Sullivan | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/valeria-johnson-and-e-b-kattel-planning-to-wed-u-of-miami-graduates.html | Valeria Johnson And E B Kattel Planning to Wed U of Miami Graduates Engaged Marriage Set for November | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/valley-stream-triumphs-by-260-souths-eleven-turns-back-west.html | VALLEY STREAM TRIUMPHS BY 260 Souths Eleven Turns Back West Hempstead High in Opener of Season | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/vassar-club-to-hold-fair-in-white-plains.html | Vassar Club to Hold Fair in White Plains | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/venezuelan-squatters-ousted.html | Venezuelan Squatters Ousted | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/vera-catalano-to-wed.html | Vera Catalano to Wed | SIeCiAI to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/vermont-changes-but-so-slowly-that-towns-proudly-display-their-lack.html | VERMONT CHANGES But So Slowly That Towns Proudly Display Their Lack of Electricity | By Michael Strauss | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/virginiaiiioebe-wedih-missouri-st-johns-kansas-city-is-scene-of.html | Virginiaiiioebe Wedih Missouri St Johns Kansas City Is Scene of Marriage mSix Attend Bride | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/w-s-hogartyfiance-of-miss-oconnor.html | W S HogartyFiance Of Miss OConnor | 9pecal to Tne New York Tlmes | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/warning-on-germany-head-of-jewish-congress-sees-latent-antisemitism.html | WARNING ON GERMANY Head of Jewish Congress Sees Latent AntiSemitism | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/washington-highly-dubious.html | Washington Highly Dubious | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/washington-the-man-who-came-to-teach-and-not-to-learn.html | Washington The Man Who Came to Teach and Not to Learn | By James Reston | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/weatherwise-evening-wraps.html | WeatherWise Evening Wraps | By Patricia Peterson | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/weatherwise-takes-futurity-favorite-second.html | WEATHERWISE TAKES FUTURITY FAVORITE SECOND | By Joseph C Nichols | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/week-of-contrast-khrushchev-tv-story-is-outstanding-event.html | WEEK OF CONTRAST Khrushchev TV Story Is Outstanding Event | By Jack Gould | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/weight-proposal.html | WEIGHT PROPOSAL | Mrs J MONROE HEWLETT | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/wesleyan-starts-visitors-program.html | WESLEYAN STARTS VISITORS PROGRAM | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/western-protests-hit-at-khrushchev.html | WESTERN PROTESTS HIT AT KHRUSHCHEV | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/what-the-big-two-can-and-cant-negotiate-the-cold-war-is-an.html | What the Big Two Can and Cant Negotiate The cold war is an allornothing struggle says an observer but some issues arising from it offer a chance of bargdining and of changing the nature of the struggle | By Hans J Morgenthau | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/whither-the-dream-ballet.html | WHITHER THE DREAM BALLET | By Paul Gardner | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/william-bodine-financier-dead-former-chairman-of-peru-mutual-life.html | WILLIAM BODINE FINANCIER DEAD Former Chairman of Peru Mutual Life Was Civic Leader in Philadelphia | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/women-at-a-high-in-elective-posts-41-hold-state-offices-won-at.html | WOMEN AT A HIGH IN ELECTIVE POSTS 41 Hold State Offices Won at Polls Increase of 11 in Year Review Says | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/wood-field-and-stream-how-to-prepare-for-seasons-hunting-in-some.html | Wood Field and Stream How to Prepare for Seasons Hunting in Some Not So Easy Lessons | By John W Randolph | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/woodard-wiley-t-w-heath-jr-to-wed-nov-14-aide-of-international.html | Woodard Wiley T W Heath Jr To Wed Nov 14 Aide of International House Is Affianced to Kinston N C Banker | Special to The New York Times | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/yank-triumph-makes-berras-day-complete-ford-hurls-route-beats-red.html | Yank Triumph Makes Berras Day Complete Ford Hurls Route Beats Red Sox 31 With FourHitter | By Michael Strauss | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/yucatan-tracing-long-maya-rule-city-site-now-under-study-near.html | YUCATAN TRACING LONG MAYA RULE City Site Now Under Study Near Merida Is Dated to 20003000 B C | By Paul P Kennedy | RE0000342473 | 1987-06-26 | B00000793454 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/10000-rise-urged-for-meany-and-aide.html | 10000 RISE URGED FOR MEANY AND AIDE | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/2-new-lampposts-installed-by-city-multipurpose-aluminum-poles-go-up.html | 2 NEW LAMPPOSTS INSTALLED BY CITY MultiPurpose Aluminum Poles Go Up Downtown 64000 to Be Replaced | By Paul Crowell | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/20-hours-that-shook-los-angeles-mayor-poulson-says-his-jibe-at.html | 20 Hours That Shook Los Angeles Mayor Poulson Says His Jibe at Premier Was Justified Khrushchevs Blasts Viewed by Many as Propaganda | By Gladwin Hillspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/a-pixyish-mayor-norris-poulson.html | A Pixyish Mayor Norris Poulson | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/adenauer-asks-prayers-by-jews-in-talk-at-new-synagogue-in-cologne.html | ADENAUER ASKS PRAYERS BY JEWS In Talk at New Synagogue in Cologne He Cites Nazi Murder of Christians | By Sydney Grusonspecial To New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/advisory-council-on-schools-urged-allen-calls-for-a-permanent.html | ADVISORY COUNCIL ON SCHOOLS URGED Allen Calls for a Permanent Presidential Panel to Help End Confusion on Needs | By Fred M Hechingerspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/aging-of-humans-clocked-by-a-ray-potassium-40-used-to-trace-the.html | AGING OF HUMANS CLOCKED BY A RAY Potassium 40 Used to Trace the Growth and Decline of Muscle Development | By Harold Schmeck Jr | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/aiken-riders-score-bostwick-paces-109-victory-over-meadow-brook.html | AIKEN RIDERS SCORE Bostwick Paces 109 Victory Over Meadow Brook | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/air-force-orders-a-nuclear-engine-project-pluto-expected-to-be-a.html | AIR FORCE ORDERS A NUCLEAR ENGINE Project Pluto Expected to Be a LowAltitude Missile With Supersonic Speed | By John W Finneyspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/amateurs-aid-sought-space-agency-wants-tapes-of-vanguard-iii-radio.html | AMATEURS AID SOUGHT Space Agency Wants Tapes of Vanguard III Radio | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/apology-in-heckling-is-made-to-premier-khrushchev-gets-an-apology.html | Apology in Heckling Is Made to Premier KHRUSHCHEV GETS AN APOLOGY HERE | By Milton Bracker | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/art-david-smith-painter-dean-of-us-metal-sculptors-returns-to.html | Art David Smith Painter Dean of US Metal Sculptors Returns to Earlier Field in Show at Frenchs | By Dore Ashton | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/audience-in-paris-hails-philharmonic.html | AUDIENCE IN PARIS HAILS PHILHARMONIC | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/baldwin-to-vote-on-building-375000-public-library.html | Baldwin to Vote on Building 375000 Public Library | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/ballet-firstrate-odette-patricia-wilde-dances-swan-lake-role-at.html | Ballet FirstRate Odette Patricia Wilde Dances Swan Lake Role at City Center Troupe Ends Season | By John Martin | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/bbc-interview-series.html | BBC Interview Series | JPS | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/beatrix-winds-up-10day-state-tour-dutch-princess-manifestly-tired.html | BEATRIX WINDS UP 10DAY STATE TOUR Dutch Princess Manifestly Tired Keeps to Routine  She Flies Home Today | By Emma Harrisonspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/bethpage-on-top-53-beats-old-westbury-poloists-as-zeller-scores-3.html | BETHPAGE ON TOP 53 Beats Old Westbury Poloists as Zeller Scores 3 Goals | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/blitzen-first-in-sail-wins-final-quincy-adams17-class-race-of.html | BLITZEN FIRST IN SAIL Wins Final Quincy Adams17 Class Race of Season | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/british-liberals-ask-protest-vote-say-they-are-only-party-in-land.html | BRITISH LIBERALS ASK PROTEST VOTE Say They Are Only Party in Land Not Tied to Big Business or Labor | By Lawrence Fellowsspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/building-on-vacant-land-urged.html | Building on Vacant Land Urged | R FOX | RE0000342474 | 1987-06-26 | B00000793455 |

| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/church-buildings-dedicated.html | Church Buildings Dedicated | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/city-acts-to-ease-racial-tensions-control-teams-to-look-into-any.html | CITY ACTS TO EASE RACIAL TENSIONS Control Teams to Look Into Any Reports of Discord CITY ACTS TO EASE RACIAL TENSIONS | By Seymour Topping | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/colleges-here-set-to-open-with-higher-enrollments-colleges-in-city.html | Colleges Here Set to Open With Higher Enrollments COLLEGES IN CITY BEGIN THIS WEEK | By Leonard Buder | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/colleges-set-joint-course.html | Colleges Set Joint Course | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/contract-bridge-mondayandothernights-club-turns-up-a-hand-curious.html | Contract Bridge MondayandOtherNights Club Turns Up a Hand Curious on Any Evening | By Albert H Morehead | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/court-shakeup-urged-in-jersey-chief-justice-asks-naming-of.html | COURT SHAKEUP URGED IN JERSEY Chief Justice Asks Naming of Municipal Magistrates by the Governor HEAVY BACKLOG NOTED Integration of Superior and County Systems Is Also Proposed by Weintraub | By George Cable Wrightspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/czechoslovak-theatrical-exhibit-wins-prize-at-sao-paulo-biennial.html | Czechoslovak Theatrical Exhibit Wins Prize at Sao Paulo Biennial | By Tad Szulcspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/dallas-provides-broadway-entry-and-so-farewell-staged-there.html | DALLAS PROVIDES BROADWAY ENTRY And So Farewell Staged There Recently Due Dec 9  Kim Stanleys Plans | By Arthur Gelb | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/de-sapio-foes-get-writ-on-election-tammany-head-to-defend-county.html | DE SAPIO FOES GET WRIT ON ELECTION Tammany Head to Defend County Committee Victory  New Vote Demanded DE SAPIO FOES GET WRIT ON ELECTION | By Douglas Dales | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/debates-sharply-with-unionists-lodge-is-advised-to-avoid-arguing.html | DEBATES SHARPLY WITH UNIONISTS LODGE IS ADVISED TO AVOID ARGUING Capital Upholds Legitimate Debate With Premier but Discourages Lecturing LODGE IS ADVISED TO AVOID ARGUING | By James Restonspecial to the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/dodger-triumps-in-race-on-sound-takes-international-class-event.html | DODGER TRIUMPS IN RACE ON SOUND Takes International Class Event  Celerity Ann and Harpoon Also Score | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/dodgers-win-and-take-lead-from-giants-who-fall-to-3d-as-braves.html | Dodgers Win and Take Lead From Giants Who Fall to 3d as Braves Score FOUR RUNS IN 9TH MARK 82 VICTORY Dodgers Beat Giants Third Straight Time and Take Lead by HalfGame | By John Drebingerspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |

| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/dr-james-hart-62-author-educator.html | DR JAMES HART 62 AUTHOR EDUCATOR | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
|---|---|---|---|---|---|---|
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/dr-paul-alexander-research-physicist.html | DR PAUL ALEXANDER RESEARCH PHYSICIST | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/dutch-cheered-by-budget-slash-and-prospect-of-a-revenue-rise.html | Dutch Cheered by Budget Slash And Prospect of a Revenue Rise | By Paul Catzspecial To The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/eastern-pair-takes-us-lawn-bowling.html | EASTERN PAIR TAKES US LAWN BOWLING | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/elkhound-takes-top-show-prize-ch-tortasens-bjonn-ii-goes-to-fore-in.html | ELKHOUND TAKES TOP SHOW PRIZE Ch Tortasens Bjonn II Goes to Fore in Connecticut Dachshund Scores | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/fairfield-on-top-65-scores-3-goals-in-last-period-to-beat-blind.html | FAIRFIELD ON TOP 65 SCORES 3 Goals in Last Period to Beat Blind Brook in Polo | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/father-barry-58-jesuit-educator-astronomy-department-head-at-weston.html | FATHER BARRY 58 JESUIT EDUCATOR Astronomy Department Head at Weston College Dies Taught Mathematics | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/father-escorts-barbara-r-may-at-her-wedding-bride-in-taffeta-gown.html | Father Escorts Barbara R May At Her Wedding Bride in Taffeta Gown at Marriage to Leslie Patrick Harvard 58 | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/food-news-foie-gras-import-of-french-delicacy-imperiled-by-poultry.html | Food News Foie Gras Import of French Delicacy Imperiled by Poultry Products Inspection Act | By Craig Claiborne | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/foreign-affairs-a-sicilian-conspiracy-in-greece.html | Foreign Affairs A Sicilian Conspiracy in Greece | By Cl Sulzberger | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/fox-aide-at-home-in-world-affairs-frank-mccarthy-secretary-to.html | FOX AIDE AT HOME IN WORLD AFFAIRS Frank McCarthy Secretary to Marshall in War Staged Khrushchev Fete on Coast | By Murray Schumachspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/furious-ii-is-first-on-manhasset-bay.html | FURIOUS II IS FIRST ON MANHASSET BAY | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/george-rossetter-accountant-was-80.html | GEORGE ROSSETTER ACCOUNTANT WAS 80 | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/greenwich-takes-trophy-yachting-indian-harbor-fleet-first-in-all.html | GREENWICH TAKES TROPHY YACHTING Indian Harbor Fleet First in All Four Contests With Western L I Sound | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/grivas-return-barred-leader-of-turkish-cypriotes-assails-greek.html | GRIVAS RETURN BARRED Leader of Turkish Cypriotes Assails Greek General | Dispatch of The Times London | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/guibardo-leads-new-york-unit-to-victory-in-sports-car-races.html | Guibardo Leads New York Unit To Victory in Sports Car Races | By Frank M Blunkspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/haitis-president-gets-full-power-senate-at-closing-votes-decree.html | HAITIS PRESIDENT GETS FULL POWER Senate at Closing Votes Decree Rule After Report of ProRed Plotting | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/halleck-open-to-2d-spot-on-ticket.html | Halleck Open to 2d Spot on Ticket | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/india-crush-kills-75-100-others-hurt-as-religious-throng-stampedes.html | INDIA CRUSH KILLS 75 100 Others Hurt as Religious Throng Stampedes | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/indias-food-chief-in-appeal-to-us-patil-new-minister-asking-for-5.html | INDIAS FOOD CHIEF IN APPEAL TO US Patil New Minister Asking for 5 Million Tons of Grain a Year for 5 Years | By Robert Trumbullspecial To The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/inquiry-to-weigh-armscut-effects-administration-is-accused-of-lack.html | INQUIRY TO WEIGH ARMSCUT EFFECTS Administration Is Accused of Lack of Interest as Humphrey Sets Study | By Cp Trussellspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/israel-bond-sale-to-be-intensified-us-jewish-leaders-hope-to-raise.html | ISRAEL BOND SALE TO BE INTENSIFIED US Jewish Leaders Hope to Raise 45 Million in the Next 100 Days | By Irving Spiegelspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/israelis-kill-3-arabs-bedouins-slain-in-negev-in-attack-on-army.html | ISRAELIS KILL 3 ARABS Bedouins Slain in Negev in Attack on Army Patrol | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/italian-on-an-industrial-mission-head-of-government-holding-company.html | Italian on an Industrial Mission Head of Government Holding Company Touring US But Chief of IRI Is a Proponent of Free Enterprise ITALIAN LEADER ON US MISSION | By Alfred R Zipser | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/japanese-exchief-ends-peiping-visit.html | JAPANESE EXCHIEF ENDS PEIPING VISIT | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/jobless-benefits-upheld-payments-to-idle-in-labor-disputes-held.html | Jobless Benefits Upheld Payments to Idle in Labor Disputes Held Intent of Law | JOSEPH P 1V0LONY | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/jordan-shifts-cabinet-premier-gives-up-the-foreign-ministry-others.html | JORDAN SHIFTS CABINET Premier Gives Up the Foreign Ministry  Others Shuffled | Dispatch of The Times London | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/judith-m-mckown-is-married-on-li.html | Judith M McKown Is Married on LI | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/kerry-blue-paces-valley-forge-show.html | KERRY BLUE PACES VALLEY FORGE SHOW | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/khrushchev-discloses-offers-for-new-exchanges-with-us-premier.html | Khrushchev Discloses Offers For New Exchanges With US PREMIER ATTACKS US ON EXCHANGES | By Harry Schwartzspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/khrushchev-greeted-by-cheers-in-san-francisco-wont-cut-trip-premier.html | KHRUSHCHEV GREETED BY CHEERS IN SAN FRANCISCO WONT CUT TRIP PREMIER PLEASED Breaks From Guards and Mingles With Crowd at Hotel Khrushchev Is Greeted by Cheers in San Francisco Reception Delights Premier HE BREAKS AWAY FROM HIS GUARD Shouts Thanks to Crowd Shakes Hands and Then Hugs Woman Bystander | By Harrison E Salisburyspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/kohon-quartet-offers-program-performs-mixolydian-work-by-zigchak.html | KOHON QUARTET OFFERS PROGRAM Performs Mixolydian Work by Zigchak Edel at the Carnegie Recital Hall | JOHN BRIGGS | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/ladies-of-the-press.html | Ladies of the Press | JPS | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/law-school-centennial.html | Law School Centennial | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/li-benefit-shows-art-by-notables.html | LI BENEFIT SHOWS ART BY NOTABLES | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/lsu-displays-the-power-to-wear-down-opponents-on-gridiron-bengals.html | LSU Displays the Power to Wear Down Opponents on Gridiron BENGALS IMPRESS IN WHIPPING RICE LSU Shows Fine Depth  Penn State Convincing in Beating Missouri Eleven | By Allison Danzig | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/lynns-yacht-scores-heather-wins-3race-series-for-star-class-sloops.html | LYNNS YACHT SCORES Heather Wins 3Race Series for Star Class Sloops | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/marblehead-sailor-takes-jolly-title.html | MARBLEHEAD SAILOR TAKES JOLLY TITLE | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mgregor-captures-series-for-thistles.html | MGREGOR CAPTURES SERIES FOR THISTLES | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/milwaukee-sinks-phils-in-9th-85-braves-3-runs-break-tie-aaron-gets.html | MILWAUKEE SINKS PHILS IN 9TH 85 Braves 3 Runs Break Tie Aaron Gets 39th Homer and Mathews His 41st | By Deane McGowenspecial To The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/miss-susan-iushewitz-married-in-mt-vernon.html | Miss Susan Iushewitz Married in Mt Vernon | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mme-khrushchev-regrets-incident-she-tells-of-longstanding-interest.html | MME KHRUSHCHEV REGRETS INCIDENT She Tells of LongStanding Interest in Disney Films  Recalls Teaching | By Edith Evans Asbury | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mrs-arthur-s-croft.html | MRS ARTHUR S CROFT | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mrs-bee-gale-is-wed-to-howard-schenken.html | Mrs Bee Gale Is Wed To Howard Schenken | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mrs-george-wallace.html | MRS GEORGE WALLACE | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mrs-john-m-mcabe.html | MRS JOHN M MCABE | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mrs-louise-travers-bride-of-k-t-barnaby.html | Mrs Louise Travers Bride of K T Barnaby | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mrs-walter-e-sawyer.html | MRS WALTER E SAWYER | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/museum-to-rise-on-rural-hilltop-natalie-hammond-starting-facility.html | MUSEUM TO RISE ON RURAL HILLTOP Natalie Hammond Starting Facility in Westchester for Suburbanites | By Merrill Folsomspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mutual-funds-printers-plums-many-jobs-arise-in-industrys-steps-to.html | Mutual Funds Printers Plums Many Jobs Arise in Industrys Steps to Meet Regulations Any Policy Revisions Must Be Disclosed in Prospectuses | By Gene Smith | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/nancy-sherwood-engaged-to-wed-cm-ohearn-jr-alumna-of-bennett-and.html | Nancy Sherwood Engaged to Wed CM OHearn Jr Alumna of Bennett and Graduate of Yale to Marry in January | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/new-setup-asked-on-areas-water-overall-body-to-administer-delaware.html | NEW SETUP ASKED ON AREAS WATER OverAll Body to Administer Delaware Basin Is Urged in Foundation Report US WOULD PLAY ROLE 4 States Also Would Sit on Agency With Authority to Control River Resources NEW SETUP ASKED ON AREAS WATER | By Russell Porter | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/new-tactics-aid-laos-army-drive-troops-don-peasants-garb-and-use.html | NEW TACTICS AID LAOS ARMY DRIVE Troops Don Peasants Garb and Use Guerrilla Methods to Confuse Red Rebels | By Greg MacGregorspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/newark-gets-plan-for-industrial-city-to-cost-15-millions.html | Newark Gets Plan For Industrial City To Cost 15 Millions | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/olin-howlin.html | OLIN HOWLIN | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/on-woodrow-wilson.html | On Woodrow Wilson | JOHN P SHANLEY | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/open-jumper-event-in-li-horse-show-ends-in-3way-tie.html | Open Jumper Event In LI Horse Show Ends in 3Way Tie | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/opera-strauss-premiere-frau-ohne-schatten-in-us-bow-on-coast.html | Opera Strauss Premiere Frau Ohne Schatten in US Bow on Coast | By Howard Taubmanspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/pakistan-winning-battle-against-shifting-sand-pakistan-winning.html | Pakistan Winning Battle Against Shifting Sand PAKISTAN WINNING EROSION BATTLE | By Kathleen McLaughlinspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/party-in-paraguay-seeks-to-end-split.html | PARTY IN PARAGUAY SEEKS TO END SPLIT | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/pasternak-film-set-for-cbstv-writers-greeting-of-leonard-bernstein.html | PASTERNAK FILM SET FOR CBSTV Writers Greeting of Leonard Bernstein to Be Inserted in Movie of Moscow Concert | By Val Adams | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/people-kill-people-sometimes-drama-opens-sunday-showcase-on-nbc.html | People Kill People Sometimes Drama Opens Sunday Showcase on NBC Geraldine Page Stars With Robards Jr | By Jack Gould | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/pilot-completes-global-flight.html | Pilot Completes Global Flight | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/polls-spur-rise-in-london-shares-stock-market-is-cheered-by-signs.html | POLLS SPUR RISE IN LONDON SHARES Stock Market Is Cheered by Signs of a Conservative Victory in Elections INDEX RISES 32 IN WEEK Federal Reserve Insistence on Dear Money Is Seen as Blow to Dollar Strength | By Walter H Waggonerspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/premier-and-labor-men-find-views-poles-apart-queries-anger-soviet.html | Premier and Labor Men Find Views Poles Apart QUERIES ANGER SOVIET LEADER Both Sides Conclude Their Respective Positions Are Irreconcilable | By Ah Raskinspecial To The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/puffin-captures-yachting-trophy-greeffs-craft-wins-3race-root.html | PUFFIN CAPTURES YACHTING TROPHY Greeffs Craft Wins 3Race Root Series Caper Takes Philip Roosevelt Prize | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/random-notes-in-washington-civil-wars-secrets-still-secret-capital.html | Random Notes in Washington Civil Wars Secrets Still Secret Capital Guarding Centennial Plans Famed Hostess Did Not Invite Khrushchev | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/ratecut-ruling-vexes-truckers-icc-failure-to-act-on-key-clause.html | RATECUT RULING VEXES TRUCKERS ICC Failure to Act on Key Clause Aggravates Their Losing in Volume Case | By Bernard Stengren | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/rite-opens-princeton-dr-goheen-in-chapel-tells-students-to-seek.html | RITE OPENS PRINCETON Dr Goheen in Chapel Tells Students to Seek Reality | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/russians-hear-of-heckling.html | Russians Hear of Heckling | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/rye-minister-is-resigning.html | Rye Minister Is Resigning | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/senates-inquiry-on-youth-crime-will-begin-here-hennings-hearings-to.html | SENATES INQUIRY ON YOUTH CRIME WILL BEGIN HERE Hennings Hearings to Start Wednesday Rockefeller and Wagner Are Invited OUTBREAK IS MINIMIZED Mayor Says City Ranks 18th in Juvenile Violence Police Tactics Praised INQUIRY ON YOUTH WILL START HERE | By Peter Kihss | RE0000342474 | 1987-06-26 | B00000793455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/soviet-chief-sees-ordinary-people-meets-them-on-train-trip-on-coast.html | SOVIET CHIEF SEES ORDINARY PEOPLE Meets Them on Train Trip on Coast and Says Why Should I Go Home SOVIET CHIEF SEES ORDINARY PEOPLE | By William J Jordenspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/soviet-data-show-no-magnetic-zone-around-the-moon-study-of-lunar.html | SOVIET DATA SHOW NO MAGNETIC ZONE AROUND THE MOON Study of Lunar Shot Also Finds No Radiation Belt Part of Rocket Struck SOVIET DATA SHOW NO MAGNETIC ZONE | By Max Frankelspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/spellman-warns-of-soviet-threat.html | SPELLMAN WARNS OF SOVIET THREAT | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/spitfire-in-crash-landing-after-a-farewell-flight.html | Spitfire in Crash Landing After a Farewell Flight | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/sports-of-the-times-skeleton-in-the-closet.html | Sports of The Times Skeleton in the Closet | By Arthur Daley | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/status-of-soviet-jews-carryover-from-stalins-policy-of-suppression.html | Status of Soviet Jews CarryOver From Stalins Policy of Suppression Described | JUDD L TELLEa | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/steel-shortages-become-critical-imbalance-of-the-available-supplies.html | STEEL SHORTAGES BECOME CRITICAL Imbalance of the Available Supplies Poses Problems for Most Customers DIFFICULTIES ARE NOTED Auto Makers Positions Held Uncomfortable  A Long Recovery Is Forecast | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/stores-strike-ended-grand-union-clerks-return-today-under-payrise.html | STORES STRIKE ENDED Grand Union Clerks Return Today Under PayRise Pact | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/tanker-unit-bids-us-investigate-inquiry-into-overseas-oil.html | TANKER UNIT BIDS US INVESTIGATE Inquiry Into Overseas Oil Transportation Policies Is Asked by Joint Group | By Edward A Morrow | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/text-of-soviet-statement.html | Text of Soviet Statement | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/text-of-the-statement-by-union-leaders-on-questions-they-put-to.html | Text of the Statement by Union Leaders on Questions They Put to Premier Khrushchev | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/tipperary-victor-in-hurling-238-irish-fifteen-defeats-new-york-at.html | TIPPERARY VICTOR IN HURLING 238 Irish Fifteen Defeats New York at Gaelic Park and Takes St Brendan Cup | By William J Briordy | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/tito-challenges-sovietbloc-foes-he-bids-other-communists-visit-his.html | TITO CHALLENGES SOVIETBLOC FOES He Bids Other Communists Visit His Revisionist Land and See Its Progress | By Paul Underwoodspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/town-hall-concert-by-melbourne-reid.html | TOWN HALL CONCERT BY MELBOURNE REID | JB | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/tuxedo-autumn-ball-will-honor-14-girls.html | Tuxedo Autumn Ball Will Honor 14 Girls | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/tv-told-it-shouldnt-get-too-personal.html | TV Told It Shouldnt Get Too Personal | By Carl Spielvogel | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/un-is-to-consider-china-issue-today-u-s-motion-to-delay-action-for.html | UN IS TO CONSIDER CHINA ISSUE TODAY U S Motion to Delay Action for Year Is Expected to Win Approval | By McCandlish Phillipsspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/undine-oarsmen-score-win-two-of-three-races-in-new-york-ac-regatta.html | UNDINE OARSMEN SCORE Win Two of Three Races in New York AC Regatta | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/unions-in-city-plan-chain-of-hospitals-of-their-own-van-arsdale.html | Unions in City Plan Chain Of Hospitals of Their Own Van Arsdale Also Discloses Aim for Insurance System to Rival the Blue Cross Medical School Later CITY UNIONS PLAN HOSPITAL CHAIN | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/us-denies-delay-in-rights-actions-justice-department-rebuts-dingell.html | US DENIES DELAY IN RIGHTS ACTIONS Justice Department Rebuts Dingell With Report Panel Has Used Utmost Speed | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/us-experts-hail-lunar-discovery-absence-of-magnetic-field-backs.html | US EXPERTS HAIL LUNAR DISCOVERY Absence of Magnetic Field Backs Their Theory of Moons Composition | By John A Osmundsen | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/visiting-nations-birthplace.html | Visiting Nations Birthplace | ABE S ROSEN | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/wahoo-driven-by-mira-slovak-wins-presidents-cup-in-potomac-regatta.html | Wahoo Driven by Mira Slovak Wins Presidents Cup in Potomac Regatta FINAL HEAT TAKEN BY CZECH REFUGEE Wahoo Wins Speed  Boat Honors  Wilson Injured When Thrown on Turn | By Clarence E Lovejoyspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/white-house-eyes-role-of-agencies-resignation-of-an-air-board.html | WHITE HOUSE EYES ROLE OF AGENCIES Resignation of an Air Board Member Sparks Move  Letter to Be Published | By Richard E Mooneyspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/white-sox-lose-and-indians-triumph-cutting-chicagos-lead-to-3-12.html | White Sox Lose and Indians Triumph Cutting Chicagos Lead to 3 12 Games TIGERS WIN 54 ON KALINE HOMER Detroit Star Connects With Man On in Fifth  Error Costly to White Sox | By Joseph M Sheehanspecial To the New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/womens-world-abroad-tokyo-is-a-sprawling-contradiction-to-nation.html | Womens World Abroad Tokyo Is a Sprawling Contradiction To Nation That Offers Beauty Order | By Gloria Emerson | RE0000342474 | 1987-06-26 | B00000793455 |

| 1959-09-21 | https://www.nytimes.com/1959/09/21/archiv es/world-bank-study-starts.html | World Bank Study Starts | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
|---|---|---|---|---|---|---|
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archiv es/yankees-defeat-red-sox-7-to-4-in-game-involving-35-players-maas.html | Yankees Defeat Red Sox 7 to 4 In Game Involving 35 Players Maas Facing One Batter Is Winning Pitcher  Homer by Howard Snaps Tie | By Michael Strauss | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/21/archiv es/zoologist-likes-life-in-the-army-travel-facilities-help-sgt-marvin.html | ZOOLOGIST LIKES LIFE IN THE ARMY Travel Facilities Help Sgt Marvin Jones 30 Retain His World Recognition | Special to The New York Times | RE0000342474 | 1987-06-26 | B00000793455 |
| 1959-09-21 | https://www.nytimes.com/1959/09/22/archiv es/5th-art-biennial-is-on-in-sao-paulo-president-kubitschek-opens.html | 5TH ART BIENNIAL IS ON IN SAO PAULO President Kubitschek Opens Brazilian Show  Prizes Awarded in 3 Categories | By Tad Szulcspecial To The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/63-pianists-seek-leventritt-prize-musicians-from-12-lands-vie-for.html | 63 PIANISTS SEEK LEVENTRITT PRIZE Musicians From 12 Lands Vie for 1000 Award as Contest Opens Here | By Harold C Schonberg | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/8foot-slide-rule-shown.html | 8Foot Slide Rule Shown | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/abraham-flexner-is-dead-at-92-revolutionized-medical-schools-author.html | Abraham Flexner Is Dead at 92 Revolutionized Medical Schools Author of Report That Led to Reforms Headed Institute for Advanced Study DR FLF XNER 92 IS DEADIN SOUTH | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/advertising-its-tea-time-for-doyle-dane.html | Advertising Its Tea Time for Doyle Dane | By Carl Spielvogel | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/aflcio-shifts-stand-on-tariffs-federation-asks-safeguard-for.html | AFLCIO SHIFTS STAND ON TARIFFS Federation Asks Safeguard for Historic Levels of Domestic Production | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/albanys-auditors-to-do-double-duty.html | ALBANYS AUDITORS TO DO DOUBLE DUTY | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/algerians-to-get-report.html | Algerians to Get Report | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/andrew-mqueeney-a-surgeon-was-77.html | ANDREW MQUEENEY A SURGEON WAS 77 | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/art-new-directions-in-architecture-3-structures-by-fuller-in.html | Art New Directions in Architecture 3 Structures by Fuller in Moderns Garden | By John Canaday | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/black-marketers-warned-by-karachi.html | BLACK MARKETERS WARNED BY KARACHI | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/bohlen-recalled-to-assist-herter-expert-on-soviet-to-leave-manila.html | BOHLEN RECALLED TO ASSIST HERTER Expert on Soviet to Leave Manila Post  No Senate Approval Is Needed BOHLEN RECALLED TO ASSIST HERTER | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |

| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/bonds-prices-continue-upward-trend-long-u-s-issues-make-best-gains.html | Bonds Prices Continue Upward Trend LONG U S ISSUES MAKE BEST GAINS 5 Yields Disappear From Government List Except for Treasury Bills | By Paul Heffernan | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/bostons-police-say-divorcee-may-have-drowned-in-suicide.html | Bostons Police Say Divorcee May Have Drowned in Suicide | By Emanuel Perlmutter | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/boycott-classes-begun-in-harlem-25-pupils-kept-out-of-public.html | BOYCOTT CLASSES BEGUN IN HARLEM 25 Pupils Kept Out of Public Schools in Protest Are Tutored in Church | By Leonard Buder | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/braves-beat-pirates-and-tie-dodgers-for-first-place-as-spahn-wins.html | Braves Beat Pirates and Tie Dodgers for First Place as Spahn Wins 20th MATHEWS HOMERS SPARK 86 VICTORY Braves Ace Poles 42d 43d  Spahn Equals League Mark for Southpaws | By Louis Effratspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/bullring-season-ends-in-anticlimax-ordonez-suspended-dominguin.html | Bullring Season Ends in Anticlimax Ordonez Suspended Dominguin Injured Fans Aggrieved Theres Still Month Left but Spaniards Arent Interested | By Robert Daleyspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/chinese-reds-stress-plan.html | Chinese Reds Stress Plan | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/city-tightens-rules-for-relief-checks-new-curbs-set-up-on-relief.html | City Tightens Rules For Relief Checks NEW CURBS SET UP ON RELIEF CHECKS | By Farnsworth Fowle | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/city-to-light-park-as-salute-to-fall-illumination-along-5th-ave-to.html | CITY TO LIGHT PARK AS SALUTE TO FALL Illumination Along 5th Ave to Be Turned On at Public Ceremony Tonight | By John C Devlin | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/cleary-duo-shoots-64-grossman-teams-for-victory-in-l-i-amateurpro.html | CLEARY DUO SHOOTS 64 Grossman Teams for Victory in L I AmateurPro Golf | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/contract-bridge-top-players-expert-even-during-vacations-show-power.html | Contract Bridge Top Players Expert Even During Vacations Show Power of Negative Thinking | By Albert H Morehead | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/crouthamel-gundy-and-de-haven-hold-key-to-dartmouth-football.html | Crouthamel Gundy and De Haven Hold Key to Dartmouth Football Success BACKFIELD STARS HAVE AILING LEGS Crouthamel Working Out but Gundys Availability for Saturday Is Unknown | By Allison Danzigspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/damato-faces-loss-of-license-unless-he-testifies-in-ring-inquiry.html | DAmato Faces Loss of License Unless He Testifies in Ring Inquiry TUESDAY HEARING SET FOR MANAGER DAmatos Lawyer Pleads in Vain for Commission to Grant a Delay | By Frank M Blunk | RE0000342475 | 1987-06-26 | B00000793456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/de-sapio-revises-political-plans-to-run-tonight-for-county-chairman.html | DE SAPIO REVISES POLITICAL PLANS To Run Tonight for County Chairman but Drops Idea of Uniting 2 Other Posts | By Douglas Dales | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/dockmen-approve-tie-to-aflcio-but-leaders-of-2-manhattan-locals-say.html | DOCKMEN APPROVE TIE TO AFLCIO But Leaders of 2 Manhattan Locals Say They Will Quit ILA Rather Than Return Dockmen Vote AFLCIO Tie 2 Leaders Say Theyll Secede | By Jacques Nevard | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/donald-steele-to-wed-miss-wilma-pinkerton.html | Donald Steele to Wed Miss Wilma Pinkerton | Bpecal to Te New York lmm | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/down-on-the-farm-with-khrushchev-iowans-will-be-host-to-premier-and.html | Down on the Farm With Khrushchev Iowans Will Be Host to Premier and Party at Lunch Tomorrow Menu to Include Fried Chicken Roast Ham Scalloped Potatoes | By Craig Claiborne | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/dutch-princess-ends-u-s-visit-beatrix-flies-from-idlewild-after.html | DUTCH PRINCESS ENDS U S VISIT Beatrix Flies From Idlewild After Praising New York as Wonderful State | By Emma Harrison | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/dutch-ship-line-gets-lakes-link-hollandamerica-buys-50-of-company.html | DUTCH SHIP LINE GETS LAKES LINK HollandAmerica Buys 50 of Company Established in Serving the Region | By Werner Bamberger | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/educators-told-of-ideal-school-180-superintendents-hear-upstate.html | EDUCATORS TOLD OF IDEAL SCHOOL 180 Superintendents Hear Upstate Aide Put Stress on Human Relations WOULD CUT HOMEWORK Supervisor Says Committee of All Levels Should Map 12Grade Philosophy | By Fred M Hechingerspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/fitness-to-drive-graded-in-tests-columbia-seeking-to-spot-traffic.html | FITNESS TO DRIVE GRADED IN TESTS Columbia Seeking to Spot Traffic Violators Before They Get Into Cars | By Joseph C Ingrahamspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/french-to-intensify-struggle-in-algeria-paris-to-step-up-action-in.html | French to Intensify Struggle in Algeria PARIS TO STEP UP ACTION IN ALGERIA | By Henry Tannerspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/g-o-p-charges-denied.html | G O P Charges Denied | ABRAHAM J MULTER | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/gasoline-tax-bill-signed-cent-rise-effective-oct-1-road-plan-to-be.html | Gasoline Tax Bill Signed Cent Rise Effective Oct 1 Road Plan to Be Slowed Despite Increase Eisenhower Says  Projects Being Sifted for Possible Cost Excesses PRESIDENT SIGNS RISE IN GAS TAX | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/germans-to-attend-bank-talks.html | Germans to Attend Bank Talks | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/ghana-vote-terror-charged.html | Ghana Vote Terror Charged | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/government-acts-to-spur-exports-eximbank-raises-amount-of-credit-it.html | GOVERNMENT ACTS TO SPUR EXPORTS Eximbank Raises Amount of Credit It Will Supply on Outgoing Goods TRADE DEFICIT IS UP Second Quarters Rate at 4 Billion a Year Against 34 Billion in 1958 GOVERNMENT ACTS TO SPUR EXPORTS | By Edwin L Dale Jrspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/greenwich-parents-demand-school-bus.html | GREENWICH PARENTS DEMAND SCHOOL BUS | Special To The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/gustav-a-rundin.html | GUSTAV A RUNDIN | teclal to The New York tlmes | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/haitian-house-bars-bid-for-decree-rule.html | HAITIAN HOUSE BARS BID FOR DECREE RULE | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/happy-dodgers-are-ready-to-meet-cards-tonight.html | Happy Dodgers Are Ready to Meet Cards Tonight | By Joseph M Sheehanspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/harvard-will-offer-advanced-seminars-to-some-freshmen.html | Harvard Will Offer Advanced Seminars To Some Freshmen | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/hodges-scores-u-s-says-governors-who-visited-soviet-got-poor.html | HODGES SCORES U S Says Governors Who Visited Soviet Got Poor Briefing | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/idun-outraces-tempted-by-a-length-and-a-quarter-in-maskette-at.html | Idun Outraces Tempted by a Length and a Quarter in Maskette at Aqueduct HANDICAP VICTOR RUNS MILE IN 136 Idun With Guerin Up Sets Track Record in 29500 Stakes Pays 1950 | By Joseph C Nichols | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/in-the-nation-mr-k-raises-the-grimmest-of-all-questions.html | In The Nation Mr K Raises the Grimmest of All Questions | By Arthur Krock | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/iowa-bids-visitor-meet-the-people-leaders-do-not-plan-any-digs-at.html | IOWA BIDS VISITOR MEET THE PEOPLE Leaders Do Not Plan Any Digs at Khrushchev  Hospitality Stressed | By Austin C Wehrweinspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/john-mewan.html | JOHN MEWAN | pclII to J he 4ew York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archiv es/khrushchev-aide-sees-trade-gains.html | KHRUSHCHEV AIDE SEES TRADE GAINS | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/khrushchev-in-a-warm-speech-renews-appeal-for-friendship-president.html | KHRUSHCHEV IN A WARM SPEECH RENEWS APPEAL FOR FRIENDSHIP PRESIDENT AGAIN ASKS COURTESY RIFT IS MINIMIZED Premier Puts Out His Hand to Los Angeles  Lauds Business Khrushchev in Warm Speech at San Francisco Renews His Plea for Friendship LOS ANGELES RIFT HEALED HE SAYS Premier Invites Poulson to Moscow  Looks to Talk With Eisenhower | By Harrison E Salisburyspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/khrushchev-shakes-shadow.html | Khrushchev Shakes Shadow | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/khrushchevs-rabbit-washington-feels-disarmament-plan-is-dressedup.html | Khrushchevs Rabbit Washington Feels Disarmament Plan Is DressedUp Version of an Old Trick | By Hanson W Baldwin | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/laos-charges-discussed.html | Laos Charges Discussed | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/lewine-resigns-tv-post-at-nbc-will-be-production-head-at-cbs-films.html | LEWINE RESIGNS TV POST AT NBC Will Be Production Head at CBS Films Inc Play of Week Lists 2 Directors | By Val Adams | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/li-pupils-plant-un-tree-grove-other-nations-help-project-at-island.html | LI PUPILS PLANT UN TREE GROVE Other Nations Help Project at Island Trees School  Russian Praises Plan | By Roy R Silverspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/lie-test-accepted-by-jersey-court-admitted-in-evidence-first-time.html | LIE TEST ACCEPTED BY JERSEY COURT Admitted in Evidence First Time in State  Defendant Gets Directed Acquital | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/london-suspends-15-jasper-issues-exchange-to-examine-sharp-recent.html | LONDON SUSPENDS 15 JASPER ISSUES Exchange to Examine Sharp Recent Drops in Value of Companies Shares | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/lynne-lateiner-will-be-married-to-rh-maidman-fnch-student-fiancee.html | Lynne Lateiner Will Be Married To RH Maidman Fnch Student Fiancee of Williams Alumnus April 3 Nuptials | qOeciAl to The Nw York TlmeJ | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/manufacturing-political-drives.html | Manufacturing Political Drives | JAMES P SEWELL | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/marilyn-atwood-i-bride-inalaska-of-marvin-coles-daughter-of.html | Marilyn Atwood i Bride inAlaska  Of Marvin Coles Daughter of Publisher I of Anchorage Times Is Wed to Lawyer | Special to Thl Kew York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/market-declines-in-heavy-trading-average-drops-543-points-volume-is.html | MARKET DECLINES IN HEAVY TRADING Average Drops 543 Points Volume Is the Largest Since Last Aug 10 279 NEW LOWS 4 HIGHS 933 Issues Fall and 152 Rise  American Motors Most Active Climbing Invites Poulson to Moscow 1 MARKET DECLINES IN ACTIVE TRADING | By Burton Crane | RE0000342475 | 1987-06-26 | B00000793456 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/mayor-and-moses-huddle-in-public-one-denies-discussing-slum-dispute.html | MAYOR AND MOSES HUDDLE IN PUBLIC One Denies Discussing Slum Dispute at Groundbreaking Other Refuses to Talk | By Charles Grutzner | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/miss-beckwith-engaged-to-wed-robert-tauber-alumna-of-barnard-and.html | Miss Beckwith Engaged to Wed Robert Tauber Alumna of Barnard and Dental Student Here Become Affianced | Special to The New York TLm | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/miss-tiernans-74-best-by-6-strokes-wheatley-hills-golfer-takes-l-i.html | MISS TIERNANS 74 BEST BY 6 STROKES Wheatley Hills Golfer Takes L I MatchPlay Medal  Carol Beinbrinck Next | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/mme-khrushchev-breaks-away-eludes-her-guards-to-visit-school-and.html | Mme Khrushchev Breaks Away Eludes Her Guards to Visit School and Shop at Sears She Purchases Gifts for Grandchildren and Some Nylons | By Edith Evans Asburyspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/morgan-cuban-aide-will-renounce-u-s.html | MORGAN CUBAN AIDE WILL RENOUNCE U S | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/moscow-bids-u-n-study-arms-plan-west-not-expected-to-bar-placing-of.html | MOSCOW BIDS U N STUDY ARMS PLAN West Not Expected to Bar Placing of Item on Agenda of General Assembly | By Kathleen Teltschspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/mrs-alfred-r-laube.html | MRS ALFRED R LAUBE | Specl to The 2qew NorkTtmes | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/mrs-la-gattuta-has-son.html | Mrs La Gattuta Has Son | Special to Tha Hew York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/music-orff-on-the-coast-carmina-burana-sung-in-san-francisco.html | Music Orff on the Coast Carmina Burana Sung in San Francisco | By Howard Taubmanspecial to the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/nehru-cautioned-on-kashmir-reds-political-aide-sees-threat-of.html | NEHRU CAUTIONED ON KASHMIR REDS Political Aide Sees Threat of Another Kerala in State Adjoining China | By Robert Trumbullspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/new-play-slated-by-swiss-author-duerrenmatts-jackass-to-open-in.html | NEW PLAY SLATED BY SWISS AUTHOR Duerrenmatts Jackass to Open in January  Robert Morley Quits London Role | By Sam Zolotow | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/new-steel-talks-brief-and-futile-bargaining-in-strike-lasts-less.html | NEW STEEL TALKS BRIEF AND FUTILE Bargaining in Strike Lasts Less Than 30 Minutes  Mediator Pessimistic | By Stanley Levey | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/nixon-discounts-reds-yardstick-rejects-its-use-to-evaluate-u-s.html | NIXON DISCOUNTS REDS YARDSTICK Rejects Its Use to Evaluate U S Educational Methods  Speaks at Thiel College | By William G Weartspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/old-restaurant-burns-lincks-log-cabin-in-suffolk-is-destroyed-by.html | OLD RESTAURANT BURNS Lincks Log Cabin in Suffolk Is Destroyed by Fire | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/old-road-gave-dollarway-name.html | Old Road Gave Dollarway Name | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/peiping-bedecked-for-biggest-fete-much-building-completed-for-oct-1.html | PEIPING BEDECKED FOR BIGGEST FETE Much Building Completed for Oct 1 Celebration  Scores of Events Set | By Tillman Durdinspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/plea-for-politeness-notes-coming-camp-david-talk-white-house-again.html | Plea for Politeness Notes Coming Camp David Talk White House Again Urges Courtesy to Soviet Visitor Citing Coming Talks SOVIET CHARGES MEET REBUTTAL State Department Denies Hindering Exchanges  Red Tactics Held Unfair | By Dana Adams Schmidtspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/premier-feeling-isolated-on-visit-soninlaw-in-dispatch-in-izvestia.html | PREMIER FEELING ISOLATED ON VISIT SoninLaw in Dispatch in Izvestia Says Khrushchev Is Barred From People | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/premier-forgoes-planned-visit-to-stanford-research-institute-staff.html | Premier Forgoes Planned Visit To Stanford Research Institute Staff of Scientific Study Group Voices Disappointment When Khrushchev Delegates 3 Soviet Officials | By Harry Schwartzspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/premier-gives-burlesque.html | Premier Gives Burlesque | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/premier-strolls-through-the-city-also-tours-the-bay-by-boat.html | PREMIER STROLLS THROUGH THE CITY Also Tours the Bay by Boat Discourses on Revised Soviet Naval Program | By William J Jordenspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/premiers-barbs-dismay-filmland-u-s-aide-regrets-cancan-display-that.html | PREMIERS BARBS DISMAY FILMLAND U S Aide Regrets CanCan Display That Khrushchev Termed Immoral | By Murray Schumachspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/proposal-for-disarmament-khrushchevs-offer-welcomed-as-quest-for.html | Proposal for Disarmament Khrushchevs Offer Welcomed as Quest for World Peace | ROYAL W FRANCE | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/proposal-is-welcomed.html | Proposal Is Welcomed | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/railroads-widen-plan-for-pay-cut-ask-11-nonoperating-unions-to-take.html | RAILROADS WIDEN PLAN FOR PAY CUT Ask 11 Nonoperating Unions to Take Slash Offered to Other Workers Earlier | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/recital-offered-by-lui-tsunyuen-chinese-works-are-played-on.html | RECITAL OFFERED BY LUI TSUNYUEN Chinese Works Are Played on LuteLike Pi Pa and Chin Similar to Zither | JOHN BRIGGS | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/republicans-pick-new-nassau-chief-patterson-is-unopposed-to-succeed.html | REPUBLICANS PICK NEW NASSAU CHIEF Patterson Is Unopposed to Succeed Sprague Who Held Post Since 1935 | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/rockefeller-sees-gains-in-housing-states-financing-plan-aids.html | ROCKEFELLER SEES GAINS IN HOUSING States Financing Plan Aids MiddleIncome Units He Tells Mortgage Bankers | By Glenn Fowler | RE0000342475 | 1987-06-26 | B00000793456 |

| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/ruling-pleases-u-s-aides.html | Ruling Pleases U S Aides | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
|---|---|---|---|---|---|---|
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/rutgers-gets-mansion-100000-house-and-grounds-given-as-a-memorial.html | RUTGERS GETS MANSION 100000 House and Grounds Given as a Memorial | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/san-francisco-team-will-start-2game-cub-series-today.html | San Francisco Team Will Start 2Game Cub Series Today | By John Drebingerspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/sarawak-deports-2-chinese.html | Sarawak Deports 2 Chinese | Dispatch of The Times London | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/scholarship-help-expanded-in-soviet.html | SCHOLARSHIP HELP EXPANDED IN SOVIET | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/scientists-brief-antarctic-teams-seventy-explorers-from-us-prepare.html | SCIENTISTS BRIEF ANTARCTIC TEAMS Seventy Explorers From US Prepare for Lonely Trip at Camp in Virginia | By Walter Sullivanspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/selfdefeating-visit-khrushchev-seems-to-be-causing-more-tensions.html | SelfDefeating Visit Khrushchev Seems to Be Causing More Tensions Than He Relieves | By James Restonspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/senators-attack-air-promotions-say-james-stewart-got-rank-of.html | SENATORS ATTACK AIR PROMOTIONS Say James Stewart Got Rank of General Through Ouster of BetterQualified Man | By C P Trussellspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/small-school-is-big-on-gridiron-speedy-eleven-hails-coach-after.html | Small School Is Big on Gridiron Speedy Eleven Hails Coach After Upset of Villanova West Chester Makes Most of Material Others Pass By | By Howard M Tuckner | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/sports-of-the-times-toward-a-photo-finish.html | Sports of The Times Toward a Photo Finish | By Arthur Daley | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/stalinism-is-held-to-appall-premier.html | STALINISM IS HELD TO APPALL PREMIER | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/steels-lead-slide-in-london-shares-prices-sensitive-to-small-rise.html | STEELS LEAD SLIDE IN LONDON SHARES Prices Sensitive to Small Rise in Selling  Stock Index Off 23 Points | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/steep-climb-reversed-in-treasury-bill-rate.html | Steep Climb Reversed In Treasury Bill Rate | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/stroessner-is-upheld-paraguayan-party-approves-new-list-of-officers.html | STROESSNER IS UPHELD Paraguayan Party Approves New List of Officers | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/summary-of-the-dinner-debate-between-u-s-union-leaders-and.html | Summary of the Dinner Debate Between U S Union Leaders and Khrushchev | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/swertfegerrasmussen.html | SwertfegerRasmussen | Special to Ille lew Yor Tlmel | RE0000342475 | 1987-06-26 | B00000793456 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/swiss-to-aid-u-n-unit-deputies-asked-to-back-loan-for-health-agency.html | SWISS TO AID U N UNIT Deputies Asked to Back Loan for Health Agency Building | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/talks-open-today-on-peaceful-atom-70-nations-at-vienna-parley-hope.html | TALKS OPEN TODAY ON PEACEFUL ATOM 70 Nations at Vienna Parley Hope to Strengthen World Nuclear Energy Agency | By A M Rosenthalspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/text-of-remarks-by-khrushchev-and-i-b-m-head-at-luncheon-in-plant.html | Text of Remarks by Khrushchev and I B M Head at Luncheon in Plant | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/theatre-three-sisters-chekhov-play-returns-to-4th-st-theatre.html | Theatre Three Sisters Chekhov Play Returns to 4th St Theatre | By Brooks Atkinson | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/to-aid-deprived-children-allday-schools-record-in-reducing-truancy.html | To Aid Deprived Children AllDay Schools Record in Reducing Truancy Vandalism Cited | LETTIE CARSONMrs Gerald Carson | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/to-resume-steel-production.html | To Resume Steel Production | W G B | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/toledo-reprieves-malls.html | Toledo Reprieves Malls | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/tory-says-labor-differs-with-u-s-hailsham-sees-policy-split-if.html | TORY SAYS LABOR DIFFERS WITH U S Hailsham Sees Policy Split if Opposition Wins British Vote  Race Tightens | By Drew Middletonspecial To The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/transit-rights-sought-of-india-portugal-presents-case-to-world.html | TRANSIT RIGHTS SOUGHT OF INDIA Portugal Presents Case to World Court on Denial of Access to Enclaves | By Harry Gilroyspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/treatment-of-foreign-students.html | Treatment of Foreign Students | EMANUEL ROTH | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/tv-june-allyson-series-new-drama-show-on-channel-2-may-become-first.html | TV June Allyson Series New Drama Show on Channel 2 May Become First Success of the Season | By Jack Gould | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/two-boys-climb-peak.html | Two Boys Climb Peak | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/tyrolese-state-in-italy-is-asked-austrian-delegate-puts-case-for.html | TYROLESE STATE IN ITALY IS ASKED Austrian Delegate Puts Case for GermanSpeaking Area in Debate at U N | By Michael Jamesspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/u-s-and-soviet-statements-in-the-u-n-on-the-admission-of-communist.html | U S and Soviet Statements in the U N on the Admission of Communist China | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/u-s-in-u-n-says-chinese-in-tibet-killed-thousands-robertson.html | U S IN U N SAYS CHINESE IN TIBET KILLED THOUSANDS Robertson Opposing Moves for Seating Peiping Cites Wars and Bloody Purges U S ACCUSES REDS OF TIBET KILLINGS | By Thomas J Hamiltonspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/u-s-study-grant-for-italy.html | U S Study Grant for Italy | Science Service | RE0000342475 | 1987-06-26 | B00000793456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives-unionists-spurn-views-of-premier-resolution-by-aflcio-calls.html | UNIONISTS SPURN VIEWS OF PREMIER Resolution by AFLCIO Calls Khrushchev More Truculent Than Stalin UNIONISTS SPURN PREMIERS VIEWS | By A H Raskinspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives-universal-franchise-granted-basutoland.html | Universal Franchise Granted Basutoland | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives-venezuelan-oil-dips-production-in-septembers-first-half-shows-drop.html | VENEZUELAN OIL DIPS Production in Septembers First Half Shows Drop | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives-village-tenants-protest-eviction-charge-landlord-wants-to-profiteer.html | VILLAGE TENANTS PROTEST EVICTION Charge Landlord Wants to Profiteer by Razing Site on Corner of 10th St | By Clayton Knowles | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives-voices-from-the-past-debate-over-building-of-lanes-in-jersey-town.html | Voices From the Past Debate Over Building of Lanes in Jersey Town Shows Old Feelings Die Hard | By Gordon S White Jrspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives-watson-posts-134-for-links-honors-takes-westchester-p-g-a-title-by.html | WATSON POSTS 134 FOR LINKS HONORS Takes Westchester P G A Title by Eight Strokes  Cavanaugh RunnerUp | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives-welfare-talks-begun-joint-distribution-committee-to-revise-aid.html | WELFARE TALKS BEGUN Joint Distribution Committee to Revise Aid Program | Special to The New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives-westbury-cant-find-a-trotter-to-go-against-jamin-saturday.html | Westbury Cant Find a Trotter To Go Against Jamin Saturday | By Michael Straussspecial To the New York Times | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives-womens-world-abroad-life-in-tokyo-japanese-surprised-by-americans.html | Womens World Abroad Life in Tokyo Japanese Surprised by Americans Interest in the Far East Illinois ExCoed Who Never Studied Acting Now a Movie Star | By Gloria Emersontokyo | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-22 | https://www.nytimes.com/1959/09/22/archives-wood-field-and-stream-shaving-cream-and-moth-balls-fine-for.html | Wood Field and Stream Shaving Cream and Moth Balls Fine for Yachtsman Bad for Hunter | By John Rendel | RE0000342475 | 1987-06-26 | B00000793456 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives-bronco-rides-in.html | Bronco Rides In | RICHARD F SHEPARD | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives-paris-is-ready-opens-phone-link-cables-direct-to-continent-put-in-.html | PARIS IS READY  OPENS PHONE LINK Cables Direct to Continent Put in Use  Lines Connect U S With 6 Countries | By Will Lissner | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives-2-canadian-roads-reduce-rail-fare-cnr-and-cpr-offer-new-group-and.html | 2 CANADIAN ROADS REDUCE RAIL FARE CNR and CPR Offer New Group and Package Plans in Bid for Passengers | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives-2-sikkimese-ask-closer-indian-tie-congress-party-chiefs-urge-full.html | 2 SIKKIMESE ASK CLOSER INDIAN TIE Congress Party Chiefs Urge Full Accession in View of Chinese Threat | By Paul Grimes | RE0000342481 | 1987-06-26 | B00000794614 |

| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/200-in-upstate-races-hansgen-constantine-among-drivers-at-watkins.html | 200 in Upstate Races Hansgen Constantine Among Drivers at Watkins Glen This WeekEnd | By Frank M Blunk | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/4-fairfield-towns-weigh-joint-office-of-school-research.html | 4 Fairfield Towns Weigh Joint Office Of School Research | Special To The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/5-youths-are-held-in-jersey-bombing.html | 5 YOUTHS ARE HELD IN JERSEY BOMBING | Special To The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/a-tale-of-two-travelers-propaganda-not-policy-shifts-held-key-to.html | A Tale of Two Travelers Propaganda Not Policy Shifts Held Key to Nixon and Khrushchev Tours | By James Reston | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/aflcio-warns-2-parties-campaign-pledges-must-be-kept.html | AFLCIO Warns 2 Parties Campaign Pledges Must Be Kept | Special To The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/african-pioneer-slain-montgomerys-uncle-89-is-stabbed-in-nyasaland.html | AFRICAN PIONEER SLAIN Montgomerys Uncle 89 Is Stabbed in Nyasaland Home | Special To The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/algerians-set-principles.html | Algerians Set Principles | By Thomas F Brady | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/alvah-b-sees-jr-have-son.html | Alvah B Sees Jr Have Son | Special To The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/an-appraisal-of-the-16month-climb-in-prices-and-the-drop-since-aug.html | An Appraisal of the 16Month Climb In Prices and the Drop Since Aug 3 MARKETS COURSE UNDERGOES STUDY | By Elizabeth M Fowler | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/art-the-age-of-johnson-morgan-library-display-illustrates-literary.html | Art The Age of Johnson Morgan Library Display Illustrates Literary Event With Drawings | By Dore Ashton | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/article-1-no-title.html | Article 1  No Title | Special To The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/article-7-no-title.html | Article 7  No Title | Special To The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/attacks-by-cairo-on-kassim-mount-campaign-reaches-a-new-peak-after.html | ATTACKS BY CAIRO ON KASSIM MOUNT Campaign Reaches a New Peak After Iraq Executes ProNasser Officers | By Richard P Hunt | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/benson-off-to-europe-today.html | Benson Off to Europe Today | Special To The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/bonding-statute-feared-by-unions-lawyers-feel-new-law-gives-surety.html | BONDING STATUTE FEARED BY UNIONS Lawyers Feel New Law Gives Surety Companies Power to Bar Men From Office | Special To The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/bonds-rally-loses-force-in-government-securities-prices-plummet.html | Bonds Rally Loses Force in Government Securities PRICES PLUMMET AFTER 4DAY RISE Corporates and Municipals Continue to Advance  Convertibles Weak | By Paul Heffernan | RE0000342481 | 1987-06-26 | B00000794614 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/bonn-pessimistic-on-russians-trip-holds-visit-by-khrushchev-is.html | BONN PESSIMISTIC ON RUSSIANS TRIP Holds Visit by Khrushchev Is Failing to Melt the Ice of the Cold War | By Arthur J Olsen | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/brazilian-leader-hailed-on-return-quadros-greeted-in-santos-opens.html | BRAZILIAN LEADER HAILED ON RETURN Quadros Greeted in Santos  Opens Presidential Race on NewBroom Note | By Tad Szulc | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/britain-rejects-soviet-plan.html | Britain Rejects Soviet Plan | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/british-leaders-press-vote-drive-macmillan-off-on-tour-gaitskell.html | BRITISH LEADERS PRESS VOTE DRIVE Macmillan Off on Tour  Gaitskell Decries Rebuff to Soviet Arms Plan | By Walter H Waggoner | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/briton-freed-by-cairo-home.html | Briton Freed by Cairo Home | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/britons-at-rally-cry-we-back-mac-chant-rises-like-theme-song.html | BRITONS AT RALLY CRY WE BACK MAC Chant Rises Like Theme Song Hailing Macmillan as He Speaks in Manchester | By Drew Middleton | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/brown-names-fellows-five-including-helen-hayes-will-lead.html | BROWN NAMES FELLOWS Five Including Helen Hayes Will Lead Convocations | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/cairo-returning-seized-concerns-british-and-french-owners-getting.html | CAIRO RETURNING SEIZED CONCERNS British and French Owners Getting Property Back in Slow Desequestration | By Jay Walz | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/capital-presses-worlds-fair-bid-official-says-51-senators-support.html | CAPITAL PRESSES WORLDS FAIR BID Official Says 51 Senators Support Washington as Site for 64 Exhibition | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/capitol-theatre-may-get-musicals-broadway-landmark-will-be.html | CAPITOL THEATRE MAY GET MUSICALS Broadway Landmark Will Be Remodeled So It Can Handle Live Shows SEATING TO BE REDUCED No Legitimate Presentation Scheduled Yet  However  Job to Cost 800000 | By George Barrett | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/carbo-and-4-held-in-boxing-inquiry-accused-of-using-threats-to-cut.html | CARBO AND 4 HELD IN BOXING INQUIRY Accused of Using Threats to Cut In on Champion ExPromoter Seized | By Anthony Lewis | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/celeste-shipman-engaged.html | Celeste Shipman Engaged | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/chicago-success-long-in-arriving-lane-and-chuck-comiskey-among-men.html | CHICAGO SUCCESS LONG IN ARRIVING Lane and Chuck Comiskey Among Men Responsible for White Sox Rise CHICAGO SUCCESS LONG IN ARRIVING | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/chou-voices-hope-on-ties-with-japan.html | CHOU VOICES HOPE ON TIES WITH JAPAN | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/coal-stocks-rise-in-west-europe-a-record-61500000-tons-was-unsold.html | COAL STOCKS RISE IN WEST EUROPE A Record 61500000 Tons Was Unsold on June 30 Despite Output Cuts | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/coast-thrift-units-expect-a-rate-rise.html | COAST THRIFT UNITS EXPECT A RATE RISE | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/col-james-f-rorke-veterans-leader-80.html | COL JAMES F RORKE VETERANS LEADER 80 | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/contract-bridge-2d-world-bridge-tournament-for-u-s-aides-is.html | Contract Bridge 2d World Bridge Tournament for U S Aides Is Scheduled for Nov 15 to Dec 15 | By Albert H Morehead | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/cornelia-collins-l-a-cushman-jr-engaged-to-wed-mclean-va-girl-will.html | Cornelia Collins L A Cushman Jr Engaged to Wed McLean Va Girl Will Be Married to Son of Bakery Founder | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/crashes-kill-2-women-westchester-residents-die-in-2-unusual.html | CRASHES KILL 2 WOMEN Westchester Residents Die in 2 Unusual Accidents | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/cubs-beat-giants-in-9th-5-to-4-on-altmans-homer-with-2-out-rookie.html | Cubs Beat Giants in 9th 5 to 4 On Altmans Homer With 2 Out Rookie Connects for 2 Runs Off Jones After Losers Go Ahead in Eighth | By John Drebinger | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/dance-ballet-espanol-iglesias-troupe-opens-at-winter-garden.html | Dance Ballet Espanol Iglesias Troupe Opens at Winter Garden | By John Martin | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/de-sapio-renamed-county-chairman-in-bitter-session-backing-of.html | DE SAPIO RENAMED COUNTY CHAIRMAN IN BITTER SESSION Backing of District Leaders Decisive as 2 Opponents Are Beaten Easily | By Leo Egan | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/demos-lawrence.html | Demos  Lawrence | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/dennis-okeefe.html | Dennis OKeefe | JOHN P SHANLEY | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/drama-series-begun-by-ford-foundation.html | DRAMA SERIES BEGUN BY FORD FOUNDATION | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/educator-scores-elective-courses-dr-fisher-asks-that-pupils-be.html | EDUCATOR SCORES ELECTIVE COURSES Dr Fisher Asks That Pupils Be Protected From Their Own Ignorance DECRIES SPECIALIST IDEA Columbia Dean Also Urges Jersey Superintendents to Stress English | By Gene Currivanspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/eisenhower-sets-steel-talk-today-will-confer-with-mitchell.html | EISENHOWER SETS STEEL TALK TODAY Will Confer With Mitchell TaftHartley Injunction May Be Discussed | By Stanley Levey | RE0000342481 | 1987-06-26 | B00000794614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/elizabeth-pharron-contralto-bows-at-carnegie-recital-hall.html | Elizabeth Pharron Contralto Bows at Carnegie Recital Hall | JOHN BRIGGS | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/erosion-persists-in-london-prices-broad-decline-attributed-to-wall.html | EROSION PERSISTS IN LONDON PRICES Broad Decline Attributed to Wall St and Selling by Small Investors | Special to New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/expressway-program-praised.html | Expressway Program Praised | ARTHUR C HOLDEN | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/for-action-on-fluoridation.html | For Action on Fluoridation | NATHANIEL H COOPER M D | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/foreign-affairs-science-in-the-mirror-of-politics.html | Foreign Affairs Science in the Mirror of Politics | By C L Sulzberger | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/forty-russians-report-us-trip-their-contacts-with-wests-newsmen.html | FORTY RUSSIANS REPORT US TRIP Their Contacts With Wests Newsmen Educational for Both Sides | By Harry Schwartzspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/french-exports-rose-in-august-favorable-trade-balance-fourth-in-as.html | FRENCH EXPORTS ROSE IN AUGUST Favorable Trade Balance Fourth in as Many Months Is Laid to Devaluation | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/g-j-porter-fiance-of-judith-revitch.html | G J Porter Fiance Of Judith Revitch | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/g-o-p-polls-fairfield-seeks-leaders-preference-for-nixon-or.html | G O P POLLS FAIRFIELD Seeks Leaders Preference for Nixon or Rockefeller | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/geological-award-to-dunbar.html | Geological Award to Dunbar | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/golf-match-won-by-miss-tiernan-mrs-dempsey-is-beaten-in-opening.html | GOLF MATCH WON BY MISS TIERNAN Mrs Dempsey Is Beaten in Opening Round of Long Island Title Event | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/goodrich-revamps.html | Goodrich Revamps | By Carl Spielvogel | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/harvards-football-hopes-rise-as-teams-spirit-draws-candidates.html | Harvards Football Hopes Rise as Teams Spirit Draws Candidates CRIMSON IS RICH IN BALL CARRIERS Major Problem for Harvard Is Lack of Experience Among Men on Line | By Allison Danzigspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/herter-hopes-un-wont-hinder-de-gaulles-just-algeria-plan-herter.html | Herter Hopes UN Wont Hinder De Gaulles Just Algeria Plan HERTER BIDS U N AID ALGERIA PLAN | By Michael Jamesspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/herter-questions-his-arms-plan-secretary-says-arms-idea-omits-peace.html | HERTER QUESTIONS HIS ARMS PLAN Secretary Says Arms Idea Omits Peace Enforcement HERTER CRITICAL OF SOVIETS PLAN | By Thomas J Hamiltonspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/herter-to-see-kin-of-reds-prisoners.html | HERTER TO SEE KIN OF REDS PRISONERS | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |

| Date | URL | Title | Byline | Reg 1 | Reg 2 | Reg 3 |
|---|---|---|---|---|---|---|
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/hg-hyman-to-wed-vivian-lee-miller.html | HG Hyman to Wed Vivian Lee Miller | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/hilton-chain-to-build-300room-ceylon-hotel.html | Hilton Chain to Build 300Room Ceylon Hotel | By United Press International | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/hofstra-picks-cocaptains.html | Hofstra Picks CoCaptains | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/homers-vanquish-angelenos-1110-hal-smith-of-cards-smashes-a-grand.html | HOMERS VANQUISH ANGELENOS 1110 Hal Smith of Cards Smashes a Grand Slam Dodgers Rally for 3 Runs in 9th | By Joseph M Sheehanspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/humphrey-urges-disarmament-aim-warns-i-democrats-that-until-goal.html | HUMPHREY URGES DISARMAMENT AIM Warns L I Democrats That Until Goal Is Reached West Needs Shield | By Roy R Silver | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/imported-reproductions-add-elegance-to-settings.html | Imported Reproductions Add Elegance to Settings | By Rita Reif | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/inflation-is-laid-to-demand-shift-joint-panel-report-on-study-of.html | INFLATION IS LAID TO DEMAND SHIFT Joint Panel Report on Study of 195557 Says Wage Rises Are Not to Blame | By Edwin L Dale Jr | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/interest-raised-on-savings-bonds-top-of-3-34-is-set-ceilings-on-e.html | INTEREST RAISED ON SAVINGS BONDS TOP OF 3 34 IS SET Ceilings on E and H Series Changed After President Signs Permissive Bill US RAISES RATES ON SAVINGS BONDS | By Richard E Mooneyspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/interpretations-of-russia-praised.html | Interpretations of Russia Praised | EVERETT R CLINCHY | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/james-acheson-miss-goodspeed-marry-in-detroit-soldier-weds-a-former.html | James Acheson Miss Goodspeed Marry in Detroit Soldier Weds a Former Stephens Student in St Johns Church | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/jet-fuels-victory-caps-a-consecutive-triple-for-ussery-colts-time.html | Jet Fuels Victory Caps a Consecutive Triple for Ussery COLTS TIME TIES AQUEDUCT RECORD | By William R Conklin | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/john-howells-architect-dies-son-of-the-novelist-was-91-helped.html | JOHN HOWELLS ARCHITECT DIES Son of the Novelist Was 91  Helped Design Daily News Chicago Tribune Homes | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/khrushchev-in-iowa-asks-talks-at-summit-once-or-twice-a-year.html | KHRUSHCHEV IN IOWA ASKS TALKS AT SUMMIT ONCE OR TWICE A YEAR CHALLENGE ISSUED Russian Urges World With Plenty of Corn and No HBomb Khrushchev Welcomed in Iowa Favors Regular Meetings Of World Leaders POSES CHALLENGE IN OUTPUT OF CORN Governor and 20000 Give Him Greeting  He Visits MeatPacking Plant | By Harrison E Salisburyspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/labor-agrees-to-arbitrate-disputes-between-unions-labor-sets-plan.html | Labor Agrees to Arbitrate Disputes Between Unions LABOR SETS PLAN FOR ARBITRATION | By A H Raskinspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/lord-ironside-79i-is-dead-ihbritaihi-field-marshal-was-chief-ot.html | LORD IRONSIDE 79I IS DEAD IHBRITAIHI Field Marshal Was Chief ot Imperial General Staff at Time of Dunkirk | petal to The e Zork Tims | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/los-angeles-has-second-thoughts-citizens-having-misgivings-about.html | LOS ANGELES HAS SECOND THOUGHTS Citizens Having Misgivings About Mayors Needling at Khrushchev Dinner | By Bill Becker | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/louis-de-garmo-70-founded-ad-agency.html | LOUIS DE GARMO 70 FOUNDED AD AGENCY | Specla to Te New York Times I | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/mainbocher-adds-another-triumph-to-designing-career-couturier.html | Mainbocher Adds Another Triumph to Designing Career Couturier Offers His 75th Collection  Styles Flawless | By Joan Cook | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/man-who-renounced-us-is-back.html | Man Who Renounced US Is Back | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/mayor-campaigns-for-school-bonds-kickoff-rally-also-hears-sharp.html | MAYOR CAMPAIGNS FOR SCHOOL BONDS  KickOff Rally Also Hears Sharp Attack on Gerosa  Latter Presses Fight | By Leonard Buder | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/meyner-gets-aid-in-transit-fight-appoints-prominent-citizens-to-ask.html | MEYNER GETS AID IN TRANSIT FIGHT Appoints Prominent Citizens to Ask Voters to Approve Use of Turnpike Funds | By George Cable Wrightspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/milhaud-writes-music-for-show-his-mother-courage-score-to-mark.html | MILHAUD WRITES MUSIC FOR SHOW His Mother Courage Score to Mark Broadway Debut  Connell Rejoins Team | By Sam Zolotow | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/miss-hamilton-37-geophysicist-here.html | MISS HAMILTON 37 GEOPHYSICIST HERE | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/miss-janet-burns-will-bow-in-winter.html | Miss Janet Burns Will Bow in Winter | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/missionary-of-food-roswell-garst.html | Missionary of Food Roswell Garst | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/mme-khrushchev-will-tour-town-mrs-garst-planning-to-show-coon.html | MME KHRUSHCHEV WILL TOUR TOWN Mrs Garst Planning to Show Coon Rapids Today to Wife of Premier | By Edith Evans Asbury | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/monte-lemann-lawyer-was-75-member-of-new-orleans-firm-diesrefused.html | MONTE LEMANN LAWYER WAS 75 Member of New Orleans Firm DiesRefused to Sign Wickersham Report | Soeoal to Th We York Tme | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/monte-lemanns-career-his-contribution-to-local-national-scene-is.html | Monte Lemanns Career His Contribution to Local National Scene Is Reviewed | FELIX FRANKFURTER | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/morton-says-west-may-go-to-laos-aid.html | MORTON SAYS WEST MAY GO TO LAOS AID | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/moscow-assails-us-in-atom-unit-backing-for-japanese-in-vote-brings.html | MOSCOW ASSAILS US IN ATOM UNIT Backing for Japanese in Vote Brings Vehement Attack  Delegates Surprised | By A M Rosenthal | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/movie-house-here-under-new-setup-rugoff-and-becker-chain-to-join-in.html | MOVIE HOUSE HERE UNDER NEW SETUP Rugoff and Becker Chain to Join in Direction of the Paris  Rights Bought | By Howard Thompson | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/mrs-davol-cards-81.html | Mrs Davol Cards 81 | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/mrs-francis-robinson.html | MRS FRANCIS ROBINSON | cleclal tO he cv York Tmcl | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/navy-shows-first-drawings-of-its-radiotelescope.html | Navy Shows First Drawings of Its Radiotelescope | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/nbc-must-drop-2-of-its-stations-agrees-to-consent-decree-requiring.html | NBC MUST DROP 2 OF ITS STATIONS Agrees to Consent Decree Requiring It to Dispose of Philadelphia Outlets | By Anthony Lewis | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/nehru-welcomes-plan.html | Nehru Welcomes Plan | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/newsmen-barred-in-laos-war-area-army-complains-of-untrue-reports-in.html | NEWSMEN BARRED IN LAOS WAR AREA Army Complains of Untrue Reports Interviewing of Wounded Also Forbidden | By Greg MacGregorspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/no-east-german-visit-khrushchev-will-not-attend-red-regimes.html | NO EAST GERMAN VISIT Khrushchev Will Not Attend Red Regimes Anniversary | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/nyu-appoints-10-on-social-work-9-who-resigned-in-policy-dispute-are.html | NYU APPOINTS 10 ON SOCIAL WORK 9 Who Resigned in Policy Dispute Are Replaced  Accreditation Kept | By Sam Pope Brewer | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/oyster-bay-tax-cut-seen.html | Oyster Bay Tax Cut Seen | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/panchen-lama-off-to-peiping.html | Panchen Lama Off to Peiping | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/pentagon-scored-on-atomic-plane-joint-panel-suggests-project-be.html | PENTAGON SCORED ON ATOMIC PLANE Joint Panel Suggests Project Be Given to the AEC  Urges Concrete Goals | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/pentagon-speeds-work-on-rocket-armys-saturn-is-to-develop-15.html | PENTAGON SPEEDS WORK ON ROCKET Armys Saturn Is to Develop 15 MillionPound Thrust  Review Backs Project | By John W Finney | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/pizarro-wins-53-but-needs-relief-mcmahon-ends-pirates-late-rally.html | PIZARRO WINS 53 BUT NEEDS RELIEF McMahon Ends Pirates Late Rally and Braves Lead by Margin of One Game | BY Louis Effrat | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/premier-calls-his-first-hot-dog-a-worldbeater-premier-praises-his.html | Premier Calls His First Hot Dog a WorldBeater PREMIER PRAISES HIS FIRST HOT DOG | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/president-plans-for-camp-parley-consults-with-his-top-aides-two.html | PRESIDENT PLANS FOR CAMP PARLEY Consults With His Top Aides  Two Leaders to Share House in Mountains | By Dana Adams Schmidt | RE0000342481 | 1987-06-26 | B00000794614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/quinn-named-to-bench-assistant-attorney-general-to-fill-temporary.html | QUINN NAMED TO BENCH Assistant Attorney General to Fill Temporary Post | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/racket-on-relief-laid-to-red-bloc-house-unit-says-nations-net.html | RACKET ON RELIEF LAID TO RED BLOC House Unit Says Nations Net Millions in Blackmail Duty on Packages From US | By C P Trussell | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/rail-workers-shun-argentine-strike.html | RAIL WORKERS SHUN ARGENTINE STRIKE | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/red-china-assails-rightist-critics-editorial-denounces-those-who.html | RED CHINA ASSAILS RIGHTIST CRITICS Editorial Denounces Those Who Oppose the Use of Commune Mess Halls | By Tillman Durdin | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/renewals-hailed-as-good-business-mortgage-bankers-told-of-earnings.html | RENEWALS HAILED AS GOOD BUSINESS Mortgage Bankers Told of Earnings Potential in Urban Redevelopment | By Walter H Stern | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/reporting-chinas-output-regimes-methods-and-facilities-for.html | Reporting Chinas Output Regimes Methods and Facilities for Obtaining Reports Discussed | EDMOND S HARRIS | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/research-workers-strike-in-nutley.html | RESEARCH WORKERS STRIKE IN NUTLEY | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/return-of-ila-voted-by-labor-aflcio-backs-2year-probationary-status.html | Return of ILA Voted by Labor AFLCIO Backs 2Year Probationary Status for Dock Workers Group | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/revisions-urged-in-farm-program-advisory-board-backs-plea-by.html | REVISIONS URGED IN FARM PROGRAM Advisory Board Backs Plea by President for End of Wheat Acreage Curbs | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/rhodesia-resists-antibias-moves-white-rail-workers-oppose-promotion.html | RHODESIA RESISTS ANTIBIAS MOVES White Rail Workers Oppose Promotion of Africans  Hotels Bow to Color Bar | By Leonard Ingalls | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/robert-a-millers-have-son.html | Robert A Millers Have Son | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/rollcall-assembly-vote-on-barring-china-issue.html | RollCall Assembly Vote On Barring China Issue | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/san-franciscans-pleased-by-visit-khrushchev-leaves-in-aura-of.html | SAN FRANCISCANS PLEASED BY VISIT Khrushchev Leaves in Aura of Warmth Charmed by West Coast City | By Lawrence E Davies | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/school-bond-aid-begun-by-state-commack-district-in-suffolk-is-first.html | SCHOOL BOND AID BEGUN BY STATE Commack District in Suffolk Is First to Have Part of Interest Paid by Albany | By Byron Porterfieldspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/selassie-pushes-drought-aid.html | Selassie Pushes Drought Aid | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/seven-qualify-here-for-us-senior-golf.html | SEVEN QUALIFY HERE FOR US SENIOR GOLF | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/sholokhov-playing-drab-role-on-trip-with-soviet-premier.html | Sholokhov Playing Drab Role On Trip With Soviet Premier | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/soviet-aggression-without-war.html | Soviet Aggression Without War | D BENNITT | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/soviet-press-sours-on-the-tour-us-said-to-restrict-premier-russians.html | Soviet Press Sours on the Tour US Said to Restrict Premier Russians Are Told of Campaign to Keep Him From the Enthusiastic Public  Disneyland Snub Cited | By Max Frankel | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/sports-of-the-times-playing-for-keeps.html | Sports of The Times Playing for Keeps | By Arthur Daley | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/stocks-register-a-small-decline-average-falls-010-point-trading.html | STOCKS REGISTER A SMALL DECLINE Average Falls 010 Point Trading Volume Dips to 3000000 Shares 196 NEW LOWS 2 HIGHS American Motors Rises 1 38 as Most Active Issue Polaroid Down 6 34 STOCKS REGISTER A MODERATE DROP | By Burton Crane | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/strike-by-divided-union-looms-pier-walkout-pressed-here-in-split.html | Strike by Divided Union Looms Pier Walkout Pressed Here in Split Over Contract and Vote on Reaffiliation | By Jacques Nevard | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/superintendents-meet.html | Superintendents Meet | By Fred M Hechingerspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/supreme-court-backed-delegates-of-california-bar-overrule-committee.html | SUPREME COURT BACKED Delegates of California Bar Overrule Committee | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/text-of-herters-talk-to-correspondents-at-u-n-and-his-replies-to.html | Text of Herters Talk to Correspondents at U N and His Replies to Questions | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/theatre-yves-montand-gallic-actorsinger-opens-1man-show.html | Theatre Yves Montand Gallic ActorSinger Opens 1Man Show | By Kenneth Campbell | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/thruway-called-lax-in-aiding-motorists-stranded-by-trouble.html | Thruway Called Lax in Aiding Motorists Stranded by Trouble | By Joseph C Ingrahamspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/tribute-to-jerome-kern-90-minutes-of-songs-heard-on-channel-4.html | Tribute to Jerome Kern 90 Minutes of Songs Heard on Channel 4 Patrice Munsel Keel Among Performers | By Jack Gould | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/troubles-multiply-for-jasper-group.html | TROUBLES MULTIPLY FOR JASPER GROUP | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/u-s-issues-a-denial.html | U S Issues a Denial | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/un-again-rejects-red-chinas-entry-u-n-again-votes-to-bar-red-china.html | UN Again Rejects Red Chinas Entry U N AGAIN VOTES TO BAR RED CHINA | By Lindesay Parrott | RE0000342481 | 1987-06-26 | B00000794614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/un-assembly-sets-full-debate-of-khrushchev-s-arms-proposal-decision.html | UN Assembly Sets Full Debate Of Khrushchev s Arms Proposal Decision Made Without Vote as West Offers No Opposition French Atom Test Is Separate Agenda Item | By Kathleen Teltschspecial To The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/us-funds-urged-in-fight-on-mounting-youth-crime-hennings-hopes.html | US Funds Urged in Fight On Mounting Youth Crime Hennings Hopes Congress Will Act on Camps  Stark Asks for 100 Million Hearings Open Here Today U S FUNDS ASKED ON DELINQUENCY | By Peter Kihss | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/white-sox-defeat-indians-for-title-take-first-american-league.html | WHITE SOX DEFEAT INDIANS FOR TITLE Take First American League Pennant in 40 Years White Sox Beat Indians for Title | By Howard M Tucknerspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/women-may-join-antarctic-study-first-contingent-may-land-for-the.html | WOMEN MAY JOIN ANTARCTIC STUDY First Contingent May Land for the 196061 Summer Most Would Do Research Errors | By Walter Sullivanspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/wood-field-and-stream-new-york-lists-wildturkey-season-maine-plans.html | Wood Field and Stream New York Lists WildTurkey Season  Maine Plans Special Deer Hunt | BY John Rendel | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/worlds-airlines-reviewing-rates-3-weeks-of-sessions-open-in-hawaii.html | WORLDS AIRLINES REVIEWING RATES 3 Weeks of Sessions Open in Hawaii With Plea for Open Minds on Issues | Special to The New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/yankees-12hit-uprising-wins-for-ditmar-at-washington-84-new-york.html | Yankees 12Hit Uprising Wins For Ditmar at Washington 84 New York Harler Contributes Single and Double in Game Marred by Eight Errors | By Gordon S White Jrspecial To the New York Times | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/youth-board-saw-gang-tension-rise-says-it-told-police-before-fatal.html | YOUTH BOARD SAW GANG TENSION RISE Says It Told Police Before Fatal Fight but Lacked Funds to Prevent It | By Ira Henry Freeman | RE0000342481 | 1987-06-26 | B00000794614 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/-stocks-in-london-weaken-further-broad-decline-continues-in-most.html |  STOCKS IN LONDON WEAKEN FURTHER Broad Decline Continues in Most Sections as Volume Falls  Index Off 21 | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/12th-juror-selected-one-alternate-still-needed-in-executives-murder.html | 12TH JUROR SELECTED One Alternate Still Needed in Executives Murder Trial | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/20-die-in-brazil-crash-sao-paulotorio-plane-blows-up-soon-after.html | 20 DIE IN BRAZIL CRASH Sao PaulotoRio Plane Blows Up Soon After TakeOff | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/55-inflation-analyzed.html | 55 Inflation Analyzed | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/a-japanese-mission-collie-club-official-seeks-spaniel-rise.html | A Japanese Mission Collie Club Official Seeks Spaniel Rise | By Walter R Fletcher | RE0000342476 | 1987-06-26 | B00000794609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/academic-talent-sought-at-poles-move-is-said-to-emphasize.html | ACADEMIC TALENT SOUGHT AT POLES Move Is Said to Emphasize ScientistMilitary Rift Over Leadership | By Walter Sullivanspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/accelerator-test-described.html | Accelerator Test Described | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/admiration-voiced.html | Admiration Voiced | A F PEARSON | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/advertising-papers-credited-with-auto-sales-rise.html | Advertising Papers Credited With Auto Sales Rise | By Carl Spielvogel | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/africans-receive-nyasaland-posts-four-named-to-legislature-and-two.html | AFRICANS RECEIVE NYASALAND POSTS Four Named to Legislature and Two to Executive in British Protectorate | By Leonard Ingallsspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/ahern-wright-share-state-senior-golf-lead-at-westchester-cc.html | Ahern Wright Share State Senior Golf Lead at Westchester CC PACESETTERS GET 74S IN RYE EVENT Ahern and Wright 2 Strokes Ahead  Krupitza Is Next at 76 in Senior Golf | By Lincoln A Werdenspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/air-force-gets-top-role-in-space-reorganization-pentagons-research.html | Air Force Gets Top Role In Space Reorganization Pentagons Research Agency Is Losing Its Control of Programs  Fate of Army Missile Agency in Doubt SERVICES REGAIN SPACE PROJECTS | By Jack Raymondspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/algerians-seek-backing-on-plan-will-send-envoy-to-consult-moroccan.html | ALGERIANS SEEK BACKING ON PLAN Will Send Envoy to Consult Moroccan King Before Answering de Gaulle | By Thomas F Bradyspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/anderson-scores-forced-growth-he-tells-parley-individuals-create.html | ANDERSON SCORES FORCED GROWTH He Tells Parley Individuals Create Economic Gains Not the Government | By William G Weartspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/argentine-strike-halts-industries-but-protest-action-against.html | ARGENTINE STRIKE HALTS INDUSTRIES But Protest Action Against Regimes Austerity Plan Is Otherwise Limited | By Juan de Onisspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-3-no-title.html | Article 3  No Title | Dispatch of The Times London | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/barbara-a-fursman-will-be-october-bride.html | Barbara A Fursman Will Be October Bride | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/belgrade-cheers-bernstein-visit-critics-and-audience-hail.html | BELGRADE CHEERS BERNSTEIN VISIT Critics and Audience Hail Philharmonics Concert in the Yugoslav Capital | By Paul Underwoodspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/bonds-governments-irregular-corporates-firm-range-is-narrow-in-u-s.html | Bonds Governments Irregular Corporates Firm RANGE IS NARROW IN U S SECURITIES LongTerms Are Strongest as Volume Eases  Most Convertibles Gain | By Paul Heffernan | RE0000342476 | 1987-06-26 | B00000794609 |

| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342476 | 1987-06-26 | B00000794609 |
|---|---|---|---|---|---|---|
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/both-parties-nominate-desmond-for-the-states-top-judicial-post.html | Both Parties Nominate Desmond For the States Top Judicial Post DESMOND NAMED FOR CHIEF JUDGE | By Leo Eganspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/breach-of-hospitality-seen.html | Breach of Hospitality Seen | EILEEN WAUGH | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/brown-starting-players-groomed-for-ironman-roles-in-football-bruins.html | Brown Starting Players Groomed for IronMan Roles in Football BRUINS COUNTING ON TWOJOB MEN Lack of Reserves Worrying Brown but Team Expects to Give Foes Hard Time | By Allison Danzigspecial to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/business-loans-rose-341-million-increase-for-week-pushed-total-to.html | BUSINESS LOANS ROSE 341 MILLION Increase for Week Pushed Total to 29346000000  Reserves Also Up | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/cairo-rally-assails-executions-in-iraq.html | CAIRO RALLY ASSAILS EXECUTIONS IN IRAQ | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/campaign-of-1960-gets-going-today-kennedy-invades-wisconsin.html | CAMPAIGN OF 1960 GETS GOING TODAY Kennedy Invades Wisconsin Humphrey to Follow  4 Major Contenders Busy | By Russell Bakerspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/center-bolsters-tigers.html | Center Bolsters Tigers | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/ceylon-house-acts-votes-plan-to-force-officials-to-report-their.html | CEYLON HOUSE ACTS Votes Plan to Force Officials to Report Their Assets | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/churchill-voices-hope-on-arms-bid-welcomes-soviet-proposal-in-a.html | CHURCHILL VOICES HOPE ON ARMS BID Welcomes Soviet Proposal in a Political Speech but Calls for Safeguards | By Lawrence Fellowsspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/city-is-called-hub-of-narcotic-sales-us-agent-tells-council-unit.html | CITY IS CALLED HUB OF NARCOTIC SALES US Agent Tells Council Unit That Courts Fail to Heed Seriousness of Problem | By Paul Crowell | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/citys-democrats-continue-divided-de-sapio-tactics-assailed-by.html | CITYS DEMOCRATS CONTINUE DIVIDED De Sapio Tactics Assailed by Lehman  Executive Committee to Meet | By Layhmond Robinson | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/contract-bridge-when-gered-rears-its-head-even-the-strong-had.html | Contract Bridge When Gered Rears Its Head Even the Strong Had Better Duck | By Albert H Morehead | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/coon-rapids-takes-a-calm-view-visit-may-not-help-cant-hurt-citizens.html | Coon Rapids Takes a Calm View Visit May Not Help Cant Hurt Citizens in Overalls and House Dresses Quietly Wait in Vain for a View of Their Neighbors Guest | By William J Jordenspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/crowds-behavior-criticized.html | Crowds Behavior Criticized | EDWARD A HARRIS | RE0000342476 | 1987-06-26 | B00000794609 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/cruzeiro-up-after-dip-rises-to-164-to-the-dollar-from-173-on.html | CRUZEIRO UP AFTER DIP Rises to 164 to the Dollar From 173 on Tuesday | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/democratic-council-urges-u-s-to-use-khrushchev-arms-plan-as-basis.html | Democratic Council Urges U S to Use Khrushchev Arms Plan as Basis for Talks DANGER FORESEEN IN QUICK REBUFF Washington Getting Ready for WeekEnd Parley of President and Premier | By E W Kenworthyspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/democrats-elect-mcspedon-upset-in-yonkers-as-brogan-wins-party-post.html | DEMOCRATS ELECT McSpedon Upset in Yonkers as Brogan Wins Party Post | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/diagnosis-varies-in-jersey-disease-state-aides-suspect-form-of.html | DIAGNOSIS VARIES IN JERSEY DISEASE State Aides Suspect Form of Encephalitis in Death of 6  Some Doctors Differ | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/disposal-of-food-surplus-urged.html | Disposal of Food Surplus Urged | WARREN DEMOTTE | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/dodgers-defeat-cards-and-tie-for-lead-as-braves-bow-craig-victor-30.html | Dodgers Defeat Cards and Tie for Lead as Braves Bow CRAIG VICTOR 30 WITH FIVEHITTER Snider and Demeter Bat In Dodger Runs  Hodges Is Hurt by Pitched Ball | By Joseph M Sheehanspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/dream-comes-true-for-girl-who-grew-massive-pumpkin.html | Dream Comes True For Girl Who Grew Massive Pumpkin | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/eisenhower-signs-3d-housing-bill-f-h-a-rates-rise-agency-increases.html | EISENHOWER SIGNS 3D HOUSING BILL F H A RATES RISE Agency Increases Interest on Mortgages for Homes From 5 14 to 5 34 PRESIDENT SIGNS 3D HOUSING BILL | By Edwin L Dale Jrspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/engagement-is-terminated.html | Engagement Is Terminated | Splclal l Tile Nev York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/ensign-to-marry-mary-g-ludlow-wheelock-senior-john-davin-crandall.html | Ensign to Marry Mary G Ludlow Wheelock Senior John Davin Crandall of Navy and Former Teacher Engaged | Speclnl t The e York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/exjersey-sheriff-dies-former-mercer-official-is-victim-or-fall.html | EXJERSEY SHERIFF DIES Former Mercer Official Is Victim or Fall Injury | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/f108-fighter-contract-canceled-by-air-force.html | F108 Fighter Contract Canceled by Air Force | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/fire-near-nuclear-ship-but-savannah-not-imperiled-by-blaze-in.html | FIRE NEAR NUCLEAR SHIP But Savannah Not Imperiled by Blaze in Camden Yard | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/floyd-w-tredway.html | FLOYD W TREDWAY | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/foes-of-de-sapio-boycott-dinner-democratic-liberals-avoid-upstate.html | FOES OF DE SAPIO BOYCOTT DINNER Democratic Liberals Avoid Upstate Fete Chicagos Mayor Daley Speaks | By Warren Weaver Jrspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/france-to-resume-some-war-pensions.html | FRANCE TO RESUME SOME WAR PENSIONS | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/george-w-lawson-dies-secretary-of-the-minnesota-labor-federation.html | GEORGE W LAWSON DIES Secretary of the Minnesota Labor Federation 1453 | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/germ-warfare-charges.html | Germ Warfare Charges | MONTGOMERY M GREEN | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/giants-lose-again-cubs-check-san-francisco-98-on-neemans-home-run.html | Giants Lose Again Cubs Check San Francisco 98 On Neemans Home Run in Tenth Chicagoans Win After Mays Second 4Bagger of Game Ties Score in Ninth | By John Drebingerspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/goldbergcohn.html | GoldbergCohn | Stecal to The New Yorg Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/golf-match-goes-to-mrs-freeman-inwood-player-turns-back-patricia.html | GOLF MATCH GOES TO MRS FREEMAN Inwood Player Turns Back Patricia Tiernan 3 and 2 to Gain SemiFinals | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/greenwich-plans-town-golf-course-zone-commission-approves-164acre.html | GREENWICH PLANS TOWN GOLF COURSE Zone Commission Approves 164Acre Site on King St for 700000 Project | By Richard H Parkespecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/half-inch-from-death-girl-returns-to-school.html | Half Inch From Death Girl Returns to School | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/head-of-us-steel-injured-by-knife-walter-munford-is-wounded-in.html | HEAD OF US STEEL INJURED BY KNIFE Walter Munford Is Wounded in Abdomen His Condition Satisfactory  Inquiry Set | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/higher-bond-rate-to-be-automatic-treasury-advises-holders-of.html | HIGHER BOND RATE TO BE AUTOMATIC Treasury Advises Holders of Savings Series There Is Nothing They Have to Do | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/hoffa-tells-units-to-oust-exfelons-teamsters-ordered-to-act-by-next.html | HOFFA TELLS UNITS TO OUST EXFELONS Teamsters Ordered to Act by Next Tuesday to Avoid Crackdown by Mitchell | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/hofstra-plays-night-of-oct-10.html | Hofstra Plays Night of Oct 10 | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/homers-follies-due-this-season-musical-spoof-of-trojan-wars-planned.html | HOMERS FOLLIES DUE THIS SEASON Musical Spoof of Trojan Wars Planned Odets Play to Be Revived | By Louis Calta | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/housing-mark-set-1000th-u-s-aid-certification-to-go-to-plymouth.html | HOUSING MARK SET 1000th U S Aid Certification to Go to Plymouth Mass | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/humanities-link-to-science-urged-briton-stresses-importance-of.html | HUMANITIES LINK TO SCIENCE URGED Briton Stresses Importance of Classics but Calls for Adaptation to Change | By Damon Stetsonspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/hungarian-antired-is-beaten-on-coast.html | HUNGARIAN ANTIRED IS BEATEN ON COAST | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/idleness-in-jersey-declines.html | Idleness in Jersey Declines | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/in-the-nation-the-strategy-was-implicit-in-the-opportunity.html | In The Nation The Strategy Was Implicit in the Opportunity | By Arthur Krock | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/inquiry-upholds-boston-tv-ruling-special-fcc-aide-finds-no-improper.html | INQUIRY UPHOLDS BOSTON TV RULING Special FCC Aide Finds No Improper Influence in Channel 5 Case | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/insurance-funds-back-us-shipping-survey-shows-companies-have-a.html | INSURANCE FUNDS BACK US SHIPPING Survey Shows Companies Have a Billion Invested in Merchant Marine | By Edward A Morrow | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/intervention-is-sought.html | Intervention Is Sought | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/ireland-urges-u-n-force-in-atomfree-mideurope-u-n-force-urged-for.html | Ireland Urges U N Force In AtomFree MidEurope U N FORCE URGED FOR MIDEUROPE | By Thomas J Hamiltonspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/irish-jay-triumphs-by-a-neck-in-35300-demoiselle-at-aqueduct-rash.html | Irish Jay Triumphs by a Neck in 35300 Demoiselle at Aqueduct RASH STATEMENT FINISHES SECOND Arcaro Rides Irish Jay to Track Mark of 123 35 in 7Furlong Feature | By William R Conklin | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/italy-says-tyrol-is-not-u-n-affair-foreign-minister-rebukes-austria.html | ITALY SAYS TYROL IS NOT U N AFFAIR Foreign Minister Rebukes Austria for Having Raised a Domestic Question | By Michael Jamesspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/j-edsal-case.html | J EDSAL CASE | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/james-w-lane-61-art-writer-dies-exresearcher-at-national-gallery.html | JAMES W LANE 61 ART WRITER DIES ExResearcher at National Gallery Had Served on Art News as Associate Editor | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/jersey-aide-scored-for-limiting-police.html | JERSEY AIDE SCORED FOR LIMITING POLICE | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/jersey-college-opens-building.html | Jersey College Opens Building | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/jersey-mugging-victim-dies.html | Jersey Mugging Victim Dies | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/jordanian-firm-on-bar-to-israel-spokesman-in-un-declares-arab.html | JORDANIAN FIRM ON BAR TO ISRAEL Spokesman in UN Declares Arab States Are United in Denying Suez Use | By Kathleen Teltschspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/khrushchev-gets-pittsburghs-key-greeted-by-mayor-on-final-stop-of.html | KHRUSHCHEV GETS PITTSBURGHS KEY Greeted by Mayor on Final Stop of Tour Before Talks With the President Khrushchev Arrives in Pittsburgh on His Last Stop Before Talks With President MAYOR GIVES HIM KEY TO THE CITY Skyscrapers Lit to Offset Darkness of Steel Mills  7000 Greet Visitor | By Homer Bigartspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/khrushchev-hails-pigs-says-some-are-nobler-than-men-in-accepting.html | KHRUSHCHEV HAILS PIGS Says Some Are Nobler Than Men in Accepting Gift | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/khrushchevs-odyssey-army-of-newsmen-said-to-interfere-with-the.html | Khrushchevs Odyssey Army of Newsmen Said to Interfere With the Premiers View of America | By James Restonspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/knight-pilot-beats-a-c-havens-in-pace-at-roosevelt-raceway.html | Knight Pilot Beats A C Havens In Pace at Roosevelt Raceway | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/laos-aide-tells-of-new-clashes-u-n-study-group-says-the-government.html | LAOS AIDE TELLS OF NEW CLASHES U N Study Group Says the Government Is Slow in Providing Evidence | By Greg MacGregorspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/lippmann-is-70-500-join-tribute-press-and-political-worlds-hail.html | LIPPMANN IS 70 500 JOIN TRIBUTE Press and Political Worlds Hail Columnist at Party  Nixon Attends Fete | By Anthony Lewisspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/loans-to-jasper-group-bring-run-on-london savingsloan-unit-london.html | Loans to Jasper Group Bring Run On London SavingsLoan Unit LONDON BANK RUN HITS LOAN SOCIETY | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/lopez-scouts-giants-relaxes-and-recalls-most-tense-moment.html | Lopez Scouts Giants Relaxes and Recalls Most Tense Moment | | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/macmillan-tours-key-voting-areas-campaign-brisk-in-critical.html | MACMILLAN TOURS KEY VOTING AREAS Campaign Brisk in Critical Lancashire Districts  Prime Minister Heckled | By Drew Middletonspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/marietta-bishop-is-future-bride-of-air-veteran-connecticutalumna.html | Marietta Bishop  Is Future Bride Of Air Veteran ConnecticutAlumna and Benjamin Howard na WCS | Special to The New York Tlme | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/maritime-unions-end-a-long-feud-curran-and-hall-sign-unity-pact-25.html | MARITIME UNIONS END A LONG FEUD Curran and Hall Sign Unity Pact  25 Seafaring Groups Are Involved | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archiv es/market-rallies-average-up-545-36-billion-added-to-values-rise.html | MARKET RALLIES AVERAGE UP 545 36 Billion Added to Values  Rise Termed Technical  Gulf Oil Soars 8 34 VOLUME AT 3010000 American Motors Is Most Active for Third Day Advancing by 2 78 MARKET RALLIES AVERAGE UP 545 | By Burton Crane | RE0000342476 | 1987-06-26 | B00000794609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/meany-in-a-fiery-debate-denounces-negro-unionist-meany-attacks.html | Meany in a Fiery Debate Denounces Negro Unionist MEANY ATTACKS NEGRO UNIONIST | By A H Raskinspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/miss-joanne-glenn-fiancee-of-richard-dennis-meyer.html | Miss Joanne Glenn Fiancee Of Richard Dennis Meyer | Special to The Nev York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/more-camp-area-asked-westchester-urged-to-buy-1000-not-600-acres.html | MORE CAMP AREA ASKED Westchester Urged to Buy 1000 Not 600 Acres | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/mrs-james-b-griswold.html | MRS JAMES B GRISWOLD | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/mrs-max-margolis.html | MRS MAX MARGOLIS | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/mugging-slayers-sentenced.html | Mugging Slayers Sentenced | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/murder-trial-begins-london-photographer-faces-charge-of-killing.html | MURDER TRIAL BEGINS London Photographer Faces Charge of Killing Policeman | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/need-for-moral-leadership.html | Need for Moral Leadership | DERWOOD M DUDLEY | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/new-canaan-show-of-art-is-planned.html | New Canaan Show Of Art Is Planned | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/newcombe-to-settle-jersey-court-approves-offer-of-5000-for-childs.html | NEWCOMBE TO SETTLE Jersey Court Approves Offer of 5000 for Childs Injuries | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/news-chain-elects-joseph-a-dear-succeeds-his-father-as-company-head.html | NEWS CHAIN ELECTS Joseph A Dear Succeeds His Father as Company Head | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/one-slain-in-cuban-fight.html | One Slain in Cuban Fight | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/panama-airs-issue-of-canal-zone-pay.html | PANAMA AIRS ISSUE OF CANAL ZONE PAY | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/paris-voices-satisfaction.html | Paris Voices Satisfaction | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/people-of-peekskill-are-called-to-revolt-against-edison-fee.html | People of Peekskill Are Called to Revolt Against Edison Fee | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/pier-union-offers-cuts-in-demands-but-waterfront-employers-seek.html | PIER UNION OFFERS CUTS IN DEMANDS But Waterfront Employers Seek More Substantial Basis for Contract | By Jacques Nevard | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/pirates-triumph-on-run-in-8th-54-skinners-hit-decides-game-after.html | PIRATES TRIUMPH ON RUN IN 8TH 54 Skinners Hit Decides Game After Braves Tie on 44th Homer by Mathews | By Louis Effratspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/port-agency-sued-on-tax-exemption.html | PORT AGENCY SUED ON TAX EXEMPTION | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/premier-keeping-links-with-home-uses-large-entourage-and-air.html | PREMIER KEEPING LINKS WITH HOME Uses Large Entourage and Air Courier Service to Guide State Affairs | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/premier-shows-proverbial-wit-khrushchev-strews-salty-quips-and-old.html | PREMIER SHOWS PROVERBIAL WIT Khrushchev Strews Salty Quips and Old Russian Proverbs About Nation | By Seymour Topping | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/premiers-wife-switches-plans-coon-rapids-disappointed-as-she-calls.html | PREMIERS WIFE SWITCHES PLANS Coon Rapids Disappointed as She Calls Off Visit to Its Stores and Homes | By Edith Evans Asburyspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/president-receives-bnai-brith-medal.html | PRESIDENT RECEIVES BNAI BRITH MEDAL | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/president-warns-steel-disputants-says-collective-bargaining-may-be.html | PRESIDENT WARNS STEEL DISPUTANTS Says Collective Bargaining May Be on Trial  Asks Stronger Peace Efforts PRESIDENT WARNS STEEL DISPUTANTS | By Stanley Levey | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/price-index-rise-halted-in-august-food-responsible-for-01-drop.html | PRICE INDEX RISE HALTED IN AUGUST Food Responsible for 01 Drop First in 5 Months Factory Earnings Off PRICE INDEX RISE HALTED IN AUGUST | By Richard E Mooneyspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/quality-houses-held-need-in-u-s-editor-tells-mortgage-men-public.html | QUALITY HOUSES HELD NEED IN U S Editor Tells Mortgage Men Public Can Now Afford More Opulent Homes | By Thomas W Ennis | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/questioning-visitor-upheld.html | Questioning Visitor Upheld | W A SHELDON | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/rate-rise-is-expected-los-angeles-savings-and-loan-dividends-of-4.html | RATE RISE IS EXPECTED Los Angeles Savings and Loan Dividends of 4 14 Seen | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/regional-chiefs-hit-budget-unit-say-bureaus-new-way-of-handling.html | REGIONAL CHIEFS HIT BUDGET UNIT Say Bureaus New Way of Handling Statistics Will Hamper Planning LOSS OF DATA IS FEARED Division of the Metropolitan Area Into 4 Segments Scored as Arbitrary REGIONAL CHIEFS HIT BUDGET UNIT | By Clayton Knowles | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/russian-says-soviet-erred-on-security-russian-concedes-security.html | Russian Says Soviet Erred on Security RUSSIAN CONCEDES SECURITY ERRORS | By Harry Schwartzspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/safety-is-urged-on-car-industry-windshield-wipers-and-truck-brakes.html | SAFETY IS URGED ON CAR INDUSTRY Windshield Wipers and Truck Brakes Criticized by the Automobile Association | By Joseph C Ingrahamspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/schools-assailed-as-behind-times-professor-at-chicago-tells.html | SCHOOLS ASSAILED AS BEHIND TIMES Professor at Chicago Tells Superintendents That New Demands Arent Met FRILL COURSES BACKED Jersey Officials Assert That NonAcademic Subjects Serve a Purpose | By Gene Currivanspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/sculpture-and-drawing-are-shown-at-fine-arts-and-peridot-galleries.html | Sculpture and Drawing Are Shown at Fine Arts and Peridot Galleries | By Dore Ashton | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/sincerity-of-arms-offer.html | Sincerity of Arms Offer | DAVID M FIGART | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/soviet-chef-in-party.html | Soviet Chef in Party | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/soviet-communism-questioned.html | Soviet Communism Questioned | BORIS SOKOLOFF | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/space-radio-study-is-set-at-geneva.html | SPACE RADIO STUDY IS SET AT GENEVA | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/split-of-bombay-is-urged-in-india-leaders-discuss-new-move-to.html | SPLIT OF BOMBAY IS URGED IN INDIA Leaders Discuss New Move to Divide State Between Two Language Areas | By Paul Grimesspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/stevenson-reports-khrushchev-hints-at-give-in-negotiations-premier.html | STEVENSON REPORTS KHRUSHCHEV HINTS AT GIVE IN NEGOTIATIONS PREMIER GREETED IN PITTSBURGH CHAT HELD IN IOWA Russian Is Optimistic on Solving Issue of Arms Inspection Stevenson Says Khrushchev Hinted During Iowa Lunch at Give in Negotiations PREMIER STUDIES CORN PRODUCTION Trades Jests and Serious Talk on Key Issues With Democratic Leader | By Harrison E Salisburyspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/students-cheer-premier.html | Students Cheer Premier | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/tapping-husbands-vineyards-inspires-inventive-cook-wife-serves.html | Tapping Husbands Vineyards Inspires Inventive Cook Wife Serves Grapes Grown at Home on High Tor | By Craig Claiborne | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/thomas-brooks-73-san-francisco-aide.html | THOMAS BROOKS 73 SAN FRANCISCO AIDE | Special to The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/union-to-boycott-runaway-movies-film-council-asks-workers-to-avoid.html | UNION TO BOYCOTT RUNAWAY MOVIES Film Council Asks Workers to Avoid U S Pictures Made Abroad to Save on Labor | By Murray Schumachspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/us-moves-to-speed-trial-of-5-arrested-in-boxing-plot-carbo-is.html | US Moves to Speed Trial of 5 Arrested in Boxing Plot CARBO IS DETAINED IN 100000 BAIL Government Hopes to Have Defendants Arraigned on Coast Within 2 Weeks | By Bill Beckerspecial To The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/us-stand-scored-on-wool-imports-plan-to-renegotiate-tariffs-with.html | US STAND SCORED ON WOOL IMPORTS Plan to Renegotiate Tariffs With Britain Criticized at Textiles Meeting | Special To The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/us-urged-to-curb-flow-of-weapons-to-street-gangs-mayor-and-governor.html | US URGED TO CURB FLOW OF WEAPONS TO STREET GANGS Mayor and Governor Also Seek Federal Action on Traffic in Narcotics SENATE HEARINGS OPEN Theobald Asserts City Lacks Facilities for Juveniles Hennings Asks Laws U S CURBS URGED AT YOUTH HEARING | By Peter Kihss | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/vote-exemption-denied-jews-must-cast-ballots-in-brazil-despite.html | VOTE EXEMPTION DENIED Jews Must Cast Ballots in Brazil Despite Holiday | Special To The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/walter-j-lemunyon.html | WALTER J LEMUNYON | Special To The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/western-electric-to-build.html | Western Electric to Build | Special To The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/wood-field-and-stream-fish-play-off-montauk-point-during-week-while.html | Wood Field and Stream Fish Play Off Montauk Point During Week While Fishermen Stay Away | By John Rendelspecial To The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/world-atom-unit-eyes-bigger-role-cole-director-general-urges-powers.html | WORLD ATOM UNIT EYES BIGGER ROLE Cole Director General Urges Powers to Let the Agency Inspect Peaceful Use | By A M Rosenthalspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/yankees-subdue-senators-5-to-4-richardson-bats-in-winning-run-as.html | YANKEES SUBDUE SENATORS 5 TO 4 Richardson Bats In Winning Run as Bombers Clinch at Least a Tie for Third | By Gordon S White Jrspecial To the New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/yonkers-plans-youth-center.html | Yonkers Plans Youth Center | Special To The New York Times | RE0000342476 | 1987-06-26 | B00000794609 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/10000000-sought-in-a-tv-libel-suit.html | 10000000 SOUGHT IN A TV LIBEL SUIT | Special To The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/2-baby-deaths-in-city-hospital-are-laid-to-shortage-of-nurses-baby.html | 2 Baby Deaths in City Hospital Are Laid to Shortage of Nurses Baby Deaths Laid To Lack of Nurses In Citys Hospitals | By Paul Crowell | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/2-men-rout-seagulls-use-recording-to-chase-birds-from-bayonne-navy.html | 2 MEN ROUT SEAGULLS Use Recording to Chase Birds From Bayonne Navy Depot | Special To The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/2-ships-planned-for-italian-line-35000ton-vessels-to-join-u.html | 2 SHIPS PLANNED FOR ITALIAN LINE 35000Ton Vessels to Join U SMediterranean Run  Other Liners Slated | By Werner Bamberger | RE0000342478 | 1987-06-26 | B00000794611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/30-batista-men-seized-cuban-army-takes-former-soldiers-in-mountains.html | 30 BATISTA MEN SEIZED Cuban Army Takes Former Soldiers in Mountains | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/6-u-s-singers-hailed.html | 6 U S SINGERS HAILED | Milanese Applaud European Bows of Contest Winners | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/ahern-takes-state-senior-golf-3d-year-in-row-buffalo-banker-posts.html | Ahern Takes State Senior Golf 3d Year in Row BUFFALO BANKER POSTS 71 FOR 145 Ahern Beats Fitzgerald and Krupitza by Three Shots  Nelson Gets 9Hole 30 | By Lincoln A Werdenspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/aide-of-cbs-gets-tv-industry-post-louis-hausman-appointed-to-direct.html | AIDE OF CBS GETS TV INDUSTRY POST Louis Hausman Appointed to Direct Information Office  To Take Office Oct 13 | By Val Adams | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/algerian-envoy-on-way.html | Algerian Envoy on Way | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/americans-invite-corrections.html | Americans Invite Corrections | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/an-atomic-accord-likely-ussoviet-pact-held-near-on-peaceful-uses-of.html | AN ATOMIC ACCORD LIKELY USSoviet Pact Held Near On Peaceful Uses of Atom U S SOVIET PACT ON ATOM IS SEEN | By John W Finneyspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/anne-parsons-fiancee-of-paul-o-lewis-2d.html | Anne Parsons Fiancee Of Paul O Lewis 2d | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/arnold-h-grumm-lutheran-leader-clergyman-dies-official-of-churchs.html | ARNOLD H GRUMM LUTHERAN LEADER Clergyman Dies  Official of Churchs Missouri Synod Since 1956 | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-17-no-title-but-financial-concerns-cut-borrowings-in-the.html | Article 17  No Title But Financial Concerns Cut Borrowings in the Week Ended on Wednesday LOANS TO BUSINESS ROSE 51000000 | LOANS T0 BUSINESS ROSE 51000000 | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/asbury-park-to-get-5000000-housing.html | ASBURY PARK TO GET 5000000 HOUSING | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/balanced-budget-likely-for-year-steel-is-the-key-us-forecasts.html | BALANCED BUDGET LIKELY FOR YEAR STEEL IS THE KEY US Forecasts Spending Rise  Revenue Gain Linked to Quick Pact in Strike BALANCED BUDGET LIKELY FOR YEAR | By Richard E Mooneyspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/beau-shahlangton-breeze-entry-runs-one-two-in-bushwick-hurdles.html | Beau ShahLangton Breeze Entry Runs One Two in Bushwick Hurdles Stakes HUSTLE IS THIRD IN AQUEDUCT RACE McDonalds Claim of Foul Disallowed as Beau Shah Wins by Two Lengths | By Joseph C Nichols | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/bonds-government-securities-climb-after-twoday-decline-all.html | Bonds Government Securities Climb After TwoDay Decline ALL MATURITIES GAIN ON THE DAY Trading Active in U S List Corporates Municipal Bonds Show Advances | By Paul Heffernan | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/brenda-long-vassar-junior-engaged-to-richard-v-dow.html | Brenda Long Vassar Junior Engaged to Richard V Dow | Special To The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/burdette-named-to-face-phillies-braves-lack-full-strength-but-hope.html | BURDETTE NAMED TO FACE PHILLIES Braves Lack Full Strength but Hope Logan and Bruton Will Be Ready Tonight | By Louis Effratspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/calvin-albert-82-taught-at-cornell.html | CALVIN ALBERT 82 TAUGHT AT CORNELL | Special To The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/claire-m-saenger-to-marry-in-fall.html | Claire M Saenger To Marry in Fall | Special To The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/contract-bridge-hand-at-4-spades-from-palermo-tourney-illustrates.html | Contract Bridge Hand at 4 Spades From Palermo Tourney Illustrates Problems in Playing | By Albert H Morehead | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/council-ousts-church-drops-unitarians-in-utica-in-dispute-over.html | COUNCIL OUSTS CHURCH Drops Unitarians in Utica in Dispute Over Doctrine | Special To The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/court-upholds-zoning-change-that-permits-fairfield-motel.html | Court Upholds Zoning Change That Permits Fairfield Motel | By Richard H Parkespecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/criticism-mounts-over-film-themes-hollywood-ministerial-unit-joins.html | CRITICISM MOUNTS OVER FILM THEMES Hollywood Ministerial Unit Joins in Attack on Movies Sex and Violence Stress | By Murray Schumachspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/crowds-thinner-but-friendlier-in-capital-on-second-arrival.html | Crowds Thinner but Friendlier In Capital on Second Arrival Khrushchev Attracts More Cheering Than on First Visit  Fewer Try to Demonstrate Their Displeasure | By Russell Bakerspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/cuba-bars-choice-between-2-blocs-roa-minister-of-state-tells-u-n.html | CUBA BARS CHOICE BETWEEN 2 BLOCS Roa Minister of State Tells U N Nation Prefers to Follow Own Road | By Kathleen Teltschspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/darish-handles-westbury-victor-laura-scott-defeats-major-prim-by.html | DARISH HANDLES WESTBURY VICTOR Laura Scott Defeats Major Prim by Length and Half at Roosevelt Raceway | Special To The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/de-gaulle-hailed-in-tour-of-north-reaffirms-the-principle-of-self.html | DE GAULLE HAILED IN TOUR OF NORTH Reaffirms the Principle of Self Determination for Algeria as Only Way | By Henry Ginigerspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/de-sapio-renamed-head-of-tammany-wins-10-committee-votes-to-6.html | DE SAPIO RENAMED HEAD OF TAMMANY Wins 10 Committee Votes to 6 Abstentions  Vows to Try to Heal Rifts De Sapio Renamed Head of Tammany Hopes to End Rifts | By Leo Egan | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/democratic-primaries-assessed.html | Democratic Primaries Assessed | HENRY O LEICHTER | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/democrats-split-on-queens-judge-failure-to-pick-nominee-for-supreme.html | DEMOCRATS SPLIT ON QUEENS JUDGE Failure to Pick Nominee for Supreme Court May Cost Them Republican Deal | By Clayton Knowles | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/dodgers-top-pitchers-are-ready-for-cubs-braves-troubled-at-3.html | Dodgers Top Pitchers Are Ready for Cubs Braves Troubled at 3 Positions CHICAGOANS CAST IN SPOILERS ROLE But Dodgers Hope to Clinch Pennant in Final 3Game Set Opening Today | By John Drebingerspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/donelli-praises-3-columbia-men-lions-football-coach-lauds-savini.html | DONELLI PRAISES 3 COLUMBIA MEN Lions Football Coach Lauds Savini Anderson McCool Prior to Brown Game | By Deane McGowen | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/dr-a-warren-stearns-is-dead-psychiatrist-and-educator-74.html | Dr A Warren Stearns Is Dead Psychiatrist and Educator 74 | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/edmond-d-berton.html | EDMOND D BERTON | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/excerpts-from-israeli-speech-and-from-arabs-reply-at-u-n.html | Excerpts From Israeli Speech and From Arabs Reply at U N | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/exchange-offer-reported.html | Exchange Offer Reported | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/expansion-urged-in-human-studies-scholars-favor-departure-from.html | EXPANSION URGED IN HUMAN STUDIES Scholars Favor Departure From Tradition to Include Neglected Cultures | By Damon Stetsonspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/expressionist-show-german-and-austrian-work-at-galerie-st-etienne.html | Expressionist Show German and Austrian Work at Galerie St Etienne Is Among New Displays | By Stuart Preston | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/fall-is-arrested-in-london-issues-wall-st-recovery-reflected-by.html | FALL IS ARRESTED IN LONDON ISSUES Wall St Recovery Reflected by Wide but Minor Gains  ICI Lifts Dividends | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/fashions-and-furnishings-from-world-over-go-into-stores-import-show.html | Fashions and Furnishings From World Over Go Into Stores Import Show Products Are From 22 Nations  Orient WellRepresented | By Gloria Emerson | RE0000342478 | 1987-06-26 | B00000794611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/george-padmore-ghana-aide-dead-adviser-to-nkrumah-was-a-panafrican.html | GEORGE PADMORE GHANA AIDE DEAD Adviser to Nkrumah Was a PanAfrican Leader  Had Held High Posts as Red | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/german-doomed-by-london-court-slayer-of-detective-fails-in-unusual.html | GERMAN DOOMED BY LONDON COURT Slayer of Detective Fails in Unusual Amnesia Plea  His Trial Is Brief | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/goal-loadings-up-to-steel-centers-aar-sees-in-increase-an.html | GOAL LOADINGS UP TO STEEL CENTERS AAR Sees in Increase an Indication of Hopes the Strike Nears an End COAL LOADINGS UP TO STEEL CENTERS | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/guests-at-ridder-dinner.html | Guests at Ridder Dinner | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/gustave-steinback-80-architect-who-specialized-in-designing.html | GUSTAVE STEINBACK 80 Architect Who Specialized in Designing Churches Dies | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/how-to-fall-out-of-a-boat-in-style-new-life-preserver-keeps-the.html | How to Fall Out of a Boat in Style New Life Preserver Keeps the Head Above Water Unconscious Wearer Is Turned Chest Up in Sitting Position | By Clarence E Lovejoy | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/hussein-to-meet-nasser-and-saud-arab-leaders-will-discuss-menace-of.html | HUSSEIN TO MEET NASSER AND SAUD Arab Leaders Will Discuss Menace of Communism in Mideast Next Month | By Jay Walzspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/in-the-nation-one-way-strikes-always-call-be-settled.html | In The Nation One Way Strikes Always Call Be Settled | By Arthur Krock | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/inquiry-is-urged-in-steel-strike-kennedy-proposes-action-by-senate.html | INQUIRY IS URGED IN STEEL STRIKE Kennedy Proposes Action by Senate  General Sees Threat to Missile Work | By Stanley Levey | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/iowa-skeptical-but-enjoyed-visit-premier-termed-a-great-salesman.html | IOWA SKEPTICAL BUT ENJOYED VISIT Premier Termed a Great Salesman  Wares Failed to Impress the Public | By Austin C Wehrweinspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/judgeship-nominees-are-chosen-upstate.html | JUDGESHIP NOMINEES ARE CHOSEN UPSTATE | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/junior-league-of-bridgeport-to-hold-a-benefit-tomorrow.html | Junior League of Bridgeport To Hold a Benefit Tomorrow | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/khrushchev-opens-talks-with-eisenhower-today-tour-of-u-s-ends.html | KHRUSHCHEV OPENS TALKS WITH EISENHOWER TODAY TOUR OF U S ENDS Reason Not Force Urged by Premier as Parley Basis Khrushchev on Eve of Talks With Eisenhower Appeals for Reason Not Force PREMIERS TOUR OF NATION ENDS He Returns to Washington After a Friendly Greeting by Pittsburgh Crowds | By Harrison E Salisburyspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/khrushchevs-american-voice-is-russian-educated-in-britain-sukhodrev.html | Khrushchevs American Voice Is Russian Educated in Britain Sukhodrev 26 Translates the Premiers Pungent Speech Into Idiomatic English | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/labor-to-tighten-racial-bias-curb-meany-acts-in-wake-of-clash-with.html | LABOR TO TIGHTEN RACIAL BIAS CURB Meany Acts in Wake of Clash With a Negro  Randolph Expects Vigorous Drive | By A H Raskinspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/latin-university-parley-expels-delegates-of-2-dictator-lands.html | Latin University Parley Expels Delegates of 2 Dictator Lands | By Juan de Onisspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/leibowitz-urges-cut-in-migration-to-combat-crime-judge-offers.html | LEIBOWITZ URGES CUT IN MIGRATION TO COMBAT CRIME Judge Offers Statistics to Hearing on Delinquency Among Puerto Ricans VIEWS HOTLY DISPUTED Javits Celler and Civic Body Defend the Newcomers  Senate Inquiry Adjourns LEIBOWITZ URGES CUT IN MIGRATION | By Peter Kihss | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/lone-guest-is-left-in-80room-hotel-as-owners-depart.html | Lone Guest Is Left In 80Room Hotel As Owners Depart | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/market-scores-a-good-advance-average-rises-607-points-as-volume.html | MARKET SCORES A GOOD ADVANCE Average Rises 607 Points as Volume Increases to 3480000 Shares 878 ISSUES UP 208 OFF StudebakerPackard Soars 1 18 and American Motors 3 28 in Heavy Trading MARKET SCORES A GOOD ADVANCE | By Burton Crane | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mary-day-engaged-to-george-f-isham.html | Mary Day Engaged To George F Isham | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mason-acclaims-new-housing-act-defends-presidents-vetoes-us.html | MASON ACCLAIMS NEW HOUSING ACT Defends Presidents Vetoes  US Official Asks More Urban Renewal Action | By J0hn P Callahan | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/medical-center-names-head.html | Medical Center Names Head | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/missiles-target-is-satellite-path-firing-toward-paddlewheel.html | MISSILES TARGET IS SATELLITE PATH Firing Toward PaddleWheel Position Set by Air Force in Quest of Data | By Richard Witkin | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mme-khrushchev-sees-ill-children-hears-their-rhythm-band-in-a.html | MME KHRUSHCHEV SEES ILL CHILDREN Hears Their Rhythm Band in a Pittsburgh Hospital  Visits University | By Edith Evans Asburyspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/morton-pledges-fair-convention-makes-promise-for-60-to-rockefeller.html | MORTON PLEDGES FAIR CONVENTION Makes Promise for 60 to Rockefeller  GOP Chief Talks to Chairmen Here | By Douglas Dales | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mrs-e-boudinot-fisher.html | MRS E BOUDINOT FISHER | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mrs-freeman-gains-final-with-mrs-cici.html | MRS FREEMAN GAINS FINAL WITH MRS CICI | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mrs-meir-assails-cairo-in-u-n-for-suez-ban-on-israeli-cargoes-mrs.html | Mrs Meir Assails Cairo in U N For Suez Ban on Israeli Cargoes Mrs Meir Assails Cairo in U N For Suez Ban on Israeli Cargoes | By Thomas J Hamiltonspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/musical-and-play-by-rosenthal-set-innocent-as-hell-to-bow-in-london.html | MUSICAL AND PLAY BY ROSENTHAL SET Innocent as Hell to Bow in London and Happenstance Here  Gielguds Plans | By Sam Zolotow | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/natalie-t-campana-bride-in-baltimore.html | Natalie T Campana Bride in Baltimore | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/national-placements-soared-during-july.html | National Placements Soared During July | By Carl Spielvogel | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/navy-advocates-unified-command-for-space-tasks-proposes-setup.html | NAVY ADVOCATES UNIFIED COMMAND FOR SPACE TASKS Proposes SetUp Controlled by the Joint Chiefs  Army Resigned to Missile Cut NAVY ADVOCATES NEW SPACE PLAN | By Jack Raymondspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-ford-to-set-record-for-size-standard-model-is-longest-widest.html | NEW FORD TO SET RECORD FOR SIZE Standard Model Is Longest Widest and Lowest in History of Company | By Joseph C Ingrahamspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-haven-primary-won-by-mayor-lee.html | NEW HAVEN PRIMARY WON BY MAYOR LEE | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-inquiry-opens-in-jasper-affair.html | NEW INQUIRY OPENS IN JASPER AFFAIR | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-school-taxes-urged-for-jersey.html | NEW SCHOOL TAXES URGED FOR JERSEY | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-slum-policy-proposed-by-jack-borough-president-stirred-by.html | NEW SLUM POLICY PROPOSED BY JACK Borough President Stirred by Sights on Tour Calls for Coordinated Attack | By Murray Illson | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-talent-at-the-modern-museum.html | New Talent at the Modern Museum | DORE ASHTON | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/news-of-food-and-when-in-rome-lack-of-refrigeration-forces-many.html | News of Food And When in Rome   Lack of Refrigeration Forces Many Women to Shop Every Day Supermarkets Popular  Wine Shelf a Lure  Hours Irregular | By June Owenrome | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/operating-suez-canal-embargo-of-israeli-shipping-held-violation-of.html | Operating Suez Canal Embargo of Israeli Shipping Held Violation of Council Principles | DEAN ALFANGE | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/outlook-is-brighter-for-textile-field-association-is-told-textile.html | Outlook Is Brighter For Textile Field Association Is Told TEXTILE OUTLOOK CALLED BRIGHTER | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/overworked-giants-pin-hopes-on-other-teams-losing-a-few-we-did-so.html | Overworked Giants Pin Hopes On Other Teams Losing a Few We Did So Could They Is Rigneys Attitude on Eve of First of 3 Games With Cardinals at St Louis | By Joseph M Sheehanspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pace-of-exports-during-august-sharply-above-firsthalf-rate.html | Pace of Exports During August Sharply Above FirstHalf Rate | By Edwin L Dale Jrspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/papal-title-for-henry-viii.html | Papal Title for Henry VIII | RICHARD C HARRIER | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/parley-will-test-khrushchev-aims-premiers-visit-will-enter-brass.html | PARLEY WILL TEST KHRUSHCHEV AIMS Premiers Visit Will Enter Brass Tacks Phase at Camp David Tonight Khrushchevs Visit Enters Brass Tacks Phase in Talks With President Tonight PARLEY WILL TEST AIMS OF PREMIER 3Day Session Will Explore Differences on Road to Disarming and Peace | By James Restonspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/peiping-notes-un-vote-says-u-s-opposition-to-seat-for-reds-is.html | PEIPING NOTES UN VOTE Says U S Opposition to Seat for Reds Is Losing Favor | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pier-disputants-call-mediators-both-sides-at-a-standstill-with.html | PIER DISPUTANTS CALL MEDIATORS Both Sides at a Standstill With Deadline Next Week Ask Help on Contract | By Jacques Nevard | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pilot-challenges-park-on-air-rule-fights-jones-beach-charge-over.html | PILOT CHALLENGES PARK ON AIR RULE Fights Jones Beach Charge Over Towing Ad Sign Pilot Challenging Parks Contention It Rules Air Space | By Roy R Silverspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pittsburgh-stop-warmest-of-tour-premier-is-greeted-by-huge-throngs.html | PITTSBURGH STOP WARMEST OF TOUR Premier Is Greeted by Huge Throngs Downtown PITTSBURGH STOP WARMEST OF TOUR | BY Homer Bigartspecial to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pope-back-in-vatican-pontiff-ends-twomonth-stay-at-castel-gandolfo.html | POPE BACK IN VATICAN Pontiff Ends TwoMonth Stay at Castel Gandolfo Home | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/premier-voices-hope-for-peace-but-u-s-government-must-still-prove.html | PREMIER VOICES HOPE FOR PEACE But U S Government Must Still Prove Itself He Tells Business Men at Dinner | By W H Lawrencespecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/propaganda-war-launched-in-laos-government-and-reds-send-teams-to.html | PROPAGANDA WAR LAUNCHED IN LAOS Government and Reds Send Teams to Sway Villages in Remote Sections | By Greg MacGregorspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/reds-call-evidence-false.html | Reds Call Evidence False | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/rockefeller-blows-a-silver-trumpet-at-fire-convention.html | Rockefeller Blows A Silver Trumpet At Fire Convention | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/rockland-disturbed-by-election-inquiry.html | ROCKLAND DISTURBED BY ELECTION INQUIRY | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/rockland-shows-industrial-sites-marine-midland-bank-aides-from-over.html | ROCKLAND SHOWS INDUSTRIAL SITES Marine Midland Bank Aides From Over State on Tour | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/seals-said-to-die-of-a-wanderlust-study-helps-to-explain-why-polar.html | SEALS SAID TO DIE OF A WANDERLUST Study Helps to Explain Why Polar Animals Are Found in Inhospitable Terrain | By Walter Sullivanspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/sharp-rubin.html | Sharp  Rubin | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/ships-to-house-delinquents.html | Ships to House Delinquents | HARRY MOLLER | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/south-african-steel-pours-into-u-s-market-strike-here-brings-metal.html | South African Steel Pours Into U S Market Strike Here Brings Metal From Union for First Time STEEL EXPORTED BY SOUTH AFRICA | By Leonard Ingallsspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/soviet-again-optimistic-moscow-press-changes-its-tone-as-tour-ends.html | SOVIET AGAIN OPTIMISTIC Moscow Press Changes Its Tone as Tour Ends | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/soviet-arms-plan-asked-by-canada-u-n-hears-call-for-more-details-on.html | SOVIET ARMS PLAN ASKED BY CANADA U N Hears Call for More Details on Khrushchevs Control Proposals | By Lindesay Parrottspecial To the New York Time | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/soviet-reporters-hint-at-compromise.html | SOVIET REPORTERS HINT AT COMPROMISE | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/special-to-the-new-york-times-80554401.html | Special to The New York Times | SPECIAL TO THE NEW YORK TIMES | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/sports-of-the-times-the-pause-that-refreshes.html | Sports of The Times The Pause That Refreshes | By Arthur Daley | RE0000342478 | 1987-06-26 | B00000794611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/strike-in-argentina-withers-on-2d-day.html | STRIKE IN ARGENTINA WITHERS ON 2D DAY | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/summit-on-60-urged-brown-suggests-democrats-cut-presidential-field.html | SUMMIT ON 60 URGED Brown Suggests Democrats Cut Presidential Field | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/taxes-on-imports-imposed-by-cuba-new-levies-range-from-30-to-100.html | TAXES ON IMPORTS IMPOSED BY CUBA New Levies Range From 30 to 100 Controls on Exchange Tightened | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/the-opera-season-opens-stravinskyorff-bill-at-the-city-center.html | The Opera Season Opens StravinskyOrff Bill At the City Center | By Howard Taubman | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/the-theatre-lend-an-ear-revived-charles-gaynor-revue-opens-at.html | The Theatre Lend an Ear Revived Charles Gaynor Revue Opens at Renata | By Brooks Atkinson | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/to-end-the-cold-war.html | To End the Cold War | B M STANFIELD | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/tories-odds-waver-in-british-poll.html | Tories Odds Waver in British Poll | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/tv-review-juvenile-delinquency-analyzed-on-wrca.html | TV Review Juvenile Delinquency Analyzed on WRCA | RICHARD F SHEPARD | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/u-s-acts-to-help-world-atom-unit-offers-program-to-bolster.html | U S ACTS TO HELP WORLD ATOM UNIT Offers Program to Bolster Technical Aid Activities and Prestige of Agency | By A M Rosenthalspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/u-s-doctors-to-aid-in-jersey-outbreak.html | U S DOCTORS TO AID IN JERSEY OUTBREAK | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/u-s-store-sales-rose-16-in-week-volume-in-metropolitan-area-climbed.html | U S STORE SALES ROSE 16 IN WEEK Volume in Metropolitan Area Climbed 20 Specialty Shop Trade Gained 31 | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/unit-quits-fraternity-wesleyan-chapter-says-ritual-is-bar-to.html | UNIT QUITS FRATERNITY Wesleyan Chapter Says Ritual Is Bar to NonChristians | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/washington-hears-speculation.html | Washington Hears Speculation | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/westport-finishes-sewer-then-finds-it-had-one-before.html | Westport Finishes Sewer Then Finds It Had One Before | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/white-school-opens-440-at-front-royal-beginning-2d-year-of-private.html | WHITE SCHOOL OPENS 440 at Front Royal Beginning 2d Year of Private Classes | Special to The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/wish-to-disarm-queried-doubts-expressed-as-to-reception-accorded.html | Wish to Disarm Queried Doubts Expressed as to Reception Accorded Khrushchev Proposal | ROBERT P WOLFF | RE0000342478 | 1987-06-26 | B00000794611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/wood-field-and-stream-open-boats-off-montauk-seek-cod-charter-craft.html | Wood Field and Stream Open Boats Off Montauk Seek Cod Charter Craft Catch Blues | By John Rendelspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/yale-medical-to-aid-hospital.html | Yale Medical to Aid Hospital | Special To The New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/yales-quarterback-picture-bright-last-seasons-weak-spot-now-3-deep.html | Yales Quarterback Picture Bright Last Seasons Weak Spot Now 3 Deep With Talent Feldhaus Leckonby Share Post With Tom Singleton | By Allison Danzigspecial To the New York Times | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/youths-held-in-gang-strife-hailed-as-heroes-in-bronx-youths.html | Youths Held in Gang Strife Hailed as Heroes in Bronx Youths Arrested in Gang Strife Are Cheered as Heroes in Bronx | By Seymour Topping | RE0000342478 | 1987-06-26 | B00000794611 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mrs-a-h-giannini-i.html | MRs A H GIANNINI I | Special to Tire New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/2-babies-who-died-in-hospital-were-fed-with-propped-bottles.html | 2 Babies Who Died in Hospital Were Fed With Propped Bottles | By Wayne Phillips | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/3-top-banks-face-inquiry-on-drugs-senate-unit-sets-hearings-to.html | 3 TOP BANKS FACE INQUIRY ON DRUGS Senate Unit Sets Hearings to Determine Financial Control of Industry 3 TOP BANKS FACE INQUIRY ON DRUGS | By Edwin L Dale Jrspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/4acre-zoning-idea-revived-by-wilton.html | 4Acre Zoning Idea Revived by Wilton | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/9-frenchmen-killed-12-wounded-in-terrorist-attacks-in-algeria.html | 9 Frenchmen Killed 12 Wounded In Terrorist Attacks in Algeria TERRORISTS KILL NINE IN ALGERIA | By Henry Tannerspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/a-adair-wright.html | A ADAIR WRIGHT | SI3eclal t The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/a-radio-eye-looks-at-heart-of-galaxy-sound-draws-a-map-of-our.html | A Radio Eye Looks At Heart of Galaxy Sound Draws a Map of Our Galaxy SCIENTIST PEERS AT GALAXY HEART | By Walter Sullivan | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/a-year-of-planning-for-one-week-officials-of-world-bank-fund-face.html | A Year of Planning for One Week Officials of World Bank Fund Face Many Problems WORLD BANK FUND SET FOR MEETINGS | By Richard E Mooneyspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/airlines-seeking-to-lower-fares-world-unit-meets-in-honolulu-to-map.html | AIRLINES SEEKING TO LOWER FARES World Unit Meets in Honolulu to Map Plans to Extend EconomyClass Rate | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/antikassim-demonstration-in-lebanon-ends-in-a-clash.html | AntiKassim Demonstration In Lebanon Ends in a Clash | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/army-to-oppose-boston-college-cadets-clements-eielson-sidelined.html | ARMY TO OPPOSE BOSTON COLLEGE Cadets Clements Eielson Sidelined  Brown to Be Host to Columbia | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/bar-honors-westport-but-2-judges-who-won-prize-for-court-no-longer.html | BAR HONORS WESTPORT But 2 Judges Who Won Prize for Court No Longer Sit | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/barbara-ann-buzzell-wed-to-eugene-stein.html | Barbara Ann Buzzell Wed to Eugene Stein | Cpeoal In The New York TIllc | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/belgium-pushes-congo-selfrule-reports-to-un-on-plans-for-democracy.html | BELGIUM PUSHES CONGO SELFRULE Reports to UN on Plans for Democracy  Old Stand on Issue Is Reversed | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/berle-is-guest-of-lucille-balldesi-arnaz.html | Berle Is Guest of Lucille BallDesi Arnaz | R F S | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/bonds-government-securities-market-ends-week-strong-range-is-narrow.html | Bonds Government Securities Market Ends Week Strong RANGE IS NARROW IN DISCOUNT BILLS Corporate Bonds Continue to Rally  Municipals Draw Good Demand | By Paul Heffernan | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/brown-host-to-columbia.html | Brown Host to Columbia | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/bus-service-criticized-acts-of-indifference-and-negligence-on-fifth.html | Bus Service Criticized Acts of Indifference and Negligence on Fifth Avenue Line Charged | JAY BLACKTON | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/business-urged-to-help-govern-governor-lawrence-says-all-must-study.html | BUSINESS URGED TO HELP GOVERN Governor Lawrence Says All Must Study Problems Not Merely the Politicians | By William G Weartspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/camp-david-ideal-for-discussions-secluded-mountain-retreat-has-been.html | CAMP DAVID IDEAL FOR DISCUSSIONS Secluded Mountain Retreat Has Been Scene of Other Important Meetings | By Felix Belair Jrspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/chinese-harmonica-player-is-heard-here.html | Chinese Harmonica Player Is Heard Here | ERIC SALZMAN | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/colombo-under-guard.html | Colombo Under Guard | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/comedian-offers-variety-program-on-channel-4-with-five-guest-stars.html | Comedian Offers Variety Program on Channel 4 With Five Guest Stars | By Jack Gould | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/communistled-miners-greet-de-gaulle-on-his-tour-of-north.html | CommunistLed Miners Greet De Gaulle on His Tour of North | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/computer-ranges-world-of-science-air-force-device-helps-one-expert.html | COMPUTER RANGES WORLD OF SCIENCE Air Force Device Helps One Expert Find Another in a Matter of Hours | By Harold M Schmeck Jrspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |

| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/concordance-put-in-revised-bible-new-edition-of-standard-version.html | CONCORDANCE PUT IN REVISED BIBLE New Edition of Standard Version Sped by Univac to Be Issued Wednesday | By George Dugan | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/contract-bridge-italy-wins-european-team-championship-for-4th-year.html | Contract Bridge Italy Wins European Team Championship for 4th Year in a Row at Palermo Tourney | By Albert H Morehead | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/court-bows-to-fact-woman-isnt-dead.html | COURT BOWS TO FACT WOMAN ISNT DEAD | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/diapersale-zeal-arouses-a-father-he-charges-that-call-was-made-to.html | DIAPERSALE ZEAL AROUSES A FATHER He Charges That Call Was Made to Hospital an Hour After Birth of Twins ONE INFANT DIED IN DAY Head of Company to Study Accusation  Hogan Aide Calls Problem Old One | By Morris Kaplan | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/edward-l-mifflin.html | EDWARD L MIFFLIN | Special to the new york time | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/eisenhower-khrushchev-begin-camp-david-talks-after-helicopter.html | EISENHOWER KHRUSHCHEV BEGIN CAMP DAVID TALKS AFTER HELICOPTER FLIGHT AGENDA IS OPEN Both Parties Express the Belief Progress Will Be Made Eisenhower and Khrushchev Begin Camp David Talks After Helicopter Flight PARLEY AGENDA LEFT WIDE OPEN Both Sides Express View That Chance of Progress Has Been Improved | By Harrison E Salisburyspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/fan-letter-from-nixon-hails-red-schoendienst.html | Fan Letter From Nixon Hails Red Schoendienst | Dick Nixon | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/fight-to-improve-urban-data-gains-u-s-budget-aide-to-propose-switch.html | FIGHT TO IMPROVE URBAN DATA GAINS U S Budget Aide to Propose Switch in Statistical Plan for Metropolitan Area | By C P Trussellspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/five-contractors-accused-in-jersey-indicted-for-conspiracy-in.html | FIVE CONTRACTORS ACCUSED IN JERSEY Indicted for Conspiracy in Sewerage Bids  Former GOP Aide Included | BY Milton Honigspecial to the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/fluorspar-imports-called-defense-aid.html | FLUORSPAR IMPORTS CALLED DEFENSE AID | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/food-news-two-books-for-a-cook.html | Food News Two Books For a Cook | By Craig Claiborne | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/foreign-affairs-some-welcome-diplomatic-news.html | Foreign Affairs Some Welcome Diplomatic News | By C L Sulzberger | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/freese-bats-in-4-in-6to3-contest-braves-bow-to-phillies-and-drop-to.html | FREESE BATS IN 4 IN 6TO3 CONTEST Braves Bow to Phillies and Drop to Second Place  Burdette Routed in 3d | By Louis Effratspecial to the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/french-walk-out-on-speech-in-u-n-arabian-delegate-charges-torture.html | FRENCH WALK OUT ON SPEECH IN U N Arabian Delegate Charges Torture in Algeria  He Also Denounces Israel | By Kathleen Teltschspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/fuel-merger-set-in-west-germany-erdoel-big-oil-concern-and.html | FUEL MERGER SET IN WEST GERMANY Erdoel Big Oil Concern and Rheinpreussen a Coal Producer to Combine ENERGY CRISIS NOTED Consolidation Will Create Bonn Republics Largest Company in Its Field FUEL MERGER SET IN WEST GERMANY | By Arthur J Olsenspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/giants-rained-out-at-st-louis-and-flag-chances-sink-sharply.html | Giants Rained Out at St Louis And Flag Chances Sink Sharply | By Joseph M Sheehanspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/glut-fails-to-ease-europes-coal-outlook-dim-u-n-group-asserts.html | GLUT FAILS TO EASE Europes Coal Outlook Dim U N Group Asserts | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/gorilla-born-in-swiss-zoo.html | Gorilla Born in Swiss Zoo | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/governors-bloc-seeks-60-accord-western-democrats-stress-areas.html | GOVERNORS BLOC SEEKS 60 ACCORD Western Democrats Stress Areas Problems as Key to Pact on Nomination | By Lawrence E Daviesspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/gromyko-to-end-stay-at-un.html | Gromyko to End Stay at UN | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/haiti-reports-invaders-force-of-86-men-said-to-be-on-its-way-from.html | HAITI REPORTS INVADERS Force of 86 Men Said to Be on Its Way From Cuba | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/havana-arrests-6-on-charge-of-plot.html | HAVANA ARRESTS 6 ON CHARGE OF PLOT | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/hennings-scores-leibowitz-plan-to-cut-migration-jack-also-is.html | HENNINGS SCORES LEIBOWITZ PLAN TO CUT MIGRATION Jack Also Is Opposed to It  Teacher in Classroom Robbed by 2 Youths HENNINGS SCORES LEIBOWITZ PLAN | By Robert Alden | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/high-knight-wins-specialty-prize-scores-in-115dog-event-of-the-l-i.html | HIGH KNIGHT WINS SPECIALTY PRIZE Scores in 115Dog Event of the L I Cocker Spaniel Club at Garden City | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/hodges-home-run-gains-54-victory-dodgers-sorearmed-first-baseman.html | HODGES HOME RUN GAINS 54 VICTORY Dodgers SoreArmed First Baseman Blasts Ball Out of Park  Sherry Wins | By John Drebingerspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/i-bernard-w-graham-.html | i BERNARD W GRAHAM | Special to The cw York Times f | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/i-elmer-sydney-ogden-i-f.html | I ELMER SYDNEY OGDEN I F | Special to The Vew York Times | RE0000342479 | 1987-06-26 | B00000794612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/its-no-crime-on-l-i-to-become-a-blonde.html | Its No Crime on L I To Become a Blonde | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/james-thomson-4-expublisher-8t-former-owner-of-the-new-orleans-item.html | JAMES THOMSON 4 EXPUBLISHER 8t Former Owner of The New Orleans Item DiesEditorJ of The Norfolk Dispatch I | Spectnl h The Ntw York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/janet-kalmine-married-in-rye-to-paul-lazare-they-are-wed-in-home-of.html | Janet Kalmine Married in Rye To Paul Lazare They Are Wed in Home of Brides Father She Wears Lace | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/jersey-church-buys-site.html | Jersey Church Buys Site | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/jersey-confirms-virus-outbreak-equine-encephalitis-is-cited-in-2.html | JERSEY CONFIRMS VIRUS OUTBREAK Equine Encephalitis Is Cited in 2 Victims One Dies 17 Cases Suspected | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/jews-in-the-south-told-to-shed-fears-of-fighting-bigots.html | Jews in the South Told to Shed Fears of Fighting Bigots | By Irving Spiegelspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/john-hillman-jr-industrialist-79-pittsburgh-utilities-leader.html | JOHN HILLMAN JR INDUSTRIALIST 79 Pittsburgh Utilities Leader DiesHad Fuel IBterests  and Ran Towing Concern | Special to Tle New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/judgeship-slates-divide-3-parties-separate-tickets-named-in-dispute.html | JUDGESHIP SLATES DIVIDE 3 PARTIES Separate Tickets Named in Dispute in 10th District JUDGESHIP SLATES DIVIDE 3 PARTIES | By Leo Egan | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/kurtz-scores-at-watkins-glen-drivers-drill-for-races-today.html | Kurtz Scores at Watkins Glen Drivers Drill for Races Today | By Frank M Blunkspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/l-i-boatmans-body-found.html | L I Boatmans Body Found | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/l-s-us-rivals-for-national-honors-join-college-football-parade.html | L S Us Rivals for National Honors Join College Football Parade Today GRIDIRON POWERS FACE RUGGED FOES Stricken Oklahoma Auburn SMU Army in Openers LSU to Play TCU | By Allison Danzig | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/labor-rift-perils-orchestra-opening.html | LABOR RIFT PERILS ORCHESTRA OPENING | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/lady-badenpowell-commends-scouting-to-overcome-soft-life.html | Lady BadenPowell Commends Scouting to Overcome Soft Life | By Anna Petersen | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/lakewood-a-parkers-paradise-traffic-laws-invalid-for-now.html | Lakewood a Parkers Paradise Traffic Laws Invalid for Now | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/lancashire-vote-due-to-be-close-decline-of-cotton-industry-has.html | LANCASHIRE VOTE DUE TO BE CLOSE Decline of Cotton Industry Has Darkened Picture in Marginal Constituencies | By Drew Middletonspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/laos-reports-3-soldiers-killed-in-a-new-spurt-of-rebel-action-reds.html | Laos Reports 3 Soldiers Killed In a New Spurt of Rebel Action Reds Said to Use Mines for First Time in Ambush of Government Company | By Greg MacGregorspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/leaders-fly-over-historic-area-golden-autumn-sun-colors.html | Leaders Fly Over Historic Area Golden Autumn Sun Colors Battlefields of the Civil War | By E W Kenworthyspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/lois-smith-signs-for-nbctv-role-to-star-with-stewart-and-gobel-in.html | LOIS SMITH SIGNS FOR NBCTV ROLE To Star With Stewart and Gobel in Cindys Fella  CBS Lists Sky King | By Richard F Shepard | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/medical-film-man-on-24hour-call-photographs-operations-for-college.html | MEDICAL FILM MAN ON 24HOUR CALL Photographs Operations for College of Surgeons  26 Premieres Set in Week | By John A Osmundsen | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/minister-explains-soviet-education.html | MINISTER EXPLAINS SOVIET EDUCATION | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/miss-ann-i-bieghler-engaged-to-engineer.html | Miss Ann I Bieghler Engaged to Engineer | pCCII I Tile Ncv Yrk llmc | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/miss-dolores-r-hesse-betrothed-to-officer.html | Miss Dolores R Hesse Betrothed to Officer | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/miss-marcia-l-mccoy-to-marry-in-november.html | Miss Marcia L McCoy To Marry in November | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mme-khrushchev-chats-about-home-holds-a-press-conference-calls.html | MME KHRUSHCHEV CHATS ABOUT HOME Holds a Press Conference  Calls Premier Attentive MME KHRUSHCHEV MEETS THE PRESS | By Edith Evans Asburyspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mrs-bryant-first-ridgewood-player-wins-net-and-gross-in-jersey-golf.html | MRS BRYANT FIRST Ridgewood Player Wins Net and Gross in Jersey Golf | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mrs-cici-triumphs.html | Mrs Cici Triumphs | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mrs-claire-o-weidman.html | MRS CLAIRE O WEIDMAN | Special to the new york time | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mrs-davols-pair-scores.html | Mrs Davols Pair Scores | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mrs-edward-stanl-eyi.html | MRS EDWARD STANL EYi | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mrs-louis-m-ogden-society-figure-87.html | MRS LOUIS M OGDEN SOCIETY FIGURE 87 | Svecial to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/music-fusion-of-styles-beaux-arts-string-and-the-modern-jazz.html | Music Fusion of Styles Beaux Arts String and the Modern Jazz Quartet on Same Bill at Town Hall | By John S Wilson | RE0000342479 | 1987-06-26 | B00000794612 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/nehru-party-warns-chinese-communists.html | NEHRU PARTY WARNS CHINESE COMMUNISTS | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/new-leader-elected-by-benedictine-order.html | New Leader Elected By Benedictine Order | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/new-mortgages-priced-by-agency-at-par-to-98.html | New Mortgages Priced By Agency at Par to 98 | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/nigerian-unions-boycott-board.html | Nigerian Unions Boycott Board | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/owners-propose-rent-control-end-new-head-of-city-realty-group.html | OWNERS PROPOSE RENT CONTROL END New Head of City Realty Group Suggests Painless Increases for 5 Years ANNUAL RISE OF 3 TO 5 Incentive Thus Seen to Build MiddleIncome Units and Improve Old Structures | By Charles Grutzner | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/pace-is-captured-by-grand-r-volo-winner-at-westbury-defeats-victory.html | PACE IS CAPTURED BY GRAND R VOLO Winner at Westbury Defeats Victory Dinamic by Head and Pays 860 for 2 | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/paraguay-regime-facing-threats-stroessner-foes-and-exiles-lay-plans.html | PARAGUAY REGIME FACING THREATS Stroessner Foes and Exiles Lay Plans  Ruling Party Has Dissident Faction | By Juan de Onisspecial To The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/peekskill-victor-130-mills-and-lockett-register-in-triumph-over.html | PEEKSKILL VICTOR 130 Mills and Lockett Register in Triumph Over Scarsdale | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/peiping-announces-khrushchev-visit.html | PEIPING ANNOUNCES KHRUSHCHEV VISIT | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/pier-situation-is-deteriorating-as-contract-deadline-nears-union.html | Pier Situation Is Deteriorating As Contract Deadline Nears Union Orders Cargo Checking Halted for WeekEnd  Employers Break Off Negotiations in Retaliation | By Jacques Nevard | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/policy-on-housing-is-hartford-issue-state-official-challenges.html | POLICY ON HOUSING IS HARTFORD ISSUE State Official Challenges Integration Procedures at 3 Public Projects | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/pornography-fight-planned-by-ptas.html | PORNOGRAPHY FIGHT PLANNED BY PTAS | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/pravda-sets-soviet-precedent-with-a-cartoon-of-khrushchev.html | Pravda Sets Soviet Precedent With a Cartoon of Khrushchev | By Max Frankelspecial To The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/president-ready-to-stress-berlin-aides-say-he-will-impress-on.html | PRESIDENT READY TO STRESS BERLIN Aides Say He Will Impress on Khrushchev Resolve to Uphold Wests Rights Eisenhower Ready to Stress Determination to Uphold Wests Rights in Berlin PRESIDENT PLANS FIRM STATEMENT Aides Say That He Intends to Leave Premier in No Doubt Over U S Stand on Issue | By Wallace Carrollspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/primary-prices-steady-in-week-index-at-1196-of-194749-level-meat-is.html | PRIMARY PRICES STEADY IN WEEK Index at 1196 of 194749 Level  Meat Is Lower and Scrap Higher | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/princeton-to-play-rutgers.html | Princeton to Play Rutgers | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/rapid-translations-of-the-same-style-are-result-of-controversial.html | Rapid Translations of the Same Style Are Result of Controversial Tradition | By Marylin Bender | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/rare-flora-here-from-the-orinoco-2-scientists-from-botanical-garden.html | RARE FLORA HERE FROM THE ORINOCO 2 Scientists From Botanical Garden Garner 10000 Specimens in Jungle | By John C Devlin | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/regents-stand-on-crime.html | Regents Stand on Crime | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/regents-support-bond-amendment-for-city-schools-ask-state-voters-to.html | REGENTS SUPPORT BOND AMENDMENT FOR CITY SCHOOLS Ask State Voters to Accept Plan on Nov 3  Expert on Financing Dissents Regents Back Bond Amendment For School Construction in City | By Leonard Buder | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/rev-jul4v-nlr-carhouc-mjssionr.html | REv JUL4V NLR CArHOUC MJSSIONR | pecal go The ew York TIm | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/rockefeller-visit-takes-new-tone-weekend-in-new-hampshire-to-be.html | ROCKEFELLER VISIT TAKES NEW TONE WeekEnd in New Hampshire to Be More Political Than Had Been Advertised | By Warren Weaver Jrspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/round-table-hillsdale-and-sword-dancer-meet-in-woodward-stakes.html | Round Table Hillsdale and Sword Dancer Meet in Woodward Stakes Today KERR HORSE HEADS A FIELD OF EIGHT Round Table Is Favored in 113800 Aqueduct Race  Demobilize Victor | By Joseph C Nichols | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/sholokhov-in-talk-derides-pasternak-as-a-hermit-crab-soviet-author.html | Sholokhov in Talk Derides Pasternak As a Hermit Crab Soviet Author Calls Pasternak Hermit Crab in Capital Debate | By Harry Schwartzspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/soviet-aides-see-medical-center-exchange-of-health-data.html | SOVIET AIDES SEE MEDICAL CENTER Exchange of Health Data and Personnel to Be Negotiated Today | By Bess Furmanspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/soviet-persecutions-of-religions.html | Soviet Persecutions of Religions | WILLIAM F BUCKLEY Jr | RE0000342479 | 1987-06-26 | B00000794612 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives-soviet-transforms-baltic-lands-but-touches-of-old-era-remain-baltic.html | Soviet Transforms Baltic Lands But Touches of Old Era Remain BALTIC REPUBLICS SHOW A NEW FACE | By Osgood Caruthersspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives-spisso-first-in-golf-twin-brooks-player-cards-143-in-presenior.html | SPISSO FIRST IN GOLF Twin Brooks Player Cards 143 in PreSenior Event | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives-st-johns-nine-on-top-imbriani-homer-helps-sink-fairleigh-dickinson.html | ST JOHNS NINE ON TOP Imbriani Homer Helps Sink Fairleigh Dickinson 123 | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives-stage-set-here-for-college-tour-shakespeare-troupe-gets-ready-moss.html | STAGE SET HERE FOR COLLEGE TOUR Shakespeare Troupe Gets Ready  Moss Director Seeks Living Audience | By Louis Calta | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives-stocks-in-london-improve-further-ici-shares-post-sharpest-gain-on.html | STOCKS IN LONDON IMPROVE FURTHER ICI Shares Post Sharpest Gain on Dividend Rise  Ceylonese Teas Slide | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives-studying-states-budget-failure-to-consult-minority-on-finance.html | Studying States Budget Failure to Consult Minority on Finance Committee Alleged | SAMUEL L GREENBERG | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives-ten-teams-open-play-today-for-psal-football-crown.html | Ten Teams Open Play Today For PSAL Football Crown | By Robert M Lipsyte | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives-testing-disarming-proposal.html | Testing Disarming Proposal | EDWARD J ROZEK | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives-the-budget-outlook-an-appraisal-of-economic-factors-that-could.html | The Budget Outlook An Appraisal of Economic Factors That Could Upset Bright Forecasts | By Richard Rutter | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives-thomas-duo-wins-medal-on-links-forest-hill-pro-and-mrs-mason-card.html | THOMAS DUO WINS MEDAL ON LINKS Forest Hill Pro and Mrs Mason Card 71 in Jersey  Williams Team Next | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives-tibet-reforms-hailed-panchen-lama-is-entertained-by-marshal-chu-in.html | TIBET REFORMS HAILED Panchen Lama Is Entertained by Marshal Chu in Peiping | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives-times-square-conveyor-system-to-replace-shuttle-is-patented-variety.html | Times Square Conveyor System To Replace Shuttle Is Patented VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives-to-emphasize-crime-prevention.html | To Emphasize Crime Prevention | CHARLES HARRIS | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives-trading-aimless-on-the-big-board-stocks-set-ragged-pattern.html | TRADING AIMLESS ON THE BIG BOARD Stocks Set Ragged Pattern Chemicals and Drugs Firm  Oils Weaken VOLUME OFF SLIGHTLY StudebakerPackard Most Active Advances 1 38  Texaco Drops 1 12 TRADING AIMLESS ON THE BIG BOARD | By Burton Crane | RE0000342479 | 1987-06-26 | B00000794612 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/traffic-spares-town-holdup-trio-cant-park-so-perth-amboy-is-passed.html | TRAFFIC SPARES TOWN HoldUp Trio Cant Park So Perth Amboy Is Passed Up | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/u-n-arms-parley-in-2-years-asked-special-meeting-proposed-by.html | U N ARMS PARLEY IN 2 YEARS ASKED Special Meeting Proposed by Pakistan to Follow Work of Committee | By Lindesay Parrottspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/u-s-assures-bonn-its-policy-on-germany-stays-unchanged-acts-to.html | U S Assures Bonn Its Policy On Germany Stays Unchanged Acts to Dispel the Uneasiness Caused by Herters Remark About Separate Pact With the East Germans | By Sydney Grusonspecial to the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/u-s-hifi-in-soviet-specialists-get-demonstration-of-stereo.html | U S HIFI IN SOVIET Specialists Get Demonstration of Stereo Recording | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/u-s-lists-aid-to-india-new-delhi-got-1792700-000-up-to-last-aug-31.html | U S LISTS AID TO INDIA New Delhi Got 1792700 000 Up to Last Aug 31 | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/u-ssoviet-pact-on-atom-drafted-two-nuclear-chiefs-prepare-accord.html | U SSOVIET PACT ON ATOM DRAFTED Two Nuclear Chiefs Prepare Accord for Submission to President and Khrushchev | By John W Finneyspecial to the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/union-breaks-off-steel-bargaining-assails-industry-talks-farcical.html | UNION BREAKS OFF STEEL BARGAINING ASSAILS INDUSTRY Talks Farcical McDonald Says  Companies Willing to Continue Negotiating MEDIATOR HINTS A SHIFT May Move Discussions From City  Early TaftHartley Injunction a Possibility UNION BREAKS OFF STEEL BARGAINING | By Stanley Levey | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/union-may-strike-hospitals-again-drug-employes-threaten-walkout-if.html | UNION MAY STRIKE HOSPITALS AGAIN Drug Employes Threaten Walkout if Board Does No Improve Wages | By Ralph Katz | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/westchester-captures-paterson-trophy-golf-at-plandome-long-island.html | Westchester Captures Paterson Trophy Golf at Plandome LONG ISLAND NEXT IN WOMENS EVENT Westchester Registers 38 12 Points to Defenders 33 in Annual Golf Series | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/wood-field-and-stream-bluefish-figure-to-provide-chief-action-at.html | Wood Field and Stream Bluefish Figure to Provide Chief Action at Montauk for Another Month | By John Rendelspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/world-health-year-supported.html | World Health Year Supported | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/yachts-on-course-beyond-time-limit.html | YACHTS ON COURSE BEYOND TIME LIMIT | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/yale-to-meet-uconns-elis-hope-to-continue-streak-against-state.html | YALE TO MEET UCONNS Elis Hope to Continue Streak Against State Opponents | Special to The New York Times | RE0000342479 | 1987-06-26 | B00000794612 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/yanks-score-52-clinch-3d-place-4run-rally-in-6th-against-orioles-at.html | YANKS SCORE 52 CLINCH 3D PLACE 4Run Rally in 6th Against Orioles at Stadium Helps Ford Post 16th Victory | By Deane McGowen | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/ys-film-center-lists-programs-70-movies-planned-in-new-season-at.html | YS FILM CENTER LISTS PROGRAMS 70 Movies Planned in New Season at 92d St Agency  Library Catalogue Out | By Howard Thompson | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/yugoslavia-hopes-to-see-president-belgrade-also-renews-bid-for.html | YUGOSLAVIA HOPES TO SEE PRESIDENT Belgrade Also Renews Bid for Invitation for Tito to Visit the U S | By Jack Raymondspecial To the New York Times | RE0000342479 | 1987-06-26 | B00000794612 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/-and-best-plants-preparation-of-equipment-precedes-repotting-and.html |  AND BEST PLANTS Preparation of Equipment Precedes Repotting and Seeding Work | By Derek Lydecker | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/-i-edwm-wllham-dawsoni-weds-mrs-cavanaugh.html | i Edwm Wllham Dawsoni Weds Mrs Cavanaugh | Special to The New Yolk Tlme | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/1-constance-gay-1955-debutante-engaged-to-wed-to-be-february-bride.html | 1 Constance Gay 1955 Debutante Engaged to Wed To Be February Bride of Thomas Herlihy 3d Virginia Law Student | Special to lhe New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/2-sides-far-apart-as-pier-strike-deadline-nears-automation-as-well.html | 2 Sides Far Apart as Pier Strike Deadline Nears Automation as Well as Money Blocks New ILA Pact | By Jacques Nevard | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/20-teachers-rewarded-get-1000-each-at-penn-for-excellence-in.html | 20 TEACHERS REWARDED Get 1000 Each at Penn for Excellence in Instruction | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/28000000-british-on-election-lists-500000-or-so-irishmen-can-ballot.html | 28000000 BRITISH ON ELECTION LISTS 500000 or So Irishmen Can Ballot Though Most Care Little About Results | By Walter H Waggoner | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/38-women-serve-in-u-n-assembly-32-nations-have-sent-them-17-of-the.html | 38 WOMEN SERVE IN U N ASSEMBLY 32 Nations Have Sent Them  17 of the Colorful Group Have Full Delegate Status | By Kathleen McLaughlin | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/4-lice-ambrose-wed-to-john-d-nelligan.html | 4 lice Ambrose Wed To John D Nelligan | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/90th-danbury-fair-to-open-saturday.html | 90TH DANBURY FAIR TO OPEN SATURDAY | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/a-blue-note-melancholy-reflections-of-possible-interest-to-painters.html | A BLUE NOTE Melancholy Reflections of Possible Interest to Painters and Fencers | By John Canaday | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/a-culinary-primer.html | A Culinary Primer | By Craig Claiborne | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/a-free-east-europe-among-gop-goals-free-east-europe-among-gop-aims.html | A Free East Europe Among GOP Goals FREE EAST EUROPE AMONG GOP AIMS | By Russell Baker | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/a-great-autumn-arrives-in-the-great-west.html | A GREAT AUTUMN ARRIVES IN THE GREAT WEST | By Jack Goodman | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/a-r-mobher-dies-labor-leader-78-former-president-of-groupst-m.html | A R MOBHER DIES LABOR LEADER 78 Former President of Groupst m CanadaBegan With Railway Brotherhood | gpecinl I Tile New York Ttme | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/abramshand-cclal-to.html | AbramsHand cclal to | rbe New York Time | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/acqueline-m-cox-engaged-to-marry.html | acqueline M Cox Engaged to Marry | SDecltl to Tile New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/active-atlantic-unusually-heavy-bookings-booming-outofseason-air.html | ACTIVE ATLANTIC Unusually Heavy Bookings Booming OutofSeason Air Ship Departures | By Edward A Morrow | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/activity-of-klan-rises-in-alabama-return-to-strength-doubted.html | ACTIVITY OF KLAN RISES IN ALABAMA Return to Strength Doubted Despite Reports of Night Parades and Floggings | By Claude Sitton | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/advertising-customers-grin-and-like-it-humor-is-creating-a-soft.html | Advertising Customers Grin and Like It Humor Is Creating a Soft Touch for the Hard Sell | By Carl Spielvogel | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/aec-faces-fight-over-safety-plan-call-for-sharp-reduction-in.html | AEC FACES FIGHT OVER SAFETY PLAN Call for Sharp Reduction in Allowable Radiation Is Too Drastic Industry Says | By John W Finney | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/after-ten-years-of-communism-red-china-an-observer-draws-up-a.html | After Ten Years of Communism Red China An observer draws up a balance sheet of the strengths and the weaknesses of a littleknown regime that is playing a growing role in world affairs | By Robert Guillain | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/alberta-h-bean-engaged-to-wed-edward-arthurs-instructor-at-tufts-is.html | Alberta H Bean Engaged to Wed Edward Arthurs Instructor at Tufts Is Fiancee ou Associate Professor at MIT | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/alexandra-leaves-australia.html | Alexandra Leaves Australia | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/algerians-inform-mohamed-of-plans.html | ALGERIANS INFORM MOHAMED OF PLANS | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/alison-dessau-wed-to-nigei-grandiield.html | Alison Dessau Wed To Nigel Grandiield | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/amerlingsculi.html | AmerlingSculI | Spema to The New York Tlmel | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/angel-blues.html | ANGEL BLUES | ROBERT J GANGEWERE | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/anglers-delight-fishermans-summer-by-roderick-haigbrown-illustrated.html | Anglers Delight FISHERMANS SUMMER By Roderick HaigBrown Illustrated by Louis Darling 253 pp New York William Morrow Co 375 | By Haydn S Pearson | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ann-j-wigglesworth-bride-in-ottawa-daughter-of-envoy-to-canada-wed.html | Ann J Wigglesworth Bride in Ottawa Daughter of Envoy to Canada Wed to John Clemmitt | Serlal to The Nev York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/answer-to-de-gaulle-weighed-by-algerians-rebels-seem-unlikely-to.html | ANSWER TO DE GAULLE WEIGHED BY ALGERIANS Rebels Seem Unlikely to Reject Peace Proposal Out of Hand | By Thomas F Brady | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/anti-remakes.html | ANTI REMAKES | EDMOND G THOMAS | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/arcaros-lefthanded-whipping-is-just-right-for-sword-dancer.html | Arcaros LeftHanded Whipping Is Just Right for Sword Dancer | By William R Conklin | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/army-routs-boston-college-in-opener-448-cadets-eleven-gains-560.html | Army Routs Boston College in Opener 448 Cadets Eleven Gains 560 Yards En Route to Easy Victory | By Allison Danzig | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/art-a-backward-glance-at-a-forward-group.html | ART A BACKWARD GLANCE AT A FORWARD GROUP | By Stuart Preston | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-30-no-title.html | Article 30  No Title | Serlal to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-55-no-title.html | Article 55  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-56-no-title.html | Article 56  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-57-no-title.html | Article 57  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |

| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-9-no-title.html | Article 9  No Title | ROBERT GESSNER | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/atlanta-awaits-millionth-citizen-celebration-saturday-week-to-mark.html | ATLANTA AWAITS MILLIONTH CITIZEN Celebration Saturday Week to Mark Areas Growth From Civil War Ashes | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/authors-query-91423229.html | Authors Query | DAVID B TYLER | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/avantgarde-series-in-warsaw-concrete-music-among-western-techniques.html | AVANTGARDE SERIES IN WARSAW Concrete Music Among Western Techniques Heard in Poland | By Arthur Jacobs | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/b-reakston-es-chwar-tz.html | B reakston eS chwar tz | Special to the qew nr  tles | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/baby-put-on-track-by-mother-lives.html | BABY PUT ON TRACK BY MOTHER LIVES | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/backyard-storage-small-prefab-building-holds-bulky-items.html | BACKYARD STORAGE Small Prefab Building Holds Bulky Items | By Bernard Gladstone | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ball-for-red-bank-hospital.html | Ball for Red Bank Hospital | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bank-stocks-dip-as-interest-rises-sales-by-new-england-thrift-units.html | BANK STOCKS DIP AS INTEREST RISES Sales by New England Thrift Units Seeking Mortgage Funds a Prime Factor | By Albert L Kraus | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bankers-prodded-on-housing-loans-owner-of-chelsea-building-asks-set.html | BANKERS PRODDED ON HOUSING LOANS Owner of Chelsea Building Asks Set Amount Go to Neighborhood Revival | By Charles Grutzner | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/baptists-in-north-send-envoy-south-minister-ousted-there-will-aid-9.html | BAPTISTS IN NORTH SEND ENVOY SOUTH Minister Ousted There Will Aid 9 Negro Colleges From Center at Chapel Hill | By John Wicklein | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/barbara-bailey-becomes-bride-in-connecticut-hartford-church-scene.html | Barbara Bailey Becomes Bride In Connecticut Hartford Church Scene of Her Wedding to James J Kennelly | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/barbaric-spectacle.html | BARBARIC SPECTACLE | MORRIS K JACOBSON | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/baroda-finishes-first-caldaras-cutter-crosses-line-in-whitmore.html | BARODA FINISHES FIRST Caldaras Cutter Crosses Line in Whitmore Trophy Sail | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bates-in-front-3514-toursen-scores-2-touchdowns-against-union.html | BATES IN FRONT 3514 Toursen Scores 2 Touchdowns Against Union College | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |

| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/baumcitron.html | BaumCitron | Special t The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
|---|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/becker-king.html | Becker King | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/betty-grubb-betrothed-to-joseph-d-croft-jr.html | Betty Grubb Betrothed  To Joseph D Croft Jr | plal lo The Nr York Tlrntl | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/big-bergen-sewer-to-meet-schedule-trunk-line-will-open-jan-1.html | BIG BERGEN SEWER TO MEET SCHEDULE Trunk Line Will Open Jan 1 Strikes Delay Work on Treatment Plant | By John W Slocum | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/big-decision-held-due-for-market-but-analysts-views-differ-on.html | BIG DECISION HELD DUE FOR MARKET But Analysts Views Differ on Whether Stocks Will Advance or Decline | By Burton Crane | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/big-strides-made-in-iraq-forestry-10year-progress-is-called.html | BIG STRIDES MADE IN IRAQ FORESTRY 10Year Progress Is Called Astonishing by Expert for United Nations | By Kathleen McLaughlin | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/birds-slaughter-stirs-italy-again-guns-and-nets-expected-to-account.html | BIRDS SLAUGHTER STIRS ITALY AGAIN Guns and Nets Expected to Account for 100000000 Before Next Spring | By Arnaldo Cortesi | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/blue-cross-program-again-under-scrutiny-union-move-to-set-up-own.html | BLUE CROSS PROGRAM AGAIN UNDER SCRUTINY Union Move to Set Up Own System Reflects Rising Dissatisfaction | By Farnsworth Fowle | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bohengraham.html | BohenGraham | pa To Tile N Ycrk lrille | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bomb-incidents-stir-guatemala-president-charges-a-plot-to-upset.html | BOMB INCIDENTS STIR GUATEMALA President Charges a Plot to Upset Regime Ahead of December Election | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/booted-and-spurred-the-wheeler-dealers-by-george-goodman-288-pp-new.html | Booted and Spurred THE WHEELER DEALERS By George Goodman 288 pp New York Doubleday  Co 395 | MILTON CRANE | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/boston.html | Boston | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/boydcoyner.html | BoydCoyner | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/braves-triumph-and-tie-for-lead-as-dodgers-lose-cubs-victors-122.html | BRAVES TRIUMPH AND TIE FOR LEAD AS DODGERS LOSE CUBS VICTORS 122 | By John Drebinger | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/brazil-airline-gets-jet-for-runs-to-u-s.html | BRAZIL AIRLINE GETS JET FOR RUNS TO U S | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bridge-international-front.html | BRIDGE INTERNATIONAL FRONT | By Albert H Morehead | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/british-campaign-becomes-bitter-parties-trade-charges-over-tory.html | BRITISH CAMPAIGN BECOMES BITTER Parties Trade Charges Over Tory Comparison of Labor Chiefs to Fleeing Financier | By Drew Middleton | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/british-campaign-plays-up-domestic-issues.html | BRITISH CAMPAIGN PLAYS UP DOMESTIC ISSUES | By Drew Middleton | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/britons-test-hogs-for-bacon-by-echo.html | BRITONS TEST HOGS FOR BACON BY ECHO | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bronxville-nuptials-for-catherine-rock.html | Bronxville Nuptials For Catherine Rock | Slclal to The New York Tlme | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bumped-in-london.html | BUMPED IN LONDON | Dr MICHAEL ROOCHVARG | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/burning-bright-one-man-and-a-thousand-tigers-by-kesri-singh.html | Burning Bright ONE MAN AND A THOUSAND TIGERS By Kesri Singh Illustrated 206 pp New York Dodd Mead  Co 350 | By Raymond Holden | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/business-urged-to-act-for-peace-strauss-at-bucknell-calls-on-it-to.html | BUSINESS URGED TO ACT FOR PEACE Strauss at Bucknell Calls on It to Finance World Parley of Humanists | By William G Weart | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/candlelight-ball-set-for-oct-24-in-mount-kisco-blind-service-agency.html | Candlelight Ball Set for Oct 24 In Mount Kisco Blind Service Agency of Westchester Will Gain by Event | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/carmel-high-victor.html | Carmel High Victor | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/catholic-school-dedicated.html | Catholic School Dedicated | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/caught-in-a-web-of-his-own-weaving-the-prophet-unarmed-trotsky.html | Caught in a Web of His Own Weaving THE PROPHET UNARMED Trotsky 19211929 By Isaac Deutscher Illustrated 490 pp New York Oxford University Press 950 | By Bertram D Wolfe | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/century-of-youth-aid-the-childrens-village-in-dobbs-ferry-treats.html | Century of Youth Aid The Childrens Village in Dobbs Ferry Treats Delinquent Boys as Individuals | By Howard A Rusk Md | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ceylon-appoints-antired-premier-education-chief-succeeds.html | CEYLON APPOINTS ANTIRED PREMIER Education Chief Succeeds Bandaranaike Nation Is Calm After Murder | By Paul Grimes | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/chairman-is-reelected-by-civil-rights-group.html | Chairman Is Reelected By Civil Rights Group | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/changing-shape-of-american-men-try-this-on-for-size-while-suits-are.html | Changing Shape of American Men Try this on for size While suits are getting slimmer men are getting bigger in the shoulder smaller in the waist | By Nan Robertson | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/chesapeake-bay-is-skippers-oyster-virginias-navigable-rivers-are.html | Chesapeake Bay Is Skippers Oyster Virginias Navigable Rivers Are Empty and Inviting | By Clarence E Lovejoy | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/chicago.html | Chicago | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/child-to-mrs-colhus-2d.html | Child to Mrs ColHus 2d | Special I The Ne Yrk Tlnle | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/child-to-mrs-john-l-eyrei.html | Child to Mrs John L Eyrei | Special to The New York TlmeA | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/china-tied-to-soviet-by-need-for-vast-aid-in-spite-of-areas-of.html | CHINA TIED TO SOVIET BY NEED FOR VAST AID In Spite of Areas of Difference The Alliance Seems Firm Now | By Tillman Durdin | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/chosen-from-the-american-collection-willem-de-kooning-by-thomas-b.html | Chosen From the American Collection WILLEM de KOONING By Thomas B Hess JACKSON POLLOCK By Frank OHara STUART DAVIS By E C Goossen WINSLOW HOMER By Lloyd Goodrich ALBERT P RYDER By Lloyd Goodrich THOMAS EAKINS By Fairfield Porter The Great American Artists Series 128 pp each Each volume illustrated with eighty reproductions sixteen in full color New York George Braziller 395 each Also in paper distributed by Pocket Books 150 each | By Aline B Saarinen | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/chou-forecasts-socialist-gains-tells-red-technical-experts-he-sees.html | CHOU FORECASTS SOCIALIST GAINS Tells Red Technical Experts He Sees a Global Trend  Peiping to Celebrate | By Tillman Durdin | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/christopher-seen-gaining-by-visit-khrushchev-trip-said-to-aid-san.html | CHRISTOPHER SEEN GAINING BY VISIT Khrushchev Trip Said to Aid San Francisco Mayors Bid for Reelection | By Lawrence E Davies | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/citys-hospitals-short-of-nurses-only-3400-of-8200-posts-filled.html | CITYS HOSPITALS SHORT OF NURSES Only 3400 of 8200 Posts Filled  Official Blames Low Municipal Pay | By Geoffrey Pond | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/class-d-fights.html | CLASS D FIGHTS | BERNARD A FARBAR | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/coleporter.html | ColePorter | pecial to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/college-capers-let-me-be-awake-by-stuart-mitchner-305-pp-new-york.html | College Capers LET ME BE AWAKE By Stuart Mitchner 305 pp New York Thomas Y Crowell Company 395 | MARTIN LEVIN | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/college-to-expand-caldwell-announces-plan-for-2500000-project.html | COLLEGE TO EXPAND Caldwell Announces Plan for 2500000 Project | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/columbia-victor-over-brown-216-brookins scores-twice-as-lions-show.html | COLUMBIA VICTOR OVER BROWN 216 Brookins Scores Twice as Lions Show Strength on Ground Against Bruins | By Gordon S White Jr | RE0000342482 | 1987-06-26 | B00000794615 |

| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/communal-sect-now-capitalist-thriving-manufacturer-of-freezers-was.html | COMMUNAL SECT NOW CAPITALIST Thriving Manufacturer of Freezers Was Founded by the Amana Society | By James J Nagle | RE0000342482 | 1987-06-26 | B00000794615 |
|---|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/confession-of-faith-this-is-my-god-by-herman-wouk-356-pp-new-york.html | Confession Of Faith THIS IS MY GOD By Herman Wouk 356 pp New York Doubleday Co 395 | By Will Herberg | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/constance-dey-and-a-student-wed-in-jersey-married-to-william-w.html | Constance Dey And a Student Wed in Jersey Married to William W Fortenbaugh at Christ Church Short Hills | pelal to Tile New Nrk TIm | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/conversion-is-decisive.html | Conversion Is Decisive | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/convertible-debentures-follow-markets-in-stocks-and-bonds-big-drops.html | Convertible Debentures Follow Markets in Stocks and Bonds BIG DROPS SHOWN BY CONVERTIBLES | By Elizabeth M Fowler | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/corn-in-industry-finds-wide-uses-but-khrushchevs-interest-is.html | CORN IN INDUSTRY FINDS WIDE USES But Khrushchevs Interest Is Chiefly in Stock Feed | By Richard Rutter | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/cornell-defeats-colgate-20-to-15-80yard-drive-is-capped-by-taylors.html | CORNELL DEFEATS COLGATE 20 TO 15 80Yard Drive Is Capped by Taylors Winning Score With 19 Seconds to Go | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/countess-roncalli-wed-by-pope-john-to-count.html | Countess Roncalli Wed By Pope John to Count | SI3OCIRI tO Tile New Yorll  idleS | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/county-costs-rise-for-westchester-10year-gain-passes-100-possible.html | COUNTY COSTS RISE FOR WESTCHESTER 10Year Gain Passes 100 Possible Tax Increase Feared for Next Year | By Merrill Folsom | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/cuban-bond-issue-for-land-decreed.html | CUBAN BOND ISSUE FOR LAND DECREED | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dallas.html | Dallas | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dame-vera-mathews.html | DAME VERA MATHEWS | Fpectal t 11 ev k TFrLC | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/darmstadt-debates-german-city-host-to-a-festival-that-discussed-as.html | DARMSTADT DEBATES German City Host to a Festival That Discussed as Well as Played Music | By Peter Gradenwitz | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dartmouth-class-sifts-its-training-students-cite-need-for-more-work.html | DARTMOUTH CLASS SIFTS ITS TRAINING Students Cite Need for More Work on Composition and Reading in High School | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/deborah-l-day-1955-debutante-becomes-a-bride-wed-in-new-canaan-to.html | Deborah L Day 1955 Debutante Becomes a Bride Wed in New Canaan to Richard Nichols Jr Harvard Alumnus | gpte1 to The New York Time | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/deborah-n-tolman-i-bride-o-lieutenanti.html | Deborah N Tolman i Bride o Lieutenanti | necla to The New York rlme | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/deirdre-kirby-engaged-to-wed-w-d-fairback-alumna-of-marymount-and.html | Deirdre Kirby Engaged to Wed W D Fairback Alumna of Marymount and Air Lines Aide Planning Marriage | SDelLI to The New York TImel | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/demand-for-steel-rising-in-europe-u-n-commission-foresees.html | DEMAND FOR STEEL RISING IN EUROPE U N Commission Foresees Resumption of PostWar Trend as Economy Gains | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/demarest-downs-dickinson-6-to-0-lisa-aerial-to-dauria-pays-off.html | DEMAREST DOWNS DICKINSON 6 TO 0 Lisa Aerial to Dauria Pays Off  Lincoln Sets Back Newark South Side | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/depot-site-found-for-new-canaan-officials-will-meet-alpert-tomorrow.html | DEPOT SITE FOUND FOR NEW CANAAN Officials Will Meet Alpert Tomorrow to Sign Plan to Build New Station | By Richard H Parke | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/diagnosis-and-prognosis-the-roots-of-capitalism-by-john-chamberlain.html | Diagnosis and Prognosis THE ROOTS OF CAPITALISM By John Chamberlain 222 pp Princeton and New York D Van Nostrand Company 550 | By Edwin L Dale Jr | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dinner-hats-that-dazzle.html | Dinner Hats That Dazzle | By Patricia Peterson | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/disalle-backs-tax-to-help-toledo-u.html | DISALLE BACKS TAX TO HELP TOLEDO U | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dixon-bars-race-in-1960.html | Dixon Bars Race in 1960 | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dreaming-through-life-prelogical-experience-an-inquiry-into-dreams.html | Dreaming Through Life PRELOGICAL EXPERIENCE An Inquiry Into Dreams and Other Creative Processes By Edward S Tauber M D and Maurice R Green M D 196 pp New York Basic Books 375 | By Erich Fromm | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/east-and-west-differ-on-exchange-policy-washington-and-moscow.html | EAST AND WEST DIFFER ON EXCHANGE POLICY Washington and Moscow Disagree On Programs Objectives | By E W Kenworthy | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/education-in-review-virtues-and-dangers-of-the-hard-school-debated.html | EDUCATION IN REVIEW Virtues and Dangers of The Hard School Debated at Superintendents Meeting | By Fred M Hechinger | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/edwin-stevens-4th-teacher-on-coast.html | EDWIN STEVENS 4TH TEACHER ON COAST | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/eisenhower-khrushchev-talk-privately-all-day-german-issues-dominate.html | EISENHOWER KHRUSHCHEV TALK PRIVATELY ALL DAY GERMAN ISSUES DOMINATE MOOD HELD GOOD | By Harrison E Salisbury | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/elegy-for-the-gray-flannel-suit-thinking-men-along-madison-avenue.html | Elegy for the Gray Flannel Suit Thinking men along Madison Avenue are now conforming against their old uniform with more sincerely patterned suits | By James Kelly | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/emanuele-stieri-66-technical-editor.html | EMANUELE STiERI 66 TECHNICAL EDITOR | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/emma-mcguire-t-jo-z-miller-4th-married-on-l-i-s-st-patricks-church-in.html | Emma McGuire t Jo Z Miller 4th Married on L I St Patricks Church In Huntington Is Scene O Their Wedding | Special to The New York Ilraes | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/enterprising-view-san-francisco-refuses-easy-way-out-and-presents.html | ENTERPRISING VIEW San Francisco Refuses Easy Way Out And Presents Frau ohne Schatten | By Howard Taubman | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ernest-fay-leads-55meter-series-albert-fay-his-brother-is-second-in.html | ERNEST FAY LEADS 55METER SERIES Albert Fay His Brother Is Second in National Title Sailing at Oyster Bay | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/exploring-the-elements-the-romance-of-chemistry-from-ancient.html | Exploring the Elements THE ROMANCE OF CHEMISTRY From Ancient Alchemy to Nuclear Fission By Keith Gordon Irwin Illustrated by Anthony Ravielli 148 pp New York The Viking Press 375 | HENRY W HUBBARD | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/fantacilutz.html | FantaciLutz | pecIal to The New York TIme | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/father-escorts-nancy-hoyt-day-at-her-wedding-graduate-of-wellesley.html | Father Escorts Nancy Hoyt Day At Her Wedding Graduate of Wellesley Bride in Fairfield of Keene Taylor | Iuecial to e New York Tlms | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/fete-at-white-plains-city-and-armed-forces-pay-tribute-to-navy.html | FETE AT WHITE PLAINS City and Armed Forces Pay Tribute to Navy Carrier | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/fish-caught-500-miles-from-point-where-it-was-tagged.html | Fish Caught 500 Miles From Point Where It Was Tagged | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/flemingmfinn.html | FlemingmFinn | pecIal to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/focus-on-the-fortyninth-state-alaskan-sites-provide-color.html | FOCUS ON THE FORTYNINTH STATE Alaskan Sites Provide Color Authenticity for Ice Palace | By Bill Becker | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/football-giants-down-rams-2321-71297-see-new-york-club-take-league.html | FOOTBALL GIANTS DOWN RAMS 2321 71297 See New York Club Take League Opener on Coast With Late Kick | By Bill Becker | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/for-a-50-fare.html | FOR A 50 FARE | KATHLEEN THAYER | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/for-nick-no-peace-go-naked-in-the-world-by-tom-t-chamales-461-pp.html | For Nick No Peace GO NAKED IN THE WORLD By Tom T Chamales 461 pp New York Charles Scribners Sons 495 | By Frederic Morton | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/four-modern-poets-a-dream-of-governors-by-louis-simpson-87-pp-light.html | Four Modern Poets A DREAM OF GOVERNORS By Louis Simpson 87 pp LIGHT AND DARK By Barbara Howes 78 pp APPLES FROM SHINAR By Hyam Plutzik 59 pp SAINT JUDAS By James Wright 56 pp Middletown Conn Wesleyan University Press Each volume 3 cloth 165 paper | By Philip Booth | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/funds-buy-stocks-as-prices-plunge-mutuals-give-a-practical-example.html | FUNDS BUY STOCKS AS PRICES PLUNGE Mutuals Give a Practical Example of Their Role as Stabilizing Factor | By Gene Smith | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/furnishings-readymixed-eight-pieces-from-mixed-collections.html | Furnishings ReadyMixed EIGHT PIECES FROM MIXED COLLECTIONS | By Cynthia Kellogg | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/future-previewed-innovations-of-buckminster-fuller-could-transform.html | FUTURE PREVIEWED Innovations of Buckminster Fuller Could Transform Architecture | By Ada Louise Huxtable | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/geneticists-report-a-double-woman.html | GENETICISTS REPORT A DOUBLE WOMAN | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/georgia-again.html | GEORGIA AGAIN | RICHARD SLIMOWITZ | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/gerald-frank-to-wed-miss-toni-ellen-ross.html | Gerald Frank to Wed Miss Toni Ellen Ross | pecial to The New York Times i | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/giants-jones-halts-cards-in-7inning-nohitter-40-jones-of-giants.html | Giants Jones Halts Cards In 7Inning NoHitter 40 JONES OF GIANTS HALTS CARDS 40 | By Joseph M Sheehan | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/glit-shields-wins-in-trophy-sailing.html | GLIT SHIELDS WINS IN TROPHY SAILING | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/golden-bough.html | Golden Bough | P W FILBY | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/gop-trackers-scan-1960-skies-they-find-their-missiles-more-likely.html | GOP TRACKERS SCAN 1960 SKIES They Find Their Missiles More Likely to Orbit Than a Donkey | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/granville-grant-cormorants-brood-by-inglis-fletcher-345-pp.html | Granville Grant CORMORANTS BROOD By Inglis Fletcher 345 pp Philadelphia and New York J B Lippincott Company 395 | CHARLOTTE CAPERS | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/grateful.html | GRATEFUL | ROBERT DOWNING | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/great-books.html | Great Books | GRANT N HORNE | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/green-mountain-boyhood-the-waterbury-record-more-vermont-memories.html | Green Mountain Boyhood THE WATERBURY RECORD More Vermont Memories By R L Duffus 272 pp New York W W Norton  Co 395 | By Bradford Smith | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/greenhouse-types-choice-of-various-units-available-depends-on-home.html | GREENHOUSE TYPES Choice of Various Units Available Depends on Home Requirements | By Olive E Allen | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/guatemala-acts-to-attract-jets-central-american-country-adapting.html | GUATEMALA ACTS TO ATTRACT JETS Central American Country Adapting Airport to Serve as Stop on Long Flights | Special To The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/hallrichardson-.html | HallRichardson | Special To The New York TImPs | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/hansgen-defeats-constantine-by-21-seconds-in-watkins-glen-grand.html | Hansgen Defeats Constantine by 21 Seconds in Watkins Glen Grand Prix JERSEYAN SCORES IN LISTERJAGUAR | By Frank M Blunk | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/hazel-r-bryan-is-married-on-l-i-wed-in-cold-spring-harbor-to-ernest.html | Hazel R Bryan Is Married on L I Wed in Cold Spring Harbor to Ernest Fell Tracy Jr | ACII to TIIo ew York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/he-made-sammy-run-budd-schulberg-discusses-adaptation-of-his-novel.html | HE MADE SAMMY RUN Budd Schulberg Discusses Adaptation Of His Novel for Television | By John P Shanley | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/helebl-broderigk-actress-68-dies-comedienne-was-the-mother-of.html | HELEbl BRODERIGK ACTRESS 68 DIES Comedienne Was the Mother of Broderick Crz wfordStarted in Vaudeville | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/herter-as-secretary-his-impact-assessed-departments-morale-is-good.html | HERTER AS SECRETARY HIS IMPACT ASSESSED Departments Morale Is Good but Major Test Is Yet to Come | By Dana Adams Schmidt | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/history-in-riverhead-parade-ends-its-observance-of-the-states-year.html | HISTORY IN RIVERHEAD Parade Ends Its Observance of the States Year | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/hollywood-windfall-fox-cheerful-over-sad-khrushchev-opinions.html | HOLLYWOOD WINDFALL Fox Cheerful Over Sad Khrushchev Opinions | By Murray Schumach | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/holy-cross-trounces-dartmouth-with-versatile-football-attack-at.html | Holy Cross Trounces Dartmouth With Versatile Football Attack at Hanover CRUSADERS ROMP TO 318 SUCCESS | By Michael Strauss | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/home-for-aged-dedicated.html | Home for Aged Dedicated | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/honora-m-noonan-engaged-to-student.html | Honora M Noonan Engaged to Student | Special to l ew yolk TimeJ | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/hospital-benefit-oct-24.html | Hospital Benefit Oct 24 | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/humes-mohler.html | Humes Mohler | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/hungary-allows-writers-to-unite-communists-permit-rebirth-of-group.html | HUNGARY ALLOWS WRITERS TO UNITE Communists Permit Rebirth of Group in 56 Revolt  but Leaders Are New | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/i-martha-v-wood-is-fiancee.html | i Martha V Wood Is Fiancee | I Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |

| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/in-defense-of-romantic-love-is-it-a-disease-peculiar-to-those-who-a.html | In Defense of Romantic Love Is it a disease peculiar to those who are too young in heart Or is it the essential ingredient that makes the magic in marriage | By Morton M Hunt | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/industry-studies-ruling-on-radar-us-judge-holds-that-ships-equipped-holds-that-ships.html | INDUSTRY STUDIES RULING ON RADAR US Judge Holds That Ships Equipped With Device Need Not Follow Code on Fog | By Werner Bamberger | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/inquiry-to-be-asked.html | Inquiry To Be Asked | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/inspiring-standard-set-by-mrs-edwin-koehler-head-of-auxiliary-at.html | Inspiring Standard Set By Mrs Edwin Koehler Head of Auxiliary at University Hospital Active 30 Years | By Nan Edwards | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/integration-and-placement-laws-rulings-complicate-school-picture.html | INTEGRATION AND PLACEMENT LAWS Rulings Complicate School Picture | By Anthony Lewis | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/irvington-wins-19-6.html | Irvington Wins 19  6 | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/it-paid-to-advertise-those-were-the-good-old-days-a-happy-look-at-a.html | It Paid to Advertise THOSE WERE THE GOOD OLD DAYS A Happy Look at American Advertising 18801930 By Edgar R Jones 448 pp New York Simon  Schuster 850 | By Gerald Carson | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/james-page-jr-and-aida-bound-will-be-married-aides-of-doubleday-and.html | James Page Jr And Aida Bound Will Be Married Aides of Doubleday and Life Magazine Are Engaged to Wed | Spectal to TheNew York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/james-walbrandt-veteran-marries-mary-mccaffrey.html | James Walbrandt Veteran Marries Mary McCaffrey | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/jersey-asks-funds-for-housing-study.html | JERSEY ASKS FUNDS FOR HOUSING STUDY | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/jersey-bias-fighter-cited.html | Jersey Bias Fighter Cited | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/jingle-of-coins-in-pockets-gains-increases-in-sales-taxes-vending.html | JINGLE OF COINS IN POCKETS GAINS Increases in Sales Taxes Vending Machines Bring Shift in Money Usage | By J E McMahon | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/karl-hirshman-to-wed-laura-mae-schwartz.html | Karl Hirshman to Wed Laura Mae Schwartz | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/karlene-doukas-becomes-a-bride-in-perth-amboy-i-vassar-alumna-wed.html | Karlene Doukas Becomes a Bride In Perth Amboy i Vassar Alumna Wed to Basil Williams Jr a Brokerage Aide | Special to Fhe New York Times | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/kassim-rouses-iraqs-enemies-executions-stir-up-anger-of-arabs.html | KASSIM ROUSES IRAQS ENEMIES Executions Stir Up Anger of Arabs | By Richard P Hunt | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/kennedy-warns-on-crime-theory-tells-police-convention-here.html | KENNEDY WARNS ON CRIME THEORY Tells Police Convention Here Individuals Not Groups Commit Felonies | By Bernard Stengren | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/khrushchev-after-his-u-s-tour-premiers-reactions-to-trip-assessed.html | KHRUSHCHEV AFTER HIS U S TOUR Premiers Reactions To Trip Assessed | By Harrison E Salisbury | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/khrushchev-and-arms-main-topics-at-u-n-sessions-atmosphere-and.html | KHRUSHCHEV AND ARMS MAIN TOPICS AT U N Sessions Atmosphere and Agenda Changed by Introduction of Soviet Disarmament Plan | By Thomas J Hamilton | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/khrushchev-sees-a-bowling-game-he-and-president-take-walk-in-woods.html | KHRUSHCHEV SEES A BOWLING GAME He and President Take Walk in Woods and Drop In at Camp Recreation Hall | By E W Kenworthy | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/khrushchevs-declarations-communist-hegemony-not-peaceful.html | Khrushchevs Declarations Communist Hegemony Not Peaceful Coexistence Declared Goal | STANLEY K HORNBECK | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/king-of-morocco-faces-a-dilemma-must-back-freeing-economy-from.html | KING OF MOROCCO FACES A DILEMMA Must Back Freeing Economy From Dependence on Paris or Call on Opposition | Special To The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/knowledge-of-shelling-denied.html | Knowledge of Shelling Denied | Special To The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/l-i-special-school-dedicated.html | L I Special School Dedicated | Special To The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/laotian-premier-predicts-victory-sees-rebel-threat-ending-in.html | LAOTIAN PREMIER PREDICTS VICTORY Sees Rebel Threat Ending in Several Months if North Vietnam Holds Off | By Greg MacGregor | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lawrence-highs-2-late-scores-set-back-white-plains-14-to-13-avent.html | Lawrence Highs 2 Late Scores Set Back White Plains 14 to 13 Avent Kicks Two Placements Following Touchdowns in Fourth Quarter Freeport Downs Sewanhaka | Special To The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ledlie-randall-gary-andrews-married-on-l-i-1-bride-wears-satin-ati.html | Ledlie Randall Gary Andrews Married on L I 1 Bride Wears Satin at Oyster Bay Wedding to AdvertisingAide | Sleid to The New York Tim 1 | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lessons-of-life-the-choice-to-love-by-robert-raynolds-192-pp-new.html | Lessons Of Life THE CHOICE TO LOVE By Robert Raynolds 192 pp New York Harper  Bros 375 | By Anne Fremantle | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/letter-to-moscow-a-report-on-khrushchevs-trip.html | LETTER TO MOSCOW  A REPORT ON KHRUSHCHEVS TRIP | By Max Frankel | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | FRANKLIN P SMITH | RE0000342482 | 1987-06-26 | B00000794615 |

| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/levitt-disputes-gerosa-on-bonds-state-controller-calls-need-of.html | LEVITT DISPUTES GEROSA ON BONDS State Controller Calls Need of Schools for Half Billion Critical and Desperate | By Gene Currivan | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/linda-s-br0dey-michael-eisman-to-wed-in-april-i-u-of-michigan.html | Linda S Br0dey Michael Eisman To Wed in April i U of Michigan Student and Graduate There Engaged to Marry | pecIal Io Thc NeN York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/listening-post-foundation-distributes-foreign-programs.html | LISTENING POST Foundation Distributes Foreign Programs | By Joan Spindler | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/literary-letter-from-italy-literary-letter.html | Literary Letter From Italy Literary Letter | By Marc Slonim | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/los-angeles-cuts-attacks-of-smog-switch-to-natural-gas-has-erased.html | LOS ANGELES CUTS ATTACKS OF SMOG Switch to Natural Gas Has Erased Alerts Return to Oil Poses Question | Special To The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/louisiana-story-end-of-a-chapter-the-long-era-of-the-longs-begun-by.html | Louisiana Story End of a Chapter The long era of the Longs begun by Huey is winding up with the decline of brother Earl even should their political machine be put together again it will never be the same | By Harnett T Kane | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lyndhurst-on-top.html | Lyndhurst on Top | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lynn-mackay-affianced.html | Lynn MacKay Affianced | Specla I to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lynne-grimaldi-engaged.html | Lynne Grimaldi Engaged | Special to The NYOrk Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lyonsplungis.html | LyonsPlungis | Special tO The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/manhasset-wins-with-resolutes-scores-over-indian-harbor-luders16s.html | MANHASSET WINS WITH RESOLUTES Scores Over Indian Harbor Luders16s by 4127 in Annual Team Sailing | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/many-select-teaching-10-of-1959-princeton-class-chose-education.html | MANY SELECT TEACHING 10 of 1959 Princeton Class Chose Education Field | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/margaret-e-kiernan-wed.html | Margaret E Kiernan Wed | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/marietta-b-vogt-bay-state-bride-of-w-m-crosby-manhattanville-alumna.html | Marietta B Vogt Bay State Bride Of W M Crosby Manhattanville Alumna Wed in Fairhaven to 8eton Hall Graduate | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/marilyn-k-volker-engaged-to-marry.html | Marilyn K Volker Engaged to Marry | IclaZ to The New York rlmeJ | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/marjorie-key-is-betrothed-to-p-f-andrews-newsman.html | Marjorie Key Is Betrothed To P F Andrews Newsman | Special to The e York Times | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/marriage-announcement-3-no-title-margaret-huttig-st-louis-bride.html | Marriage Announcement 3  No Title Margaret Huttig St Louis Bride Attended by Six | Special to Tile New York Tlmen | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mary-gorman-engaged.html | Mary Gorman Engaged | pecial to The Ne Xork TInls | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mary-j-nolan-graduate-nurse-bride-in-jersey-wed-in-spring-lake-to.html | Mary J Nolan Graduate Nurse Bride in Jersey Wed in Spring Lake to Dr Linus B Root Hartford Psychiatrit | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mary-l-pollard-hollins-alumna-wed-in-virginia-idaughter-ou-richmond.html | Mary L Pollard Hollins Alumna Wed in Virginia iDaughter ou Richmond Museum Head Bride of David Lay | i Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mary-oordy-smith-senior-fiancee-of-william-murray.html | Mary Oordy Smith Senior Fiancee of William Murray | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/marylee-burr-wed-i-to-hr-doag.html | Marylee Burr Wed I To hr Doag | cChll I0 lhe eW York Tlme | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mcconnell-armstrong.html | McConnell Armstrong | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/medal-for-radio-pioneer.html | Medal for Radio Pioneer | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/melroy-planning-to-quit-this-fall-defense-chief-expected-to-leave.html | MELROY PLANNING TO QUIT THIS FALL Defense Chief Expected to Leave Before Christmas  Gates Slated for Post | By Jack Raymond | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mercer-british-rider-killed-in-ascot-spill.html | Mercer British Rider Killed in Ascot Spill | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/merchant-marine-academy-unveils-new-offense-in-overpowering.html | Merchant Marine Academy Unveils New Offense in Overpowering Hamilton KINGS POINT TEAM TRIUMPHS 26 TO 8 | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/middlebury-beats-wesleyan-12-to-6.html | MIDDLEBURY BEATS WESLEYAN 12 TO 6 | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mildred-bigelow-englewood-girl-becomes-a-bride-rochester-alumna-wed.html | Mildred Bigelow Englewood Girl Becomes a Bride Rochester Alumna Wed to Herbert Vreeland 3d Anthropologist | eclal to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mineola-beats-glen-cove.html | Mineola Beats Glen Cove | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-ann-wheeler-fiancee-of-student.html | Miss Ann Wheeler Fiancee of Student | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-bozyan-vassar-alumna-is-futuie-bride-student-of-social-work.html | Miss Bozyan Vassar Alumna Is Futuie Bride Student of Social Work Engaged to Peter Jefferys Bank Aide | clal to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-carol-cooper-prospective-bride.html | Miss Carol Cooper Prospective Bride | 5pecal o The New Xork Times | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-doris-m-perl-to-wed-in-autumn.html | Miss Doris M Perl To Wed in Autumn | SpeCial to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-jill-kiefer-j-w-thomas-jr-will-be-married-art-teacher-alumna.html | Miss Jill Kiefer J W Thomas Jr Will Be Married Art Teacher Alumna of Smith Betrothed to a Dartmouth Graduate | peclal to TIi New York FltneK | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-joan-cavanaugh-56-debutante-engaged.html | Miss Joan Cavanaugh 56 Debutante Engaged | reclal to The XYork TImc | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-k-i-kinney-will-be-married-to-h-b-holt-2d-graduates-ou-smith.html | Miss K I Kinney Will Be Married To H B Holt 2d Graduates ou Smith and CorneII BetrothedNovember Nuptials | Specl to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-mary-bovard-married-in-south.html | Miss Mary Bovard Married in South | SDecial to The New York Tmel | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-reinecke-55-debutante-to-wed-oct-31-she-is-betrothed-to-dr.html | Miss Reinecke 55 Debutante To Wed Oct 31 She Is Betrothed to Dr George McLemore Jr Cornell Instructor | lecial to The New York TJrnes | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-stoddard-thomas-phillips-plan-marriage-student-at-smith-and-a.html | Miss Stoddard Thomas Phillips Plan Marriage Student at Smith and a Junior at Williams Become Engaged | SpeCial to The New York Illnes | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-vivian-l-miller-to-wed-in-november.html | Miss Vivian L Miller To Wed in November | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-wettlaufer-is-attended-bf-3-at-her-marriage-manhattanville.html | Miss Wettlaufer  Is Attended bF 3 At Her Marriage Manhattanville Alumna Married to Gregory A Gelderman Jr | Sllal to The New York Tlm | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mitchell-finds-waste-of-negro-says-segregation-deprives-south-of.html | MITCHELL FINDS WASTE OF NEGRO Says Segregation Deprives South of Talent Jewish Leader Is Honored | By Irving Spiegel | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mitchell-warns-of-new-layoffs-in-steel-strike-finds-economy-strong.html | MITCHELL WARNS OF NEW LAYOFFS IN STEEL STRIKE Finds Economy Strong Now but Fears October Dip  Confers With Finnegan | By C P Trussell | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mme-khrushchev-visits-officials-home-and-family-mme-khrushchev-pays.html | Mme Khrushchev Visits Officials Home and Family Mme Khrushchev Pays a Visit To the Home of a U S Official | By Edith Evans Asbury | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/montclair-sinks-teaneck-28-to-7-testa-goes-over-3-times-east-orange.html | MONTCLAIR SINKS TEANECK 28 TO 7 Testa Goes Over 3 Times  East Orange Subdues Belleville Team 146 | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/morton-to-make-california-tour-g-o-p-chairmans-4day-swing-starts-to.html | MORTON TO MAKE CALIFORNIA TOUR G O P Chairmans 4Day Swing Starts Today Aim Is to Spur Party | By Gladwin Hill | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mrs-albert-w-page.html | MRS ALBERT W PAGE | pecat t The Nrw Y tK T lies | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mrs-douglas-remarried-sla-lal-i-th.html | Mrs Douglas Remarried Sla Lal I Th | ev York TImes | RE0000342482 | 1987-06-26 | B00000794615 |

| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mrs-john-swan-has-son.html | Mrs John Swan Has Son | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
|---|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mrs-r-h-sands-has-son.html | Mrs R H Sands Has Son | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mrs-thompson-has-child-l.html | Mrs Thompson Has Child l | pecia t The lNcuNnrk TJme | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nancy-a-peper-robert-mcewen-to-be-married-56-debutante-engaged-to-a.html | Nancy A Peper Robert McEwen To Be Married  56 Debutante Engaged to a Graduate of St Lawrence University | Special to The New York Tlmt | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nassau-red-cross-to-meet.html | Nassau Red Cross to Meet | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nasser-inflates-nile-delta-pride-cheers-for-an-1807-victory-and.html | NASSER INFLATES NILE DELTA PRIDE Cheers for an 1807 Victory and Distribution of Land Revive Areas Spirits | By Jay Walz | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nathalie-brown-becomes-a-bride-in-wiscasset-me-attended-by-2-sister.html | Nathalie Brown Becomes a Bride In Wiscasset Me Attended by 2 Sister at Her Marriage to William Lawrence | F peial tO The New York Tlmq | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nations-tree-farms-prevent-depletion-yield-good-return-timber.html | Nations Tree Farms Prevent Depletion Yield Good Return TIMBER FARMING LOGS MILESTONE | By John J Abele | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/need-for-scholarships.html | NEED FOR SCHOLARSHIPS | SEYMOUR E HARRIS | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nehru-denounces-india-red-tactics-congress-party-head-joins-in.html | NEHRU DENOUNCES INDIA RED TACTICS Congress Party Head Joins in Criticizing Violence  Socialist Line Stressed | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-ceylon-head-began-as-teacher-dahanayake-was-a-marxist-but-later.html | NEW CEYLON HEAD BEGAN AS TEACHER Dahanayake Was a Marxist but Later Organized Drive to Oust Cabinet Leftists | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-haven-gets-a-plan-for-yale-suggestions-for-improving-towngown.html | NEW HAVEN GETS A PLAN FOR YALE Suggestions for Improving TownGown Relations Are Made by Commission | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-images-of-man-are-they-new-images-of-manare-they.html | New Images of Man  Are They New Images of ManAre They | By Aline B Saarinen | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-instruments-for-space-urged-us-lacks-tools-for-proper-study-of.html | NEW INSTRUMENTS FOR SPACE URGED US Lacks Tools for Proper Study of Phenomena Cosmologist Warns | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-jets-to-span-atlantic-nonstop-pan-american-to-put-boeing-707321.html | NEW JETS TO SPAN ATLANTIC NONSTOP Pan American to Put Boeing 707321 Intercontinentals in Service Here Oct 10 | By Edward Hudson | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-search-for-boy-planned.html | New Search for Boy Planned | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-snags-arise-in-free-trade-aim-brazil-balks-at-treaty-for-south.html | NEW SNAGS ARISE IN FREE TRADE AIM Brazil Balks at Treaty for South America  System for Payments Delayed | By Juan de Onis | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/newark-rabbi-to-be-feted.html | Newark Rabbi to Be Feted | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/news-and-gossip-of-the-rialto-coronet-theatre-to-be-renamed-in.html | NEWS AND GOSSIP OF THE RIALTO Coronet Theatre to Be Renamed in Honor Of Eugene ONeill | By Arthur Gelb | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/news-of-television-and-radio-undisciplined-actress-to-appear-in-a.html | NEWS OF TELEVISION AND RADIO Undisciplined Actress To Appear in a Drama Other Items | By Richard F Shepard | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/news-of-the-world-of-stamps-u-n-commemorating-world-refugee-year.html | NEWS OF THE WORLD OF STAMPS U N Commemorating World Refugee Year With Special Item | By Kent B Stiles | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/niesmcgrath.html | NiesMcGrath | Special to The New York Tlmez | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nixons-stake-large-in-outcome-of-talks-he-and-his-party-stand-to.html | NIXONS STAKE LARGE IN OUTCOME OF TALKS He and His Party Stand to Lose if Khrushchev Visit Does Not Aid U SSoviet Relations | By Arthur Krock | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/norwalk-pupils-greating-murals-historic-scenes-in-tile-to-adorn-2.html | NORWALK PUPILS GREATING MURALS Historic Scenes in Tile to Adorn 2 New Schools  800 Aid in Project | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/norway-to-pick-local-councils-elections-tomorrow-to-end-dull.html | NORWAY TO PICK LOCAL COUNCILS Elections Tomorrow to End Dull Campaign Will Be Scanned for Clue to 61 | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/norwich-on-top-320-crushes-rensselaer-poly-as-mcclelland-scores.html | NORWICH ON TOP 320 Crushes Rensselaer Poly as McClelland Scores Twice | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/now-congress-takes-investigating-road-autumn-is-the-legislators.html | NOW CONGRESS TAKES INVESTIGATING ROAD Autumn Is the Legislators Season For Research  and Junkets | By Russell Baker | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/officials-will-scan-free-worlds-financial-condition-monetary-fund.html | Officials Will Scan Free Worlds Financial Condition Monetary Fund and Bank Will Meet This Week | By Edwin L Dale Jr | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/offseason-distractions-even-without-horses-saratoga-for-instance.html | OFFSEASON DISTRACTIONS Even Without Horses Saratoga for Instance Can Amuse Itself | By Frank Sullivan | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/one-mans-opinion-agitation-stirred-up-on-morals-in-films.html | ONE MANS OPINION Agitation Stirred Up on Morals in Films | By Bosley Crowther | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/one-weapon-was-vodka-a-call-on-kuprin-by-maurice-edelman-256-pp.html | One Weapon Was Vodka A CALL ON KUPRIN By Maurice Edelman 256 pp Philadelphia and New York J B Lippincott Company 395 | By Rex Lardner | RE0000342482 | 1987-06-26 | B00000794615 |

| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/orioles-rally-for-five-runs-in-eleventh-and-vanquish-yankees-at.html | Orioles Rally for Five Runs in Eleventh and Vanquish Yankees at Stadium BROWN CREDITED WITH 72 VICTORY | By William J Briordy | RE0000342482 | 1987-06-26 | B00000794615 |
|---|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/oseph-r-zazzara-weds-susan-byrr.html | oseph R Zazzara Weds Susan Byrr | SDecial to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/our-intentions-are-clear.html | OUR INTENTIONS ARE CLEAR | PAUL HYDE BONNER | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/outdoor-rambles-with-a-city-man-john-kieran-shares-the-fun-of.html | OUTDOOR RAMBLES WITH A CITY MAN John Kieran Shares the Fun of Discovering Flora and Fauna in BaghdadontheSubway | By Edwin Way Teale | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/owner-wins-fight-for-stolen-hifi-brooklyn-mother-battles-red-tape-5.html | OWNER WINS FIGHT FOR STOLEN HIFI Brooklyn Mother Battles Red Tape 5 Months to Get Childs Pilfered Set | By Morris Kaplan | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pace-of-recovery-quickens-abroad-west-europe-showing-best-gains.html | PACE OF RECOVERY QUICKENS ABROAD West Europe Showing Best Gains Over 58 Slump  Other Areas Optimistic | By Brendan M Jones | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/panthers-rally-to-win.html | Panthers Rally to Win | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pappas-kelleher-excel.html | Pappas Kelleher Excel | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/paris-is-full-of-tourists-who-wont-go-home-some-remain-from-choice.html | PARIS IS FULL OF TOURISTS WHO WONT GO HOME Some Remain From Choice Others Because They Cannot Get Passage | By Diana Rice | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/parley-to-assess-hemisphere-ties-u-s-unesco-commission-to-canvass.html | PARLEY TO ASSESS HEMISPHERE TIES U S UNESCO Commission to Canvass American Aims at Denver Conference | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pascack-valley-wins.html | Pascack Valley Wins | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/passing-picture-scene-the-miracle-worker-heads-toward-the-screen.html | PASSING PICTURE SCENE  The Miracle Worker Heads Toward the Screen  Showbill Addenda | By A H Weiler | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pattersonbullis.html | PattersonBullis | Special to The New Yorg Ttnat | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/paul-toomey-law-student-fiance-ou-barbara-knight.html | Paul Toomey Law Student Fiance ou Barbara Knight | peclal to The Nev YorR Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/peace-in-a-jet.html | PEACE IN A JET | JOHN PATRICK | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/penny-peine-betrothed.html | Penny Peine Betrothed | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/personality-lamp-maker-tilts-with-giants-simson-welcomes-rivalry.html | Personality Lamp Maker Tilts With Giants Simson Welcomes Rivalry With the Big Concerns | GS | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/phils-beaten-32-spahn-of-braves-wins-regular-season-to-end-today.html | PHILS BEATEN 32 Spahn of Braves Wins Regular Season to End Today | By Louis Effrat | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/phyllis-jackson-a-nurse-is-wed-tonavy-officer-bride-of-lieut-aj.html | Phyllis Jackson A Nurse Is Wed ToNavy Officer Bride of Lieut AJ Slade Mills Jr at Ceremony in Dedham Mass | Ipecial to Thin New York TlmeL | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pilgrimage-to-destruction-malcolm-by-james-purdy-215-pp-new-york.html | Pilgrimage to Destruction MALCOLM By James Purdy 215 pp New York Farrar Straus and Cudahy 395 | By William Peden | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pittsburgh-rides-with-steel-punch-100000-are-out-of-jobs-but-city.html | PITTSBURGH RIDES WITH STEEL PUNCH 100000 Are Out of Jobs but City Shows Few Signs of Strike Hardship | By Homer Bigart | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/plastic-shelter-makes-yearround-swimming-possible.html | PLASTIC SHELTER MAKES YEARROUND SWIMMING POSSIBLE | By Joanna May Thach | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/portrait-of-a-city-athens-in-the-age-of-pericles-by-charles.html | Portrait Of a City ATHENS IN THE AGE OF PERICLES By Charles Alexander Robinson Jr 165 pp Norman University of Oklahoma Press 275 | By Moses Hadas | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/prepare-the-pool-inground-unit-needs-winter-protection.html | PREPARE THE POOL InGround Unit Needs Winter Protection | By M H Naigles | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/president-takes-premier-to-his-gettysburg-farm-camp-david-talks.html | President Takes Premier To His Gettysburg Farm Camp David Talks Interrupted For Visit to Eisenhower Farm | By William J Jorden | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/prickly-pets-little-hedgehog-story-by-gina-ruckpauquet-pictures-by.html | Prickly Pets LITTLE HEDGEHOG Story by Gina RuckPauquet Pictures by Marianne Richter Translated from the German of Der kleine Igel 30 pp New York Hastings House 275 | E L B | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pro-strawberries.html | PRO STRAWBERRIES | SUE HEIMANN | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/products-on-parade-new-items-on-display-in-local-exhibit.html | PRODUCTS ON PARADE New Items on Display In Local Exhibit | By Jacob Deschin | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rcarol-j-hardin-is-future-bride-of-g-d-kimball-smith-alumna-fiancee.html | rCarol J Hardin Is Future Bride Of G D Kimball Smith Alumna Fiancee of Yale Graduate m Nuptials on Nov 28 | pla1 to The New York T1m | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/reconfirmation.html | RECONFIRMATION | RAINER ESSLEN | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/records-early-neoclassic-composer.html | RECORDS EARLY NEOCLASSIC COMPOSER | By Harold C Schonberg | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/red-carpet-tourist-whats-happening-in-china-by-lord-boyd-orr-and.html | Red Carpet Tourist WHATS HAPPENING IN CHINA By Lord Boyd Orr and Peter Townsend Illustrated 159 pp New York Doubleday Co 375 | By Robert Aura Smith | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rehousing-gains-in-johannesburg-70000-africans-segregated-in-new.html | REHOUSING GAINS IN JOHANNESBURG 70000 Africans Segregated in New Village  Slum Area of Sophiatown Razed | By Leonard Ingalls | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/reply.html | REPLY | JEAN DALRYMPLE | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/report-on-a-political-gang-report-on-a-political-gang.html | REPORT ON A POLITICAL GANG REPORT ON A POLITICAL GANG | By Allen Drury | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/report-on-mens-wear.html | Report on Mens Wear | By John M Willig | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/researcher-honored-columbia-professor-gets-6500-medical-award.html | RESEARCHER HONORED Columbia Professor Gets 6500 Medical Award | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/resources-policy-scored-by-brown-californian-is-criticized-by.html | RESOURCES POLICY SCORED BY BROWN Californian Is Criticized by Idahos GOP Governor for Attack on President | By Lawrence E Davies | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/retarded-child-poses-mystery-psychiatrist-heere-studies-youngsters.html | RETARDED CHILD POSES MYSTERY Psychiatrist Heere Studies Youngsters Who Show No Physical Disability | By Emma Harrison | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rhodesian-group-fights-color-bar-discrimination-at-opening-of.html | RHODESIAN GROUP FIGHTS COLOR BAR Discrimination at Opening of Theatre Leads to New Multiracial Committee | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/richard-hoover-physician-to-marry-lydia-ann-payne4.html | Richard Hoover Physician To Marry Lydia Ann Payne4 | Special to The Ne York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/richard-lynn-fiance-of-miss-helen-klein.html | Richard Lynn Fiance Of Miss Helen Klein | Splal to The New York Tlmel | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/richmond.html | Richmond | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rio-publisher-gives-stock-to-his-aides.html | RIO PUBLISHER GIVES STOCK TO HIS AIDES | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rio-road-parley-cites-auto-glut-experts-says-few-countries-are-able.html | RIO ROAD PARLEY CITES AUTO GLUT Experts Says Few Countries Are Able to Contend With New Traffic Demands | By Tad Szulc | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rita-ginsberg-affianced.html | Rita Ginsberg Affianced | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rockefellers-visit-spurs-new-hampshire-backers-rockefeller-visit.html | Rockefellers Visit Spurs New Hampshire Backers ROCKEFELLER VISIT SPURS BACKERS | By Warren Weaver Jr | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/roger-butts-jr-weds-i-miss__caroly__-n-shary-i.html | Roger Butts Jr Weds i MissCaroly n Shary I | Special to The New York Timer I | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/role-of-supreme-court-synthesis-is-seen-of-individual-liberty-and.html | Role of Supreme Court Synthesis Is Seen of Individual Liberty and Public Order | SAMUEL H HOFSTADTER | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/roosevelt-loses-to-port-chester-fulwood-registers-thrice-in-190.html | ROOSEVELT LOSES TO PORT CHESTER Fulwood Registers Thrice in 190 Rout at Yonkers Rye Triumphs 276 | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rosalie-halsey-arthur-c-frost-marry-in-jersey-graduates-of-the.html | Rosalie Halsey Arthur C Frost Marry in Jersey Graduates of the Rhode Island Design School Wed in Elizabeth | Special to The New York T rues | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rudderless-in-a-storm-beyond-survival-by-max-ways-foreword-by-henry.html | Rudderless In a Storm BEYOND SURVIVAL By Max Ways Foreword by Henry R Luce 250 pp New York Harper Bros 4 | By Louis J Halle | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ruhr-miners-protest-60000-demonstrate-in-bonn-over-the-coal-crisis.html | RUHR MINERS PROTEST 60000 Demonstrate in Bonn Over the Coal Crisis | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/russian-praises-u-s-high-school-minister-of-education-sees.html | RUSSIAN PRAISES U S HIGH SCHOOL Minister of Education Sees Facilities for Vocational Education in Baltimore | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rutgers-defeats-princeton-8-to-6-tiger-eleven-picks-up-more-yardage.html | RUTGERS DEFEATS PRINCETON 8 TO 6 Tiger Eleven Picks Up More Yardage but Bogs Down Near Scarlet Goal | By Lincoln A Werden | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rye-streak-at-20.html | Rye Streak at 20 | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sailor-with-a-swastika-memoirs-ten-years-and-twenty-days-by-admiral.html | Sailor With a Swastika MEMOIRS Ten Years and Twenty Days By Admiral Karl Doenitz Translated by R H Stevens in collaboration with David Woodward from the German Zcho Jahre und Zwanzig Tage Illustrated 500 pp Cleveland and New York The World Publishing Company 6 | By Edward L Beach | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sales-tax-urged-to-help-schools-nassausuffolk-civic-group-proposes.html | SALES TAX URGED TO HELP SCHOOLS NassauSuffolk Civic Group Proposes County Levies  State Senator for it | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sally-l-thomas-david-l-milbank-marry-in-jersey-penn-state-alumnawed.html | Sally L Thomas David L Milbank Marry in Jersey Penn State AlumnaWed to a Foreign Service Officer Princeton 51 | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sao-paulo-report-biennials-four-miles-of-exhibits-mostly-bad.html | SAO PAULO REPORT Biennials Four Miles of Exhibits Mostly Bad Occasionally Good | By Aline B Saarinen | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sarah-k-bradfcrd-wed-to-david-ty-gilchristi.html | Sarah K Bradfcrd Wed To David Ty GilchristI | Special to The Ne York I lines | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/school-in-jakarta-cuts-iron-curtain.html | SCHOOL IN JAKARTA CUTS IRON CURTAIN | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/school-in-trenton-for-retarded-set.html | SCHOOL IN TRENTON FOR RETARDED SET | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/science-as-a-voyage-of-discovery-the-neutron-story-by-donald-j.html | Science as a Voyage of Discovery THE NEUTRON STORY By Donald J Hughes 158 pp MAGNETS The Education of a Physicist By Francis Bitter 155 pp SOAP BUBBLES and the Forces Which Mould Them By C V Boys 156 pp ECHOES OF BATS AND MEN By Donald R Griffin 156 pp HOW OLD IS THE EARTH By Patrick M Hurley 160 pp Science Study Series Illustrated New York Doubleday Anchor 95 cents each | By Leonard Engel | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/science-in-review-lunar-rocket-data-support-theories-on-moon-and.html | SCIENCE IN REVIEW Lunar Rocket Data Support Theories On Moon and Earth Interiors | By William L Laurence | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sculpture-wins-show-abstract-work-tops-at-new-canaan-outdoor.html | SCULPTURE WINS SHOW Abstract Work Tops at New Canaan Outdoor Exhibit | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/selfrule-steps-drawn-for-congo-legislative-council-decrees-are.html | SELFRULE STEPS DRAWN FOR CONGO Legislative Council Decrees Are Ready for Approval by Belgian King and Cabinet | By Harry Gilroy | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sheila-marie-kelly-to-wed-in-february.html | Sheila Marie Kelly To Wed in February | Speclp tO Th New York Tllle | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sheridan-scores-3-times.html | Sheridan Scores 3 Times | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ship-death-study-to-be-moved-here-boston-police-will-examine.html | SHIP DEATH STUDY TO BE MOVED HERE Boston Police Will Examine Luggage of Divorcee  Hope to Find Letters | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/son-to-mrs-c-h-miller-i.html | Son to Mrs C H Miller I | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/son-to-mrs-harry-lasker.html | Son to Mrs Harry Lasker | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/songs-of-childhood-ringaling-verses-adapted-from-folk-songs-by.html | Songs of Childhood RINGALING Verses adapted from Folk Songs by Monroe Stearns Illustrations by Adolf Zabransky 117 pp Philadelphia and New York J B Lippincott Company 5 | ELLEN LEWIS BUELL | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/soviet-aides-son-sees-washington-young-yemelyanov-studies-at.html | SOVIET AIDES SON SEES WASHINGTON Young Yemelyanov Studies at Embassy While Father Enters Talks on Atom | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/soviet-official-expects-accord-on-airline-flights-to-new-york-and.html | Soviet Official Expects Accord on Airline Flights to New York and Moscow U S AIDES CITE HURDLES TO PACT | By Harry Schwartz | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/soviet-tourism-invited-khrushchev-urged-to-send-veterans-to-visit.html | SOVIET TOURISM INVITED Khrushchev Urged to Send Veterans to Visit US | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/soviet-writers-put-on-us-on-u-s-reviewing-their-trip-with.html | SOVIET WRITERS PUT ON US ON U S Reviewing Their Trip With Khrushchev They Declare He Has Done His Part | By Max Frankel | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/spain-passes-up-french-ore-deal-refuses-to-permit-railroad-through.html | SPAIN PASSES UP FRENCH ORE DEAL Refuses to Permit Railroad Through Sahara Territory to African Coast | By Benjamin Welles | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/sports-of-the-times-the-winding-lane.html | Sports of The Times The Winding Lane | By Arthur Daley | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/st-johns-nine-splits-loses-to-iona-87-then-takes-seveninning-game.html | ST JOHNS NINE SPLITS Loses to Iona 87 Then Takes SevenInning Game 50 | Special to The new York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/st-lawrence-in-front-goodyear-registers-twice-in-218-victory-over.html | ST LAWRENCE IN FRONT Goodyear Registers Twice in 218 Victory Over Hobart | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/status-weighed-in-ills-of-heart-symposium-in-mexico-city-notes.html | STATUS WEIGHED IN ILLS OF HEART Symposium in Mexico City Notes Lower Incidence in Poorer Peoples | By Paul P Kennedy | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/steel-battle-is-fought-over-basic-issues-both-union-and-management.html | STEEL BATTLE IS FOUGHT OVER BASIC ISSUES Both Union and Management Feel They Must Take a Firm Stand | By A H Raskin | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/storms-donner-suffolk-victor-mehlich-doberman-pinscher-captures.html | STORMS DONNER SUFFOLK VICTOR Mehlich Doberman Pinscher Captures Main Award in Show at Greenlawn | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archiv es/storyteller-on-stage-add-a-dash-of-pity-by-peter-ustinov-245-pp.html | StoryTeller on Stage ADD A DASH OF PITY By Peter Ustinov 245 pp Boston AtlanticLittle Brown 375 | By Elizabeth Janeway | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/stylish-jazzman-evans-shows-constant-development-in-his.html | STYLISH JAZZMAN Evans Shows Constant Development In His Arrangements for Band | By John S Wilson | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sun-kings-choice-la-petite-the-life-of-louise-de-la-valliere-by.html | Sun Kings Choice LA PETITE The Life of Louise de la Valliere By Joan Sanders 280 pp Boston Houghton Mifflin Company 4 | By Frances Winwar | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/susan-duffy-engaged-to-wed-a-midshipman.html | Susan Duffy Engaged To Wed a Midshipman | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/susan-schwartz-fiancee.html | Susan Schwartz Fiancee | Special to The New York Time | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/swiss-women-hopeful-expect-to-win-vote-in-canton-in-neuchatel-poll.html | SWISS WOMEN HOPEFUL Expect to Win Vote in Canton in Neuchatel Poll Today | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sword-dancer-takes-woodward-hillsdale-second.html | SWORD DANCER TAKES WOODWARD HILLSDALE SECOND | By Joseph C Nichols | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sword-play.html | SWORD PLAY | SIDNEY SCHINDLER | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tafthartley-injunction-experience.html | TAFTHARTLEY INJUNCTION EXPERIENCE | By Stanley Levey | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tankers-last-voyage-dark-sea-running-by-george-morrill-211-pp-new.html | Tankers Last Voyage DARK SEA RUNNING By George Morrill 211 pp New York McGrawHill Book Company 395 | E B GARSIDE | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/television-notebook-reviewing-new-shows-routine-and-special.html | TELEVISION NOTEBOOK Reviewing New Shows Routine and Special | By Jack Gould | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/that-continental-a-new-style-enters-the-fashion-field-to-challenge.html | That Continental A new style enters the fashion field to challenge Ivy Here is what its all about | By William J Ullmann | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/that-positive-thinker-al-lopez-almost-alone-the-white-sox-manager.html | That Positive Thinker Al Lopez Almost alone the White Sox manager had faith in his team from the start And the results have been such as to astonish the baseball world | By William Barry Furlong | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-agony-of-the-southern-minister-in-most-cases-he-is-pressed.html | The Agony of the Southern Minister In most cases he is pressed between his conscience which dictates racial tolerance and members of his congregation who have set their faces against even token integration | By Ralph McGill | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-dance-postscript-closing-retrospections-on-city-ballet-season.html | THE DANCE POSTSCRIPT Closing Retrospections On City Ballet Season | By John Martin | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-devils-bride-called-the-tune-the-negotiators-by-francis-walder.html | The Devils Bride Called the Tune THE NEGOTIATORS By Francis Walder Translated by Denise Folliot from the French Saint Germain ou la Negociation 166 pp New York McDowell Obolensky 350 | FRANCES KEENE | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-great-october-ladies-memories-of-an-actress-who-saw-them-play.html | THE GREAT OCTOBER LADIES Memories of an Actress Who Saw Them Play On the Stage | By Dame Sybil Thorndike | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-healthy-pleasures-of-an-october-walk.html | THE HEALTHY PLEASURES OF AN OCTOBER WALK | By Ward Allan Howe | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-inmates-enjoyed-being-bopped-half-moon-haven-by-martin-russ-185.html | The Inmates Enjoyed Being Bopped HALF MOON HAVEN By Martin Russ 185 pp New York Rinehart  Co 3 | FRANK G SLAUGHTER | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-laos-skirmishes-strategic-value-of-embattled-area-doubted-but.html | The Laos Skirmishes Strategic Value of Embattled Area Doubted but Political Role Is Noted | By Hanson W Baldwin | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-man-who-climbed-matterhorn-almost-tourist-returns-to-sea-level.html | The Man Who Climbed Matterhorn  Almost Tourist Returns to Sea Level After Glancing Down | By Robert Daley | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-merchants-view-an-examination-of-signs-indicating-firm-demand.html | The Merchants View An Examination of Signs Indicating Firm Demand for Consumer Goods | By Herbert Koshetz | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-public-philosopher-walter-lippmann-and-his-times-edited-by.html | The Public Philosopher WALTER LIPPMANN AND HIS TIMES Edited by Marquis Childs and James Reston 246 pp New York Harcourt Brace  Co 395 | By Erwin D Canham | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-sesame-opens-for-the-season-he-had-it-made-by-sidney-offit-317.html | The Sesame Opens for the Season HE HAD IT MADE By Sidney Offit 317 pp New York Crown Publishers 395 | DON MANKIEWICZ | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-speed-traps-takes-to-air-to-avoid-georgia-justice-airlines.html | THE SPEED TRAPS Takes to Air to Avoid Georgia Justice  Airlines Bumping | WILLIAM GUTTERMAN | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-two-holmeses.html | THE TWO HOLMESES | CARL P KLEPPER | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-week-in-finance-market-rallies-for-the-first-time-in-a-month.html | The Week in Finance Market Rallies for the First Time In a Month  Rise Termed Technical | By Thomas E Mullaney | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-world-of-music-new-and-traditional.html | THE WORLD OF MUSIC NEW AND TRADITIONAL | By John Briggs | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-wrong-parrot-eddie-and-louella-by-carolyn-haywood-illustrated.html | The Wrong Parrot EDDIE AND LOUELLA By Carolyn Haywood Illustrated by the author 192 pp New York William Morrow  Co 295 | E L B | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-youngest-the-good-land-by-loula-grace-erdman-182-pp-new-york.html | The Youngest THE GOOD LAND By Loula Grace Erdman 182 pp New York Dodd Mead Co 3 | SARAH CHOKLA GROSS | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/thompsonsapers.html | ThompsonSapers | SIaIAI to The Nev York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/to-educate-future-leaders.html | To Educate Future Leaders | STUART MUDD | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tobacco-urged-on-tanganyika.html | Tobacco Urged on Tanganyika | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/toni-m-smith-i-engaged-to-wed-senior-at-yale-student-at-columbia.html | Toni M Smith i Engaged to Wed Senior at Yale Student at Columbia Will Be Married to A Bartlett Giamatt | speClal to Tile New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/too-near-the-edge-the-slide-area-by-gavin-lambert-223-pp-new-york.html | Too Near the Edge THE SLIDE AREA By Gavin Lambert 223 pp New York The Viking Press 350 | By Murray Schumach | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/trap-in-rye.html | TRAP IN RYE | C L BROWN | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/treasury-chief-called-to-talks-president-invites-anderson-to.html | TREASURY CHIEF CALLED TO TALKS President Invites Anderson to Explain Desire of U S for Savings on Arms | By Felix Belair Jr | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tricks-of-the-trade-camera-by-herbert-d-kastle-339-pp-new-york.html | Tricks of the Trade CAMERA By Herbert D Kastle 339 pp New York Simon Schuster 450 | GILBERT MILLSTEIN | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/trinity-turns-back-williams-42-to-12.html | TRINITY TURNS BACK WILLIAMS 42 TO 12 | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tunisians-protest-2-border-incidents.html | TUNISIANS PROTEST 2 BORDER INCIDENTS | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/two-witty-lovers-benedick-and-beatrice-in-gielguds-production-of.html | TWO WITTY LOVERS Benedick and Beatrice in Gielguds Production of Shakespeare Comedy | By Brooks Atkinson | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tyson-scott-wins-by-neck-in-trot-anna-dares-is-second-in-1-14mile.html | TYSON SCOTT WINS BY NECK IN TROT Anna Dares Is Second in 1 14Mile Feature Third Goes to Su Mac Lad | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/u-n-police-force-discussed.html | U N Police Force Discussed | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/u-s-s-dollar-gains-strength-abroad-monetary-fund-chief-credits.html | U S DOLLAR GAINS STRENGTH ABROAD Monetary Fund Chief Credits Recovery to Restraint on Credit and Spending | By Edwin L Dale Jr | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/u-s-joins-jersey-in-fight-on-virus-encephalitis-spread-feared-as.html | U S JOINS JERSEY IN FIGHT ON VIRUS Encephalitis Spread Feared as State Shuts Woodlands to Control Mosquitos | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/u-s-shows-food-at-cologne-fair-seeks-to-increase-exports-doughnut.html | U S SHOWS FOOD AT COLOGNE FAIR Seeks to Increase Exports  Doughnut Machines Are One of Main Attractions | By Arthur J Olsen | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/u-s-walks-out-of-session.html | U S Walks Out of Session | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/union-defeats-trenton-13-to-12-millburn-victor-over-livingston.html | Union Defeats Trenton 13 to 12 Millburn Victor Over Livingston | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/union.html | Union | WILLIAM W HASSLER | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/us-and-soviet-set-to-war-on-disease-accord-reached-for-joint.html | US AND SOVIET SET TO WAR ON DISEASE Accord Reached for Joint Studies in Cancer Polio and Heart Ailments | By Bess Furman | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/valerie-g-lamb-l-is-future-bride-i-of-navy-ensig-smith-alumna.html | Valerie G Lamb l Is Future Bride I of Navy Ensig Smith Alumna Fiancee of Langhorne Smith 58 Yale Graduate | clal tn The Now York Tlmo | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/valuable-story.html | VALUABLE STORY | KATHARINE FOOTE RAFFY | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/venereal-disease-is-found-increased.html | VENEREAL DISEASE IS FOUND INCREASED | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/vermont-team-tops-coast-guard-34-to-6.html | VERMONT TEAM TOPS COAST GUARD 34 TO 6 | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/virginia-platt-betrothed-.html | Virginia Platt Betrothed | Special 1o The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/vote-for-much-ado-other-letters.html | Vote For Much Ado  Other Letters | DIANA AND ESTELLE SHERWOOD | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/w-h-spruance-student-weds-sydney-craven-virginia-senior-marries.html | W H Spruance Student Weds Sydney Craven Virginia Senior Marries Alumna of Foxhollow In New Castle Del | Special to the New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/w-s-gubelmann-961-an-inventor-dies.html | W S GUBELMANN 961 AN INVENTOR DIES | i Neclal to The New York Times i | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/wagner-is-beaten-by-p-m-c-20-to-12.html | WAGNER IS BEATEN BY P M C 20 TO 12 | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/wantagh-dedication-today.html | Wantagh Dedication Today | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/washington-scratch-a-russian-and-you-wound-a-tartar.html | Washington  Scratch a Russian and You Wound a Tartar | By James Reston | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/washingtons-crossing-new-museum-opens-along-the-delaware-housing.html | WASHINGTONS CROSSING New Museum Opens Along the Delaware Housing 1776 Relics | By George Cable Wright | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/what-comes-after-baby-talk-after-baby-talk.html | What Comes After Baby Talk After Baby Talk | By Dorothy Barclay | RE0000342482 | 1987-06-26 | B00000794615 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/what-future-for-the-united-nations-one-long-associated-with-the.html | What Future for the United Nations One long associated with the organization measures its continuing promise  and its present apparent impotence  in a world divided into two hostile blocs | By Lester B Pearson | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/why-russia-is-ahead-in-propaganda-the-struggle-for-mens-minds-is-a.html | Why Russia Is Ahead in Propaganda The struggle for mens minds is a matter of both words and deeds Their closed system gives the Communists some advantages but the free world is letting others go by default | By Robert StrauszHupe | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/william-gallie-surgeon-77-dies-creator-of-living-suture-techniqueh.html | WILLIAM GALLIE SURGEON 77 DIES Creator of Living Suture TechniqueH ad Taught at University of Toronto | qpecal t Ttc York Ttmr | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/winery-dug-up-at-city-of-gibeon-archaeologists-of-u-of-p-uncover.html | WINERY DUG UP AT CITY OF GIBEON Archaeologists of U of P Uncover Ruins at Biblical Site Near Jerusalem | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/wood-field-and-stream-new-hampshire-aide-offers-consolation-of-a.html | Wood Field and Stream New Hampshire Aide Offers Consolation of a Sort to Anglers Who Struck Out | By John Rendel | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/wooing-travelers-canadas-two-big-railways-trying-out-package-plans.html | WOOING TRAVELERS Canadas Two Big Railways Trying Out Package Plans to Regain Passengers | By Charles J Lazarus | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/world-atom-unit-takes-step-ahead-adopts-rules-for-control-of-trade.html | WORLD ATOM UNIT TAKES STEP AHEAD Adopts Rules for Control of Trade in Nuclear Material  Gain for Agency Seen | By A M Rosenthal | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/world-view-of-soviet-arms-plan-western-allies-are-not-impressed.html | WORLD VIEW OF SOVIET ARMS PLAN Western Allies Are Not Impressed | By Walter H Waggoner | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/yale-vanquishes-connecticut-200-30628-see-strong-defense-and.html | YALE VANQUISHES CONNECTICUT 200 30628 See Strong Defense and Winklers Running and Faking Pay Off for Elis | By Howard M Tuckner | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/yankee-doodle-dandy-william-diamonds-drum-the-beginning-of-the-war.html | Yankee Doodle Dandy WILLIAM DIAMONDS DRUM The Beginning of the War of the American Revolution By Arthur Bernon Tourtellot Illustrated 311 pp New York Doubleday  Co 595 | By Lynn Montross | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/yesterdays-minds-and-tomorrows-weapons-strategy-in-the-missile-age.html | Yesterdays Minds and Tomorrows Weapons STRATEGY IN THE MISSILE AGE By Bernard Brodie 423 pp Princeton N J Princeton University Press 650 | By Henry A Kissinger | RE0000342482 | 1987-06-26 | B00000794615 |
| 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/yonkers-power-fails-onefifth-of-city-is-dark-for-more-than-an-hour.html | YONKERS POWER FAILS OneFifth of City Is Dark for More Than an Hour | Special to The New York Times | RE0000342482 | 1987-06-26 | B00000794615 |

| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/a-motherly-visitor-nina-petrovna-khrushchev.html | A Motherly Visitor Nina Petrovna Khrushchev | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
|---|---|---|---|---|---|---|
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/advertising-mccann-is-invading-australia.html | Advertising McCann Is Invading Australia | By Carl Spielvogel | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/african-magazine-out-nyasaland-journal-delayed-by-emergency-rules.html | AFRICAN MAGAZINE OUT Nyasaland Journal Delayed by Emergency Rules | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/aiken-beats-centaurs-vrizzo-paces-92-polo-victory-in-12goal-tourney.html | AIKEN BEATS CENTAURS VRizzo Paces 92 Polo Victory in 12Goal Tourney Final | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/algerian-reply-expected-today-europeans-and-moslems-are-tense-as.html | ALGERIAN REPLY EXPECTED TODAY Europeans and Moslems Are Tense as Rebel Answer to de Gaulle Is Awaited | By Henry Tannerspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/allan-converse-79-investment-banker.html | ALLAN CONVERSE 79 INVESTMENT BANKER | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/andrea-michel-michael-dubroff-married-upstate-exwellesleystudentis.html | Andrea Michel Michael Dubroff Married Upstate ExWellesleyStudentIs Wed in Poughkeepsie to Williams Alumnus | Special to The New York TImen | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/another-view-on-laos.html | Another View on Laos | J G | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/army-making-bid-for-troop-airlift-would-move-most-by-plane.html | ARMY MAKING BID FOR TROOP AIRLIFT Would Move Most by Plane Eliminating the Need for Some Bases and Depots | By Jack Raymondspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/beverly-lebov-becomes-bride-in-new-haven-hather-escorts-her-at.html | Beverly LeBov Becomes Bride In New Haven Hather Escorts Her at Wedding to RobertI Sloane oi A T  T | Ieeal to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/blind-brook-wins-115-keeps-mac-gache-cup-in-polo-by-turning-back.html | BLIND BROOK WINS 115 Keeps Mac Gache Cup in Polo by Turning Back Fairfield | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/bliven-triumphs-in-cruising-race-huguenot-chairman-first-in-his.html | BLIVEN TRIUMPHS IN CRUISING RACE Huguenot Chairman First in His Clubs Predicted Log Contest  Bowers Next | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/bohlens-rating-noted-he-would-be-available-to-go-with-president-to.html | BOHLENS RATING NOTED He Would Be Available to Go With President to Russia | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/bonn-is-agreeable-to-talks-on-berlin-bonn-to-accept-new-berlin-talk.html | Bonn Is Agreeable To Talks on Berlin BONN TO ACCEPT NEW BERLIN TALK | By Sydney Grusonspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/bonns-president-reassures-jews-in-cable-to-bnai-brith-unit-luebke.html | BONNS PRESIDENT REASSURES JEWS In Cable to Bnai Brith Unit Luebke Vows to Combat Vestiges of Nazism | By Irving Spiegelspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/brookville-on-top-54-meadow-brook-bows-in-first-game-of-autumn-cup.html | BROOKVILLE ON TOP 54 Meadow Brook Bows in First Game of Autumn Cup Polo | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/browns-60-role-is-left-in-doubt-governors-end-west-parley-in-which.html | BROWNS 60 ROLE IS LEFT IN DOUBT Governors End West Parley in Which Political Talk Topped State Problems | By Lawrence E Daviesspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/capital-inflow-foreseen.html | Capital Inflow Foreseen | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/cards-turn-back-giants-21-148-single-by-cimoli-in-opener-drives-in.html | CARDS TURN BACK GIANTS 21 148 Single by Cimoli in Opener Drives In Run That Spoils Losers Pennant Hopes | By Joseph M Sheehanspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/carnival-unites-east-side-groups-puerto-ricans-and-negroes-jews-and.html | CARNIVAL UNITES EAST SIDE GROUPS Puerto Ricans and Negroes Jews and Italians Meet in Song Dance and Food | By Edward C Burks | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/ceylonese-vent-anger-on-monks-buddhist-holy-men-stay-off-streets-as.html | CEYLONESE VENT ANGER ON MONKS Buddhist Holy Men Stay Off Streets as Ire Rises Over Premiers Assassination | By Paul Grimesspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/ch-blanart-bewitching-triumphs-in-westbury-kennel-associations-show.html | Ch Blanart Bewitching Triumphs in Westbury Kennel Associations Show SCOTTIE IS BEST AMONG 1312 DOGS Blanart Bewitching Handled by OwnerBreeder Blanche Reeg in Show Victory | By Michael Straussspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/chinese-denounces-u-s.html | Chinese Denounces U S | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/church-gets-test-like-jobs-in-jazz-old-mystic-methodists-give-bible.html | CHURCH GETS TEST LIKE JOBS IN JAZZ Old Mystic Methodists Give Bible Book Modern Beat With Emergency Cast | By Milton Brackerspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/chwartzbarez.html | chwartzBarez | DtrJl to The N York Tlme | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/cobblers-99-voluta-bednalli-tops-auction-of-seashells-here.html | Cobblers 99 Voluta Bednalli Tops Auction of Seashells Here | By John C Devlin | RE0000342477 | 1987-06-26 | B00000794610 |

| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/congress-party-accuses-reds.html | Congress Party Accuses Reds | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
|---|---|---|---|---|---|---|
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/conservatives-heartened.html | Conservatives Heartened | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/contract-bridge-new-record-album-offers-bridge-lessons-by-a-masters.html | Contract Bridge New Record Album Offers Bridge Lessons by a Masters Team Champion | By Albert H Morehead | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/de-sapio-tactics-assailed-lack-of-democratic-procedures-alleged-at.html | De Sapio Tactics Assailed Lack of Democratic Procedures Alleged at Meeting | GEORGE BACKER | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/director-resigns-from-moonbirds-gaskill-leaves-in-dispute-on.html | DIRECTOR RESIGNS FROM MOONBIRDS Gaskill Leaves in Dispute on Interpretation  Robert Penn Warren Doing Play | By Arthur Gelb | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/divorcee-slain-employer-says-researcher-denies-his-wife-told-mrs.html | DIVORCEE SLAIN EMPLOYER SAYS Researcher Denies His Wife Told Mrs Kauffman She Couldnt Share Home | By Wayne Phillips | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/dodgers-and-braves-win-and-finish-in-pennant-tie-craigs-6hitter.html | Dodgers and Braves Win and Finish in Pennant Tie CRAIGS 6HITTER DEFEATS CUBS 71 Neal and Roseboro Connect for 2Run Homers to Set Pace for Dodger Drive | By John Drebingerspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/e-turlington-67-lawyer-is-dead-former-us-aide-on-mideast-was.html | E TURLINGTON 67 LAWYER IS DEAD Former US Aide on Mideast Was Advisor to Ethiopia American Bar Official | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/economic-fallacies-a-review-of-some-recent-evidence-of-peril-in-a.html | Economic Fallacies A Review of Some Recent Evidence Of Peril in a Little Fiscal Knowledge FALLACIES CITED IN FISCAL VIEWS | By Edward H Collins | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/eggcrate-school-architecture-called-education-strait-jacket-report.html | EggCrate School Architecture Called Education Strait Jacket Report Aided by Ford Fund Urges More Flexible Designs to Meet Changing Needs and Achieve Economy SCHOOLS SCORED AS EGG CRATES | By Fred M Hechinger | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/elizabeth-ennison-becomes-affianced.html | Elizabeth ennison Becomes Affianced | cl tn The New York Time | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/fledermaus-sung-by-city-opera-cast.html | FLEDERMAUS SUNG BY CITY OPERA CAST | J B | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/food-city-of-macaroni-torre-annunziata-south-of-naples-is-big.html | Food City of Macaroni Torre Annunziata South of Naples Is Big Contributor to Italys Pasta Output | By June Owentorre Annunziata | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/football-giants-very-much-alive-thanks-to-one-pitch-by-conerly-they.html | Football Giants Very Much Alive Thanks to One Pitch by Conerly They Owe 2321 Victory Over Rams to Charleys Late Throw Plus Last of 3 Field Goals by Summerall | By Bill Beckerspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/foreign-affairs-new-crisis-at-centos-center.html | Foreign Affairs New Crisis at CENTOs Center | By C L Sulzberger | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/forerunners-of-arms-proposal.html | Forerunners of Arms Proposal | STEPHEN BORSODY | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/girls-home-dedicated-salvation-army-improves-its-valley-stream.html | GIRLS HOME DEDICATED Salvation Army Improves Its Valley Stream Institution | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/governor-refuses-bid-declines-invitation-to-address-u-a-w.html | GOVERNOR REFUSES BID Declines Invitation to Address U A W Convention | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/grandchildren-key-to-presidents-trip-grandchildren-the-key-to-trip.html | Grandchildren Key To Presidents Trip Grandchildren the Key to Trip Eisenhower Secret Revealed by Premier at News Parley Foxy Grandpa Says He and Youngsters Reached Accord | By Anthony Lewisspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/hecklers-anger-laborite-chiefs-heated-words-exchanged-in-british.html | HECKLERS ANGER LABORITE CHIEFS Heated Words Exchanged in British Campaign Main Issues Are Domestic | By Lawrence Fellowsspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/herter-to-brief-asia-pact-group-seato-meeting-today-will-also-deal.html | HERTER TO BRIEF ASIA PACT GROUP SEATO Meeting Today Will Also Deal With Chances of Military Action on Laos | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/high-soviet-delegates-in-peiping-for-reds-tenth-anniversary-suslov.html | High Soviet Delegates in Peiping For Reds Tenth Anniversary Suslov Heads Group Until Khrushchevs Arrival in Two or Three Days | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/hirschmanberger.html | HirschmanBerger | rcial to The New York Time | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/hotel-at-sayville-destroyed-by-fire.html | HOTEL AT SAYVILLE DESTROYED BY FIRE | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/houston-skipper-widens-sail-lead-ernest-fay-finishes-fourth-in.html | HOUSTON SKIPPER WIDENS SAIL LEAD Ernest Fay Finishes Fourth in 55Meter Class Race  Knapps Yacht First | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/hunts-yacht-scores-takes-first-race-of-series-for-billings-trophy.html | HUNTS YACHT SCORES Takes First Race of Series for Billings Trophy | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/israel-narrows-its-trade-deficit-bank-official-now-in-u-s-hopes-to.html | ISRAEL NARROWS ITS TRADE DEFICIT Bank Official Now in U S Hopes to See Balance in 5 or 10 Years | By Brendan M Jones | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/issues-remaining-after-the-visit-u-s-still-puts-berlin-first.html | ISSUES REMAINING AFTER THE VISIT U S Still Puts Berlin First Although Announcement Stresses Arms Race | By Dana Adams Schmidtspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/jahn-takes-raven-class-sail.html | Jahn Takes Raven Class Sail | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/jersey-property-sold-1500000-reported-paid-for-westfield-park.html | JERSEY PROPERTY SOLD 1500000 Reported Paid for Westfield Park Apartments | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/jewish-center-in-berlin.html | Jewish Center in Berlin | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/joan-t-spencer-married.html | Joan T Spencer Married | Special to The New York rme | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/john-niles-heard-in-folk-recital-leader-in-field-makes-rare.html | JOHN NILES HEARD IN FOLK RECITAL Leader in Field Makes Rare Appearance at Town Hall  Sings Plays Dulcimer | JOHN S WILSON | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/khrushchev-off-with-with-21gun-pomp-nixon-bids-him-farewell-at-airport.html | KHRUSHCHEV OFF WITH 21GUN POMP Nixon Bids Him Farewell at Airport  Both Stress Need for Negotiation Premiers Departure Is Marked by a 21Gun Salute and Full Military Honors NIXON AT AIRFIELD TO SEE GUEST OFF Both Concede That Disputes Remain but Stress Need for Peaceful Talks | By W H Lawrencespecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/khrushchev-passes-up-church-but-promises-an-act-of-charity-tells.html | Khrushchev Passes Up Church But Promises an Act of Charity Tells President Attendance Would Shock His People  Assures Lithuanian Priest His Mother Will Join Him in U S | By E W Kenworthyspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/kings-point-sailors-triumph.html | Kings Point Sailors Triumph | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/laotians-retake-border-fortress-bastion-near-north-vietnam-captured.html | LAOTIANS RETAKE BORDER FORTRESS Bastion Near North Vietnam Captured in Night Raid  Fighting Is Fierce Laotian Army Drives Rebels From Border Post Lost Aug 30 | By Greg MacGregorspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/lebanese-area-votes-troops-patrol-during-election-of-deputy-to.html | LEBANESE AREA VOTES Troops Patrol During Election of Deputy to Parliament | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/little-comment-in-paris.html | Little Comment in Paris | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/logan-will-film-harts-act-one-hailed-book-as-a-book-but-saw-movie.html | LOGAN WILL FILM HARTS ACT ONE Hailed Book as a Book but Saw Movie Possibilities Only After Publication | By Murray Schumachspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/long-branch-benefit-set.html | Long Branch Benefit Set | Slclal to The New York Tlme | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/mary-higdon-engaged-to-william-j-schlauch.html | Mary Higdon Engaged To William J Schlauch | Special to The New York lnlt | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/me-too-ii-sail-victor-mrs-fords-dinghy-wins-title-halls-loony-too.html | ME TOO II SAIL VICTOR Mrs Fords Dinghy Wins Title  Halls Loony Too Scores | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/miss-joan-h-hirsch-is-married-in-jersey.html | Miss Joan H Hirsch Is Married in Jersey | Special to The New York Time | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/mme-khrushchev-takes-final-tour-says-she-expects-to-greet-mrs.html | MME KHRUSHCHEV TAKES FINAL TOUR Says She Expects to Greet Mrs Eisenhower During Return Visit to Soviet | By Edith Evans Asburyspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/mrs-masons-duo-wins-jersey-golf-she-and-thomas-triumph-at-forest.html | MRS MASONS DUO WINS JERSEY GOLF She and Thomas Triumph at Forest Hill 5 and 3 Over Mrs Tracy and Mosel | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/music-randolph-singers-vocal-group-offers-early-english-works.html | Music Randolph Singers Vocal Group Offers Early English Works  Blanche Winogron Plays Virginals | ERIC SALZMAN | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/mutual-funds-spotlight-shifts-management-group-reported-drawing.html | Mutual Funds Spotlight Shifts Management Group Reported Drawing Wide Attention Big Surge Is Noted in Public Offerings of Their Shares | By Gene Smith | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/nasser-silent-on-plan.html | Nasser Silent On Plan | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/nasser-urges-peace-he-and-burma-premier-voice-hope-on-u-ssoviet.html | NASSER URGES PEACE He and Burma Premier Voice Hope on U SSoviet Talks | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/neil-carlin-offers-song-recital-here.html | NEIL CARLIN OFFERS SONG RECITAL HERE | J B | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/newark-renewal-gains-momentum-shovels-and-building-hoists-signal.html | NEWARK RENEWAL GAINS MOMENTUM Shovels and Building Hoists Signal Plans Progress  Cost May Hit a Billion SLUM AREAS ATTACKED 2 Insurance Companies Join by Adding New Offices  Large Garage Started | By Milton Honigspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/ninahindenburg-engaged-to-wed-williamiustrup-george-washington-u.html | NinaHindenburg Engaged to Wed WilliamIustrup George Washington U Student Is Fiancee of I Dartmouth Alumnus | pecIll to The New York Times I | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/oklahoma-auburn-and-southern-methodist-among-early-gridiron.html | Oklahoma Auburn and Southern Methodist Among Early Gridiron Casualties FORM REVERSALS HIT MAJOR TEAMS Only Louisiana State Army and Mississippi Measure Up to Top Ten Ranking | By Allison Danzig | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/on-thegarousel-to-end-6year-run-final-program-of-childrens-tv-show.html | ON THEGAROUSEL TO END 6YEAR RUN Final Program of Childrens TV Show on Saturday  Small World Lists Behan | By Val Adams | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/only-2-bills-await-presidential-action.html | ONLY 2 BILLS AWAIT PRESIDENTIAL ACTION | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/pakistan-assigns-land-to-peasants-first-128-tenants-become-owners.html | PAKISTAN ASSIGNS LAND TO PEASANTS First 128 Tenants Become Owners Under President Ayub Khans Reform Plan | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/phone-clue-found-in-pisano-murder-gangster-got-call-before-he-and.html | PHONE CLUE FOUND IN PISANO MURDER Gangster Got Call Before He and Woman Were Slain in Car  2 Men Sought | By Emanuel Perlmutter | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/playoff-to-open-today-buhl-milwaukee-downs-phils-52-braves-keep.html | PlayOff to Open Today BUHL MILWAUKEE DOWNS PHILS 52 Braves Keep Hopes Alive for Third Straight Flag With Aid of 5 Unearned Runs | By Louis Effratspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/president-and-khrushchev-in-agreement-on-new-berlin-talks-and-more.html | PRESIDENT AND KHRUSHCHEV IN AGREEMENT ON NEW BERLIN TALKS AND MORE EXCHANGES EISENHOWER DEFERS VISIT PREMIER LEAVES PEACE IS STRESSED President Will Report His Views Today at News Conference President and Khrushchev in Accord on New Berlin Talks and More Exchanges EISENHOWER TRIP TO SOVIET PUT OFF He Will Return Premiers Visit Next Year  Russian Hails U S Hospitality | By Harrison E Salisburyspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/president-hails-navy-transport-for-decade-of-aid-for-defense-ocean.html | President Hails Navy Transport For Decade of Aid for Defense Ocean Service Completing First 10 Years With Ranking of a Top Fleet Tested in Operations of Peace and War | By Werner Bamberger | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/president-urged-to-meet-senators-mansfield-asks-consultation-on.html | PRESIDENT URGED TO MEET SENATORS Mansfield Asks Consultation on Khrushchev Talks PRESIDENT URGED TO MEET SENATORS | By William M Blairspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/president-urged-to-rule-on-steel-top-u-s-aides-ask-whether-hell.html | PRESIDENT URGED TO RULE ON STEEL Top U S Aides Ask Whether Hell Invoke TaftHartley Act in Industry Strike | By Seymour Topping | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/privileges-for-unions-charged.html | Privileges for Unions Charged | H C MAGUIRE | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/push-due-in-u-n-for-tibet-debate-ireland-and-malaya-to-ask-that.html | PUSH DUE IN U N FOR TIBET DEBATE Ireland and Malaya to Ask That AntiRed Revolt Be Placed on the Agenda | By McCandlish Phillipsspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/questions-put-to-khrushchev-go-through-gromykos-sieve-premier.html | Questions Put to Khrushchev Go Through Gromykos Sieve Premier Leaves U S in Time to Give World Series Chance at Headlines His Wife Sings at Dinner | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/random-notes-in-washington-budget-balanced-on-the-balance-rosy-dawn.html | Random Notes in Washington Budget Balanced on the Balance Rosy Dawn Clears Shadows of a Deficit  A Memo Tops Capitals Must Reading | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/recital-is-given-by-husband-wife-melvin-ritter-and-jane-allen-offer.html | RECITAL IS GIVEN BY HUSBAND WIFE Melvin Ritter and Jane Allen Offer a Diverse Program on Violin and Piano | E S | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/red-chinese-harass-indians-on-frontier-indians-harried-on-tibets.html | Red Chinese Harass Indians on Frontier INDIANS HARRIED ON TIBETS BORDER | By United Press International | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/revenue-to-aid-puerto-ricans.html | Revenue to Aid Puerto Ricans | BAILEY W DIFFIE | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/richard-s-podzelni.html | RICHARD S PODZELNI | Special to The ew York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/robert-livermore-iyii1ving-official-83.html | ROBERT LIVERMORE IYII1VING OFFICIAL 83 | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/rockefeller-has-vermont-parley-trip-from-new-hampshire-to-meet-gop.html | ROCKEFELLER HAS VERMONT PARLEY Trip From New Hampshire to Meet GOP Group Adds to Surmise on 60 Aims | By Warren Weaver Jrspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/ruggs-yacht-first-bantam-is-onedesign-class-winner-on-manhasset-bay.html | RUGGS YACHT FIRST Bantam Is OneDesign Class Winner on Manhasset Bay | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/russian-expects-no-quick-change-in-talks-on-last-day-he-says-effort.html | RUSSIAN EXPECTS NO QUICK CHANGE In Talks on Last Day He Says Effort and Patience Are Needed to Erase Enmity Premier Sees No Quick Change In Soviet Relations With U S | By William J Jordenspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/sachs-wins-l00mile-auto-race-at-trenton-bettenhausen-next.html | Sachs Wins l00Mile Auto Race At Trenton Bettenhausen Next | By Frank M Blunkspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/shields-and-faulk-score-in-yachting.html | SHIELDS AND FAULK SCORE IN YACHTING | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/soviet-school-aide-tells-who-decides.html | SOVIET SCHOOL AIDE TELLS WHO DECIDES | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/sports-of-the-times-without-the-yankees.html | Sports of The Times Without the Yankees | By Arthur Daley | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/st-peters-sinks-bayonne-38-to-0-mueller-scores-twice-once-on-70yard.html | ST PETERS SINKS BAYONNE 38 TO 0 Mueller Scores Twice Once on 70Yard Run Xavier Beats Don Bosco 126 | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/stocks-rally-in-the-netherlands-wiping-out-losses-for-the-week.html | Stocks Rally in the Netherlands Wiping Out Losses for the Week | By Paul Catzspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |

| 1959-09-28 | https://www.nytimes.com/1959/09/28/archiv es/strikebreaking-faces-state-curb-registering-of-job-agencies-asked.html | STRIKEBREAKING FACES STATE CURB Registering of Job Agencies Asked in Panel Report STRIKE BREAKING FACES STATE CURB | By Russell Porter | RE0000342477 | 1987-06-26 | B00000794610 |
|---|---|---|---|---|---|---|
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archiv es/sullivan-in-soviet.html | Sullivan in Soviet | JOHN P SHANLEY | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archiv es/supplies-of-steel-are-running-out-stocks-put-at-11-million-tons-or.html | SUPPLIES OF STEEL ARE RUNNING OUT Stocks Put at 11 Million Tons or 3 to 5 Million Below Nations Needs CURTAILMENTS GROWING Conversion Deals Increase  Condition of the Mills of Mounting Concern | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archiv es/to-combat-delinquency-sponsor-of-bill-for-conservation-corps.html | To Combat Delinquency Sponsor of Bill for Conservation Corps Explains Program | HUBERT H HUMPHREY | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archiv es/tories-far-ahead-in-west-country-sweep-of-21-seats-possible-tv.html | TORIES FAR AHEAD IN WEST COUNTRY Sweep of 21 Seats Possible  TV Aerials in Thatch Symbolize Prosperity | By Benjamin Wellesspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archiv es/tour-by-de-gaulle-in-north-a-triumph.html | TOUR BY DE GAULLE IN NORTH A TRIUMPH | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archiv es/toward-total-disarmament.html | Toward Total Disarmament | JOHN T HARCOURT | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archiv es/trading-cautious-in-london-stocks-troubles-of-jasper-group-and.html | TRADING CAUTIOUS IN LONDON STOCKS Troubles of Jasper Group and Political Doubts Are Reflected in Market INDEX FALLS 51 POINTS Reluctance to Buy Matched by Interest in Profits  Labor Gains Cited | By Walter H Waggonerspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archiv es/trotskyites-cite-khrushchev-line-argue-in-parley-held-here-for.html | TROTSKYITES CITE KHRUSHCHEV LINE Argue in Parley Held Here for Independent Ticket of LeftWingers in 1960 | By Peter Kihss | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archiv es/tv-film-firm-takes-its-offices-to-coast.html | TV Film Firm Takes Its Offices to Coast | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archiv es/tv-study-of-khrushchev-closeups-of-premier-in-speech-provide.html | TV Study of Khrushchev CloseUps of Premier in Speech Provide Opportunity to Examine a Personality | By Jack Gould | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archiv es/unitarian-church-opens.html | Unitarian Church Opens | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archiv es/unitas-sparks-colts-to-an-exciting-victory-over-lions-passing.html | Unitas Sparks Colts to an Exciting Victory Over Lions PASSING BARRAGE TOPS DETROIT 219 Unitas Gets Going in Second Half After Lions Take a 90 Advantage | By Howard M Tucknerspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/uruguay-drafts-austerity-plan-peso-devaluation-scheduled-as-first.html | URUGUAY DRAFTS AUSTERITY PLAN Peso Devaluation Scheduled as First Step Single Free Rate Proposed | By Juan de Onisspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/ussoviet-communique.html | USSoviet Communique | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/views-unchanged-but-both-sides-retain-reliance-on-parleys-to-solve.html | VIEWS UNCHANGED But Both Sides Retain Reliance on Parleys to Solve Problems Agreement to Keep Talking Is the Main Result of the U S Visit by Khrushchev VIEWS OF 2 SIDES STILL UNCHANGED But Delay in Eisenhowers Trip Gives Time to Test Khrushchev Pledges | By James Restonspecial to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/vote-given-women-in-2d-swiss-canton.html | VOTE GIVEN WOMEN IN 2D SWISS CANTON | Special to The New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/wagner-accused-of-not-fighting-isaacs-cites-failure-to-oust.html | WAGNER ACCUSED OF NOT FIGHTING Isaacs Cites Failure to Oust Shanahan as Instance Wants Fusion Mayor | By Paul Crowell | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/what-makes-sammy-run-part-i-first-half-of-schulberg-story-on.html | What Makes Sammy Run Part I First Half of Schulberg Story on Channel 4 Larry Blyden Stars in Arresting Production | JACK GOULD | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/world-of-talent.html | World of Talent | J P S | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/yankees-to-stop-rumors-affirm-that-stengel-will-manage-club-next.html | Yankees to Stop Rumors Affirm That Stengel Will Manage Club Next Year ORIOLES WIN 31 AS CAMPAIGN ENDS Loss Is Yanks 75th Highest Total Since 25  Turner Quits as Mound Coach | By Gordon S White Jr | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/zurichs-market-erratic-in-week-price-declines-in-new-york-and-slump.html | ZURICHS MARKET ERRATIC IN WEEK Price Declines in New York and Slump of Interhandel Are Seen as Causes | By George H Morisonspecial To the New York Times | RE0000342477 | 1987-06-26 | B00000794610 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/12th-death-listed-in-virus-outbreak.html | 12TH DEATH LISTED IN VIRUS OUTBREAK | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/62-nations-to-aid-refugees.html | 62 Nations to Aid Refugees | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/91day-bill-rate-hits-4194-high-since-4259-in-march-33-rate-on-u-s.html | 91Day Bill Rate Hits 4194 High Since 4259 in March 33 RATE ON U S BILLS AT HIGH SINCE 33 | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/a-correction.html | A Correction | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/advertising-playoff-race-is-won-by-abc.html | Advertising Playoff Race Is Won by ABC | By Carl Spielvogel | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/agreeing-on-inspection-system.html | Agreeing on Inspection System | JOHN F B MITCHELL Jr | RE0000342480 | 1987-06-26 | B00000794613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/algerian-rebels-offer-to-discuss-peace-with-paris-nationalists.html | ALGERIAN REBELS OFFER TO DISCUSS PEACE WITH PARIS Nationalists Accept Major Principle of de Gaulle Bid but Insist on a Voice ALGERIANS OFFER TALKS WITH PARIS | By Thomas F Bradyspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/allen-denies-soviet-wants-book-trade.html | ALLEN DENIES SOVIET WANTS BOOK TRADE | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/andersons-will-accepted-in-court-holographic-document-made-by.html | ANDERSONS WILL ACCEPTED IN COURT Holographic Document Made by Playwright on Coast Is Approved in Connecticut | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/anne-faith-hartman-4-prospective-bride.html | Anne Faith Hartman 4 Prospective Bride | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/anne-rentschler-will-be-married-to-barry-gibson-granddaughter-of.html | Anne Rentschler Will Be Married To Barry Gibson Granddaughter of Late WestinghousePhysicist Engaged to a Student | Soela to The Nev York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/antijewish-bias-denied-by-russian-minister-says-jews-account-for-10.html | ANTIJEWISH BIAS DENIED BY RUSSIAN Minister Says Jews Account for 10 of Student Body in Higher Institutions | By Harry Schwartz | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/art-painter-from-a-chicago-school-george-cohen-figures-in.html | Art Painter From a Chicago School George Cohen Figures in Monsterism Other 1Man Shows at Galleries Here | By Dore Ashton | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/atom-craft-in-pacific.html | Atom Craft in Pacific | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/bello-nominated-in-stamford.html | Bello Nominated in Stamford | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/birds-and-trees-meet-old-friend-john-kieran-naturalist-and-author.html | BIRDS AND TREES MEET OLD FRIEND John Kieran Naturalist and Author of a New Book Is Here in Both Capacities | By John C Devlin | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/boater-escapes-blast.html | Boater Escapes Blast | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/bonds-governments-are-marked-down-dealers-eye-size-of-new-offering.html | Bonds Governments Are Marked Down DEALERS EYE SIZE OF NEW OFFERING US Bills Generally Fall 5 to 20 Basis Points Other Securities Affected | By Albert L Kraus | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/bonn-prints-arabic-bulletin.html | Bonn Prints Arabic Bulletin | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/brazilians-score-pact-on-coffee-doubts-are-raised-as-to-whether.html | BRAZILIANS SCORE PACT ON COFFEE Doubts Are Raised as to Whether Overproduction Problem Will Ease | By Tad Szulcspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/brunei-gets-its-first-constitution.html | Brunei Gets Its First Constitution | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/cancer-awards-urged-spur-to-research-is-proposed-in-u-n-assembly.html | CANCER AWARDS URGED Spur to Research Is Proposed in U N Assembly | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/charles-w-field-38-architect-in-ny-ack.html | CHARLES W FIELD 38 ARCHITECT IN NY ACK | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/chief-of-state-stresses-peiping-is-determined-to-take-taiwan-chief.html | Chief of State Stresses Peiping Is Determined to Take Taiwan Chief of State Stresses Peiping Is Determined to Seize Taiwan | By Tillman Durdinspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/childrens-service-to-benefit-saturday.html | Childrens Service To Benefit Saturday | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/civil-rights-aide-resigns-his-post-white-assistant-attorney-general.html | CIVIL RIGHTS AIDE RESIGNS HIS POST White Assistant Attorney General Will Return to Private Law Practice | By Anthony Lewisspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/contract-bridge-floating-monday-night-game-provides-a-problem-in.html | Contract Bridge Floating Monday Night Game Provides a Problem in Both Bidding and Play | By Albert H Morehead | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/crew-questioned-in-death-on-ship-boston-police-to-aid-search-of.html | CREW QUESTIONED IN DEATH ON SHIP Boston Police to Aid Search of Vessel Here Today for Clues in Divorcees Case | By Wayne Phillips | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/de-gaulle-gets-bid-for-mali-selfrule.html | DE GAULLE GETS BID FOR MALI SELFRULE | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/dodgers-beat-braves-in-first-playoff-game-on-roseboros-homer-in.html | Dodgers Beat Braves in First PlayOff Game on Roseboros Homer in Sixth SHERRY TRIUMPHS IN RELIEF ROLE 32 Hurls Dodgers to 10 Lead in PlayOff Series After Taking Over in Second | By John Drebingerspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/edward-t-m-carr.html | EDWARD T M CARR | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/egg-monopoly-formed-government-institute-will-be-sole-dealer-in.html | EGG MONOPOLY FORMED Government Institute Will Be Sole Dealer in Cuba | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/eisenhower-to-go-west-to-cure-cold-eisenhower-leaves-thursday-on.html | Eisenhower to Go West to Cure Cold Eisenhower Leaves Thursday On Trip to West to Cure a Cold | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/europe-exhorted-to-help-others-eisenhower-leads-in-urging-newly.html | EUROPE EXHORTED TO HELP OTHERS Eisenhower Leads in Urging Newly Solvent Nations to Aid World Program EUROPE EXHORTED TO HELP OTHERS | By Edwin L Dale Jrspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/europeans-in-algeria-relieved.html | Europeans in Algeria Relieved | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/executions-stir-baghdad-clouds-first-recent-demonstration-against.html | EXECUTIONS STIR BAGHDAD CLOUDS First Recent Demonstration Against Kassim Provoked by Doom of Nationalists | By Richard P Huntspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/french-reaction-favorable.html | French Reaction Favorable | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/gortondifranza.html | GortonDiFranza | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/governor-plans-32-appearances-all-but-3-on-his-schedule-for-next.html | GOVERNOR PLANS 32 APPEARANCES All but 3 on His Schedule for Next Month Will Be in His Home State | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/hoffa-says-law-bars-5-in-union-reports-employes-banned-as-exfelons.html | HOFFA SAYS LAW BARS 5 IN UNION Reports Employes Banned as ExFelons Are On Leave  to Resume Work in 60 | By Russell Bakerspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/hollywood-stops-to-hear-the-game-film-whirl-is-upstaged-by-baseball.html | HOLLYWOOD STOPS TO HEAR THE GAME Film Whirl Is Upstaged by Baseball as Studio Chores Take Second Place | By Murray Schumachspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/house-unit-calls-premier-a-tyrant-cites-dual-role-in-report-based.html | HOUSE UNIT CALLS PREMIER A TYRANT Cites Dual Role in Report Based on Data Supplied by Eugene Lyons | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/i-l-a-cuts-its-pay-demands-as-pier-contract-talks-go-on-current.html | I L A Cuts Its Pay Demands As Pier Contract Talks Go On Current Pact Expires Tomorrow but Extension Is Hinted if Employers Will Agree to Retroactivity | By Jacques Nevard | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/in-the-nation-other-side-of-the-bright-communist-medal.html | In The Nation Other Side of the Bright Communist Medal | By Arthur Krock | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/italy-cheers-commnique.html | Italy Cheers Commnique | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/japan-hails-relaxation.html | Japan Hails Relaxation | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/keating-backs-case-in-jersey-dispute.html | KEATING BACKS CASE IN JERSEY DISPUTE | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/khrushchev-at-home-hails-him-premier-at-rally-says-eisenhower-is.html | KHRUSHCHEV AT HOME HAILS HIM PREMIER AT RALLY Says Eisenhower Is Sincere in Efforts to Insure Peace Premier Khrushchev Tells People President Is Sincere in Efforts to Insure Peace WELCOME RALLY CHEERS PREMIER He Appears Fatigued After Flight From Washington Speech Is Broadcast | By Osgood Caruthersspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/laborites-drive-pares-tory-lead-british-election-campaign-at.html | LABORITES DRIVE PARES TORY LEAD British Election Campaign at Midpoint With Race Far Closer Than Expected | By Drew Middletonspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/lebanon-backs-curb-on-israel-exclusion-from-suez-canal-in-accord.html | LEBANON BACKS CURB ON ISRAEL Exclusion From Suez Canal in Accord With World Law Premier Tells U N | By Thomas J Hamiltonspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/lehman-presses-fight-on-bosses-he-spurns-mayors-move-for-party.html | LEHMAN PRESSES FIGHT ON BOSSES He Spurns Mayors Move for Party Unity in Plea for Stronger Reform Drive | By Leo Egan | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/leslie-m-knapp.html | LESLIE M KNAPP | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/little-augie-linked-to-raceway-project-raceway-project-linked-to.html | Little Augie Linked To Raceway Project RACEWAY PROJECT LINKED TO PISANO | By Emanuel Perlmutter | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/macmillan-asks-meetings.html | Macmillan Asks Meetings | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/margaret-sproul-to-wed.html | Margaret Sproul to Wed | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/mayor-ridicules-isaacs-criticism-if-shanahan-should-go-for-being.html | MAYOR RIDICULES ISAACS CRITICISM If Shanahan Should Go for Being Politician How About Republicans He Asks | By Paul Crowell | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/medical-school-century-old.html | Medical School Century Old | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/melroy-says-peril-persists-in-orient.html | MELROY SAYS PERIL PERSISTS IN ORIENT | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/menzies-to-visit-malaya.html | Menzies to Visit Malaya | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/miss-nash-is-engaged-to-john-w-roberts.html | Miss Nash Is Engaged to John W Roberts | Specitl to The New Nok Time3 | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/miss-phyllis-poresky-engaged-to-a-lawyer.html | Miss Phyllis Poresky Engaged to a Lawyer | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/missing-executive-feared-a-suicide.html | MISSING EXECUTIVE FEARED A SUICIDE | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/monster-hunters-foiled-in-jersey-30-boys-seeking-adventure-end-up.html | MONSTER HUNTERS FOILED IN JERSEY 30 Boys Seeking Adventure End Up in Arms of Law | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/moroccans-voice-approval.html | Moroccans Voice Approval | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/moscow-throngs-hail-leader-and-almost-block-motorcade-khrushchev.html | Moscow Throngs Hail Leader And Almost Block Motorcade Khrushchev Lauds U S but Says Russia Is Better  Okay Is His First Word  Wife Steps Out of Limelight | By Max Frankelspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |

| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/mrs-butterworth-wed.html | Mrs Butterworth Wed | Special to Tile New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/music-bayonne-basso-raymond-michalski-at-carnegie-recital-hall.html | Music Bayonne Basso Raymond Michalski at Carnegie Recital Hall | By John Briggs | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/musicians-go-out-in-philadelphia-orchestra-members-fail-to-report.html | MUSICIANS GO OUT IN PHILADELPHIA Orchestra Members Fail to Report for Rehearsal After Parleys Stall | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/national-hardware-trade-show-opens-here-with-50000-acts-hardware.html | National Hardware Trade Show Opens Here With 50000 Acts HARDWARE SHOW IS OPENED HERE | By Alfred R Zipser | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/nehru-criticizes-red-china-again-says-border-stand-hampers-indias.html | NEHRU CRITICIZES RED CHINA AGAIN Says Border Stand Hampers Indias Efforts to Pursue Policy of Coexistence | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/nehru-offers-scope-to-private-plants.html | NEHRU OFFERS SCOPE TO PRIVATE PLANTS | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/new-cancer-test-implicates-virus-disease-produced-in-mice-by-using.html | NEW CANCER TEST IMPLICATES VIRUS Disease Produced in Mice by Using Particles Filtered From Tumor Cells | By Harold M Schmeck Jrspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/no-russian-jamming-greets-voice-report.html | No Russian Jamming Greets Voice Report | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/norwegians-defeat-li-sailors-in-opening-race-of-team-series-hosts.html | Norwegians Defeat LI Sailors in Opening Race of Team Series HOSTS DUNLAEVY PACES FLEET OF 10 But Norwegians Take First Race on Points  Sabre Leads 55 Meters | By William J Briordyspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/paris-to-rebuff-algerians-move-france-ignores-statement-calling-it.html | PARIS TO REBUFF ALGERIANS MOVE France Ignores Statement Calling It Unresponsive to de Gaulles Peace Bid | By Robert C Dotyspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/pat-hingle-is-cast-in-tv-role-nov-18-actor-injured-in-fall-to-star.html | PAT HINGLE IS CAST IN TV ROLE NOV 18 Actor Injured in Fall to Star on US Steel Hour  Paar to Visit Bahamas | By Val Adams | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/pictures-of-earth-are-transmitted-by-satellite-satellite-sends.html | Pictures of Earth Are Transmitted by Satellite SATELLITE SENDS EARTHS PICTURE | By John W Finneyspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/pin-falls-cushioned-new-alleys-in-north-babylon-will-use-fiberglas.html | Pin Falls Cushioned New Alleys in North Babylon Will Use Fiberglas Under Wood Lane Covering | By Gordon S White Jr | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/playoff-gate-is-split-evenly-between-clubs.html | PlayOff Gate Is Split Evenly Between Clubs | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |

| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/police-chiefs-get-integration-plea-group-at-opening-session-urged.html | POLICE CHIEFS GET INTEGRATION PLEA Group at Opening Session Urged by the N A A C P Counsel to Enforce Law | By Sam Pope Brewer | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/political-fight-looms-in-ceylon-ruling-party-showing-signs-of-split.html | POLITICAL FIGHT LOOMS IN CEYLON Ruling Party Showing Signs of Split Under New Chief  Early Election Possible | By Paul Grimesspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/premier-was-serious-on-buying-helicopter.html | Premier Was Serious On Buying Helicopter | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/president-agrees-grandfathers-though-top-officials-are-softies.html | President Agrees Grandfathers Though Top Officials Are Softies | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/president-calls-steel-disputants-to-white-house-will-hold-separate.html | PRESIDENT CALLS STEEL DISPUTANTS TO WHITE HOUSE Will Hold Separate Talks Tomorrow With Leaders of Industry and Union U S MOVE THREATENED Eisenhower Sick and Tired of Stalemate  Both Sides Accept His Summons To See President PRESIDENT CALLS STEEL DISPUTANTS | By Felix Belair Jrspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/president-sees-threats-ended-on-berlin-way-to-summit-open-stand.html | PRESIDENT SEES THREATS ENDED ON BERLIN WAY TO SUMMIT OPEN STAND CLARIFIED White House Insists on German Backing for Any Accord PRESIDENT SEES DEADLINE ENDED | By James Restonspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/president-signs-foreign-aid-bill-approves-32-billion-plan-that-also.html | PRESIDENT SIGNS FOREIGN AID BILL Approves 32 Billion Plan That Also Extends Life of Civil Rights Board | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/president-stirs-concern-in-bonn-remarks-on-berlin-spread-alarm.html | PRESIDENT STIRS CONCERN IN BONN Remarks on Berlin Spread Alarm  Other Capitals Hopeful on Talks PRESIDENT STIRS CONCERN IN BONN | By Sydney Grusonspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/recreation-plan-offered.html | Recreation Plan Offered | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/rivierebyrne-in-front-their-66-takes-proamateur-prize-in-89team.html | RIVIEREBYRNE IN FRONT Their 66 Takes ProAmateur Prize in 89Team Field | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/roya-direct-first-in-westbury-pace-favorite-beats-coast-dale-by.html | ROYA DIRECT FIRST IN WESTBURY PACE Favorite Beats Coast Dale by ThreeQuarters of a Length and Pays 490 | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/ruth-goetz-play-is-due-in-january-gabel-and-margolis-plan-sweet.html | RUTH GOETZ PLAY IS DUE IN JANUARY Gabel and Margolis Plan Sweet Love Rememberd  Reginald Rose Drama | By Sam Zolotow | RE0000342480 | 1987-06-26 | B00000794613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/scholars-to-help-save-nile-relics-international-group-gathers-in.html | SCHOLARS TO HELP SAVE NILE RELICS International Group Gathers in Cairo to Study Rescue of Temples From Dam | By Jay Walzspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/seato-reaffirms-pledge-to-aid-laos-seato-reaffirms-pledge-to-laos.html | SEATO Reaffirms Pledge to Aid Laos SEATO REAFFIRMS PLEDGE TO LAOS | By Dana Adams Schmidtspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/segregation-line-defended-at-u-n-south-africa-says-policy-is.html | SEGREGATION LINE DEFENDED AT U N South Africa Says Policy Is Peaceful Coexistence  Picture Abroad Decried | By Kathleen Teltschspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/sherrys-successful-pitching-traced-to-winter-experience.html | Sherrys Successful Pitching Traced to Winter Experience | By Louis Effratspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/ship-lines-assail-travel-pact-curb-decry-voiding-by-airlines-of.html | SHIP LINES ASSAIL TRAVEL PACT CURB Decry Voiding by Airlines of Rebate Arrangement on Some SeaAir Trips | By Edward A Morrow | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/show-of-the-month-adaptation-of-body-and-soul-starring-ben-gazzara.html | Show of the Month Adaptation of Body and Soul Starring Ben Gazzara Is Opening Vehicle | By Jack Gould | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/slayer-ruled-sane-by-2-psychiatrists.html | SLAYER RULED SANE BY 2 PSYCHIATRISTS | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/snor-a-headley-i-cincinnati-lawyeri.html | SNOR A HEADLEY I CINCINNATI LAWYERI | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/some-gain-seen-at-u-n.html | Some Gain Seen at U N | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/soviet-disputed-on-growth-rate-economist-asserts-figures-are.html | SOVIET DISPUTED ON GROWTH RATE Economist Asserts Figures Are Distorted and Reflect Only PostWar Gains | By Richard E Mooneyspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/soviet-garage-fired-gasoline-poured-under-door-of-structure-in.html | SOVIET GARAGE FIRED Gasoline Poured Under Door of Structure in Ottawa | Special to the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/spending-aid-dollars-here-funds-return-it-is-held-by-direct-or.html | Spending Aid Dollars Here Funds Return It Is Held by Direct or Secondary Purchases | ALFRED BAKER LEWIS | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/sports-of-the-times-westward-ho.html | Sports of The Times Westward Ho | By Arthur Daley | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/stamford-women-plan-a-scholarship-benefit.html | Stamford Women Plan A Scholarship Benefit | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/steel-wage-rise-questioned.html | Steel Wage Rise Questioned | EDWARD N PERKINS | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/steve-allen-reopens-shop-in-hollywood.html | Steve Allen Reopens Shop in Hollywood | JOHN P SHANLEY | RE0000342480 | 1987-06-26 | B00000794613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/stevenson-terms-the-visit-hopeful-omen-for-peace-stevenson-terms.html | Stevenson Terms the Visit Hopeful Omen for Peace Stevenson Terms Visit by Premier Hopeful Omen for Peace MORE TIME CALLED A POWERFUL ALLY Khrushchev Voiced Interest in Setting Up a Force to Bar Aggression | By Adlai E Stevenson1959 By the New York Times Company | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/stock-prices-rise-in-light-dealings-advance-is-moderate-with.html | STOCK PRICES RISE IN LIGHT DEALINGS Advance Is Moderate With Average Up 286 Points  Volume Drops Sharply SHARES GAIN 2 BILLION Market Awaits Presidents Press Conference and Steel Strike News STOCK PRICES RISE IN LIGHT DEALINGS | By Burton Crane | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/stocks-in-london-in-broad-decline-industrial-losses-below-a.html | STOCKS IN LONDON IN BROAD DECLINE Industrial Losses Below a Shilling Steel Shares Show Biggest Falls | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/sumner-slicter-harvard-professor-since-30-acceptedcreeping.html | SUMNER SLICTER Harvard Professor Since 30 AcceptedCreeping Inflation as Necessity for Growth ADVISERTO GOVERNMENT ExAide of Unit for Economic Development Foresaw Fast PostWar Conversion | Special to The New York TIrne | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/sylyanus-locke-industrialist-88-cofounder-and-exhead-of-locke-steel.html | SYLYANUS LOCKE INDUSTRIALIST 88 CoFounder and ExHead of Locke Steel Chain Company of Bridgeport Is Dead | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/tenmillionth-toll-payer.html | TenMillionth Toll Payer | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/theatre-civil-war-tale-confederates-opens-at-the-marquee.html | Theatre Civil War Tale Confederates Opens at the Marquee | By Louis Calta | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/theobald-praises-special-pupilaid-reports-program-to-enrich.html | THEOBALD PRAISES SPECIAL PUPILAID Reports Program to Enrich Underprivileged Shows Startling Results | By Leonard Buder | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/three-large-meat-packers-sue-to-end-bar-on-retailing-roles.html | Three Large Meat Packers Sue To End Bar on Retailing Roles | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/to-rid-park-of-hoodlums.html | To Rid Park of Hoodlums | DON WALLACE | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/tour-de-france-5000-weary-miles-sevenday-race-is-ordeal-for-man-and.html | Tour de France 5000 Weary Miles SevenDay Race Is Ordeal for Man and Machine Winners Reward Is Sleep  Trintignant Is Forced Out | By Robert Daleyspecial To the New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/toward-world-peace-establishment-of-rule-of-law-on-international.html | Toward World Peace Establishment of Rule of Law on International Basis Supported | ROBERT H RENO | RE0000342480 | 1987-06-26 | B00000794613 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/tudor-era-and-oneeyed-king-capture-divisions-of-long-island.html | Tudor Era and OneEyed King Capture Divisions of Long Island Handicap AQUEDUCT CHOICE TRIUMPHS IN 154 Tudor Era Outruns Sailors Guide Sets 1 316Mile Record  Tharp Loses | By Joseph C Nichols | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/tunnel-produces-wind-of-6750-mph.html | TUNNEL PRODUCES WIND OF 6750 MPH | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/two-nations-request-u-n-debate-on-tibet.html | Two Nations Request U N Debate on Tibet | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-n-expresses-sympathy.html | U N Expresses Sympathy | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-n-offers-tribute-assembly-has-silent-minute-for-slain-ceylonese.html | U N OFFERS TRIBUTE Assembly Has Silent Minute for Slain Ceylonese Leader | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-n-team-in-laos-to-go-to-war-zone-mission-to-investigate-red-rebel.html | U N TEAM IN LAOS TO GO TO WAR ZONE Mission to Investigate Red Rebel Activity 5 Days Starting Thursday | By Greg MacGregorspecial To The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-n-to-vote-on-judge-council-and-assembly-to-elect-world-court.html | U N TO VOTE ON JUDGE Council and Assembly to Elect World Court Justice Today | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-s-assays-trip-as-worthwhile-khrushchevs-visit-termed-successful.html | U S ASSAYS TRIP AS WORTHWHILE Khrushchevs Visit Termed Successful Experiment  No New Era in Ties Seen U S ASSAYS TRIP AS WORTHWHILE | By William J Jordenspecial To The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-s-back-at-parley-wins-procedural-point-at-world-radio-conference.html | U S BACK AT PARLEY Wins Procedural Point at World Radio Conference | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-ssoviet-work-on-health-pushed-capital-aides-move-to-speed-joint.html | U SSOVIET WORK ON HEALTH PUSHED Capital Aides Move to Speed Joint Research Projects  Funds Are Available | By Bess Furmanspecial To The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/upstate-jury-told-of-quarrel-before-slaying-of-union-aide.html | Upstate Jury Told of Quarrel Before Slaying of Union Aide | By Will Lissnerspecial To The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/use-of-migrants-on-farms-sifted-senate-unit-opens-hearings-in.html | USE OF MIGRANTS ON FARMS SIFTED Senate Unit Opens Hearings in Michigan Plan for U S Code Is Opposed | By Damon Stetsonspecial To The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/village-tension-upsets-residents-beatings-broken-windows-in-cafes-a.html | VILLAGE TENSION UPSETS RESIDENTS Beatings Broken Windows in Cafes and Marauding Put Area on Guard RACIAL ENMITY A CAUSE Sources Are Also Seen in Night Clubs Spread and Shifts in Housing Explosive Tensions in Village Put Residents and Police on Edge | By Robert Alden | RE0000342480 | 1987-06-26 | B00000794613 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/walter-j-delaney.html | WALTER J DELANEY | Special to The New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/wood-field-and-stream-the-public-and-the-police-shoot-side-by-side.html | Wood Field and Stream The Public and the Police Shoot Side by Side at Westchester Pistol Range | By John Rendel | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/woodwardharrington.html | WoodwardHarrington | Special to Tile New York Times | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/wyeth-painting-sold-for-35000-philadelphia-museum-buys-ground-hog.html | WYETH PAINTING SOLD FOR 35000 Philadelphia Museum Buys Ground Hog Day Work  Price Among Highest | By John Canaday | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/youth-spirit-and-vigor-enhance-columbias-gridiron-prospects-outlook.html | Youth Spirit and Vigor Enhance Columbias Gridiron Prospects OUTLOOK APPEARS FINEST IN YEAR Young Players at Columbia Impressive  Donelli Says Princeton Will Be Tough | By Allison Danzig | RE0000342480 | 1987-06-26 | B00000794613 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dr-david-waterman-i-marries-joan-h-ederl.html | Dr David Waterman I Marries Joan H Ederl | SICII to The New York TlmI | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/10-governors-bid-eisenhower-name-steel-peace-aide-heads-of-states.html | 10 GOVERNORS BID EISENHOWER NAME STEEL PEACE AIDE Heads of States Hard Hit by Strike Call for Impartial Chairman to Seek Pact | By A H Raskin | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/13-deaths-laid-to-encephalitis-outbreak-extends-toward-metropolitan.html | 13 DEATHS LAID TO ENCEPHALITIS Outbreak Extends Toward Metropolitan Jersey but Official Sees Decline | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/33-feared-killed-in-airliner-crash-plane-explodes-and-falls-on.html | 33 FEARED KILLED IN AIRLINER CRASH Plane Explodes and Falls on Central Texas Farm  Craft Bound Here | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/370-new-coaches-planned.html | 370 New Coaches Planned | By Warren Weaver Jr | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/6-foreign-films-to-be-imported-features-are-acquired-by-around-the.html | 6 FOREIGN FILMS TO BE IMPORTED Features Are Acquired by Around the World Group  Comedy to Be Screened | By Howard Thompson | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/a-habit-with-presidents-george-edward-allen.html | A Habit With Presidents George Edward Allen | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/aid-to-commuters-periled-in-jersey-referendum-on-funds-for-rail.html | AID TO COMMUTERS PERILED IN JERSEY Referendum on Funds for Rail Lines Is Opposed by Democrats in Hudson | By George Cable Wright | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/algerians-hoping-for-u-s-support-leading-rebel-sees-chance-for.html | ALGERIANS HOPING FOR U S SUPPORT Leading Rebel Sees Chance for Washington to Press French on Peace Talks | By Thomas F Brady | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/alston-says-club-wouldnt-give-up-this-pennant-most-thrilling-of-all.html | ALSTON SAYS CLUB WOULDNT GIVE UP This Pennant Most Thrilling of All to Dodger Leader  Tribute From Haney | By Bill Becker | RE0000342483 | 1987-06-26 | B00000795617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/anderson-warns-europe-on-trade-cites-u-s-deficit-urges-nations-to.html | ANDERSON WARNS EUROPE ON TRADE CITES U S DEFICIT Urges Nations to End Curbs on Dollar Imports and to Join in Foreign Aid | By Edwin L Dale Jr | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/armys-new-weapons-vehicles-that-float-on-air-and-rifles-that-fire-3.html | Armys New Weapons Vehicles That Float on Air and Rifles That Fire 3 Bullets at Once Tested | By Hanson W Baldwin | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/art-new-images-of-man-important-show-opens-at-modern-museum.html | Art New Images of Man Important Show Opens at Modern Museum | By John Canaday | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/astronomers-face-setback-over-china-china-is-problem-to-astronomers.html | Astronomers Face Setback Over China CHINA IS PROBLEM TO ASTRONOMERS | By Walter Sullivan | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/award-coloratura-jeanette-scovotti-winner-of-new-york-teachers-unit.html | Award Coloratura Jeanette Scovotti Winner of New York Teachers Unit Prize at Town Hall | By Harold C Schonberg | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/bairnsfather-71-gartoonist-dead-briton-created-old-bill-of-world.html | BAIRNSFATHER 71 GARTOONIST DEAD Briton Created Old Bill of World War  FameHad Made and Lost Fortune | Special to tile New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/ballets-usa-wins-praise-in-sweden.html | BALLETS USA WINS PRAISE IN SWEDEN | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/benefit-at-college-tonight.html | Benefit at College Tonight | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/biased-reporting-charged.html | Biased Reporting Charged | BETTY K FABIAN | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/bonds-longterm-securities-generally-advance-shorter-issues-under.html | Bonds LongTerm Securities Generally Advance SHORTER ISSUES UNDER PRESSURE | By Albert L Kraus | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/bruce-carrithers-bassbaritone-bows.html | Bruce Carrithers BassBaritone Bows | JOHN BRIGGS | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/caracas-in-oil-plea-bids-industry-and-labor-find-an-economic.html | CARACAS IN OIL PLEA Bids Industry and Labor Find an Economic Solution | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/casals-to-teach-class-at-berkeley-in-spring.html | Casals to Teach Class At Berkeley in Spring | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/castro-says-cuba-can-build-alone-denies-necessity-of-foreign.html | CASTRO SAYS CUBA CAN BUILD ALONE Denies Necessity of Foreign Capital Reports Regime Eyes U S Ore Projects | By R Hart Phillips | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/ceylon-pays-honor-to-slain-premier.html | CEYLON PAYS HONOR TO SLAIN PREMIER | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/chief-of-medicine-at-nyu-a-suicide-dr-wilkinson-of-bellevue-medical.html | CHIEF OF MEDICINE AT NYU A SUICIDE Dr Wilkinson of Bellevue Medical Center Takes His Life in Westport | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/churchill-urges-caution-on-arms-he-sees-signs-of-hope-but-says-west.html | CHURCHILL URGES CAUTION ON ARMS He Sees Signs of Hope but Says West Must Insist on Controls for Soviet Plan | By Lawrence Fellows | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/coercion-appeal-in-killing-upheld-man-convicted-of-murder-confessed.html | COERCION APPEAL IN KILLING UPHELD Man Convicted of Murder Confessed After Police Beat Him Court Finds | By Edward Ranzal | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/contract-bridge-2-disastrous-hands-played-by-italians-in-an.html | Contract Bridge 2 Disastrous Hands Played by Italians in an Otherwise Triumphant Match | By Albert H Morehead | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/corwinmeyers.html | CorwinMeyers | Special to Tile New York Tlme | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/curb-on-union-aides-urged-in-argentina.html | CURB ON UNION AIDES URGED IN ARGENTINA | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/daughter-to-mrs-shedlin-i.html | Daughter to Mrs Shedlin I | pecial to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/director-of-yaleinchina-named.html | Director of YaleinChina Named | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dobie-gillis-begins.html | Dobie Gillis Begins | R F S | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dodgers-beat-braves-in-12th-65-to-win-pennant-playoff-series.html | Dodgers Beat Braves in 12th 65 To Win Pennant PlayOff Series Dodgers Set Back Braves in 12th Inning and Take Pennant Playoff Series | By John Drebinger | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dominican-defends-regime-before-un.html | DOMINICAN DEFENDS REGIME BEFORE U N | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/donald-nl-nelson-w-p-b-head-diesi_-_-director-of-vast-productionj.html | DONALD NL NELSON W P B HEAD DIESi  Director of Vast Productionj Program in World War II Held Other U S Posts | 13a1 to le evYork Trnc | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dr-edward-varzos.html | DR EDWARD VARZOS | Special to The Ne York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/east-germany-buys-coffee-from-brazil.html | EAST GERMANY BUYS COFFEE FROM BRAZIL | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/effect-of-drugs-on-heart-gauged-muscular-action-measured-indicating.html | EFFECT OF DRUGS ON HEART GAUGED Muscular Action Measured Indicating Usefulness of Digitalis Surgeons Told | By Harold M Schmeck Jr | RE0000342483 | 1987-06-26 | B00000795617 |

| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/estonians-proud-of-individuality-soviet-republic-cherishes-old.html | ESTONIANS PROUD OF INDIVIDUALITY Soviet Republic Cherishes Old Relics and Holds Its Own in Economic Drive | By Osgood Caruthers | RE0000342483 | 1987-06-26 | B00000795617 |
|---|---|---|---|---|---|---|
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/ethiopian-prince-off-for-us.html | Ethiopian Prince Off for US | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/fight-is-on-in-u-n-for-council-seat-poland-runs-against-turkey-in.html | FIGHT IS ON IN U N FOR COUNCIL SEAT Poland Runs Against Turkey in Red Bid to Regain Post  Deadlock Impends | By Thomas J Hamilton | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/ford-announces-2d-economy-car-comet-to-be-bigger-more-costly-than.html | FORD ANNOUNCES 2D ECONOMY CAR Comet to Be Bigger More Costly Than Falcon Which Comes Out Next Week | By Joseph C Ingraham | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/foreign-affairs-changing-the-cold-wars-name.html | Foreign Affairs Changing the Cold Wars Name | By C L Sulzberger | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/garry-moore-returns.html | Garry Moore Returns | JOHN P SHANLEY | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/growth-of-thailands-economy-is-blueprinted-blueprint-drawn-for-thai.html | Growth of Thailands Economy Is Blueprinted BLUEPRINT DRAWN FOR THAI GROWTH | By Kathleen McLaughlin | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/hagen-leads-seniors-twotime-winner-scores-73-to-pace-new-jersey.html | HAGEN LEADS SENIORS TwoTime Winner Scores 73 to Pace New Jersey Golfers | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/hoffa-unions-bid-feared-by-police-report-to-convention-here-says-it.html | HOFFA UNIONS BID FEARED BY POLICE Report to Convention Here Says It Might Corrupt Enforcement of Law | By Sam Pope Brewer | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/hurricane-roars-across-carolina-hits-charleston-area-and-moves.html | HURRICANE ROARS ACROSS CAROLINA Hits Charleston Area and Moves Inland  Guard Is Called to Bar Looting | By Claude Sitton | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/iraqi-backs-algerians-at-u-n.html | Iraqi Backs Algerians at U N | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/issue-of-russian-imperialism.html | Issue of Russian Imperialism | BERNARD H GOLDSTEIN | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/japanese-to-build-african-nickel-unit-nickel-refining-set-in.html | Japanese to Build African Nickel Unit NICKEL REFINING SET IN RHODESIA | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/jersey-boy-11-dies-in-dentists-chair.html | JERSEY BOY 11 DIES IN DENTISTS CHAIR | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/jgrosengarten-jri-exiierck-director.html | JGROSENGARTEN JRI EXIIERCK DIRECTOR | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/john-meyer-to-wed-i-katherine-a-devine.html | John Meyer to Wed I Katherine A Devine | t pecl tO rle ew York Tme | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/jones-beach-stargazing-set.html | Jones Beach Stargazing Set | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |

| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/kennedylindgren.html | KennedyLindgren | Special to The 1Vew York Tlme | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/knapp-triumphs-in-55meter-sail-ernest-fay-early-leader-in-series.html | KNAPP TRIUMPHS IN 55METER SAIL Ernest Fay Early Leader in Series Withdraws After Foul at Second Mark | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/little-augie-faced-questioning-by-senate-rackets-committee.html | Little Augie Faced Questioning By Senate Rackets Committee | By Emanuel Perlmutter | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/lobbyists-face-new-tax-rules-u-s-would-clarify-code-which-curbs.html | LOBBYISTS FACE NEW TAX RULES U S Would Clarify Code Which Curbs Deductions  Chamber Scores Plain | By Richard E Mooney | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/lord-taylor-opens-branch-in-washington.html | Lord  Taylor Opens Branch In Washington | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/main-break-floods-entire-water-works-of-town-in-jersey.html | Main Break Floods Entire Water Works Of Town in Jersey | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/melodrama-at-the-los-angeles-coliseum-dodgers-and-braves-in-4hour.html | Melodrama at the Los Angeles Coliseum Dodgers and Braves in 4Hour Cliff Hanger | By Jack Gould | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/mrs-flippins-record-75-leads-in-national-senior-womens-golf.html | Mrs Flippins Record 75 Leads In National Senior Womens Golf Pennsylvanian Winner 4 Years in Row 3 Shots Ahead of Mrs Lyon Mrs Raynor and Mrs Powers at 82 | By Lincoln A Werden | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/murder-defendant-cries-liar-at-testimony-he-lured-victim.html | Murder Defendant Cries Liar At Testimony He Lured Victim | By Will Lissner | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/music-pact-stalled-philadelphia-orchestra-says-no-to-arbitration.html | MUSIC PACT STALLED Philadelphia Orchestra Says No to Arbitration Offer | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/nancy-l-exauer-becomes-affianced.html | Nancy L exauer Becomes Affianced | peclal to The New York Tlmel | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/nato-envoys-say-summit-is-likely-as-the-next-step-briefed-by-us.html | NATO ENVOYS SAY SUMMIT IS LIKELY AS THE NEXT STEP Briefed by US Aides They Predict a Meeting Before Eisenhower Visits Soviet | By Dana Adams Schmidt | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/new-mayor-for-london-sir-edmund-stockdale-56-a-stockbroker-is.html | NEW MAYOR FOR LONDON Sir Edmund Stockdale 56 a Stockbroker Is Elected | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/orthodox-leader-bars-partial-christian-unity.html | Orthodox Leader Bars Partial Christian Unity | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/our-capacity-to-disarm-economys-shift-seen-to-public-and-private.html | Our Capacity to Disarm Economys Shift Seen to Public and Private Civilian Spending | HAROLD BARGER | RE0000342483 | 1987-06-26 | B00000795617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/passenger-heard-divorcee-cry-out-mrs-spector-recalls-a-plea-for.html | PASSENGER HEARD DIVORCEE CRY OUT Mrs Spector Recalls a Plea for Help by Mrs Kauffman Who Died Soon After | By Wayne Phillips | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/peiping-hails-u-s-trip.html | Peiping Hails U S Trip | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/pier-strike-feared-along-two-coasts-pier-strike-near-along-2-coasts.html | Pier Strike Feared Along Two Coasts PIER STRIKE NEAR ALONG 2 COASTS | By Jacques Nevard | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/pope-asks-prayer-to-inspire-rulers-encyclical-calls-for-special.html | POPE ASKS PRAYER TO INSPIRE RULERS Encyclical Calls for Special Devotions in October to Help Them Avert Strife | By Arnaldo Cortesi | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/premiers-endorsement.html | Premiers Endorsement | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/president-planning-trip-to-coast-today-for-8day-vacation-eisenhower.html | President Planning Trip to Coast Today For 8Day Vacation EISENHOWER PLANS COAST TRIP TODAY | By Felix Belair Jr | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/president-said-to-reassure-adenauer-on-berlin-stand-eisenhower-said.html | President Said to Reassure Adenauer on Berlin Stand EISENHOWER SAID TO REASSURE BONN | By Sydney Gruson | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/princeton-gets-heart-grant.html | Princeton Gets Heart Grant | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/psc-aide-guilty-in-traffic-case-mylott-loses-his-license-for.html | PSC AIDE GUILTY IN TRAFFIC CASE Mylott Loses His License for Driving While Drunk  Wins on Second Charge | By Jack Roth | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/queens-owners-to-get-tax-data-republican-candidate-for-borough-head.html | QUEENS OWNERS TO GET TAX DATA Republican Candidate for Borough Head Uses IBM Device to Figure Rises | By Clayton Knowles | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/radiation-rise-seen-man-must-learn-to-live-with-it.html | RADIATION RISE SEEN Man Must Learn to Live With It Scientist Declares | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/railway-merger-urged-by-2-roads-union-of-erie-and-delaware.html | RAILWAY MERGER URGED BY 2 ROADS Union of Erie and Delaware Lackawanna Is Urged by Both Before the ICC | NICKEL PLATE PROTESTS | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/reactors-bloom-on-idaho-plains-a-e-c-testing-station-has-far.html | REACTORS BLOOM ON IDAHO PLAINS A E C Testing Station Has Far Exceeded Schedules in 10 Years of Activity | By Lawrence E Davies | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/recovery-posted-on-london-board-drop-in-unemployment-and-political.html | RECOVERY POSTED ON LONDON BOARD Drop in Unemployment and Political Factors Are Listed as Reasons | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/right-down-to-the-wire-class-title-at-stake-in-final-2-races.html | Right Down to the Wire Class Title at Stake in Final 2 Races | By Frank M Blunk | RE0000342483 | 1987-06-26 | B00000795617 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/rockefeller-will-inspect-work-camp-for-youths.html | Rockefeller Will Inspect Work Camp for Youths | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/segni-and-pella-off-to-see-eisenhower.html | SEGNI AND PELLA OFF TO SEE EISENHOWER | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/senator-scores-migrant-housing-williams-is-also-concerned-over.html | SENATOR SCORES MIGRANT HOUSING Williams Is Also Concerned Over Schooling in Tour of Michigan Area | By Damon Stetson | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/shoemaker-rides-5-aqueduct-winners-including-prince-lewker-1710.html | Shoemaker Rides 5 Aqueduct Winners Including Prince Lewker 1710 CHOICE FIRST IN 4HORSE FINISH | By William R Conklin | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/solar-heat-put-at-190000000-navy-rockets-find-coronas-temperature.html | SOLAR HEAT PUT AT 190000000 Navy Rockets Find Coronas Temperature May Be Ten Times Earlier Estimates | By John W Finney | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/son-to-the-mark-d-atkins.html | Son to the Mark D Atkins | Special to The Sew York Tinges | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/sports-of-the-times-the-hollywood-touch.html | Sports of The Times The Hollywood Touch | By Arthur Daley | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/stage-unit-slated-outside-of-city-guthrie-among-planners-of.html | STAGE UNIT SLATED OUTSIDE OF CITY Guthrie Among Planners of Permanent Company That Would Perform Classics | By Louis Calta | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/stocks-advance-as-volume-rises-2hour-spurt-lifts-market-values.html | STOCKS ADVANCE AS VOLUME RISES 2Hour Spurt Lifts Market Values 1900000000  Average Climbs 255 | By Burton Crane | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/strong-confident-princeton-ready-to-bid-for-ivy-title-tigers.html | Strong Confident Princeton Ready to Bid for Ivy Title TIGERS ANGERED BY RUTGERS LOSS | By Allison Danzig | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/studies-of-newspapers-urged.html | Studies of Newspapers Urged | By Carl Spielvogel | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/subway-inquiry-invited-by-board-authority-denies-charges-of-faulty.html | SUBWAY INQUIRY INVITED BY BOARD Authority Denies Charges of Faulty Equipment  Mayor Calls for Data | By Stanley Levey | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/sullivan-to-show-japanese-troupe-takarazuka-dancers-listed-in.html | SULLIVAN TO SHOW JAPANESE TROUPE Takarazuka Dancers Listed in Future  ArmyAir Force Football Game on TV | By Richard F Shepard | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/summit-outlook-bolsters-tories-macmillan-partys-hopes-rise-as.html | SUMMIT OUTLOOK BOLSTERS TORIES Macmillan Partys Hopes Rise as London Indicates TopLevel Talks Are Near | By Benjamin Welles | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/taiwan-asks-un-to-discuss-tibet-nationalist-aide-denounces-reds-for.html | TAIWAN ASKS UN TO DISCUSS TIBET Nationalist Aide Denounces Reds for Tragic Events  Soviet Bloc Absent | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/telecommunications-study-set.html | Telecommunications Study Set | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/the-theatre-by-tolstoy-power-of-darkness-at-york-playhouse.html | The Theatre By Tolstoy  Power of Darkness at York Playhouse | By Brooks Atkinson | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/third-trip-to-china.html | Third Trip to China | By Max Frankel | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/thomas-matchett-exmanufacturer.html | THOMAS MATCHETT EXMANUFACTURER | SoeclM to The Nw York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/tibet-border-map-published-by-india.html | TIBET BORDER MAP PUBLISHED BY INDIA | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/to-improve-hospital-plans-union-review-of-problem-of-care-and-costs.html | To Improve Hospital Plans Union Review of Problem of Care and Costs Described | JOHN J OROURKE | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/to-improve-wages-of-migrants.html | To Improve Wages of Migrants | FAY BENNETT | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/tradition-on-gridiron-ten-on-choates-varsity-team-inspired-by-their.html | Tradition on Gridiron Ten on Choates Varsity Team Inspired by Their Dads Days at School | By Michael Strauss | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/transport-news-pilots-reach-pact-us-and-canadian-groups-to-unite-on.html | TRANSPORT NEWS PILOTS REACH PACT US and Canadian Groups to Unite on Lakes Problems  Officials Summoned | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/truck-men-accept-pierloading-rule-to-end-old-dispute.html | Truck Men Accept PierLoading Rule To End Old Dispute | By Werner Bamberger | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/u-n-planning-new-library-on-site-at-42d-street-u-n-unveils-plan-for.html | U N Planning New Library on Site at 42d Street U N UNVEILS PLAN FOR NEW LIBRARY | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/u-n-team-inspects-seized-arms-in-laos.html | U N TEAM INSPECTS SEIZED ARMS IN LAOS | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/u-s-aides-watch-visit-to-red-china-officials-follow-khrushchev-trip.html | U S AIDES WATCH VISIT TO RED CHINA Officials Follow Khrushchev Trip for Hints on Status of MoscowPeiping Tie | By William J Jorden | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/u-s-will-insure-vessels-in-war-offers-coverage-during-time-that.html | U S WILL INSURE VESSELS IN WAR Offers Coverage During Time That Underwriters Wont Accept Responsibility | By Edward A Morrow | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/un-assembly-head-is-iii.html | UN Assembly Head Is III | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/values-stressed-for-nuclear-age-frost-russell-montagu-and-others.html | VALUES STRESSED FOR NUCLEAR AGE Frost Russell Montagu and Others Fear Alternative at Seagram Symposium | By John P Callahan | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/wagner-unmoved-by-lehman-stand-mayor-pushes-his-quest-for-party.html | WAGNER UNMOVED BY LEHMAN STAND Mayor Pushes His Quest for Party Harmony Despite Senators Disapproval | By Leo Egan | RE0000342483 | 1987-06-26 | B00000795617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archiv es/waste-seen-in-fluoridating-water.html | Waste Seen in Fluoridating Water | EDNA MUCHNIC | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archiv es/west-side-begins-antislum-work-woman-will-direct-efforts-to.html | WEST SIDE BEGINS ANTISLUM WORK Woman Will Direct Efforts to Rehabilitate Area From 100th to 104th Street | By Charles Grutzner | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archiv es/white-sox-sign-lopez-again-but-hold-contract-to-a-year-at-his.html | White Sox Sign Lopez Again but Hold Contract to a Year at His Request PAY OF MANAGER SAID TO BE 60000 | By Louis Effrat | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archiv es/wilcutts-drives-westbury-victor-pleasant-lady-beats-gogo-boy-by.html | WILCUTTS DRIVES WESTBURY VICTOR Pleasant Lady Beats Gogo Boy by ThreeQuarters of Length and Pays 15 | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archiv es/wood-field-and-stream-state-conservation-chief-discusses-prospects.html | Wood Field and Stream State Conservation Chief Discusses Prospects for Shooting Season | By John Rendel | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archiv es/world-bank-reserves-an-appraisal-of-question-of-adequacy-in.html | World Bank Reserves An Appraisal of Question of Adequacy In Relation to International Defaults | By Paul Heffernan | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archiv es/world-court-election-u-n-bodies-choose-alfaro-expresident-of-panama.html | WORLD COURT ELECTION U N Bodies Choose Alfaro ExPresident of Panama | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-09-30 | https://www.nytimes.com/1959/09/30/archiv es/zmatthew-smith-british-painter-noted-fauvist-who-studied-under.html | zMATTHEW SMITH BRITISH PAINTER Noted Fauvist Who Studied Under Matisse Dies at 79 mWas Knighted in 1954 | Special to The New York Times | RE0000342483 | 1987-06-26 | B00000795617 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archiv es/2-store-chains-merge-carson-pirie-scott-and-block-kuhl-approve.html | 2 STORE CHAINS MERGE Carson Pirie Scott and Block Kuhl Approve Proposal | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archiv es/4-governors-ask-a-delaware-pact-pick-committee-to-seek-us-help-in.html | 4 GOVERNORS ASK A DELAWARE PACT Pick Committee to Seek US Help in Interstate Work on Basin Development | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archiv es/4563577-in-estate-muriel-mccormick-hubbards-connecticut-holding.html | 4563577 IN ESTATE Muriel McCormick Hubbards Connecticut Holding Listed | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archiv es/academy-dean-retires-general-counts-west-point-post-to-be-filled-to.html | ACADEMY DEAN RETIRES General Counts West Point Post to Be Filled Today | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archiv es/advertising-atencion-achtung-and-prenez-garde-too.html | Advertising Atencion Achtung and Prenez Garde Too | By Carl Spielvogel | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archiv es/americans-take-regatta-trophy-beat-norwegians-twice-in-skoal.html | AMERICANS TAKE REGATTA TROPHY Beat Norwegians Twice in Skoal Competition Races Breaking 11 Deadlock | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archiv es/apathy-is-blamed-for-traffic-toll-insurance-aide-tells-police.html | APATHY IS BLAMED FOR TRAFFIC TOLL Insurance Aide Tells Police Parley That Nation Fails to Use Prevention Methods | By Bernard Stengren | RE0000343446 | 1987-07-08 | B00000795618 |

| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/argentina-seeking-new-credits-here.html | ARGENTINA SEEKING NEW CREDITS HERE | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/arrival-unpublicized.html | Arrival Unpublicized | 1959 By the London Daily Express and United Press International | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/artists-story-vincent-at-cricket-about-van-gogh.html | Artists Story  Vincent at Cricket About Van Gogh | By Brooks Atkinson | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/atom-chiefs-ask-exchange-visits-us-and-soviet-installations-would.html | ATOM CHIEFS ASK EXCHANGE VISITS US and Soviet Installations Would Be Toured by Heads of Two Nuclear Agencies | By Paul Underwood | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/bonds-gains-registered-in-all-sectors-of-market-long-u-s-issues-up.html | Bonds Gains Registered in All Sectors of Market LONG U S ISSUES UP 632 TO 1632 | By Albert L Kraus | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/bonn-hints-shift-in-berlin-stand-press-chief-declines-to-rule-out.html | BONN HINTS SHIFT IN BERLIN STAND Press Chief Declines to Rule Out Possibility of Assent to Negotiated Change | By Arthur J Olsen | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/bonn-plans-2d-channel-bill-would-set-up-television-system-with.html | BONN PLANS 2D CHANNEL Bill Would Set Up Television System With Commercials | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/business-loans-continue-climb-rise-for-week-at-28-million-interbank.html | BUSINESS LOANS CONTINUE CLIMB Rise for Week at 28 Million  Interbank Demand Deposits Plunge | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/cairo-assails-china-on-syria-reds-talk.html | CAIRO ASSAILS CHINA ON SYRIA REDS TALK | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/cameroons-propose-delay-in-plebiscite.html | CAMEROONS PROPOSE DELAY IN PLEBISCITE | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/changing-london-obscures-voting-clapham-typifies-confusion-on.html | CHANGING LONDON OBSCURES VOTING Clapham Typifies Confusion on Whether Class Feeling Is the Deciding Factor | By Lawrence Fellows | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/china-travel-ban-put-to-high-court-worthy-and-frank-contend.html | CHINA TRAVEL BAN PUT TO HIGH COURT Worthy and Frank Contend Administrations Passport Restriction Is Illegal | By Anthony Lewis | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/chou-lauds-khrushchev-on-success-of-u-s-talks-red-chinas-premier-at.html | Chou Lauds Khrushchev On Success of U S Talks Red Chinas Premier at Anniversary Dinner Also Hails Communique on Camp David Meetings | By Tillman Durdin | RE0000343446 | 1987-07-08 | B00000795618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/city-held-model-for-integration-but-jewish-congress-urges-action-on.html | CITY HELD MODEL FOR INTEGRATION But Jewish Congress Urges Action on Schools to End De Facto Segregation | By Leonard Buder | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/city-shuts-school-in-use-112-years-food-trades-annex-once-ps-35-had.html | CITY SHUTS SCHOOL IN USE 112 YEARS Food Trades Annex Once PS 35 Had Been Oldest Building in System | By Gene Currivan | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/cliff-arquette-host.html | Cliff Arquette Host | J G | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/contract-bridge-does-practice-make-perfect-in-cards-it-depends-on.html | Contract Bridge Does Practice Make Perfect in Cards  It Depends on the Player | By Albert H Morehead | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/coverage-of-visit-criticized.html | Coverage of Visit Criticized | RAWSON G LIZARS | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/development-of-penns-eleven-retarded-by-illness-and-injuries-key.html | Development of Penns Eleven Retarded by Illness and Injuries KEY PLAYERS MISS HEAVY WORKOUTS | By Allison Danzig | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/documentary-on-deaf.html | Documentary on Deaf | JOHN P SHANLEY | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/dodgers-craig-to-oppose-wynn-of-white-sox-in-world-series-opener-to.html | Dodgers Craig to Oppose Wynn of White Sox in World Series Opener Today 49500 EXPECTED AT CHICAGO GAME | By John Drebinger | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/dr-virgil-mallory-mathematician-71.html | DR VIRGIL MALLORY MATHEMATICIAN 71 | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/dr-walter-eddy-physiologist-82-exprofessor-at-teachers-college.html | DR WALTER EDDY PHYSIOLOGIST 82 ExProfessor at Teachers College DiesDid Early Research on Vitamins | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/drury-book-gets-stage-neophyte-loring-mandel-will-adapt-advise-and.html | DRURY BOOK GETS STAGE NEOPHYTE Loring Mandel Will Adapt Advise and Consent Actress Writes Play | By Sam Zolotow | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/dutch-radio-officer-arrested-in-murder-of-divorcee-on-ship-radio.html | Dutch Radio Officer Arrested In Murder of Divorcee on Ship RADIO MAN IS HELD IN SLAYING ON SHIP | By Philip Benjamin | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/eclipse-due-early-tomorrow-shadow-will-be-cast-from-new-england-to.html | Eclipse Due Early Tomorrow Shadow Will Be Cast From New England to Indian Ocean | By Walter Sullivan | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/eisenhower-and-segni-endorse-wait-and-see-stand-on-soviet-segni.html | Eisenhower and Segni Endorse Wait and See Stand on Soviet SEGNI CONFERS WITH PRESIDENT | By William J Jorden | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/electronics-gain-by-russians-cited-head-of-u-s-concern-tells-of.html | ELECTRONICS GAIN BY RUSSIANS CITED Head of U S Concern Tells of Unusual Microwave Tube Made in Moscow | By John A Osmundsen | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/excerpts-from-speech-by-french-foreign-minister-at-u-n.html | Excerpts From Speech by French Foreign Minister at U N | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |

| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/facts-on-puerto-rico.html | Facts on Puerto Rico | FERNANDO SIERRABERDECIA | RE0000343446 | 1987-07-08 | B00000795618 |
|---|---|---|---|---|---|---|
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/fighting-railroader.html | Fighting Railroader | George Allpert | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/ford-steel-supply-ample-for-6-weeks.html | FORD STEEL SUPPLY AMPLE FOR 6 WEEKS | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/formosas-freedom-urged-red-chinas-claim-to-island-declared-without.html | Formosas Freedom Urged Red Chinas Claim to Island Declared Without Basis | LI THIANHOK | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/france-tells-u-n-arms-cuts-depend-on-reviving-trust-political.html | FRANCE TELLS U N ARMS CUTS DEPEND ON REVIVING TRUST Political Issues Especially Berlin Must Be Resolved First Minister Says | By Thomas J Hamilton | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/free-suez-passage-advocated-in-u-n.html | FREE SUEZ PASSAGE ADVOCATED IN U N | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/front-royal-votes-funds-for-schools.html | FRONT ROYAL VOTES FUNDS FOR SCHOOLS | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/giants-get-ready-to-meet-eagles-morrison-to-replace-injured-webster.html | Giants Get Ready to Meet Eagles Morrison to Replace Injured Webster at Halfback Sunday | By Deane McGowen | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/girl-who-caught-foot-on-train-gets-a-ride-with-the-engineer.html | Girl Who Caught Foot on Train Gets a Ride With the Engineer | By Richard J H Johnston | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/grant-to-aid-cancer-study.html | Grant to Aid Cancer Study | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/gundy-in-contact-drill.html | Gundy in Contact Drill | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/heads-red-cross-drive.html | Heads Red Cross Drive | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/hearts-restored-in-tests-on-dogs-successful-transplants-with.html | HEARTS RESTORED IN TESTS ON DOGS Successful Transplants With Dehydration and Cooling Reported to Surgeons | By Harold M Schmeck Jr | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/henry-leads-in-golf-posts-79-in-jersey-seniors-play-for-153-for-36.html | HENRY LEADS IN GOLF Posts 79 in Jersey Seniors Play for 153 for 36 Holes | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/hokum-in-outer-space.html | Hokum in Outer Space | J P S | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/hollywood-gets-unusual-praise-pta-there-and-legion-of-decency-offer.html | HOLLYWOOD GETS UNUSUAL PRAISE PTA There and Legion of Decency Offer Comment  Odets Adds Approval | By Murray Schumach | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/imaginative-stuffing-can-stimulate-taste-for-vegetables-combination.html | Imaginative Stuffing Can Stimulate Taste for Vegetables Combination Results in Substantial Dish  Recipes Given | By Craig Claiborne | RE0000343446 | 1987-07-08 | B00000795618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/in-the-nation-a-very-significant-sigh-of-relief.html | In The Nation A Very Significant Sigh of Relief | By Arthur Krock | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/india-extends-pact-of-associated-press.html | INDIA EXTENDS PACT OF ASSOCIATED PRESS | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/jersey-toll-rises-to-18-in-outbreak-but-state-health-chief-says.html | JERSEY TOLL RISES TO 18 IN OUTBREAK But State Health Chief Says Frost Could End Spread of Sleeping Sickness | By George Cable Wright | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/jewish-new-year-opens-tomorrow-messages-for-5720-greet-rosh.html | JEWISH NEW YEAR OPENS TOMORROW Messages for 5720 Greet Rosh haShanah First of the High Holy Days | By Irving Spiegel | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/khrushchev-asks-private-us-loans-told-business-men-at-fete-in.html | KHRUSHCHEV ASKS PRIVATE US LOANS Told Business Men at Fete in Capital That Credits Are Needed to Raise Trade | By Harry Schwartz | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/labor-courts-proposed.html | Labor Courts Proposed | AARON W BERG | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/laotian-accuses-vietnamese-reds-foreign-minister-tells-u-n-assembly.html | LAOTIAN ACCUSES VIETNAMESE REDS Foreign Minister Tells U N Assembly Aggression Is LongRange Effort | By Michael James | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/leo-blitzer.html | LEO BLITZER | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/lineup-returns.html | Lineup Returns | RICHARD F SHEPARD | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/london-insurers-agree-to-merge-sun-office-oldest-in-field-and.html | LONDON INSURERS AGREE TO MERGE Sun Office Oldest in Field and Alliance Assurance Set 140 Million Deal | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/market-slumps-on-a-wide-front-shares-lose-3300000000-in-value-as.html | MARKET SLUMPS ON A WIDE FRONT Shares Lose 3300000000 in Value as Average Drops 567 Points | By Burton Crane | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mary-m-roemmele-becomes-affianced.html | Mary M Roemmele Becomes Affianced | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mayor-joe-triumphs-by-a-neck-for-5470-return-at-westbury.html | Mayor Joe Triumphs by a Neck For 5470 Return at Westbury | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mcelroy-to-see-chiang.html | McElroy to See Chiang | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/melickkuglen.html | MelickKuglen | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mercury-edsel-restyle-sharply-both-have-new-1960-look-lincoln-and.html | MERCURY EDSEL RESTYLE SHARPLY Both Have New 1960 Look  Lincoln and Continental Keep Classic Lines | By Joseph C Ingraham | RE0000343446 | 1987-07-08 | B00000795618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/middle-brother-beats-polylad-in-rich-lawrence-realization-at.html | Middle Brother Beats Polylad in Rich Lawrence Realization at Aqueduct 13T020 CHOICE 4LENGTH VICTOR | By William R Conklin | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/miss-carol-l-hamblen-betrothed-to-a-student.html | Miss Carol L Hamblen Betrothed to a Student | Special to Ti York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/miss-tiernan-sets-record.html | Miss Tiernan Sets Record | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/morocco-curbs-jews-postal-ties-with-israeli-kinsmen-are-cut.html | MOROCCO CURBS JEWS Postal Ties With Israeli Kinsmen Are Cut | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mrs-flippin-captures-her-fifth-successive-u-s-senior-golf-title.html | Mrs Flippin Captures Her Fifth Successive U S Senior Golf Title ARDMORE PLAYER CARDS 81 FOR 156 | By Lincoln A Werden | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mrs-joseph-berke-has-son.html | Mrs Joseph Berke Has Son | I SDecial tO The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/music-a-step-forward-leventritt-competition-grows-in-stature.html | Music A Step Forward Leventritt Competition Grows in Stature | By Howard Taubman | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/nassau-held-key-in-22county-plan-pattersons-opposition-dims-hope.html | NASSAU HELD KEY IN 22COUNTY PLAN Pattersons Opposition Dims Hope for Governmental Status for Regional Unit | By Clayton Knowles | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/nato-body-gets-report.html | NATO Body Gets Report | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/new-code-to-meet-city-health-needs-in-effect-today.html | New Code to Meet City Health Needs In Effect Today | By Farnsworth Fowle | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/new-haven-to-ask-sharp-fare-rise-alpert-seeking-increase-of-4050-on.html | NEW HAVEN TO ASK SHARP FARE RISE Alpert Seeking increase of 4050 on Runs Here Because of Deficit | By Robert E Bedingfield | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/new-lead-on-pisano-slaying-provided-by-racketeer-friend.html | New Lead on Pisano Slaying Provided by Racketeer Friend | By Emanuel Perlmutter | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/new-remains-county-gop-head-unanimously-reelected-for-2-years-he.html | NEW REMAINS COUNTY GOP HEAD Unanimously Reelected for 2 Years He Pledges Fight to Unseat Democrats | By Leo Egan | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/new-western-series.html | New Western Series | R FS | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/no-a-e-c-units-visited.html | No A E C Units Visited | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/official-to-fight-bellevue-title-i-assemblyman-who-spoke-for.html | OFFICIAL TO FIGHT BELLEVUE TITLE I Assemblyman Who Spoke for Gramercy Sponsors Attacks New Project | By Charles Grutzner | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/oliver-w-welsh.html | OLIVER W WELSH | Special to 1t e e Ymk 33meJ | RE0000343446 | 1987-07-08 | B00000795618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/operating-city-hospitals-disposition-of-funds-provided-for-nurses.html | Operating City Hospitals Disposition of Funds Provided for Nurses Pay Questioned | ABRAHAM ENGELMAN | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/pan-am-suspends-nicaragua-service.html | PAN AM SUSPENDS NICARAGUA SERVICE | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/papers-in-havana-retort-to-castro-premiers-television-attack.html | PAPERS IN HAVANA RETORT TO CASTRO Premiers Television Attack Denounced as Coercion of Independent Press | By R Hart Phillips | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/paris-warns-the-un-on-strife-in-algeria-paris-warns-u-n-on-algeria.html | Paris Warns the UN On Strife in Algeria PARIS WARNS U N ON ALGERIA STRIFE | By Lindesay Parrott | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/parkways-beauty-bill-in-jersey-75-million.html | Parkways Beauty Bill In Jersey 75 Million | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/peiping-says-party-must-rule-military.html | PEIPING SAYS PARTY MUST RULE MILITARY | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/perry-como-proprietor-of-kraft-music-hall-singer-opens-season-at-a.html | Perry Como Proprietor of Kraft Music Hall Singer Opens Season at a New Stand | By Jack Gould | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/pianist-24-wins-leventritt-prize-malcolm-frager-tops-field-of-63-in.html | PIANIST 24 WINS LEVENTRITT PRIZE Malcolm Frager Tops Field of 63 in Exciting Finals of 20th Annual Contest | By Harold C Schonberg | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/president-flies-to-palm-springs-in-hope-of-shaking-off-cold.html | President Flies to Palm Springs In Hope of Shaking Off Cold PRESIDENT FLIES TO PALM SPRINGS | By Felix Belair Jr | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/presidents-plea-in-steel-dispute-reopens-parleys-eisenhower-meets.html | PRESIDENTS PLEA IN STEEL DISPUTE REOPENS PARLEYS Eisenhower Meets With Both Sides and Hints Action in a Week if Talks Lag | By A H Raskin | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/princeton-develops-scooter-that-flies-at-4inch-altitude.html | Princeton Develops Scooter That Flies at 4Inch Altitude | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/raised-base-line-aids-chicagoans-white-sox-groundskeepers-use.html | RAISED BASE LINE AIDS CHICAGOANS White Sox Groundskeepers Use 14Inch Elevation So Bunts Will Stay Fair | By Louis Effrat | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/rise-in-soviet-trade-tied-to-a-settlement-of-lendlease-debt-u-s.html | Rise in Soviet Trade Tied to a Settlement Of LendLease Debt U S OFFERS RISE IN SOVIET TRADE | By E W Kenworthy | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/rise-is-extended-in-london-stocks-steel-lead-the-advance-in.html | RISE IS EXTENDED IN LONDON STOCKS Steel Lead the Advance in Industrials  Cape Gold Shares in Demand | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/robert-beaudette-weds-mrs-birgit-s-larsen.html | Robert Beaudette Weds Mrs Birgit S Larsen | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/robert-sayre-heard-in-cello-program.html | ROBERT SAYRE HEARD IN CELLO PROGRAM | JOHN BRIGGS | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/ross-g-harrison-yale-zoologist-so-retired-director-of-osborn.html | ROSS G HARRISON YALE ZOOLOGIST SO Retired Director of Osborn Laboratory DiesNoted for Work on Embryos | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/sacco-vanzetti-to-be-tv-drama-2part-nbc-documentary-listed-for-may.html | SACCO VANZETTI TO BE TV DRAMA 2Part NBC Documentary Listed for May Saudek Firm Producing Yule Show | By Val Adams | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/sales-are-pushed-for-atom-plants-westinghouse-is-offering-3-models.html | SALES ARE PUSHED FOR ATOM PLANTS Westinghouse Is Offering 3 Models for Industrial Uses in New Drive | By John H Fenton | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/seatrain-lines-seeks-protection-from-railroad-rate-proposals.html | Seatrain Lines Seeks Protection From Railroad Rate Proposals | By Edward A Morrow | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/sewage-plant-on-missouri-set.html | Sewage Plant on Missouri Set | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/shot-in-back-held-fatal-to-unionist-pathologist-describes-paths-of.html | SHOT IN BACK HELD FATAL TO UNIONIST Pathologist Describes Paths of 2 Bullets in Trial of Upstate Industrialist | By Will Lissner | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/sid-richardson-01l-68-dies-ne-of-worlds-wealthiesl-persons-had-a.html | SID RICHARDSON 01L  68 DIES ne of Worlds Wealthiesl Persons Had a Fortune of Hundreds of Millions | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/skipjack-cavorts-in-12hour-cruise-fastest-nuclear-submarine-shows.html | SKIPJACK CAVORTS IN 12HOUR CRUISE Fastest Nuclear Submarine Shows Maneuverability and Speed in Public Run | By Hanson W Baldwin | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/soviet-estonia-is-found-a-land-of-many-private-homes-suburban.html | Soviet Estonia Is Found a Land of Many Private Homes Suburban Districts Near Tallinn Unique in Russian Scene | By Osgood Caruthers | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/sports-of-the-times-the-scramblers.html | Sports of The Times The Scramblers | By Arthur Daley | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/starlings-bid-farewell-to-mr-vernon-shotguns.html | Starlings Bid Farewell To Mr Vernon Shotguns | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/state-stops-funds-for-suffolk-inquiry.html | STATE STOPS FUNDS FOR SUFFOLK INQUIRY | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/strike-averted-at-can-factories-concerns-and-union-extend-pacts-to.html | STRIKE AVERTED AT CAN FACTORIES Concerns and Union Extend Pacts to Gauge Impact on Market of Steel Terms | By Stanley Levey | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/strike-is-threat-to-labor-party-stoppage-by-truck-drivers-becomes.html | STRIKE IS THREAT TO LABOR PARTY Stoppage by Truck Drivers Becomes Election Issue Union Deplores Action | By Benjamin Welles | RE0000343446 | 1987-07-08 | B00000795618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/suburbs-taxes-going-up-as-call-for-services-rises-taxes-in-the.html | Suburbs Taxes Going Up As Call for Services Rises Taxes in the Suburbs Heading Up as Demand for Services Keeps Increasing | By Merrill Folsom | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/swniakpalko.html | SwniakPalko | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/taiwan-gives-aid-to-refugees.html | Taiwan Gives Aid to Refugees | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/tiny-dog-long-history-italian-greyhound-elegant-and-rare-makes.html | Tiny Dog Long History Italian Greyhound Elegant and Rare Makes Strides in Popularity | By Walter R Fletcher | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/to-divert-immigration.html | To Divert Immigration | MARIO CAMARGO | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/treason-laid-to-de-gaulle.html | Treason Laid to de Gaulle | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/trumans-action-ended-52-strike-he-told-the-steel-concerns-and-union.html | TRUMANS ACTION ENDED 52 STRIKE He Told the Steel Concerns and Union to Settle in 24 Hours or Else | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/typhoon-dead-put-at-5000-in-japan.html | TYPHOON DEAD PUT AT 5000 IN JAPAN | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-n-visits-front-today.html | U N Visits Front Today | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-aides-deny-change.html | U S Aides Deny Change | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-avoids-involvement.html | U S Avoids Involvement | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-cites-jersey-efforts.html | U S Cites Jersey Efforts | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-envoy-takes-tunis-post.html | U S Envoy Takes Tunis Post | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-experts-differ-on-latin-growth.html | U S EXPERTS DIFFER ON LATIN GROWTH | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-grants-brown-670000.html | U S Grants Brown 670000 | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-to-construct-1000foot-radar-biggest-facility-is-designed-for.html | U S TO CONSTRUCT 1000FOOT RADAR Biggest Facility Is Designed for Solar Explorations and Missile Detection | By John W Finney | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-ssoviet-steps-on-health-listed-flemming-foresees-pacts-by-jan-1.html | U SSOVIET STEPS ON HEALTH LISTED Flemming Foresees Pacts by Jan 1 for Undertaking Joint Medical Projects | By Bess Furman | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/us-aids-in-ethiopian-famine.html | US Aids in Ethiopian Famine | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/vast-savings-seen-in-meadows-dike.html | VAST SAVINGS SEEN IN MEADOWS DIKE | Special to The New York Times | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/villa-of-mme-vidac-comedydrama.html | Villa of Mme Vidac ComedyDrama | LOUIS CALTA | RE0000343446 | 1987-07-08 | B00000795618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/wagner-orders-subways-survey-study-by-impartial-panel-of-engineers.html | WAGNER ORDERS SUBWAYS SURVEY Study by Impartial Panel of Engineers to Be Made to Assure Public on Safety | By Paul Crowell | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/wood-field-and-stream-two-hunting-seasons-to-thin-deer-herd.html | Wood Field and Stream Two Hunting Seasons to Thin Deer Herd Expected to Stir Westchester Storm | By John Rendel | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/world-harvests-increased-in-1958-farm-output-resumed-rise-after.html | WORLD HARVESTS INCREASED IN 1958 Farm Output Resumed Rise After Slight Dip in 57 According to UN | By Kathleen McLaughlin | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/world-loan-plan-gaining-support-billion-in-credits-would-aid.html | WORLD LOAN PLAN GAINING SUPPORT Billion in Credits Would Aid LessDeveloped Countries  Approval Is Expected | By Edwin L Dale Jr | RE0000343446 | 1987-07-08 | B00000795618 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/-betty-hutton-show.html | Betty Hutton Show | JOHN P SHANLEY | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/playhouse-90-bows-with-target-for-3-drama-is-suggested-by-cuban.html | Playhouse 90 Bows With Target for 3 Drama Is Suggested by Cuban Revolt | By Jack Gould | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/sea-transit-cut-of-70-foreseen-army-plan-to-move-troops-and.html | SEA TRANSIT CUT OF 70 FORESEEN Army Plan to Move Troops and Dependents by Air Is Studied at Pentagon | By Edward Hudson | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/200-legislators-asked-to-parley-first-nationwide-gathering-of-state.html | 200 LEGISLATORS ASKED TO PARLEY First NationWide Gathering of State Leaders Sought by Albany Chiefs | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/68-nations-in-world-bank-approve-new-loan-agency-institution-will.html | 68 Nations in World Bank Approve New Loan Agency Institution Will Offer Softer Credit to UnderDeveloped Lands  Details of Accord Face Hard Bargaining | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/aerolineas-head-quits-protests-argentine-state-aid-for-private.html | AEROLINEAS HEAD QUITS Protests Argentine State Aid for Private Airlines | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/africans-at-u-n-plead-on-algeria-sudan-and-libya-appeal-to-france.html | AFRICANS AT U N PLEAD ON ALGERIA Sudan and Libya Appeal to France to Accept Rebel Offer for Discussions | By Thomas J Hamilton | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/aid-mentally-ill-industry-urged-employe-clinics-and-staff.html | AID MENTALLY ILL INDUSTRY URGED Employe Clinics and Staff Psychiatrists Suggested to Cut Absenteeism | By Richard H Parke | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/ancestor-takes-broad-hollow-steeplechase-handicap-by-head-at.html | Ancestor Takes Broad Hollow Steeplechase Handicap by Head at Aqueduct 10YEAROLD WINS TWOMILE STAKES | By William R Conklin | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/aquarium-greets-baby-walrus-and-opens-3-new-outdoor-pools.html | Aquarium Greets Baby Walrus And Opens 3 New Outdoor Pools | By John C Devlin | RE0000343445 | 1987-07-08 | B00000795619 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/arab-refugee-aid-is-praised-in-u-n-agency-chief-says-program-has.html | ARAB REFUGEE AID IS PRAISED IN U N Agency Chief Says Program Has Averted Disaster  Continuance Is Urged | By Kathleen Teltschspecial To the New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/art-a-loyal-painter-of-abstracts-schneider-displays-works-at.html | Art A Loyal Painter of Abstracts Schneider Displays Works at Gallery | By Dore Ashton | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/big-man-at-plate-makes-comeback-kluszewski-hero-of-first-game-has.html | BIG MAN AT PLATE MAKES COMEBACK Kluszewski Hero of First Game Has Regained His Power by Playing Daily | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/bigstore-sales-rose-7-in-week-volume-gained-in-all-areas-trade.html | BIGSTORE SALES ROSE 7 IN WEEK Volume Gained in All Areas  Trade Climbed 8  in Metropolitan Region | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/bonds-early-gains-erased-by-treasurys-financing-news-price-cuts.html | Bonds Early Gains Erased by Treasurys Financing News PRICE CUTS SHARP IN INTERMEDIATES Advances for Corporates Also Pared  Municipals Steady but Slower | By Albert L Kraus | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/bonn-ends-rumanian-ban.html | Bonn Ends Rumanian Ban | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/brooksbank-to-wedl-dency.html | Brooksbank to Wedl Dency | special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/cairo-offer-hailed-by-archaeologists.html | CAIRO OFFER HAILED BY ARCHAEOLOGISTS | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/cairo-urges-a-cut-in-ties-to-peiping-calls-on-bandung-nations-to.html | CAIRO URGES A CUT IN TIES TO PEIPING Calls on Bandung Nations to Recall Envoys After Hostile Speech in China | By Jay Walzspecial To the New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/caracas-bishop-killed-catholic-critic-of-dictator-dies-in-auto.html | CARACAS BISHOP KILLED Catholic Critic of Dictator Dies in Auto Accident | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/claire-martin-radcliffe-1954-becomes-bride-wed-in-cincinnati-to.html | Claire Martin Radcliffe 1954 Becomes Bride Wed in Cincinnati to Joel Fairman Yale Law Graduate | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/clifford-e-parsil.html | CLIFFORD E PARSIL | SpeciLl to the 2ew York Tlmel | RE0000343445 | 1987-07-08 | B00000795619 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/comparing-economies-conclusions-on-soviet-versus-our-rate-of-growth.html | Comparing Economies Conclusions on Soviet Versus Our Rate of Growth Disputed | LEON H KEYSERLING | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/concert-today-delayed-labor-rift-causes-halt-in-philadelphia-music.html | CONCERT TODAY DELAYED Labor Rift Causes Halt in Philadelphia Music Plans | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/connecticut-g-o-p-loses-county-rule.html | CONNECTICUT G O P LOSES COUNTY RULE | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/contest-stalemated.html | Contest Stalemated | By Carl Spielvogel | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/contract-bridge-some-lively-postmortems-produced-by-a-pediatricians.html | Contract Bridge Some Lively PostMortems Produced by a Pediatricians Play of a Hand | By Albert H Morehead | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/defense-post-assigned-pritchard-exchief-in-iceland-heads-air-sector.html | DEFENSE POST ASSIGNED Pritchard ExChief in Iceland Heads Air Sector Here | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/delay-is-granted-in-slaying-on-ship-arraignment-of-radio-man-put-of.html | DELAY IS GRANTED IN SLAYING ON SHIP Arraignment of Radio Man Put Off Until Tuesday at Lawyers Request | By Philip Benjamin | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/device-halts-engine-rust-in-winter-powder-from-vepo-shot-into.html | Device Halts Engine Rust in Winter Powder From Vepo Shot Into Cylinders of Pleasure Boats | By Clarence E Lovejoy | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/dobbs-ferry-an-eye-on-winter-acts-to-restore-its-ruined-depot.html | Dobbs Ferry an Eye on Winter Acts to Restore Its Ruined Depot | By Merrill Folsom | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/donaldcnaughan-exa_-mana_-ger-75.html | DONALDCNAUGHAN EXA MANA GER 75 | I Special to The lew York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/dostoevski-tale-will-be-a-drama-notes-from-underground-listed-for.html | DOSTOEVSKI TALE WILL BE A DRAMA Notes From Underground Listed for Off Broadway  Musical Names Adapted | By Sam Zolotow | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/dr-warren-h-eller.html | DR WARREN H ELLER | I I Special to e ew York Thnez | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/drug-insurance-linked-to-costs-prices-must-be-cut-to-make-plan.html | DRUG INSURANCE LINKED TO COSTS Prices Must Be Cut to Make Plan Realistic Witnesses Tell Legislative Group | By Emma Harrison | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/eisenhower-cooks-two-meals-at-start-of-desert-vacation-eisenhower.html | Eisenhower Cooks Two Meals at Start Of Desert Vacation EISENHOWER COOKS ON COAST HOLIDAY | By Felix Belair Jrspecial To the New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/enepher-mclean-prospective-bride.html | enepher McLean Prospective Bride | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/estate-given-to-town-new-canaan-to-use-bliss-property-as-a-park.html | ESTATE GIVEN TO TOWN New Canaan to Use Bliss Property as a Park | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/executives-plea-backed-at-trial-more-evidence-is-heard-in-support.html | EXECUTIVES PLEA BACKED AT TRIAL More Evidence Is Heard in Support of SelfDefense in Unionists Slaying | By Will Lissner | RE0000343445 | 1987-07-08 | B00000795619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/expert-envisions-us-space-camera-says-future-satellites-will-get.html | EXPERT ENVISIONS US SPACE CAMERA Says Future Satellites Will Get Pictures by Starlight With Great Precision | By John W Finney | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/food-news-dining-in-elegant-manner-four-seasons-termed-spectacular.html | Food News Dining in Elegant Manner Four Seasons Termed Spectacular Both in Decor and Menu | By Craig Claiborne | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/french-red-censured-party-condemns-a-mayor-for-shaking-de-gaulles.html | FRENCH RED CENSURED Party Condemns a Mayor for Shaking de Gaulles Hand | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/galgano-duo-at-75-takes-links-award.html | GALGANO DUO AT 75 TAKES LINKS AWARD | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/gang-chief-who-quit-tells-why-girls-a-main-reason-youth-who-tired.html | Gang Chief Who Quit Tells Why Girls a Main Reason Youth Who Tired of Bopping Says | By Gay Talese | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/german-chiefs-greet-jews.html | German Chiefs Greet Jews | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/german-choristers-sing-program-here.html | GERMAN CHORISTERS SING PROGRAM HERE | ERIC SALZMAN | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/gunfighter-gallops-in.html | Gunfighter Gallops In | J P S | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/harvey-linbarger-ex-mayor-in-jersey.html | HARVEY LINBARGER  EX MAYOR IN JERSEY | I Sed to The Nev York Tmes I | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/hearing-new-york-grow.html | Hearing New York Grow | ALICE OGDEN JONES | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/henry-a-rubens.html | HENRY A RUBENS | SJ3eCJ O ZJle ew York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/i-frederick-h-paulson.html | i FREDERICK H PAULSON | i Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/in-the-nation-the-most-dangerous-bomb-of-all.html | In The Nation The Most Dangerous Bomb of All | By Arthur Krock | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/indian-as-a-marshal.html | Indian as a Marshal | RFS | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/interpretation-by-french.html | Interpretation by French | By Robert C Dotyspecial To the New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/iraqi-chief-faces-more-discontent-large-part-of-middle-class-wants.html | IRAQI CHIEF FACES MORE DISCONTENT Large Part of Middle Class Wants Kassim to Move Strongly Against Reds | By Richard P Huntspecial To the New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/japanese-plant-opens-indiana-standard-plastics-process-will-be-used.html | JAPANESE PLANT OPENS Indiana Standard Plastics Process Will Be Used | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archiv es/japanese-surprised.html | Japanese Surprised | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/javits-reassures-bonn-over-berlin-tells-adenauer-that-us-will-never.html | JAVITS REASSURES BONN OVER BERLIN Tells Adenauer That US Will Never Sell Out the City  Notables Open Parley | By Arthur J Olsen | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/jersey-outbreak-appears-to-halt-no-new-cases-of-eastern-equine.html | JERSEY OUTBREAK APPEARS TO HALT No New Cases of Eastern Equine Encephalitis Are Reported for the Day | By George Cable Wright | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/jewish-leaders-extol-new-year-on-eve-of-rosh-hashanah-they-stress.html | JEWISH LEADERS EXTOL NEW YEAR On Eve of Rosh haShanah They Stress Duty to Others and Deeper Spirituality | By Irving Spiegel | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/khrushchev-is-praised.html | Khrushchev Is Praised | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/knoll-golfer-in-front-hagen-wins-senior-honors-in-jersey-with.html | KNOLL GOLFER IN FRONT Hagen Wins Senior Honors in Jersey With 36Hole 152 | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/l-c-quackenbusch.html | L C QUACKENBUSCH | pecIal to The ew York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/laborites-pledge-cuts-in-sales-tax-party-would-end-imposts-on.html | LABORITES PLEDGE CUTS IN SALES TAX Party Would End Imposts on Clothes  Household Items  Opponents Deride Bid | By Drew Middleton | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/language-exhibit-praised.html | Language Exhibit Praised | MARK STARR | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/longshore-strike-shuts-down-piers-in-east-and-south-tieup-of-ports.html | LONGSHORE STRIKE SHUTS DOWN PIERS IN EAST AND SOUTH TieUp of Ports Along Two Coasts Appears Complete  Came as Surprise | By Jacques Nevard | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/lowell-thomas-life.html | Lowell Thomas Life | RICHARD F SHEPARD | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/mayor-bars-plan-to-cut-migration-says-laws-havent-worked-in-other.html | MAYOR BARS PLAN TO CUT MIGRATION Says Laws Havent Worked in Other States  Attacks OneYear Rule on Relief | By Peter Kihss | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/midlands-youth-turn-from-labor-prospering-new-generation-dismays.html | MIDLANDS YOUTH TURN FROM LABOR Prospering New Generation Dismays Party Leaders in OldLine Strongholds | By Walter H Waggoner | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/milk-yield-of-israeli-cows-is-2d-highest-in-world-yield-2d-highest.html | Milk Yield of Israeli Cows Is 2d Highest in World YIELD 2D HIGHEST FOR ISRAELI COWS | By Kathleen McLaughlinspecial To the New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/miss-filippone-is-wed-to-joseph-alduino-jr.html | Miss Filippone Is Wed To Joseph Alduino Jr | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/miss-patricia-oneil-to-be-married-dec-26.html | Miss Patricia ONeil To Be Married Dec 26 | clai to The New York Times I | RE0000343445 | 1987-07-08 | B00000795619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/missfclelland-antiqljr-yiihere-r-interior-designer-is-dead-founded.html | MISSFCLELLAND ANTIQlJR yiiHERE  r Interior Designer Is Dead Founded Qatrieme at Wanamaker Store | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/montclair-group-opposes-renewal-property-owners-ask-town-to.html | MONTCLAIR GROUP OPPOSES RENEWAL Property Owners Ask Town to Withdraw Program or Hold Referendum on It | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/mrs-hawes-pair-triumphs-in-golf-mrs-nicholson-helps-post-80-cards.html | MRS HAWES PAIR TRIUMPHS IN GOLF Mrs Nicholson Helps Post 80  Cards Are Matched After ThreeWay Tie | By Lincoln A Werden | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/navy-set-to-aid-laos-burke-says-admiral-holds-soviet-union.html | NAVY SET TO AID LAOS BURKE SAYS Admiral Holds Soviet Union Responsible for Fighting in Southeast Asian Land | By Jack Raymondspecial To the New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/navys-backfield-is-strong-but-line-is-question-mark-middies-in.html | Navys Backfield Is Strong but Line Is Question Mark MIDDIES IN SHAPE FOR SMU CONTEST | By Allison Danzig | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/new-jersey-realty-rises-by-13-billion.html | NEW JERSEY REALTY RISES BY 13 BILLION | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/new-mark-posted-by-london-stocks-industrial-average-soars-by-42.html | NEW MARK POSTED BY LONDON STOCKS Industrial Average Soars by 42 Points to 2601  Insurance Issues Gain | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/nyasaland-seeking-to-assure-africans.html | NYASALAND SEEKING TO ASSURE AFRICANS | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/parents-assailed-on-control-of-tv-authority-over-children-is.html | PARENTS ASSAILED ON CONTROL OF TV Authority Over Children Is Abdicated Prosecutor Tells Police Meeting | By Bernard Stengren | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/pat-tiernan-triumphs-wheatley-hills-golfer-takes-draw-in-pointpar.html | PAT TIERNAN TRIUMPHS Wheatley Hills Golfer Takes Draw in PointPar Event | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/peter-a-karl.html | PETER A KARL | Special to Te ew or Tmes | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/philharmonic-gives-concert-in-berlin.html | PHILHARMONIC GIVES CONCERT IN BERLIN | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/polio-shots-required-pupils-in-edison-n-j-must-have-at-least-2-by.html | POLIO SHOTS REQUIRED Pupils in Edison N J Must Have at Least 2 by Oct 15 | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/princeton-ready-for-lion-huddle-colman-says-his-team-will-not-be.html | PRINCETON READY FOR LION HUDDLE Colman Says His Team Will Not Be Confused by New Columbia Alignment | By Deane McGowen | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/puerto-rican-aid-called-misguided-head-of-national-unit-says-help.html | PUERTO RICAN AID CALLED MISGUIDED Head of National Unit Says Help on Mainland Should Stress SelfSufficiency | By Ralph Katz | RE0000343445 | 1987-07-08 | B00000795619 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/railway-freight-continues-to-lag-carloadings-128-below-58-level.html | RAILWAY FREIGHT CONTINUES TO LAG Carloadings 128 Below 58 Level Last Week Motor Haulage Rises | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/red-cross-unit-elects-canadian-named-in-athens-as-chairman-of-world.html | RED CROSS UNIT ELECTS Canadian Named in Athens as Chairman of World Board | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/richardson-first-with-coppermite-driver-scores-in-westbury-pace.html | RICHARDSON FIRST WITH COPPERMITE Driver Scores in Westbury Pace After Piloting Home Coy Boy Great Knight | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/rome-opposition-is-critical.html | Rome Opposition Is Critical | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/russians-purchase-more-cuban-sugar.html | RUSSIANS PURCHASE MORE CUBAN SUGAR | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/schoolbus-stops-add-to-commuters-woes.html | SchoolBus Stops Add To Commuters Woes | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/simmons-mckeever.html | Simmons McKeever | Scial to The oew York Tlmes | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/soviet-rocket-challenge.html | Soviet Rocket Challenge | ARTHUR E WYNN | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/split-over-rule-embitters-china-no-solution-seems-in-sight-for.html | SPLIT OVER RULE EMBITTERS CHINA No Solution Seems in Sight for Continued Hostility of Two Regimes | By Tillman Durdin | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/sports-of-the-times-fast-on-the-draw.html | Sports of The Times Fast on the Draw | By Arthur Daley | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/steel-pay-offer-is-reported-near-but-demands-by-industry-for-work.html | STEEL PAY OFFER IS REPORTED NEAR But Demands by Industry for Work Rules Changes Dim Hopes for Accord | By A H Raskin | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/steel-pinch-looms-at-niagara-project.html | STEEL PINCH LOOMS AT NIAGARA PROJECT | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/steelestraitiiu.html | SteeleStraitiiu | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/stengelese-to-get-innings-as-live-language-yank-pilot-at-series-as.html | Stengelese to Get Innings as Live Language Yank Pilot at Series as Magazine Man Lacks Pen Pencil Without Even Notes Casey Has Replies to Own Questions | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/stocks-turn-rout-into-fair-advance-reversal-caused-by-rumors-steel.html | STOCKS TURN ROUT INTO FAIR ADVANCE Reversal Caused by Rumors Steel Settlement Would Come During Day | By Burton Crane | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/strikes-criticized-by-ceylon-premier.html | STRIKES CRITICIZED BY CEYLON PREMIER | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/suit-seeks-to-halt-dredging-in-sound-with-disputed-map.html | Suit Seeks to Halt Dredging in Sound With Disputed Map | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/taft-relies-on-dixie-southern-stars-on-connecticut-eleven-hope-for.html | Taft Relies on Dixie Southern Stars on Connecticut Eleven Hope for Little Bit of Luck | By Michael Strauss | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/teamsters-survey-finds-no-violators.html | TEAMSTERS SURVEY FINDS NO VIOLATORS | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tenement-stairs-break-in-harlem-collapse-comes-as-landlord-is-in.html | TENEMENT STAIRS BREAK IN HARLEM Collapse Comes as Landlord Is in Court on Summons Charging 59 Violations | By Seymour Topping | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tests-are-rushed-to-bounce-tv-from-satellites-to-distant-points.html | Tests Are Rushed to Bounce TV From Satellites to Distant Points SATELLITE RELAY FOR TV IS RUSHED | By Walter Sullivan | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/the-opera-their-object-all-sublime-city-troupe-revives-the-mikado.html | The Opera Their Object All Sublime City Troupe Revives The Mikado | By Howard Taubman | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/theatre-political-play.html | Theatre Political Play | By Brooks Atkinson | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tibetans-due-next-week.html | Tibetans Due Next Week | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tiny-clips-avert-brain-blowout-use-in-repairing-ruptures-in-walls.html | TINY CLIPS AVERT BRAIN BLOWOUT Use in Repairing Ruptures in Walls of Arteries Is Described to Surgeons | By Harold M Schmeck Jr | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/to-protect-city-schools-introduction-of-system-of-security-guards.html | To Protect City Schools Introduction of System of Security Guards Is Urged | PAUL DENN | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tokyo-premier-asks-backing-on-us-pact.html | TOKYO PREMIER ASKS BACKING ON US PACT | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/trade-fair-opens-in-peru.html | Trade Fair Opens in Peru | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/treasury-to-pay-5-for-new-loan-highest-since-29-rate-set-in-move-in.html | TREASURY TO PAY 5 FOR NEW LOAN HIGHEST SINCE 29 Rate Set in Move Intended to Prevent Further Rise in ShortTerm Debt | By Edwin L Dale Jr | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tricounty-wins-bestball-match-garden-state-women-lose-21-12-to-8-12.html | TRICOUNTY WINS BESTBALL MATCH Garden State Women Lose 21 12 to 8 12 Mrs MasonMrs Cudone Triumph | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tunisia-fight-reported-french-say-algerians-clashed-with-army-of.html | TUNISIA FIGHT REPORTED French Say Algerians Clashed With Army of Host Nation | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tunisian-presses-algerian-accord-bourguiba-says-it-would-be.html | TUNISIAN PRESSES ALGERIAN ACCORD Bourguiba Says It Would Be Criminal to Let Chance for Peace Slip Away | By Thomas F Brady | RE0000343445 | 1987-07-08 | B00000795619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives-tv-party-slated-by-comdengreen-wnta-to-offer-broadway-hit-as-play.html | TV PARTY SLATED BY COMDENGREEN WNTA to Offer Broadway Hit as Play of the Week  Evening With Chevalier | By Val Adams | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives-two-card-86s-in-golf-mrs-johnson-defeats-mrs-kilpatrick-on-draw.html | TWO CARD 86S IN GOLF Mrs Johnson Defeats Mrs Kilpatrick on Draw | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives-u-n-team-flies-north.html | U N Team Flies North | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives-u-s-and-philippine-diplomats-clash-undiplomatically-at-u-n-us-and.html | U S and Philippine Diplomats Clash Undiplomatically at U N US and Philippine Diplomats Clash Undiplomatically at UN | By Michael James | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives-u-s-moves-to-mollify-segni-over-departure-of-president.html | U S Moves to Mollify Segni Over Departure of President | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives-u-s-said-to-base-current-planning-on-summit-talks-discussions-are-u.html | U S SAID TO BASE CURRENT PLANNING ON SUMMIT TALKS Discussions Are Under Way With Britain and France on Big Four Parley | By William J Jorden | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives-u-s-sites-asked-for-youth-camps-rockefeller-sees-sampson-as.html | U S SITES ASKED FOR YOUTH CAMPS Rockefeller Sees Sampson as Suitable Surplus Land  Fleming Favors Gift | By Warren Weaver Jr | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives-uaw-conduct-hailed-unions-review-board-finds-low-volume-of.html | UAW CONDUCT HAILED Unions Review Board Finds Low Volume of Complaints | DETROIT Oct 1 | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives-unionist-enters-plea-head-of-chicago-cab-drivers-denies-perjury.html | UNIONIST ENTERS PLEA Head of Chicago Cab Drivers Denies Perjury Charges | CHICAGO Oct 1 | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives-us-experts-find-fast-soviet-rise-studies-tell-congress-unit-rate-of.html | US EXPERTS FIND FAST SOVIET RISE Studies Tell Congress Unit Rate of Growth Exceeds That of U S Economy | By Richard E Mooney | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives-while-dodgers-ache-in-chicago-home-ticket-sales-feel-no-pain.html | While Dodgers Ache in Chicago Home Ticket Sales Feel No Pain | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives-white-sox-restrained-after-victory-while-hopeful-dodgers-plan.html | White Sox Restrained After Victory While Hopeful Dodgers Plan Comeback LOPEZ SAYS LOSER JUST HAD BAD DAY | By Louis Effrat | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives-white-sox-rout-dodgers-in-series-opener-11-to-0-kluszewskis-2.html | White Sox Rout Dodgers In Series Opener 11 to 0 Kluszewskis 2 Homers Pace White Sox Attack in Triumph Over Dodgers | By John Drebinger | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives-woman-loses-suit-on-soviet-default.html | WOMAN LOSES SUIT ON SOVIET DEFAULT | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives-wood-field-and-stream-reduced-duck-population-causes-added.html | Wood Field and Stream Reduced Duck Population Causes Added Restrictions on Seasons in East | By John Rendel | RE0000343445 | 1987-07-08 | B00000795619 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/writers-on-coast-to-strike-oct-10-guild-will-act-against-the.html | WRITERS ON COAST TO STRIKE OCT 10 Guild Will Act Against the Independent Companies  Durante Film Planned | Special to The New York Times | RE0000343445 | 1987-07-08 | B00000795619 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/1400-in-oslo-hail-philharmonic-visit.html | 1400 IN OSLO HAIL PHILHARMONIC VISIT | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/175-jewish-mental-patients-greet-the-new-year-in-chapel-rabbi-at-l.html | 175 Jewish Mental Patients Greet the New Year in Chapel Rabbi at L I Veterans Hospital Guides His Flock in Spiritual Therapy as They Pray on Rosh haShanah | By John Wickleinspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/2-concerts-canceled-philadelphia-orchestra-still-deadlocked-on.html | 2 CONCERTS CANCELED Philadelphia Orchestra Still Deadlocked on Contract | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/2000-worship-in-moscow.html | 2000 Worship in Moscow | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/2state-power-tie-set-by-utilities-utah-and-arizona-concerns-also.html | 2STATE POWER TIE SET BY UTILITIES Utah and Arizona Concerns Also Plan a Link With the U S Glen Canyon Dam 2STATE POWER TIE SET BY UTILITIES | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/4-rutgers-starters-to-miss-uconn-game.html | 4 RUTGERS STARTERS TO MISS UCONN GAME | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/a-busy-judge-walter-jacob-labuy.html | A Busy Judge Walter Jacob LaBuy | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/a-federal-appeal-appears-certain-federal-appeal-of-ruling-likely.html | A Federal Appeal Appears Certain FEDERAL APPEAL OF RULING LIKELY | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/a-washout-in-salem-mass.html | A Washout in Salem Mass | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/abigail-e-rian-engaged-to-wed-robert-m-evans-both-plan-to-serve-as.html | Abigail E Rian Engaged to Wed Robert M Evans Both Plan to Serve as Brazil Missionaries After Their Marriage | Special to The New York Times Ilmef | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/academic-subjects-are-stressed-as-6000-teachers-meet-on-l-i.html | Academic Subjects Are Stressed As 6000 Teachers Meet on L I | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/acheson-opposes-bid-by-president-for-berlin-talks-denounces-attempt.html | ACHESON OPPOSES BID BY PRESIDENT FOR BERLIN TALKS Denounces Attempt to Reach a Soviet Accommodation  Would Keep Status Quo Acheson Criticizes Eisenhower For Attempt at Talks on Berlin | By Arthur J Olsenspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/alcohol-ravages-still-sap-france-problem-said-to-cost-nation.html | ALCOHOL RAVAGES STILL SAP FRANCE Problem Said to Cost Nation 505000000 a Year Board Wars on Abuses | By W Granger Blairspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/another-western.html | Another Western | RICHARD F SHEPARD | RE0000343444 | 1987-07-08 | B00000795620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/arab-summit-talk-off-saud-is-reported-to-oppose-parley-on-red.html | ARAB SUMMIT TALK OFF Saud Is Reported to Oppose Parley on Red Infiltration | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/army-shows-new-rifle-for-use-against-tanks.html | Army Shows New Rifle For Use Against Tanks | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/art-biennale-de-paris-35-nations-exhibiting-at-international-show.html | Art Biennale de Paris 35 Nations Exhibiting at International Show  News of Local Galleries | By Stuart Preston | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/art-carney-series-has-premiere-diversified-revue-is-seen-on-channel.html | Art Carney Series Has Premiere Diversified Revue Is Seen on Channel 4 Comedian Is Supported by International Cast | By Jack Gould | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/atom-unit-ends-parley-world-agency-rejects-move-by-soviet-bloc-on.html | ATOM UNIT ENDS PARLEY World Agency Rejects Move by Soviet Bloc on Test Ban | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/backfield-duel-looming-at-yale-elis-talented-winkler-will-face.html | BACKFIELD DUEL LOOMING AT YALE Elis Talented Winkler Will Face Browns Choquetts in New Haven Game | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/bay-state-team-takes-golf-lead-massachusetts-players-get-17-12.html | BAY STATE TEAM TAKES GOLF LEAD Massachusetts Players Get 17 12 Points in Lesley Cup Event  New York 3d | By Lincoln A Werdenspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/bhutans-modernization.html | Bhutans Modernization | VERNER LEvi | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/bid-for-u-s-note-flood-city-banks-5-rate-brings-out-small-investors.html | BID FOR U S NOTE FLOOD CITY BANKS 5 Rate Brings Out Small Investors in Throngs That Are Called Fantastic BIDS FOR US NOTE FLOOD CITY BANKS | By Albert L Kraus | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/bids-cheer-treasury.html | BIDS CHEER TREASURY | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/british-columbia-gets-a-preview-of-power-project.html | British Columbia Gets a Preview Of Power Project | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/british-reserves-rose-in-august-to-the-highest-level-since-1951.html | British Reserves Rose in August To the Highest Level Since 1951 | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/brokers-applaud-du-pont-victory-cloud-removed-from-both-concerns-a.html | BROKERS APPLAUD DU PONT VICTORY  Cloud Removed From Both Concerns a Wall Street Executive Declares | By Elizabeth M Fowler | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/bunuel-to-make-american-movie-director-plans-young-one-story-of.html | BUNUEL TO MAKE AMERICAN MOVIE Director Plans Young One Story of Jazz Musician  Film Fete Tonight | By Richard Nason | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/bus-of-future-in-dubious-debut-company-and-authority-vie-as.html | BUS OF FUTURE IN DUBIOUS DEBUT Company and Authority Vie as City Hall  Width Is Now at Issue | By Ralph Katz | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/campers-uphold-governors-idea-youths-tell-rockefeller-his-work-plan.html | CAMPERS UPHOLD GOVERNORS IDEA Youths Tell Rockefeller His Work Plan Should Expand  11 New Sites Weighed YOUTH AT CAMP BACK GOVERNOR | By Warren Weaver Jrspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/cargo-line-seeks-lower-air-tariff-plans-study-aimed-at-new-freight.html | CARGO LINE SEEKS LOWER AIR TARIFF Plans Study Aimed at New Freight Rate in Year  Battle Is Expected | By Edward Hudson | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/catholic-pupils-to-affirm-faith-2000-at-polo-grounds-rally-will.html | CATHOLIC PUPILS TO AFFIRM FAITH 2000 at Polo Grounds Rally Will Pledge Adherence to the Ten Commandments | By George Dugan | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/catholics-note-gains-fairfield-county-members-rise-35000-in-6-years.html | CATHOLICS NOTE GAINS Fairfield County Members Rise 35000 in 6 Years | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/ceylon-inquiry-urged-murder-of-premier-stirs-a-call-for.html | CEYLON INQUIRY URGED Murder of Premier Stirs a Call for Investigation | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/chaminade-eleven-to-meet-stepinac-in-televised-game.html | Chaminade Eleven To Meet Stepinac In Televised Game | By Robert M Lipsyte | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/chilean-copper-miners-strike.html | Chilean Copper Miners Strike | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/city-opera-cast-offers-boheme-annovazzi-conductor-bows-with-the.html | CITY OPERA CAST OFFERS BOHEME Annovazzi Conductor Bows With the Company  New Soprano Sings Musetta | By Eric Salzman | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/concordia-victor-1312.html | Concordia Victor 1312 | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/contract-bridge-new-partner-partition-doesnt-affect-game-but.html | Contract Bridge New Partner Partition Doesnt Affect Game But Players Get Weird Feeling | By Albert H Morehead | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/cuccinello-takes-blame-for-waving-lollar-home-on-key-play-of-2d.html | Cuccinello Takes Blame for Waving Lollar Home on Key Play of 2d Game TIMING WAS OFF LOPEZ DECLARES Manager Clears Coach and Runner Who Hesitated on Way to Putout at Plate | By Louis Effratspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/dartmouth-to-open-ivy-defense-in-contest-with-penn-eleven.html | Dartmouth to Open Ivy Defense In Contest With Penn Eleven | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/data-on-city-area-assured-by-us-full-statistical-report-on-17county.html | DATA ON CITY AREA ASSURED BY US Full Statistical Report on 17County Region Will Be Made for Planners | By C P Trussellspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/david-w-t-carroll.html | DAVID W T CARROLL | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/deborah-brown-becomes-bride-of-l-h-puffer-daughter-of-editor-in.html | Deborah Brown Becomes Bride Of L H Puffer Daughter of Editor in Providence Is Married in Barrington R I | pecial to The New York rimes | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/depot-plan-revived-in-new-rochelle.html | DEPOT PLAN REVIVED IN NEW ROCHELLE | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/directed-verdict-denied-in-slaying-judge-refuses-to-dismiss.html | DIRECTED VERDICT DENIED IN SLAYING Judge Refuses to Dismiss Indictment in Newburgh Trial of Industrialist | By Will Lissnerspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/dodgers-beat-white-sox-43-and-tie-world-series-dodgers-3-homers.html | Dodgers Beat White Sox 43 and Tie World Series Dodgers 3 Homers Beat White Sox and Square World Series at Game Each 2 CLOUTS BY NEAL PACE 43 VICTORY Essegian Poles Pinch Homer to Open Dodgers Rally in 7th Against White Sox | By John Drebingerspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/dr-a-h-rubenstein.html | DR A H RUBENSTEIN | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/dr-paul-welch-77-zoology-professor.html | DR PAUL WELCH 77 ZOOLOGY PROFESSOR | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/du-pont-to-keep-its-stock-in-g-m-but-loses-votes-u-s-court-rules.html | DU PONT TO KEEP ITS STOCK IN G M BUT LOSES VOTES U S COURT RULES Judge Says Proposal to Force the Sale of Shares Is Harsh Court Rules du Pont Can Keep Stock in General Motors but Voids Voting Rights IMPACT ON MARKET IS CITED BY JUDGE He Calls Governments Plan to Force Sale of Shares Unnecessarily Harsh | By Austin C Wehrweinspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/east-anglia-could-tip-election-outcome-uncertain-in-farming-region.html | East Anglia Could Tip Election Outcome Uncertain in Farming Region North of London Small Shift of Votes in 2 Counties Could Alter the Balance | By Drew Middletonspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/edward-lipman-66-merchant-on-coast.html | EDWARD LIPMAN 66 MERCHANT ON COAST | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/encephalitis-wave-appears-to-recede-spraying-pressed.html | Encephalitis Wave Appears to Recede Spraying Pressed | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/fan-gives-signal-for-lopez-move-white-sox-manager-poses-for-only.html | FAN GIVES SIGNAL FOR LOPEZ MOVE White Sox Manager Poses for Only Short Texan He Ever Has Seen | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/faulkner-hails-mankinds-spirit-he-predicts-humanity-will-survive.html | FAULKNER HAILS MANKINDS SPIRIT He Predicts Humanity Will Survive Communist and Capitalist Systems | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/foreign-affairs-the-danger-of-the-missing-link.html | Foreign Affairs The Danger of the Missing Link | By C L Sulzberger | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/frank-r-f-fitzpatrick.html | FRANK R F FITZPATRICK | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/french-boycott-algeria-debate-walk-out-of-un-assembly-as-guinea.html | FRENCH BOYCOTT ALGERIA DEBATE Walk Out of UN Assembly as Guinea Urges Efforts to End Colonial Massacre | By Michael Jamesspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/french-budget-raised-60-outlay-to-top-13-billion-deficit-at-12.html | FRENCH BUDGET RAISED  60 Outlay to Top 13 Billion  Deficit at 12 Billion | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/harry-buesser.html | HARRY BUESSER | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/health-groups-merge-12-jersey-units-join-forces-hanson-named.html | HEALTH GROUPS MERGE 12 Jersey Units Join Forces  Hanson Named President | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/health-resources-aide-named.html | Health Resources Aide Named | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/henry-woodhead-an-editor-was-76-specialist-on-china-is-dead-former.html | HENRY WOODHEAD AN EDITOR WAS 76 Specialist on China Is Dead  former London Times Reporter in Hong Kong | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/hersey-condemns-mass-pupil-tests-author-says-decisions-by-machine.html | HERSEY CONDEMNS MASS PUPIL TESTS Author Says Decisions by Machine Can Put Bright Child in Scrap Heap USE OF NORMS DECRIED Best in a Youngster Can Be Brought Out He Asserts in Individual Exams HERSEY CONDEMNS MASS PUPIL TESTS | By Fred M Hechinger | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/hijackers-steal-328090-in-drugs-loaded-trailer-taken-from-jersey.html | HIJACKERS STEAL 328090 IN DRUGS Loaded Trailer Taken From Jersey Terminal Found Without Cargo Here | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/hofstra-in-front-60-beats-upsala-eleven-on-pass-from-macdonald-to.html | HOFSTRA IN FRONT 60 Beats Upsala Eleven on Pass From MacDonald to Mauro | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/jail-safety-pressed-grand-jury-in-jersey-reports-on-fire-that.html | JAIL SAFETY PRESSED Grand Jury in Jersey Reports on Fire That Killed Eight | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/jet-pilot-escapes-sea-lost-flier-reaches-scotland-after-30-hours-in.html | JET PILOT ESCAPES SEA Lost Flier Reaches Scotland After 30 Hours in Dinghy | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/john-williams-stretch-speed-takes-sprint-helps-despirito-score.html | John Williams Stretch Speed Takes Sprint Helps DeSpirito Score Triple AQUEDUCT WINNER PAYS 1640 FOR 2 John William Beats Prince Blessed  Beldame Draws Field of Fifteen Today | By Joseph C Nichols | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/joseph-h-hoodin.html | JOSEPH H HOODIN | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/judge-he-snubbed-to-honor-ribicoff.html | JUDGE HE SNUBBED TO HONOR RIBICOFF | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/kelly-wins-golf-title-mrs-brady-also-triumphs-in-club-champions.html | KELLY WINS GOLF TITLE Mrs Brady Also Triumphs in Club Champions Tourney | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/khrushchev-talk-with-mao-begins-first-private-discussions-at-fete.html | KHRUSHCHEV TALK WITH MAO BEGINS First Private Discussions at Fete Believed to Cover EastWest Relations | By Tillman Durdinspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/linda-elfmon-affianced.html | Linda Elfmon Affianced | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/live-cells-dried-and-reactivated-successful-preservation-of-blood.html | LIVE CELLS DRIED AND REACTIVATED Successful Preservation of Blood and Sperm Matter Cited at Parley Here Living Blood and Sperm Cells Dried and Reactivated in Tests | By John A Osmundsen | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/london-buskers-entertain-here-happy-wanderers-arrive-to-give.html | LONDON BUSKERS ENTERTAIN HERE Happy Wanderers Arrive to Give Atmosphere to Revue Opening Thursday | By Louis Calta | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/losses-in-steel-strike.html | Losses in Steel Strike | MICHAEL PESCATELLO | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/macmillan-cites-laborite-division-conservative-leader-says-some-in.html | MACMILLAN CITES LABORITE DIVISION Conservative Leader Says Some in Opposition Party Are Almost Communist | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/mail-ban-is-explained-morocco-signed-arab-pact-barring-israeli.html | MAIL BAN IS EXPLAINED Morocco Signed Arab Pact Barring Israeli Postal Tie | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/market-edges-up-in-slow-trading-average-gains-245-points-as-volume.html | MARKET EDGES UP IN SLOW TRADING Average Gains 245 Points as Volume Declines to 2274000 Shares STRIKE PICTURE CLOUDY Du PontG M Decision and Treasury Rate Rise Also Influence Session MARKET EDGES UP IN SLOW TRADING | By Burton Crane | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/mayfair-supermarkets.html | MAYFAIR SUPERMARKETS | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/mdonald-gloomy-on-steel-parleys-union-expects-eisenhower-to-act.html | MDONALD GLOOMY ON STEEL PARLEYS Union Expects Eisenhower to Act Next Week to Force Opening of Struck Mills MDONALD GLOOMY ON STEEL PARLEYS | By A H Raskinspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/miss-karen-e-olson-will-m___aarry-tonight.html | Miss Karen E Olson Will Maarry Tonight | Secia to The New York Ttm | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/munich-revels-in-beer-festival-drink-and-be-merry-is-main-purpose.html | Munich Revels in Beer Festival  Drink and Be Merry Is Main Purpose of 16Day Fete | By Sydney Grusonspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/neals-a-little-man-but-big-hero-thanks-to-dressens-hitting-tip.html | Neals a Little Man but Big Hero Thanks to Dressens Hitting Tip | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/new-algae-kills-li-scallop-crop-plant-and-other-conditions-cut.html | NEW ALGAE KILLS LI SCALLOP CROP Plant and Other Conditions Cut Yield to 1 of 1958s  No Control Known | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/northwestern-faces-iowa-on-gridiron-today-in-big-tens-first.html | Northwestern Faces Iowa on Gridiron Today in Big Tens First Showdown THREE IVY GAMES TOP CARD IN EAST Texas Plays California and Army Meets Illinois in Major Contests Today | By Allison Danzig | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/poland-bids-u-n-back-2-germanys-rapacki-says-final-solution-based-u.html | POLAND BIDS U N BACK 2 GERMANYS Rapacki Says Final Solution Based Upon Facts Is Only Way Out of Deadlock | By Lindesay Parrottspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/polish-farm-chief-visits-washington.html | POLISH FARM CHIEF VISITS WASHINGTON | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/postworld-war-ii-building-boom-sparked-rapid-rise-of-interior.html | PostWorld War II Building Boom Sparked Rapid Rise of Interior Design Decorators Over Nation Are Looking To MiddleIncome Family as Market | By Rita Reif | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/pravda-opposes-world-army-unit-soviet-organ-says-concept-of-a.html | PRAVDA OPPOSES WORLD ARMY UNIT Soviet Organ Says Concept of a Police Force Conflicts With Full Disarmament | By Max Frankelspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/primary-prices-off-03-in-week-index-at-1192-of-194749-level-meat.html | PRIMARY PRICES OFF 03 IN WEEK Index at 1192 of 194749 Level  Meat Costs Fall and Scrap Is Higher | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/pushbutton-vote-tried-in-frances-assembly.html | Pushbutton Vote Tried in Frances Assembly | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/rabbi-manuel-kahn.html | RABBI MANUEL KAHN | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/raceway-tax-opposed.html | Raceway Tax Opposed | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/reception-of-immigrants.html | Reception of Immigrants | ISABEL E LEFF | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/reginald-tickner-sr.html | REGINALD TICKNER SR | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/rosh-hashanah-hailed-in-world-president-and-the-governor-greet-u-s.html | ROSH HASHANAH HAILED IN WORLD President and the Governor Greet U S Jews Day Kept in Israel and Moscow | By Irving Spiegel | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/samuel-m-noecker.html | SAMUEL M NOECKER | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/schooling-of-soviet-jews-evidence-of-discrimination-cited-in.html | Schooling of Soviet Jews Evidence of Discrimination Cited in Institutions of Higher Learning The writer of the following letter is the author of The Jews in the Soviet Union | SOLOMON M SCHWARZ | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/schreibersilverman.html | SchreiberSilverman | ecial to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/segni-sees-error-in-disarming-now-italian-warns-of-reducing-wests.html | SEGNI SEES ERROR IN DISARMING NOW Italian Warns of Reducing Wests Defenses Without Firm Soviet Guarantees SEGNI SEES ERROR IN DISARMING NOW | By William J Jordenspecial To The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/segni-to-visit-un-chief.html | Segni to Visit UN Chief | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/sewanhaka-loses-127.html | Sewanhaka Loses 127 | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/sleepy-hollow-wins.html | Sleepy Hollow Wins | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/son-to-mrs-m-s-gibbons.html | Son to Mrs M S Gibbons | SlClal tO The ew York Tim | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/soviet-peace-line-still-taunts-u-s-coexistence-stressed-but.html | SOVIET PEACE LINE STILL TAUNTS U S Coexistence Stressed but Washington Seen as Set to Intervene in Laos | By E W Kenworthyspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/sports-of-the-times-reversion-to-type.html | Sports of The Times Reversion to Type | By Arthur Daley | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/stocks-in-london-set-another-high-industrial-share-index-up-19.html | STOCKS IN LONDON SET ANOTHER HIGH Industrial Share Index Up 19 Points in Day and 85 for the Week | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/storage-of-blood-by-freezing-seen-possible-answer-to-growing-needs.html | STORAGE OF BLOOD BY FREEZING SEEN Possible Answer to Growing Needs Cited to Surgeons  Gains in Field Noted | By Harold M Schmeck Jrspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/stress-is-blamed-for-heart-disease-in-younger-adults.html | Stress Is Blamed For Heart Disease In Younger Adults | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/sun-rays-power-inventors-steam-plant-expert-87-patents-unit-to.html | Sun Rays Power Inventors Steam Plant Expert 87 Patents Unit to Harness Solar Energy VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/tenants-and-city-wage-slogan-war-housing-crews-paint-over-epithets.html | TENANTS AND CITY WAGE SLOGAN WAR Housing Crews Paint Over Epithets Against Mayor Then Find New Ones DOCK MEN SIGN TAUNTS Conditions in Area That Is Being Razed Provoked Protests on Walls | By Charles Grutzner | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/text-of-summary-by-judge-in-the-du-pont-case.html | Text of Summary by Judge in the du Pont Case | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/text-of-the-u-sitalian-communique.html | Text of the U SItalian Communique | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/thankfulness-in-israel.html | Thankfulness in Israel | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/three-nicaraguans-pardoned.html | Three Nicaraguans Pardoned | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/to-build-warbasse-houses-opposition-stated-to-builders-plans-for.html | To Build Warbasse Houses Opposition Stated to Builders Plans for Project | ROBERT H ADAIR | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/treasury-aide-sworn-d-a-lindsay-of-new-york-becomes-general-counsel.html | TREASURY AIDE SWORN D A Lindsay of New York Becomes General Counsel | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/tyson-scott-wins-2d-straight-trot-beats-su-mac-lad-oddson-choice-by.html | TYSON SCOTT WINS 2D STRAIGHT TROT Beats Su Mac Lad OddsOn Choice by Neck and Pays 1350 at Westbury | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/u-s-and-philippines-call-feud-personal.html | U S AND PHILIPPINES CALL FEUD PERSONAL | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/venezuelan-bishop-dies.html | Venezuelan Bishop Dies | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/viewing-of-eclipse-marred-by-clouds-a-few-in-city-catch-good-look.html | Viewing of Eclipse Marred by Clouds A Few in City Catch Good Look  Most Along Coast Dont VIEW OF ECLIPSE VEILED BY CLOUDS | By Walter Sullivan | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/vilnas-calm-belies-stormy-past-lithuanian-capital-a-former-fortress.html | Vilnas Calm Belies Stormy Past Lithuanian Capital a Former Fortress Is Hushed Relic Soviet Baltic City Speeds Repairs of Wars Damage | By Osgood Caruthersspecial To the New York Times | RE0000343444 | 1987-07-08 | B00000795620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archiv es/walkout-on-piers-expected-to-last-both-sides-firm-no-joint-meetings.html | WALKOUT ON PIERS EXPECTED TO LAST BOTH SIDES FIRM No Joint Meetings Slated  70000 Idle for 2d Day on East and Gulf Coasts TRAVELERS ARE DELAYED 3000 on 6 Ships Unload Own Bags  Union Chiefs See 100 Effectiveness WALKOUT ON PIERS EXPECTED TO LAST | By Jacques Nevard | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archiv es/wave-of-holdups-alarms-taxi-men-wave-of-taxi-holdups-in-city-alarms.html | Wave of HoldUps Alarms Taxi Men Wave of Taxi HoldUps in City Alarms Drivers and the Police | By Bernard Stengren | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archiv es/william-henry-gray.html | WILLIAM HENRY GRAY | Special to The New York Times | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-03 | https://www.nytimes.com/1959/10/03/archiv es/wood-field-and-stream-national-field-trials-for-pheasant-dogs-open.html | Wood Field and Stream National Field Trials for Pheasant Dogs Open This WeekEnd in Three Rivers | By John Rendel | RE0000343444 | 1987-07-08 | B00000795620 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/-john-matthew-to-wed-i-isusan-wright-on-nov.html | John Matthew to Wed i iSusan Wright on Nov | 7 | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/-the-man-who-in-britain-and-the-u-s-british-election-campaigns-are-.html | The Man Who  In Britain and the U S British election campaigns are short unspectacular but intense with the emphasis on issues rather than personalities in contrast to ours | By Drew Middleton | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/10-in-friends-unit-aid-puerto-ricans-6-women-and-4-men-live-in-east.html | 10 IN FRIENDS UNIT AID PUERTO RICANS 6 Women and 4 Men Live in East Harlem to Set Up a We Feeling | By Peter Kihss | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/10-million-raid-shelter-proposed-in-elizabeth.html | 10 Million Raid Shelter Proposed in Elizabeth | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/18000-at-danbury-fair.html | 18000 at Danbury Fair | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/1955-debutante-bride-in-boston-of-rene-welter-gilean-bluntmackenzie.html | 1955 Debutante Bride in Boston Of Rene Welter Gilean BluntMackenzie Wed to Architect a Graduate of McGill | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/6th-exhibition-slated-oct-11-by-greenwich-riding-group.html | 6th Exhibition Slated Oct 11 By Greenwich Riding Group | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/a-lifetime-with-memory-mary-shelley-by-eileen-bigland-275-pp-new.html | A Lifetime With Memory MARY SHELLEY By Eileen Bigland 275 pp New York AppletonCenturyCrofts 495 | By Delancey Ferguson | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/about-hawks.html | About Hawks | By George Dock Jr | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/absence-of-yanks-from-series-is-felt-by-local-business-men.html | Absence of Yanks From Series Is Felt by Local Business Men | By Alexander R Hammer | RE0000343443 | 1987-07-08 | B00000797181 |

| Date | URL | Title | Byline | Reg Number | Reg Date | Item Number |
|---|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/acheson-favors-a-broader-nato-usgerman-parley-in-bonn-hears-call.html | ACHESON FAVORS A BROADER NATO USGerman Parley in Bonn Hears Call for a Program to Strengthen Alliance | By Arthur J Olsen | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/adamsgilroy.html | AdamsGilroy | Special to The New York TLe | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/advertising-madison-avenue-spans-seas-branching-spurred-by-the.html | Advertising Madison Avenue Spans Seas Branching Spurred by the Economic Surge Abroad | By Carl Spielvogel | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ahen-cobb-marries-bonnie-eckenbeck.html | AHen Cobb Marries Bonnie Eckenbeck | SPeCIal to Te N ork Tmet | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/air-officer-to-marry-estelle-evelyn-day.html | Air Officer to Marry Estelle Evelyn Day | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/alamo-memento-john-waynes-costly-new-production-transforms.html | ALAMO MEMENTO John Waynes Costly New Production Transforms Southwest Community | By Tom Carlile | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/albert-v-radcliffe.html | ALBERT V RADCLIFFE | SPecial to The ew York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/algerian-plan-eases-deadlock-self-determination-points-to-accord.html | ALGERIAN PLAN EASES DEADLOCK Self Determination Points to Accord | By Robert C Doty | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/allen-moorejr-architect-weds-enifergordon-graduates-ou-yale-and.html | Allen MooreJr Architect Weds eniferGordon Graduates ou Yale and Smith Are Married in Farmington Church | Special to The New York Thnea | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/alvahwooi.html | ALvAHWOOI | LEN peclal tO The ow Yolk Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/amityville-wins-on-gridiron-2014-niemis-3-touchdowns-top-patchogue.html | AMITYVILLE WINS ON GRIDIRON 2014 Niemis 3 Touchdowns Top Patchogue Greenport Is Victor 22d Time in Row | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/among-the-almostmen-adventures-with-the-missing-link-by-raymond-a.html | Among the AlmostMen ADVENTURES WITH THE MISSING LINK By Raymond A Dart with Dennis Craig Illustrated 255 pp New York Harper  Bros 5 | By Marston Bates | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/amsterzucker.html | AmsterZucker | Special to The w NrlL u1mes | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/an-enigma-caught-in-a-dilemma-a-complex-man-who-does-not-fully.html | An Enigma Caught in a Dilemma A complex man who does not fully understand himself Nehru moves between his belief in coexistence and the hard facts of Communist pressure on India | By Robert Trumbull | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/an-epitaph-for-the-oneills-an-epitaph-for-the-oneills.html | AN EPITAPH FOR THE ONEILLS AN EPITAPH FOR THE ONEILLS | By Arthur Gelb | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/an-olympian-appraises-the-olympics-the-quadrennial-games-are-often.html | An Olympian Appraises the Olympics The quadrennial games are often embittered by the international tensions of our age Does this mean a famous participant asks they do more harm than good | By Christopher Chataway | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/and-another.html | AND ANOTHER | ROBERT C EBLE | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/and-the-challenge-can-be-met-the-communist-challenge-to-american.html | And the Challenge Can Be Met THE COMMUNIST CHALLENGE TO AMERICAN BUSINESS By Clarence B Randall 203 pp Boston AtlanticLittle Brown 350 | By Edwin L Dale Jr | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/angela-clarken-herbert-schmidt-marry-in-jersey-bride-of-publishing.html | Angela Clarken Herbert Schmidt Marry in Jersey Bride of Publishing Aide Has Five Attendants at Newark Wedding | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/ann-manierre-is-wed.html | Ann Manierre Is Wed | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/another-victim.html | ANOTHER VICTIM | MRS MARIE QUINN | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/antique-show-planned-south-orange-womens-group-to-open-sale-on-oct.html | ANTIQUE SHOW PLANNED South Orange Womens Group to Open Sale on Oct 19 | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/arkansas-appears-calm.html | Arkansas Appears Calm | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/arms-plans-of-soviet-wait-test-of-debate-western-powers-in-u-n-look.html | ARMS PLANS OF SOVIET WAIT TEST OF DEBATE Western Powers in U N Look for Tangible Implementation of the Khrushchev Idea | By Thomas J Hamilton | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |

| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/asia-the-head-count-gets-higher-and-the-problems-multiply.html | Asia The Head Count Gets Higher and the Problems Multiply POPULATION AND PROGRESS IN THE FAR EAST By Warren S Thompson 443 pp Chicago The University of Chicago Press 750 | By Robert Trumbull | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/at-jessup-ga.html | AT JESSUP GA | D A FOARD | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/audrey-f-bateman-westchester-bride.html | Audrey f Bateman Westchester Bride | Special to The New Nork Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/authors-query.html | Authors Query | ROBERT G SANNER | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/automatic-camera-electriceye-principle-advanced-in-optima.html | AUTOMATIC CAMERA ElectricEye Principle Advanced in Optima | By Jacob Deschin | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/barbara-helen-yoder-engaged-to-physician.html | Barbara Helen Yoder Engaged to Physician | Special to The New York Ttm | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/benson-preaches-in-moscow-church-benson-preaches-in-midmoscow.html | Benson Preaches In Moscow Church BENSON PREACHES IN MIDMOSCOW | By United Press International | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/big-stars-and-one-of-the-chorus.html | BIG STARS AND ONE OF THE CHORUS | By John P Shanley | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/bigtime-gangs-still-function-technique-is-shown-in-pisano-murder.html | BIGTIME GANGS STILL FUNCTION Technique Is Shown In Pisano Murder | By Emanuel Perlmutter | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/bomb-scare-in-temple-futile-police-search-delays-south-orange.html | BOMB SCARE IN TEMPLE Futile Police Search Delays South Orange Service | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/bombing-in-guatemala-u-sowned-rail-line-target-police-mystified.html | BOMBING IN GUATEMALA U SOwned Rail Line Target  Police Mystified | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/born-of-a-lifetime-in-new-york-o-to-be-a-dragon-by-marianne-moore.html | Born of a Lifetime in New York O TO BE A DRAGON By Marianne Moore 37 pp New York The Viking Press 275 | By Karl Shapiro | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/born-of-revolution-new-orchestra-now-touring-america-is-composed-of.html | BORN OF REVOLUTION New Orchestra Now Touring America Is Composed of Hungarian Refugees | By Thomas Archer | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/boston.html | Boston | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/brenningdorn.html | BrenningDorn | Special Io T cw York Tlmcs | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/bridge-when-to-undertrump-now-and-then-it-pays-to-throw-away-a.html | BRIDGE WHEN TO UNDERTRUMP Now and Then It Pays To Throw Away A Trump | By Albert H Morehead | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/bulbs-indoors-new-forcing-methods-assure-bloom-for-growers-with.html | BULBS INDOORS New Forcing Methods Assure Bloom For Growers With Limited Space | By Derek Lydecker | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/bulldogs-drives-sink-brown-170-ernst-and-winkler-register-as-yale.html | BULLDOGS DRIVES SINK BROWN 170 Ernst and Winkler Register as Yale Gains First Ivy Triumph Since 1957 | By Joseph M Sheehan | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/burgett-longman.html | Burgett  Longman | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/c-w-post-scores-80-deubels-4yard-end-run-subdues-kings-point.html | C W POST SCORES 80 Deubels 4Yard End Run Subdues Kings Point | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/calhoun-rallies-and-gains-77-tie-levy-runs-for-point-that-puts-his.html | CALHOUN RALLIES AND GAINS 77 TIE Levy Runs for Point That Puts His Team Even With Freeport on Gridiron | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/caracas-to-pay-debts-300-million-in-obligations-will-be-honored.html | CARACAS TO PAY DEBTS 300 Million in Obligations Will Be Honored | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cardenas-backs-jailed-leftists-expresidents-vow-to-seek-release-of.html | CARDENAS BACKS JAILED LEFTISTS ExPresidents Vow to Seek Release of Strike Leaders Causes Stir in Mexico | By Paul P Kennedy | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cargo-exchange-gaining-in-favor-70-brokers-mingle-to-scan-big-board.html | CARGO EXCHANGE GAINING IN FAVOR 70 Brokers Mingle to Scan Big Board to Speed Ship Charter Transactions | By Edward A Morrow | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/carol-de-boer-affianced.html | Carol De Boer Affianced | Special to Tile Ne York tnes | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/carol-jacobus-engaged.html | Carol Jacobus Engaged | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/carolyn-w-evans-fiancee.html | Carolyn W Evans Fiancee | Spec to The New York ufme | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/catholic-church-held-distorted-editor-of-boston-pilot-asks-laity.html | CATHOLIC CHURCH HELD DISTORTED Editor of Boston Pilot Asks Laity Here to Rectify Its Image to NonMembers | By George Dugan | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/caught-on-the-fly-odd-world-a-photoreporters-story-by-john-phillips.html | Caught On the Fly ODD WORLD A PhotoReporters Story By John Phillips 307 pp New York Simon and Schuster 450 | By Herbert Mitgang | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ceylon-premier-urges-discipline-informality-marks-meeting-with.html | CEYLON PREMIER URGES DISCIPLINE Informality Marks Meeting With Press  He Shows His Household Accounts | By Paul Grimes | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/charloffe-harper-bride.html | Charloffe Harper Bride | Special to the New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/chekhov-and-shaw-three-sisters-and-blanco-posnet-acted-in.html | CHEKHOV AND SHAW  Three Sisters and Blanco Posnet Acted in OffBroadway Theatres | By Brooks Atkinson | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/chemical-revolution-on-the-farm-fertilizers-and-other-testtube.html | Chemical Revolution on the Farm Fertilizers and other testtube products have increased output as much in two decades as the mechanical revolution did in a century | By William Barry Furlong | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/chicago-u-hails-new-law-center-nixon-will-give-dedicatory-talk.html | CHICAGO U HAILS NEW LAW CENTER Nixon Will Give Dedicatory Talk Tomorrow Night at FourBuilding Complex | By Austin C Wehrwein | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/chicago.html | Chicago | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/child-to-mrs-killingsworth.html | Child to Mrs Killingsworth | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/child-to-mrs-p-h-escher.html | Child to Mrs P H Escher | Special to Tle New York Ttmes | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/claims-in-storm-put-at-6000000-30000-filings-are-expected-as-a.html | CLAIMS IN STORM PUT AT 6000000 30000 Filings Are Expected as a Result of Damage Caused by Gracie | By James J Nagle | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/coalition.html | COALITION | ALFRED BAKER LEWIS | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/coast-guard-cuts-staff.html | Coast Guard Cuts Staff | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/colby-overwhelms-williams-42-to-14.html | COLBY OVERWHELMS WILLIAMS 42 TO 14 | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/colleen-ward-fiancee-of-lieutenant-in-navy.html | Colleen Ward Fiancee Of Lieutenant in Navy | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/college-plan-aids-carolina-workers.html | COLLEGE PLAN AIDS CAROLINA WORKERS | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/columbia-routed-220-princeton-wins.html | COLUMBIA ROUTED 220 PRINCETON WINS | By Howard M Tuckner | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/columbus-to-land-parade-and-pageant-planned-at-asbury-park-oct-11.html | COLUMBUS TO LAND Parade and Pageant Planned at Asbury Park Oct 11 | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/connecticut-gop-losing-its-margin-democrats-cut-registration-gap-to.html | CONNECTICUT GOP LOSING ITS MARGIN Democrats Cut Registration Gap to 8488  Further Gain Seen From Trend | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/conservation-the-future-planning-the-morrows-recreational-needs-on.html | CONSERVATION THE FUTURE Planning the Morrows Recreational Needs On National Scale | By Conrad L Wirth | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cornelia-harrington-fiancee-of-l-j-toffolo.html | Cornelia Harrington Fiancee of L J Toffolo | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cornell-defeats-lehigh-by-13-to-6-tino-engineers-both-drives-to-big.html | CORNELL DEFEATS LEHIGH BY 13 TO 6 Tino Engineers Both Drives to Big Red Touchdowns Losers Late Bids Fail | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cost.html | Cost | RUTH A ELLIOTT | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/courts-here-test-single-jury-pool-foley-square-program-may-be.html | COURTS HERE TEST SINGLE JURY POOL Foley Square Program May Be Extended  Saving in ManHours Expected | By Russell Porter | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/crossonchessa.html | CrossonChessa | lecta In Thr New York Timer | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/curb-asked-on-colleges-selling-bogus-diplomas-bogus-diplomas-scored.html | Curb Asked on Colleges Selling Bogus Diplomas BOGUS DIPLOMAS SCORED IN REPORT | By Fred M Hechinger | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/curb-on-imports-urged-on-coast-two-from-opposite-sides-of-partisan.html | CURB ON IMPORTS URGED ON COAST Two From Opposite Sides of Partisan Fence Score Foreign Products | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cyrohalloran.html | CyrOHalloran | pcclal to The ew York TlmeJ | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/dallas.html | Dallas | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/dance-a-vital-mission-doris-humphrey-fund-would-perpetuate.html | DANCE A VITAL MISSION Doris Humphrey Fund Would Perpetuate Compositions Of Late Choreographer by Notation and Film | By John Martin | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/darwins-advocate-in-victorian-america-asa-gray-18101888-by-a-hunter.html | Darwins Advocate in Victorian America ASA GRAY 18101888 By A Hunter Dupree Illustrated 505 pp Cambridge Harvard University Press 750 | By Loren Eiseley | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/dean-g-co.html | DEAN G CO | YLE pcclal to The Ne YOFR Times | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/death-always-flew-the-mission-the-war-lover-by-john-hersey-404-pp.html | DEATH ALWAYS FLEW THE MISSION THE WAR LOVER By John Hersey 404 pp New York Alfred A Knopf 5 | By Arthur Mizener | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/debra-m-keshin-engaged-to-wed-morton-a-cohen-brandeis-alumna-to-be.html | Debra M Keshin Engaged to Wed Morton A Cohen Brandeis Alumna to Be Bride of Williams and Harvard Graduate | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/decision-awaits-british-votes.html | Decision Awaits British Votes | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/delawares-odessa-celebrates-300th.html | DELAWARES ODESSA CELEBRATES 300TH | By Robert Meyer Jr | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/democrats-fight-usstate-tax-tie-advisory-body-asks-defeat-of.html | DEMOCRATS FIGHT USSTATE TAX TIE Advisory Body Asks Defeat of Amendment That Aims to Unify Two Returns | By Douglas Dales | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/dentist-will-marry-harriette-moseley.html | Dentist Will Marry Harriette Moseley | Special o The New York Tlme | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/different-roads.html | DIFFERENT ROADS | MICHAEL WALPIN | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/disputes-abound-in-congo-politics-approach-of-elections-stirs.html | DISPUTES ABOUND IN CONGO POLITICS Approach of Elections Stirs Threats of Secession and Boycotts by Voters | By Harry Gilroy | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/dodging-through-georgia-letters-on-speed-traps-offer-suggestions.html | DODGING THROUGH GEORGIA Letters on Speed Traps Offer Suggestions Weight on Airplanes | KARL SCHROEDER | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/doreen-schmitz-married.html | Doreen Schmitz Married | pecll to Tne 7c York Tmes | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/dr-winternitz-edugator-dead-dean-emeritus-of-the-yale-medical.html | DR WINTERNITZ EDUGATOR DEAD Dean Emeritus of the Yale Medical School Had Been Specialist in Pathology | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/durfce-dean.html | Durfee  Dean | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/early-60-date-foreseen.html | Early 60 Date Foreseen | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/easyupkeep-shrubs-offer-flowers-for-cutting.html | EASYUPKEEP SHRUBS OFFER FLOWERS FOR CUTTING | By Kenneth Meyer | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/education-in-review-college-trend-is-toward-fewer-courses-and-a.html | EDUCATION IN REVIEW College Trend Is Toward Fewer Courses And a Tighter Curriculum | By Fred M Hechinger | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/education-study-warns-colleges-pennsylvania-panel-urges-drastic.html | EDUCATION STUDY WARNS COLLEGES Pennsylvania Panel Urges Drastic Changes to Meet Growing Enrollments | By William G Weart | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/eileen-m-sullivan-will-wed-in-winter.html | Eileen M Sullivan Will Wed in Winter | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/elaine-bartels-affianced.html | Elaine Bartels Affianced | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/eleanor-derby-radcliffe-1955-to-bemarried betrothed-to-dr-david.html | Eleanor Derby Radcliffe 1955 To BeMarried Betrothed to Dr David Drachman Neurologist November Nuptials | Special to The New York Tlme | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/eleanor-tatlock-wed-to-walter-l-heath-jr.html | Eleanor Tatlock Wed To Walter L Heath Jr | SDecal to Te New Yok Tlme | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/ensign-is-fiance.html | Ensign Is Fiance | s7o42s | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/erhard-urges-aid-to-poorer-lands-back-from-u-s-he-bids-west-germans.html | ERHARD URGES AID TO POORER LANDS Back From U S He Bids West Germans and Europe Share More of Burden | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/eugene-senals-have-son.html | Eugene Senals Have Son | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/exeter-defeats-brewster-386.html | Exeter Defeats Brewster 386 | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/eximbank-marks-its-25th-birthday-loan-total-for-the-quarter-century.html | EXIMBANK MARKS ITS 25TH BIRTHDAY Loan Total for the Quarter Century Reaches 10 Billion | By Albert L Kraus | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/exodus-and-israel-exodus-and-israel.html | EXODUS AND ISRAEL  EXODUS AND ISRAEL | By Seth S King | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/experts-weigh-strikes-effect-economists-believe-an-early-return-in.html | EXPERTS WEIGH STRIKES EFFECT Economists Believe an Early Return in Steel Would Prevent Severe Ills | By Jack R Ryan | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/explanation.html | EXPLANATION | DOROTHY HEYWARD | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/fairfield-areas-vote-tomorrow-11-towns-to pick-officials.html | FAIRFIELD AREAS VOTE TOMORROW 11 Towns to Pick Officials  Republicans in Monroe Seek to Regain Rule | By Richard H Parke | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/families-polled-in-traffic-study-boston-college-team-uses-selective.html | FAMILIES POLLED IN TRAFFIC STUDY Boston College Team Uses Selective and Inexpensive Method to Get Data | By John H Fenton | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/farm-issues-mar-unity-of-benelux-agricultural-protectionist-snag.html | FARM ISSUES MAR UNITY OF BENELUX Agricultural Protectionist Snag the Completion of Economic Merger | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/farmingdale-in-front.html | Farmingdale in Front | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/farragut-bows-146-to-blair.html | Farragut Bows 146 to Blair | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/faulk-and-shields-victors-in-sailing.html | FAULK AND SHIELDS VICTORS IN SAILING | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archiv es/faulkner.html | Faulkner | DANIEL J McMUNIGAL | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/feeling-better-recent-sculpture-may-justify-at-least-temporary.html | FEELING BETTER Recent Sculpture May Justify at Least Temporary Optimism | By John Canaday | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/feming-parker-bridein-virginia-of-navy-veteran-sweet-briar-alumna.html | Feming Parker Bridein Virginia Of Navy Veteran Sweet Briar Alumna Is Married in Franklin to R E Rutledge Jr | pecal to Tile New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/fete-for-iiopital-in-orange.html | Fete for IIopital in Orange | peclaI Io The New York TIme | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/fete-to-aid-the-retarded.html | Fete to Aid the Retarded | qCIl tO Th e YOrk TIme | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/fifth-year-for-kentucky.html | Fifth Year for Kentucky | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/filipino-dancers-arrive-for-shows-troupe-of-35-will-recreate-exotic.html | FILIPINO DANCERS ARRIVE FOR SHOWS Troupe of 35 Will Recreate Exotic Performances of Native Island Tribes | By Gay Talese | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/first-lp-of-an-advanced-american-opera-hugo-weisgalls-the-tenor-is.html | FIRST LP OF AN ADVANCED AMERICAN OPERA Hugo Weisgalls The Tenor Is Built On Contemporary Musical Idiom | By Eric Salzman | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/fort-lee-routs-bogota.html | Fort Lee Routs Bogota | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/fosslund.html | FossLund | Special to The New York TImeg | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/fox-lane-downs-peekskill.html | Fox Lane Downs Peekskill | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/frances-e-demarest-is-a-prospective-bride.html | Frances E Demarest Is a Prospective Bride | Special to The New York TIme | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/frank-j-trelease-i-a-civil-engineeri.html | FRANK J TRELEASE I A CIVIL ENGINEERi | pcclaI to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/gaile-s-la-pidus-prospective-bride.html | Gaile S La Pidus Prospective Bride | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/galantine-a-chefs-chefdoeuvre-galantine.html | Galantine A Chefs ChefdOeuvre Galantine | By Craig Claiborne | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/gall-s-fisher-alumna-of-drew-is-future-bride-former-student-at-u-of.html | Gall S Fisher Alumna of Drew Is Future Bride Former Student at U of Munich Engaged to Charles J Moizeau | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/gift-for-cornell-19th-century-french-pastel-presented-by-composer.html | GIFT FOR CORNELL 19th Century French Pastel Presented by Composer | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/gop-in-hartford-presses-to-revive-partisan-politics.html | GOP in Hartford Presses to Revive Partisan Politics | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/grant-aids-cornell-library.html | Grant Aids Cornell Library | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |

| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/gretchen-brandenbur6-wed-to-fr-ederi-c-k-bo-urn-e-har-dr.html | Gretchen Brandenbur6 Wed To Fr ederi c k Bo urn e Har dr | pecIal to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
|---|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hackensack-set-for-recall-vote-mayor-and-council-facing-contest.html | HACKENSACK SET FOR RECALL VOTE Mayor and Council Facing Contest Over Program of Tax Reassessment | By John W Slocum | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hackley-school-on-top-207.html | Hackley School On Top 207 | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/halldorsonflynn.html | HalldorsonFlynn | Special to TL1e New york Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hans-s-torkelsen.html | HANS S TORKELSEN | Special to The New York TJnle | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/harold-a-peterson.html | HAROLD a PETERSON | pvlal to TLr eYork Time | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/harry-saitz.html | HARRY SAITZ | Special to The New York Ttme | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hartford-to-vote-on-coliseum.html | Hartford to Vote on Coliseum | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hartsdale-school-dedicated.html | Hartsdale School Dedicated | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hawaii-plans-a-big-show-elaborate-program-is-organized-for-the.html | HAWAII PLANS A BIG SHOW Elaborate Program Is Organized for the First Aloha Week Celebration Since the Islands Gained Statehood | By Charles H Turner | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/helmet-saves-boy-12-football-headgear-protects-skull-from-auto.html | HELMET SAVES BOY 12 Football Headgear Protects Skull From Auto Wheel | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hifi-cartridge-party-lines-are-forming-in-the-issue-of-slowspeed.html | HIFI CARTRIDGE Party Lines Are Forming in the Issue Of SlowSpeed PreRecorded Tape | By Harold C Schonberg | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hill-crushes-haverford-3014.html | Hill Crushes Haverford 3014 | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hitlers-last-gamble-battle-the-story-of-the-bulge-by-john-toland.html | Hitlers Last Gamble BATTLE The Story of the Bulge By John Toland Illustrated 400 pp New York Random House 495 | By Lynn Montross | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hollywood-stand-case-for-shooting-in-spain-upheld-by-solomon-and.html | HOLLYWOOD STAND Case for Shooting in Spain Upheld by Solomon and Sheba Producer | By Murray Schumach | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/honors-for-dr-mudd-recognition-of-his-selfless-work-during-an.html | Honors for Dr Mudd Recognition of his selfless work during an epidemic reopens an old debate did he help Lincolns assassin escape | By Hash K Burger | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hope-dim-for-catching-up-unless-more-powerful-rockets-are-devised.html | Hope Dim for Catching Up Unless More Powerful Rockets Are Devised SPACE AGE ENTERS ITS 3D YEAR TODAY | By John W Finney | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/house-tv-inquiry-to-start-tuesday-deception-in-quiz-programs-and.html | HOUSE TV INQUIRY TO START TUESDAY Deception in Quiz Programs and Commercials a Target  New Law May Result | By C P Trussell | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/how-to-see-europe-from-a-sitting-posture.html | HOW TO SEE EUROPE FROM A SITTING POSTURE | By Jean Gould | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hudson-bischoff.html | Hudson  Bischoff | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hurricane-power-still-a-mystery.html | Hurricane Power Still a Mystery | By Walter Sullivan | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/i-ise-claire-datri-wed.html | I ise Claire dAtri Wed | Secial to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/iarthur-w-mall-64-industrialist-dies.html | IARTHUR W MALL 64 INDUSTRIALIST DIES | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/if-winter-comes-soon-after-september-the-story-of-living-things-in.html | If Winter Comes SOON AFTER SEPTEMBER The Story of Living Things in Winter By Glenn O Blough Illustrated by Jeanne Bendick 48 pp New York Whittlesey House 250 For Ages 6 to 10 | ELLEN LEWIS BUELL | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/illinois-halts-army-2014-new-attack-used.html | ILLINOIS HALTS ARMY 2014 NEW ATTACK USED | By Gordon S White Jr | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/illstarred-ape-gargantua-the-great-by-james-a-ward-illustrated-by.html | IllStarred Ape GARGANTUA THE GREAT By James A Ward Illustrated by Seymour Fleishman 127 pp New York William Morrow  Co 295 For Ages 10 to 14 | MARJORIE FISCHER | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/in-florida.html | IN FLORIDA | JOYCE T GARDNER | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/in-tune-with-the-decor.html | In Tune With The Decor | By Cynthia Kellogg | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/indonesia-given-a-few-changes-it-could-be-a-paradise-the-story-of.html | Indonesia Given a Few Changes It Could Be a Paradise THE STORY OF INDONESIA By Louis Fischer Illustrated 341 pp New York Harper  Bros 5 | By Bernard Kalb | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/industrialization-brings-many-new-skills-and-markets-to-the-far.html | Industrialization Brings Many New Skills and Markets to the Far East PARLEY DUE HERE OVER ASIAN TRADE | By Brendan M Jones | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/industry-posting-more-electronic-guards-need-for-additional.html | Industry Posting More Electronic Guards Need for Additional Security Thrift Spur Use | By Alexander R Hammer | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/inside-conservatism-looking-out-up-from-liberalism-by-william-f.html | Inside Conservatism Looking Out UP FROM LIBERALISM By William F Buckley Jr Foreword by John Dos Passos 203 pp New York McDowell Obolensky 350 | By Arthur M Schlesinger Jr | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/iranian-cabinet-tours-provinces-premier-says-barnstorming-has-won.html | IRANIAN CABINET TOURS PROVINCES Premier Says Barnstorming Has Won Public Favor for the Government | By Sam Pope Brewer | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/irish-interlude-the-bitter-glass-by-eilis-dillon-220-pp-new-york.html | Irish Interlude THE BITTER GLASS By Eilis Dillon 220 pp New York AppletonCenturyCrofts 395 | DOROTHY McCLEARY | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/irvington-beats-montclair-288-for-first-time-in-nine-years.html | Irvington Beats Montclair 288 For First Time in Nine Years | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/israel-presses-asiaafrica-ties-uganda-minister-of-social.html | ISRAEL PRESSES ASIAAFRICA TIES Uganda Minister of Social Development Is Latest Guest to Seek Advice | By Seth S King | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/jacob-f-kramer.html | JACOB F KRAMER | oecia to The ew York uimo | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/james-preston-of-army-weds-miss-diefendorf-alumnus-of-dartmouth-and.html | James Preston Of Army Weds Miss Diefendorf Alumnus of Dartmouth and Skidmore Graduate Married in Summit | SpmClsl to lhe ew York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/janet-healy-fiancee-of-robert-holmgren.html | Janet Healy Fiancee Of Robert Holmgren | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/january-wedding-for-marcia-wilson.html | January Wedding For Marcia Wilson | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/japanese-gothic-segaki-by-david-stacton-198-pp-new-york-pantheon.html | Japanese Gothic SEGAKI By David Stacton 198 pp New York Pantheon Books 350 | EARL MINER | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/jean-c-jewett-married-to-william-fawcett-jri-i.html | Jean C Jewett Married To William Fawcett Jrl  i | Stl to The New York TLne | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/jersey-city-sets-talk-on-rebirth-3day-town-meeting-slated-to-start.html | JERSEY CITY SETS TALK ON REBIRTH 3Day Town Meeting Slated to Start Tuesday Major Problems on Agenda | By Joseph O Haff | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/jets-flying-high-on-world-routes-but-new-king-of-airliners-faces.html | JETS FLYING HIGH ON WORLD ROUTES But New King of Airliners Faces Problems as More Enter the Service | By Edward Hudson | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/john-brown-raids-again-harpers-ferry-to-reenact-the-fiery.html | JOHN BROWN RAIDS AGAIN Harpers Ferry to Reenact the Fiery Abolitionists Attack On Its Arsenal a Century Ago This Month | By Nona Brown | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/john-f-breedis-and-edna-baker-planning-to-wed-ph-d-student-at-yale.html | John F Breedis and Edna Baker Planning to Wed Ph D Student at Yale and Wheaton Alumna Engaged to Marry | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/john-h-wilson-veteran-fiance-of-joan-burdett-alumnus-of-stevens-and.html | John H Wilson Veteran Fiance Of Joan Burdett Alumnus of Stevens and Yale Will Marry a Graduate of Vassar | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/john-j-connors.html | JOHN J CONNORS | eclal to The e N Yrk Tlme | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/johnson-and-friends.html | JOHNSON AND FRIENDS | A L WEEKS | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/jones.html | Jones | STEPHEN A LARRABEE | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/joseph-g-klemt-and-elsie-knaus-engaged-to-wed-u-s-bank-examiner.html | Joseph G Klemt And Elsie Knaus Engaged to Wed U S Bank Examiner Fiance of Editorial Assistant Here | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/juvenile-courts.html | JUVENILE COURTS | JAMES P HART Jr | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/k-d-v-ought-to-wed-susan-eisenhauer.html | K D V ought to Wed Susan Eisenhauer | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/kalamazoo-mall-gathers-acclaim-grasscovered-pedestrian-tract-in.html | KALAMAZOO MALL GATHERS ACCLAIM GrassCovered Pedestrian Tract in Downtown Area Has Increased Sales | By Damon Stetson | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/katz-deyoung.html | Katz  DeYoung | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/kent-school-tops-choate.html | Kent School Tops Choate | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/khrushchev-flying-home-from-parleys-in-peiping-khrushchev-ends-his.html | Khrushchev Flying Home From Parleys in Peiping KHRUSHCHEV ENDS HIS PEIPING VISIT | By Tillman Durdin | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lafayette-wins-196-bartos-2-touchdowns-pace-triumph-over-muhlenberg.html | LAFAYETTE WINS 196 Bartos 2 Touchdowns Pace Triumph Over Muhlenberg | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lake-louise-ski-projects-two-lengthy-ski-lifts-form-part-of-larger.html | LAKE LOUISE SKI PROJECTS Two Lengthy Ski Lifts Form Part of Larger Expansion Program | By Andrew Snaddon | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lakeland-victor-35-0.html | Lakeland Victor 35  0 | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/language-aid-approved-darien-to-buy-electronic-laboratory-for.html | LANGUAGE AID APPROVED Darien to Buy Electronic Laboratory for School | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/latin.html | LATIN | RCHARD A SCHWARTZ | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/laura-rau-is-wed-to-john-f-donner.html | Laura Rau Is Wed To John F Donner | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lawrenceville-is-39to0-victor.html | Lawrenceville Is 39to0 Victor | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/leaders-of-g-o-p-rule-in-suburbs-westchester-and-nassau-county.html | LEADERS OF G O P RULE IN SUBURBS Westchester and Nassau County Executives Hold Top Party Posts Too | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/leon-smith67-isdeadj-during-iblind-man-is-stricken-daily-stroll-in.html | LEON SMITH67 IsDEADJ During iBlind Man Is Stricken Daily Stroll in Englewood | i lccla to The New York Times I | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Dr C HELEOTIS | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JACK PERLMAN | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | A J McLEAN | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | EDWARD J GRANT | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | GEORGE CANTY JR | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | T I I tNDOP SH ABAD | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lillian-e-grundman-married-in-virginia.html | Lillian E Grundman Married in Virginia | Sleclal to The New York rlms | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lisbon-opposition-busy-group-protests-governments-tactics-on-local.html | LISBON OPPOSITION BUSY Group Protests Governments Tactics on Local Elections | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/little-things-and-big-meanings-chinese-love-poems-edited-by-d-j.html | Little Things and Big Meanings CHINESE LOVE POEMS Edited by D J Klemer Illustrated by Seong Moy 96 pp Garden City N Y Hanover House 350 | By Kenneth Rexroth | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/looking-for-luck-fourleaf-clover-by-will-and-nicolas-28-pp-new-york.html | Looking for Luck FOURLEAF CLOVER By Will and Nicolas 28 pp New York Harcourt Brace  Co 3 For Ages 5 to 8 | E L B | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/louise-robinson-and-a-physician-marry-in-south-she-is-the-bride-of.html | Louise Robinson And a Physician Marry in South She Is the Bride of Dr John Singleton in Charlotte Church | Special to The le Yorg Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lynn-johnson-is-future-bride-of-a-bank-aide-alumna-of-colby-junior.html | Lynn Johnson Is Future Bride Of a Bank Aide Alumna of Colby Junior College Betrothed to Thomas Evans Jr | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/macmillan-says-all-are-agreed-on-summit-talk-tells-british-voters.html | MACMILLAN SAYS ALL ARE AGREED ON SUMMIT TALK Tells British Voters Details Will Be Settled Some Time After Thursday Election | By Drew Middleton | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/making-friends-all-on-the-team-by-frances-fox-sandmel-illustrated.html | Making Friends ALL ON THE TEAM By Frances Fox Sandmel Illustrated by Sylvia Roman 125 pp New York and Nashville Abingdon Press 250 For Ages 8 to 12 | E L B | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/marcia-a-watkins-married-to-officer.html | Marcia A Watkins Married to Officer | Klal to Thu New York Timll | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/margaret-downs-wed-i-to-walter-glendinningi.html | Margaret Downs Wed I To Walter GlendinningI | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/marguerite-ryan-1-to-marry-oct-24.html | Marguerite Ryan 1 To Marry Oct 24 | Slcla to The ew York Time | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/marriage-in-november-for-patricia-wahlgren.html | Marriage in November For Patricia Wahlgren | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mary-eberly-of-richard-bride-cooper.html | Mary Eberly Of Richard Bride Cooper | Special to The Xrw York Tlmel | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mary-g-prince-and-ibm-aide-wed-in-paterson-vassar-alumna-has-5.html | Mary G Prince And IBM Aide Wed in Paterson Vassar Alumna Has 5 Attendants at Marriage to William OHerron | Special To The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mary-j-bullard-smith-graduate-becomes-a-bride-wed-in-fairfield-conn.html | Mary J Bullard Smith Graduate Becomes a Bride Wed in Fairfield Conn to John McGlennon an Alumnus o Bowdoin | Special to The New York lme | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mary-mcnichol-betrothed.html | Mary McNichol Betrothed | i peclal to the New York Timp | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/marylawn-to-gain-oct-21-.html | Marylawn to Gain Oct 21 | SpeCial Io Tlll New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/maxmilian-the-unmerry-there-once-was-a-king-by-gwain-sexton.html | Maxmilian the Unmerry THERE ONCE WAS A KING By Gwain Sexton Illustrated by the author Unpaged New York Charles Scribners Sons 250 For Ages 5 to 7 | M B | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/medical-student-becomes-fiance-of-miss-diener-i-jchn-maxwell-who-is.html | Medical Student  Becomes Fiance  Of Miss Diener I Jchn Maxwell Who Is at Harvard Will Marry Senior at Wellesley | pecial to The Ne York Ttm | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miami-as-a-cruise-center-southern-florida-offers-its-visitors-a-new.html | MIAMI AS A CRUISE CENTER Southern Florida Offers Its Visitors a New Kind of Holiday | By Lary Solloway | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/middlebury-wins-169-fourthperiod-touchdown-beats-worcester-tech.html | MIDDLEBURY WINS 169 FourthPeriod Touchdown Beats Worcester Tech | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mineola-is-200-victor.html | Mineola Is 200 Victor | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-donna-lee-sica-betrothed-to-a-cadet.html | Miss Donna Lee Sica Betrothed to a Cadet | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-dorothy-clarke-betrothed-to-u-s-aide.html | Miss Dorothy Clarke Betrothed to U S Aide | ecl1 to The New York Tlmel | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-ella-hawley-roper-is-marriedi-wd-to-capt-oai-i-snyderlr-u-s-aj.html | Miss Ella Hawley Roper Is MarriedI wd to capt oaI i Snyderlr U S AJ  inOla areenwich | Special to The New York rimeL J | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-gassaway-affianced.html | Miss Gassaway Affianced | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-hammond-1958-debutante-is-future-bride-sophomore-at-radcliffe.html | Miss Hammond 1958 Debutante Is Future Bride Sophomore at Radcliffe Betrothed to William McClellan Drake Jr | special to The New Tork Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-harrison-wellesley-1961-is-future-bride.html | Miss Harrison Wellesley 1961 Is Future Bride | Oyster Bay Girl Fiancee of Lieut Lawrence O Pratt Jr of Army | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-heminway-james-s-dineen-are-wed-in-rye-father-escorts-bride-at.html | Miss Heminway James S Dineen Are Wed in Rye Father Escorts Bride at  Marriage m Church of the Resurrection | Special to Tile New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-hemstreet-smith-graduate-will-be-married-pianist-is-engaged-to.html | Miss Hemstreet Smith Graduate Will Be Married Pianist Is Engaged to Thomas Briccelli Jr PianistComposer | qlectal tO The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-mandelbaum-to-wed.html | Miss Mandelbaum to Wed | Special to lhe New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-quirk-wed-to-kevin-keefe-four-attend-her-st-josephs-church-in.html | Miss Quirk Wed To Kevin Keefe Four Attend Her St Josephs Church in Pittsfield Mass Is Scene of Nuptials | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-siegrist-gilbert-didden-will-be-married-guide-at-u-n-building.html | Miss Siegrist Gilbert Didden Will Be Married Guide at U N Building Is Engaged to Wed Brussels Student | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-therese-m-smith-to-wed-next-month.html | Miss Therese M Smith To Wed Next Month | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-turnbull-wed-to-abritish-officer.html | Miss Turnbull Wed To aBritish Officer | Special io The New York Tlme | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/modern-pioneers-variety-in-contemporary-sculpture-roundup-of-weeks.html | MODERN PIONEERS Variety in Contemporary Sculpture  RoundUp of Weeks Shows | By Stuart Preston | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/moliere-as-acted-on-lp-by-jouvet.html | MOLIERE AS ACTED ON LP BY JOUVET | By Nona Balakian | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/morton-d-kowalsky.html | MORTON D KOWALSKY | Special tO Tlle New York Tlme | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/moscow-accuses-west-in-cambodia-says-britain-crudely-tries-to-break.html | MOSCOW ACCUSES WEST IN CAMBODIA Says Britain Crudely Tries to Break Up Control Group Without Asking Soviet | By Max Frankel | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-a-m-ganz-has-child.html | Mrs A M Ganz Has Child | Special to Tile X Ntk lm | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-dawson-is-wed-to-william-cushwa.html | Mrs Dawson Is Wed To William Cushwa | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-donald-s-stralem-fulltime-charity-aide-lighthouse-official-is-a.html | Mrs Donald S Stralem FullTime Charity Aide Lighthouse Official Is A ctive in Many Other Agencies | By Ru Robinson | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-hal-simms-has-son.html | Mrs Hal Simms Has Son | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-roger-pile-has-child.html | Mrs Roger Pile Has Child | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-roosevelt-a-remarkable-75-time-has-toughened-the-basic-idealism.html | Mrs Roosevelt A Remarkable 75 Time has toughened the basic idealism of the energetic First Lady of the World | By James MacGregor Burns and Janet Thompson Burns | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-roosevelt-joins-faculty-at-brandeis-mrs-roosevelt-to-join.html | Mrs Roosevelt Joins Faculty at Brandeis MRS ROOSEVELT TO JOIN BRANDEIS | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/museum-to-go-on-tour-mobile-exhibits-in-elizabeth-to-push-charter.html | MUSEUM TO GO ON TOUR Mobile Exhibits in Elizabeth to Push Charter Changes | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/musical-project-helps-patients-lessons-on-instruments-and-in.html | MUSICAL PROJECT HELPS PATIENTS Lessons on Instruments and in Singing Given in Wards by TeacherTherapists | By Emma Harrison | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/muziischwartz.html | MuziiSchwartz | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/n-e-silitch-fiance-of-miss-macveagh.html | N E Silitch Fiance Of Miss MacVeagh | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nancy-t-anderson-becomes-affianced.html | Nancy T Anderson Becomes Affianced | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nannette-murinffer-to-wed.html | Nannette Murinffer to Wed | Special to The ew York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nationalists-stand-on-tibet.html | Nationalists Stand on Tibet | RICHARD M PFEFFER | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nature-weekend-set-jersey-audubon-group-expects-1000-to-arrive.html | NATURE WEEKEND SET Jersey Audubon Group Expects 1000 to Arrive Friday | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nelson-boulris-and-ravenel-score-as-harvard-vanquishes-bucknell.html | Nelson Boulris and Ravenel Score as Harvard Vanquishes Bucknell Team CANTABS REGISTER 20TO6 TRIUMPH | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-england-fall-before-it-takes-too-firm-a-hold-delightful-indian.html | NEW ENGLAND FALL Before It Takes Too Firm A Hold Delightful Indian Summer Arrives | By John H Fenton | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-products-at-hardware-show.html | NEW PRODUCTS AT HARDWARE SHOW | By Bernard Gladstone | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-setup-urged-in-defense-work-general-electric-official-calls-for.html | NEW SETUP URGED IN DEFENSE WORK General Electric Official Calls for Industrial Panel to improve Ordering | By Alfred R Zipser | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-westport-edifice-unitarians-to-build-400000-church-in-old-ship.html | NEW WESTPORT EDIFICE Unitarians to Build 400000 Church in Old Ship Design | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-york-takes-lesley-cup-golf-defenders-retain-laurels.html | NEW YORK TAKES LESLEY CUP GOLF Defenders Retain Laurels  Massachusetts Second and Pennsylvania Third | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/newark-studies-30acre-renewal-95000000-project-near-penn-station.html | NEWARK STUDIES 30ACRE RENEWAL 95000000 Project Near Penn Station Would Be Privately Financed | By Milton Honig | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | ARTHUR GELB | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/news-of-television-and-radio-alas-babylon-alas-c-b-s-where-is-it-it.html | NEWS OF TELEVISION AND RADIO Alas Babylon Alas C B S  Where Is It  Items | By Val Adams | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nixon-breaks-ground-for-new-hampshire-dam-new-hampshire-visited-by.html | Nixon Breaks Ground for New Hampshire Dam NEW HAMPSHIRE VISITED BY NIXON | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nixon-goes-to-top-in-coast-60-polls-stevenson-had-11-lead-in-june.html | NIXON GOES TO TOP IN COAST 60 POLLS Stevenson Had 11 Lead in June Test Gain Also Shown by Rockefeller | By Gladwin Hill | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/north-carolina-peaceful.html | North Carolina Peaceful | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/northfield-school-elects-2.html | Northfield School Elects 2 | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/norwich-victor-207-vermonters-strong-ground-game-beats-coast-guard.html | NORWICH VICTOR 207 Vermonters Strong Ground Game Beats Coast Guard | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nostalgia-and-oneill.html | Nostalgia and ONeill | SBYM OUg PFK | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/officer-fiance-of-miss-feigon-vassar-alumna-lieut-harold-roth-and.html | Officer Fiance Of Miss Feigon Vassar Alumna Lieut Harold Roth and Galveston Girl Will Wed in December | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/oil-man-dead-in-canadai-estate-of-3797422-is-left-by-heinrich-von.html | OIL MAN DEAD IN CANADAi Estate of 3797422 Is Left by Heinrich von Riedemann | speci la to the new turk times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/oil-wage-talks-begin-venezuelan-unions-discussing-terms-of-new.html | OIL WAGE TALKS BEGIN Venezuelan Unions Discussing Terms of New Contract | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/oklahoma-doing-study.html | Oklahoma Doing Study | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/oldfashioned-fiscal-soundness-gains-adherents-around-world-fiscal.html | OldFashioned Fiscal Soundness Gains Adherents Around World FISCAL SOUNDNESS GAINS ADHERENTS | By Edwin L Dale Jr | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/oldstyle-matchmaker-the-grand-duke-and-mr-pimm-by-lindsay-hardy-256.html | OldStyle Matchmaker THE GRAND DUKE AND MR PIMM By Lindsay Hardy 256 pp New York Harper  Bros 350 | ROBERT DALEY | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/on-politics.html | ON POLITICS | JOHN T McCARTY | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/on-the-way-back-pat-hingle-critically-hurt-in-a-fall-returns-to-the.html | ON THE WAY BACK Pat Hingle Critically Hurt in a Fall Returns to the Stage This Month | By Myron Kandel | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/one-returned-alive-the-ripening-a-novel-by-edouard-glissant.html | One Returned Alive THE RIPENING A Novel by Edouard Glissant Translated by Frances Frenaye from the French La Lezarde 253 pp New York George Brazilles 375 | SELDEN RODMAN | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/opposition-split-in-brazilian-race-fight-for-nomination-starts-with.html | OPPOSITION SPLIT IN BRAZILIAN RACE Fight for Nomination Starts With Presidential Election Set for Next October | By Tad Szulc | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ore-shippers-fear-a-winter-shortage.html | ORE SHIPPERS FEAR A WINTER SHORTAGE | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/otto-m-morris.html | OTTO M MORRIS | Seclal to The Ne York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/paperbacks-in-review-some-new-titles.html | Paperbacks in Review Some New Titles | By Raymond Walters Jr | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/park-vote-is-slated-tarrytown-to-ballot-on-sale-of-tract-to-g-m.html | PARK VOTE IS SLATED Tarrytown to Ballot on Sale of Tract to G M | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/passing-picture-scene-good-soup-added-to-fox-film-fare-writers.html | PASSING PICTURE SCENE  Good Soup Added to Fox Film Fare Writers Sweepstakes Addenda | By A H Weiler | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/paul-r-webb.html | PAUL R WEBB | Special to The New York Trnes | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/peiping-is-wary-of-the-coexistence-theme-frictions-with-west-still.html | PEIPING IS WARY OF THE COEXISTENCE THEME Frictions With West Still Great Despite Khrushchevs Tack | By Tillman Durdin | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/peking.html | Peking | DONALD GILLIN | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/penn-and-yale-triumph-quakers-conquer-dartmouth-130.html | PENN AND YALE TRIUMPH QUAKERS CONQUER DARTMOUTH 130 | By Allison Danzig | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/pennington-286-victor.html | Pennington 286 Victor | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/pension-benefits-unhurt-in-strike-contributions-to-retirement-funds.html | PENSION BENEFITS UNHURT IN STRIKE Contributions to Retirement Funds Are Continued by Idle Steel Makers | By J E McMahon | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/perry-burgett.html | PERRY BURGETT | Spa Thr oe York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/polands-modern-art-to-be-shown.html | POLANDS MODERN ART TO BE SHOWN | By Dore Ashton | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/political-stakes-high-in-talks-with-soviet-course-in-timing-of.html | POLITICAL STAKES HIGH IN TALKS WITH SOVIET Course and Timing of Negotiations Will Influence Party Choices And Outcome of Election | By Arthur Krock | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/port-jefferson-victor.html | Port Jefferson Victor | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/posterullmann.html | PosterUllmann | Special to Time New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/postseason-affair-east-hampton-invites-its-summer-guests-back-to.html | POSTSEASON AFFAIR East Hampton Invites Its Summer Guests Back to Sample Autumn | By Eunice T Juckett | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/potatoes-bearing-larger-price-tag-advance-of-futures-points-to-a.html | POTATOES BEARING LARGER PRICE TAG Advance of Futures Points to a Further Rise at the Retail Level | By Joseph Dunn | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/power-squadron-classes-are-still-starting-course-in-queens-to-begin.html | Power Squadron Classes Are Still Starting COURSE IN QUEENS TO BEGIN FRIDAY | LUDWIG GOTTSCHALK | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/pravda-strikes-at-nationalism-ideologically-depraved-art-works-in.html | PRAVDA STRIKES AT NATIONALISM Ideologically Depraved Art Works in Moldavia Also Under Fire by Party | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/presidents-cold-called-better-he-golfs-and-cooks-on-coast.html | Presidents Cold Called Better He Golfs and Cooks on Coast Eisenhower Plans to Rest Today Except for Possible Chat With Gov Brown  Appoints Aide to Summerfield | By Felix Belair Jr | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/princeton-graduate-to-wed-dominique-sieglerlathrop.html | Princeton Graduate to Wed Dominique SieglerLathrop | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/priscilla-a-panish-prospective-bride.html | Priscilla A Panish Prospective Bride | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/prisoners-in-paradise-life-in-the-crystal-palace-by-alan-harrington.html | Prisoners in Paradise LIFE IN THE CRYSTAL PALACE By Alan Harrington 263 pp New York Alfred A Knopf 450 | By Gerald Carson | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/pupils-stage-fair-for-stamford-fund.html | PUPILS STAGE FAIR FOR STAMFORD FUND | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/quarterbacks-hayes-and-batten-excel-as-exonians-open-season-basset.html | Quarterbacks Hayes and Batten Excel as Exonians Open Season  Basset Paces Andover Over Tufts Cubs 300 | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/quemoy-ignores-peril-of-red-guns-visitor-to-island-returns-after.html | QUEMOY IGNORES PERIL OF RED GUNS Visitor to Island Returns After Year to Find Fear Only of Flood Threats | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/r-h-imquistion-lawyer-80-dies-former-state-legislator-from.html | R H iMQUISTION LAWYER 80 DIES Former State Legislator From BrooklynFounded Firm in Bronxville | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/radiotelescope-dedication-set.html | Radiotelescope Dedication Set | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rangers-strengthen-squad-by-adding-new-forwards-and-defensemen.html | Rangers Strengthen Squad by Adding New Forwards and Defensemen RANGERS TO OPEN AGAINST CHICAGO | By William J Briordy | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/raunikarbush.html | RaunikarBush | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/record-92500-to-attend-series-today-white-sox-donovan-to-face.html | Record 92500 to Attend Series Today White Sox Donovan to Face Dodgers Drysdale in 3d Game | By John Drebinger | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/resort-trade-hit-by-encephalitis-jersey-hotels-cite-cuts-in.html | RESORT TRADE HIT BY ENCEPHALITIS Jersey Hotels Cite Cuts in Reservations to 50 New Case Reported | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/retailers-aiming-at-record-sales-merchants-expect-increase-this.html | RETAILERS AIMING AT RECORD SALES Merchants Expect Increase This Year of 5 or More Above 1958 Volume | By William M Freeman | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/review-1-no-title-girl-from-puerto-rico-canditas-choice-by-mina.html | Review 1  No Title Girl From Puerto Rico CANDITAS CHOICE By Mina Lewiton Illustrated by Howard Simon 185 pp New York Harper  Bros 295 For Ages 7 to 10 | MIRIAM JAMES | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/richmond.html | Richmond | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ridgefield-gains-tie.html | Ridgefield Gains Tie | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ridgewood-held-to-66-deadlock-hackensack-gains-a-tie-on-stevens.html | RIDGEWOOD HELD TO 66 DEADLOCK Hackensack Gains a Tie on Stevens Tally Teaneck Bows to Fair Lawn | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/riga-shows-zest-for-modern-life-latvian-capital-reflects-its.html | RIGA SHOWS ZEST FOR MODERN LIFE Latvian Capital Reflects Its Nearness to West Avidly Seeks Latest Trends | By Osgood Caruthers | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-randolph-married-to-a_retired_clnel.html | rMrs Randolph Married To aRetired Clnel | psclal to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/robert-baldwin-weds-elizabeth-mcgovern.html | Robert Baldwin Weds Elizabeth McGovern | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/roberta-jean-lanese-is-a-prospective-bride.html | Roberta Jean Lanese  Is a Prospective Bride | Spedtal to The New York Times I | RE0000343443 | 1987-07-08 | B00000797181 |

| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rockefeller-strategists-lay-groundwork-for-60-governor-is-still.html | ROCKEFELLER STRATEGISTS LAY GROUNDWORK FOR 60 Governor Is Still Uncommitted but His Activity Suggests His Candidacy | By Leo Egan | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rodin-work-presented-to-princetons-museum.html | Rodin Work Presented To Princetons Museum | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Nelson Nye | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rpi-trips-hamilton-troy-team-is-26to7-victor-for-first-time-since.html | RPI TRIPS HAMILTON Troy Team Is 26to7 Victor for First Time Since 1940 | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/russians-suggest-blast-in-siberia-in-1908-may-have-been-nuclear.html | Russians Suggest Blast in Siberia in 1908 May Have Been Nuclear EXPLOSION IN 1908 REPORTED ATOMIC | By Walter Sullivan | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/russification.html | RUSSIFICATION | STEPHEN KACHUBA | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rutgers-subdues-connecticut-208-late-aerial-attack-decides-for.html | RUTGERS SUBDUES CONNECTICUT 208 Late Aerial Attack Decides for Scarlet in Football | By Michael Strauss | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rye-halfback-beats-pelham-high-all-by-himself.html | Rye Halfback Beats Pelham High All by Himself | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/scandals-of-vivian-the-little-difference-by-p-b-abercrombie-207-pp.html | Scandals of Vivian THE LITTLE DIFFERENCE By P B Abercrombie 207 pp New York Doubleday  Co 350 | AILEEN PIPPETT | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/science-in-review-hoyles-theory-on-giant-stars-energy-supported-by.html | SCIENCE IN REVIEW Hoyles Theory on Giant Stars Energy Supported by Oak Ridge Research | By William L Laurence | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/seek-and-find-countryside-abounds-in-wild-flower-seed.html | SEEK AND FIND Countryside Abounds In Wild Flower Seed | By Doreta Klaber | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/segni-visits-u-n-on-arrival-here-italian-premier-makes-bid-for.html | SEGNI VISITS U N ON ARRIVAL HERE Italian Premier Makes Bid for Foreign Investment in Talk at Luncheon | By Philip Benjamin | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/separatist-party-a-force-in-wales-nationalists-impact-making-tories.html | SEPARATIST PARTY A FORCE IN WALES Nationalists Impact Making Tories and Labor Revamp Their Election Strategy | By Lawrence Fellows | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/services-expand-lure-to-a-career-improved-pay-and-other-inducements.html | SERVICES EXPAND LURE TO A CAREER Improved Pay and Other Inducements Aid Forces in Professional Trend | By Jack Raymond | RE0000343443 | 1987-07-08 | B00000797181 |

| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/settling-labor-disputes-steel-strike-said-to-point-up-need-for.html | Settling Labor Disputes Steel Strike Said to Point Up Need for Revising Law | RICHARD A LESTER | RE0000343443 | 1987-07-08 | B00000797181 |
|---|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/seymours-craft-resolute-victor-commons-sails-snipe-jig-to-class.html | SEYMOURS CRAFT RESOLUTE VICTOR Commons Sails Snipe Jig to Class Honors Matkovic and Grinnells Score | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/skipjack-shows-undersea-speed-newest-and-fastest-u-s-atom-submarine.html | SKIPJACK SHOWS UNDERSEA SPEED Newest and Fastest U S Atom Submarine Is Also Highly Maneuverable | By Hanson W Baldwin | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/smith-to-hold-art-show.html | Smith to Hold Art Show | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/son-to-mrs-josef-strumer.html | Son to Mrs Josef Strumer | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/south-is-calmer-on-integration-times-study-finds-violence-has.html | SOUTH IS CALMER ON INTEGRATION Times Study Finds Violence Has Dropped in 5 Years  Progress Is Slight | By Claude Sitton | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/space-age-spurs-materials-study-us-will-intensify-research-into-new.html | SPACE AGE SPURS MATERIALS STUDY US Will Intensify Research Into New Substances to Break Roadblock | By John W Finney | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/speaking-with-detachment-by-rocking-chair-across-america-by-alex.html | Speaking With Detachment BY ROCKING CHAIR ACROSS AMERICA By Alex Atkinson and Ronald Searle Illustrated 111 pp New York Funk  Wagnalls 395 | By Walt Kelly | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/sports-of-the-times-strategic-speculations.html | Sports Of The Times Strategic Speculations | By Arthur Daley | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/st-louis-weighs-bus-transit-plan-340-million-rapid-system-over-1065.html | ST LOUIS WEIGHS BUS TRANSIT PLAN 340 Million Rapid System Over 1065 Miles Proposed in ThreeYear Survey | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/st-louis.html | St Louis | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/st-peters-20-victor-machugas-onehitter-downs-iona-in-tourney-final.html | ST PETERS 20 VICTOR Machugas OneHitter Downs Iona in Tourney Final | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/staging-a-mood-carmina-burana-poses-a-problem-of-style.html | STAGING A MOOD  Carmina Burana Poses A Problem of Style | By Howard Taubman | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/stalin-still-stands-over-prague-there-is-an-outward-appearance-of.html | Stalin Still Stands Over Prague There is an outward appearance of wellbeing in this ancient and handsome capital but it remains subject to rigid Communist rule with no sign of liberalization | By A M Rosenthal | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/state-rehabilitation-plan-governor-appoints-advisory-council-as.html | State Rehabilitation Plan Governor Appoints Advisory Council As Step to Build Up Aid to Disabled | By Howard A Rusk Md | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/status-seekers-in-fur-for-woman-queen-of-the-furbearing-animals-is.html | Status Seekers in Fur For woman queen of the furbearing animals is the road to euphoria paved with mink sable or that new exotic hamster | By Martha Weinman | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/steel-impasse-holds-despite-new-pressure-price-of-an-agreement-now.html | STEEL IMPASSE HOLDS DESPITE NEW PRESSURE Price of an Agreement Now May Be Higher Than Last Spring | By A H Raskin | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/steel-men-out-but-schools-in-companies-hold-classes-for-nonunion.html | STEEL MEN OUT BUT SCHOOLS IN Companies Hold Classes for NonUnion Employes as Strike Halts Work | By Thomas E Mullaney | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/steel-pay-offer-believed-barred-by-union-leaders-secret-talks-go-on.html | STEEL PAY OFFER BELIEVED BARRED BY UNION LEADERS Secret Talks Go On Under U S Warning  No Quick Accord Is Expected | By A H Raskin | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/stepinac-beats-chaminade-catholic-league-champion-on-bolander.html | Stepinac Beats Chaminade Catholic League Champion on Bolander Plunge FUMBLE RECOVERY KEY TO 80 VICTORY | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/students-strike-in-mexico-states-armed-troops-bring-peace-to-puebla.html | STUDENTS STRIKE IN MEXICO STATES Armed Troops Bring Peace to Puebla Oaxaca Group Disrupts Bus Traffic | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/study-group-scans-foreign-investment.html | STUDY GROUP SCANS FOREIGN INVESTMENT | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/suited-for-elegant-entertaining.html | Suited for Elegant Entertaining | By Patricia Peterson | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/summit-sets-back-verona-276-in-suburban-conference-opener.html | Summit Sets Back Verona 276 In Suburban Conference Opener | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/suspect-identified-by-own-photo-held.html | SUSPECT IDENTIFIED BY OWN PHOTO HELD | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/suzy-parker-modern-movie-model.html | SUZY PARKER MODERN MOVIE MODEL | By Richard Nason | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/syracuse-crushes-maryland-29-to-0-syracuse-stops-maryland-290.html | Syracuse Crushes Maryland 29 to 0 SYRACUSE STOPS MARYLAND 290 | By Lincoln A Werden | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/tax-relief-spurs-u-s-du-pont-plea-drive-to-ease-cost-of-stock.html | TAX RELIEF SPURS U S DU PONT PLEA Drive to Ease Cost of Stock Transfer Widens Chance of Appeal in G M Case | By Richard E Mooney | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/television-notebook-baseball-scores-a-hit-among-weeks-shows.html | TELEVISION NOTEBOOK Baseball Scores A Hit Among Weeks Shows | By Jack Gould | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/temple-u-to-fete-bernstein.html | Temple U to Fete Bernstein | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/tempted-defeats-idun-in-beldame-sets-a-150-15-record-for-1-18-miles.html | TEMPTED DEFEATS IDUN IN BELDAME Sets a 150 15 Record for 1 18 Miles  52521 Bet 4295547 at Aqueduct | By Joseph C Nichola | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/tennessee-valley-authority-has-650-miles-of-protected-water-for.html | Tennessee Valley Authority Has 650 Miles of Protected Water for Cruises NUMEROUS RAMPS EASE LAUNCHING | By Clarence E Lovejoy | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/texas-extends-integration.html | Texas Extends Integration | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-annual-show-decorate-your-home-with-music-is-theme-of-n-y-high.html | THE ANNUAL SHOW  Decorate Your Home With Music Is Theme of N Y High Fidelity Event | By John Briggs | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-breathing-time-of-year-in-provence.html | THE BREATHING TIME OF YEAR IN PROVENCE | By John E Booth | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-company-always-came-first-the-oil-patch-by-peggy-simson-curry.html | The Company Always Came First THE OIL PATCH By Peggy Simson Curry 325 pp New York McGrawHill Book Company 475 | ROBERT O ERISMAN | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | ALAN S MARCUS | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-fbi-story-latest-turn-with-gmen-is-mostly-a-film-about-one-mans.html | THE FBI STORY Latest Turn With GMen Is Mostly A Film About One Mans Family | By Bosley Crowther | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-ideas-men-lived-by-wouldnt-do-albert-camus-and-the-literature.html | The Ideas Men Lived By Wouldnt Do ALBERT CAMUS and the Literature of Revolt By John Cruickshank 249 pp New York Oxford University Press 575 | By Henri Peyre | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-market-or-eine-kleine-stockmusik-thirteen-recorded-hours-on-the.html | THE MARKET OR EINE KLEINE STOCKMUSIK Thirteen Recorded Hours on the Art Of Investing Issued by Wall Street | By Burton Crane | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-merchants-view-a-look-at-the-impact-of-steel-strike-and.html | The Merchants View A Look at the Impact of Steel Strike And Curative Power of Yule Season | By Herbert Koshetz | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-nevernever-land-khrushchev-never-saw.html | THE NEVERNEVER LAND KHRUSHCHEV NEVER SAW | By Gladwin Hill | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-rain-makers-danny-dunn-and-the-weather-machine-by-jay-williams.html | The Rain Makers DANNY DUNN AND THE WEATHER MACHINE By Jay Williams and Raymond Abrashkin Illustrated by Ezra Jack Keats 144 pp New York Whittlesey House 295 For Ages 8 to 12 | MARJORIE BURGER | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-talks-attitude-of-germany-adenauer-goes-along-with-eisenhower.html | THE TALKS ATTITUDE OF GERMANY Adenauer Goes Along With Eisenhower | By Sydney Gruson | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-talks-unanswered-questions-easing-berlin-threat-is-major-result.html | THE TALKS UNANSWERED QUESTIONS Easing Berlin Threat Is Major Result | By Harry Schwartz | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-warriors-own-story-i-fought-with-geronimo-by-jason-betzinez.html | The Warriors Own Story I FOUGHT WITH GERONIMO By Jason Betzinez with Wilbur Sturtevant Nye Illustrated 214 pp Harrisburg Pa The Stackpole Company 495 | By Angie Debo | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-week-in-finance-stocks-resurge-after-slump-index-up-426.html | The Week in Finance Stocks Resurge After Slump  Index Up 426  Business Reports Awaited | By John G Forrest | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-world-of-stamps-us-to-honor-council-of-american-states.html | THE WORLD OF STAMPS US to Honor Council Of American States | By Kent B Stiles | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/theories-of-an-artist-pretexts-reflections-on-literature-and.html | Theories Of an Artist PRETEXTS Reflections on Literature and Morality By Andre Gide Selected edited and introduced by Justin OBrien 352 pp New York Greenwich Editions  Meridian Books 5 | By Henry Popkin | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/through-the-years-with-george-gershwin.html | THROUGH THE YEARS WITH GEORGE GERSHWIN | By John S Wilson | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/to-train-future-leaders.html | To Train Future Leaders | MICHAEL KAPLAN | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/turbine-makers-seeking-u-s-aid-industry-says-that-imports-are.html | TURBINE MAKERS SEEKING U S AID Industry Says That Imports Are Forcing It to Buy More Parts Abroad | By Gene Smith | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/turnpike-service.html | TURNPIKE SERVICE | WALTER T MURPHY | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-n-team-returns-from-laos-outpost.html | U N TEAM RETURNS FROM LAOS OUTPOST | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-n-to-end-its-general-debate-and-tackle-specific-problems.html | U N to End Its General Debate And Tackle Specific Problems | By Lindesay Parrott | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-of-p-unit-75-years-old.html | U of P Unit 75 Years Old | | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-s-historians-to-meet.html | U S Historians to Meet | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-s-moves-to-spread-foreign-aid-burden-more-effort-by-europe-and.html | U S MOVES TO SPREAD FOREIGN AID BURDEN More Effort by Europe and Japan Sought in World Lending Agency | By Edwin L Dale Jr | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-s-ready-to-act-in-dock-walkout-president-expected-to-seek-80day.html | U S READY TO ACT IN DOCK WALKOUT President Expected to Seek 80Day Injunction if Talks Do Not Resume Quickly | By Jacques Nevard | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-s-sees-soviet-restraint.html | U S Sees Soviet Restraint | By E W Kenworthy | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/use-of-library-gains-philadelphia-reports-upsurge-in-nonfiction.html | USE OF LIBRARY GAINS Philadelphia Reports Upsurge in NonFiction Reading | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/vatican-is-dubious-on-disarmament.html | VATICAN IS DUBIOUS ON DISARMAMENT | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/veterans-stage-protest-in-paris-block-traffic-as-they-ask.html | VETERANS STAGE PROTEST IN PARIS Block Traffic as They Ask Restoration of Pensions Some Scuffle With Police | By Henry Giniger | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/villanova-institute-honored.html | Villanova Institute Honored | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/virginia-moving-quietly.html | Virginia Moving Quietly | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/virginia-walters-will-be-married-to-navy-ensign-senior-at-georgia.html | Virginia Walters Will Be Married To Navy Ensign Senior at Georgia and Richard Igl Stormont Become Affianced | peal to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/visit-to-a-california-work-camp-visit-to-a-work-camp.html | Visit to a California Work Camp Visit to a Work Camp | By Gertrude Samuels | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/waiting-for-history.html | WAITING FOR HISTORY | L M | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/wallat-odden.html | Wallat  Odden | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/washington-the-waves-and-tides-of-history.html | Washington The Waves and Tides of History | By James Restor | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/weighing-passengers.html | WEIGHING PASSENGERS | A B BLANKENSHIP | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/westchester-fete-for-skidmore-club.html | Westchester Fete For Skidmore Club | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/what-about-the-customers-viewpoint.html | WHAT ABOUT THE CUSTOMERS VIEWPOINT | By Robert Conley | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/what-kind-of-britain-if-tories-win-if-labor-wins.html | WHAT KIND OF BRITAIN  IF TORIES WIN IF LABOR WINS | By Drew Middleton | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/when-parents-should-not-worry.html | When Parents Should Not Worry | By Martin Tolchin | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/widower-creed-beats-speedy-pick-by-2-lengths-in-roosevelt-raceway.html | Widower Creed Beats Speedy Pick by 2 Lengths in Roosevelt Raceway Pace BEISSINGER WINS WITH 12 FAVORITE | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/william-b-hanley-jr.html | WILLIAM b HANLEY JR | Special to lhe ew York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/william-bishop-film-actor-dies-charles-macarthur-nephew-appeared-in.html | WILLIAM BISHOP FILM ACTOR DIES Charles MacArthur Nephew Appeared in 20 Movies CoStar of TV Series | DCIR ID Th PW nrk TITIS | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/williams-perry.html | Williams  Perry | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/winingergregory.html | WiningerGregory | Special to The Nev ork Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/woman-25-tries-for-7th-election-jersey-village-mayor-faces-man-who.html | WOMAN 25 TRIES FOR 7TH ELECTION Jersey Village Mayor Faces Man Who Was Winning Before Her Birth | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/woman-executive-aids-jazz-benefit.html | WOMAN EXECUTIVE AIDS JAZZ BENEFIT | Special to The New York Times | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/wood-field-and-stream-grouse-woodcock-and-squirrel-season-first.html | Wood Field and Stream Grouse Woodcock and Squirrel Season First Test of Hunting on Private Land | By John Rendel | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/works-that-hold-the-eye-and-move-the-human-spirit-mainstreams-of.html | Works That Hold the Eye and Move the Human Spirit MAINSTREAMS OF MODERN ART By John Canaday 576 pp 700 text illustrations plus 15 color plates New York Simon and Schuster 1250 | By S Lane Faison Jr | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/world-meeting-of-citizens-discussion-at-private-level-of-issues.html | World Meeting of Citizens Discussion at Private Level of Issues Facing Mankind Proposed | EMILE BENOIT | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/zoe-feinberg-engaged.html | Zoe Feinberg Engaged | pecial to Tne New Yor T1mu | RE0000343443 | 1987-07-08 | B00000797181 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/3-filmed-adventure-series-on-channel-7.html | 3 Filmed Adventure Series on Channel 7 | JOHN P SHANLEY | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/9-private-bills-on-59-veto-list-budget-unit-on-alert-to-bar-invalid.html | 9 PRIVATE BILLS ON 59 VETO LIST Budget Unit on Alert to Bar Invalid Claims That May Invite Flood of Others | By Richard E Mooneyspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/92294-see-dodgers-win-31-and-take-series-lead-dodgers-defeat-white.html | 92294 See Dodgers Win 31 and Take Series Lead Dodgers Defeat White Sox Before 92294 for Series Lead of 2 Games to 1 FURILLOS SINGLE CAPS 31 VICTORY Pinch Hit in 7th Drives in Two Dodger Runs Sherry Saves Drysdale in 8th | By John Drebingerspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/acheson-details-wider-nato-plan-suggests-new-international-body-to.html | ACHESON DETAILS WIDER NATO PLAN Suggests New International Body to Guide Economic and Political Policies | By Arthur J Olsenspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/advertising-names-spotlighted-on-avenue.html | Advertising Names Spotlighted on Avenue | By Carl Spielvogel | RE0000343442 | 1987-07-08 | B00000797182 |

| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/bad-hop-good-break-for-furillo-his-important-hit-suddenly-jumped.html | Bad Hop Good Break for Furillo His Important Hit Suddenly Jumped Past Aparicio | By Bill Beckerspecial To The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/bewitching-is-best-scotty-wins-title-in-terrier-show-in.html | BEWITCHING IS BEST Scotty Wins Title in Terrier Show in Pennsylvania | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/browns-halt-cards-in-mud-at-chicago-jim-brown-paces-34to7-triumph.html | Browns Halt Cards in Mud at Chicago JIM BROWN PACES 34TO7 TRIUMPH Cleveland Back Rushes for 147 Yards and 2 Scores Against Card Eleven | By Louis Effratspecial To The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/cairo-is-awaiting-move-by-red-china.html | CAIRO IS AWAITING MOVE BY RED CHINA | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/california-collections-the-west-becomes-trendsetter-designs-range.html | California Collections The West Becomes TrendSetter Designs Range From Stark to Elaborate  Fabrics Notable | By Carrie Donovanspecial To The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/cambodia-proposal-denied-by-britain.html | CAMBODIA PROPOSAL DENIED BY BRITAIN | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/campaign-hazard-confronts-nixon-new-hampshire-tour-shows-political.html | CAMPAIGN HAZARD CONFRONTS NIXON New Hampshire Tour Shows Political Riches May Lead to Factional Pitfalls | By Russell Bakerspecial To The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/cast-shifts-at-center-four-take-new-oedipus-rex-roles-one-in-burana.html | CAST SHIFTS AT CENTER Four Take New Oedipus Rex Roles One in Burana | E S | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/charles-c-heard.html | CHARLES C HEARD | Special to The New York Time | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/charles-e-odonnell.html | CHARLES E ODONNELL | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/contract-bridge-a-hand-in-greece-turns-up-a-play-that-writers-have.html | Contract Bridge A Hand in Greece Turns Up a Play That Writers Have a Word for  Cute | By Albert H Morehead | RE0000343442 | 1987-07-08 | B00000797182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/crowd-is-sedate-until-7th-inning-record-gathering-roars-at-dodgers.html | CROWD IS SEDATE UNTIL 7TH INNING Record Gathering Roars at Dodgers Uprising Beer Drinkers Go Thirsty | By Gladwin Hillspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/defense-department-studies-plan-to-carry-soldiers-by-plane-rather.html | Defense Department Studies Plan to Carry Soldiers by Plane Rather Than Ship | By Edward Hudson | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/eagles-rout-giants-mcdonald-scores-4-times-new-york-eleven-beaten-4.html | Eagles Rout Giants McDonald Scores 4 Times NEW YORK ELEVEN BEATEN 49 TO 21 McDonald of Eagles Tallies on Three Passes and an 81Yard Punt Return | By Joseph M Sheehanspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/emerson-wins-346.html | Emerson Wins 346 | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/fairfield-76-victor-blind-brook-defeated-despite-five-goals-by.html | FAIRFIELD 76 VICTOR Blind Brook Defeated Despite Five Goals by Crawford | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/foreign-affairs-new-approaches-to-asias-aid-problem.html | Foreign Affairs New Approaches to Asias Aid Problem | BY C L Sulzberger | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/france-cautious-on-summit-talks-paris-is-reported-seeking-us.html | FRANCE CAUTIOUS ON SUMMIT TALKS Paris Is Reported Seeking US Assurance That Soviet Meets Wests Conditions | By Thomas J Hamiltonspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/frank-boylan.html | FRANK BOYLAN | Special to The New York Time | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/gas-men-stirred-by-soviet-moon-group-expects-a-comment-in-address.html | GAS MEN STIRRED BY SOVIET MOON Group Expects a Comment in Address Slated by US Space Official | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/gop-study-urges-more-science-aid-asks-wider-basic-research-and-tax.html | GOP STUDY URGES MORE SCIENCE AID Asks Wider Basic Research and Tax Incentives for Private Work in Field GOP STUDY URGES MORE SCIENCE AID | By William M Blairspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/greenwich-store-to-house-library-old-shopping-center-bought-for.html | GREENWICH STORE TO HOUSE LIBRARY Old Shopping Center Bought for 455699  Remodeling Brings Cost to Million | By Richard H Parkespecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/harriman-sees-nixon-victor.html | Harriman Sees Nixon Victor | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/henry-w-reis-jr.html | HENRY W REIS JR | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/high-court-opens-new-term-today-third-hearing-on-smith-act-case-is.html | HIGH COURT OPENS NEW TERM TODAY Third Hearing on Smith Act Case Is on Heavy Docket HIGH COURT OPENS NEW TERM TODAY | By Anthony Lewisspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/hourlong-variety-show-with-dinah-shore-johansson-scores-in-2.html | HourLong Variety Show With Dinah Shore Johansson Scores in 2 Swedish Songs Shyness of Manner Called Charming | By Jack Gouldj G | RE0000343442 | 1987-07-08 | B00000797182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/hurry-cain-first.html | Hurry Cain First | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/injuries-and-luck-play-important-roles-in-upsets-of-major-football.html | Injuries and Luck Play Important Roles in Upsets of Major Football Teams ARMY HAMPERED BY LOSS OF BACKS Injuries to Cadet Players Help Illinois Cause Unlucky Navy Beaten | By Allison Danzig | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/israeli-killed-near-border.html | Israeli Killed Near Border | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/itinerary-and-life-of-satellite-in-doubt-among-u-s-scientists-lunik.html | Itinerary and Life of Satellite In Doubt Among U S Scientists Lunik III May Continue Into Space After Passing Moon or Circle It Closely and Return Toward Earth | By Richard Witkin | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/jack-spratt.html | JACK SPRATT | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/john-h-toothill.html | JOHN H TOOTHILL | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/kostanecki-in-front.html | Kostanecki in Front | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/laborites-holdnortheast-lead-old-loyalties-are-strong-though.html | LABORITES HOLDNORTHEAST LEAD Old Loyalties Are Strong Though Prosperity Turns Some Young Workers | By Benjamin Wellesspecial To The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/lawrenceville-football-victory-raises-confidence-of-students-red.html | Lawrenceville Football Victory Raises Confidence of Students Red and Black Impressive in Defeating Perkiomen in Opener  Coach Keuffel Pays Tribute to Defensive Unit | By Michael Straussspecial To The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/lawyer-to-direct-state-youth-drive-youthoaiewa.html | Lawyer to Direct State Youth Drive YOUTHoaIEWa | By Peter Kihss | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/little-hope-seen-for-pier-parley-employers-call-twocoast-strike.html | LITTLE HOPE SEEN FOR PIER PARLEY Employers Call TwoCoast Strike Illegal and Stupid LITTLE HOPE SEEN FOR PIER PARLEY | By Jacques Nevard | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/luz-morales-sings-in-debut-recital.html | LUZ MORALES SINGS IN DEBUT RECITAL | ERIC SALZMAN | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/meyer-is-first-in-auto-race-l-i-driver-posts-15second-margin-meyer.html | Meyer Is First in Auto Race L I DRIVER POSTS 15SECOND MARGIN Meyer Pontiac Special Beats Davis Porsche in 30Mile Race at Thompson | By Frank M Blunkspecial To The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/michael-l-kaplan.html | MICHAEL L KAPLAN | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/moroccan-papers-quit-istiqlal-halts-5-publications-in-protest.html | MOROCCAN PAPERS QUIT Istiqlal Halts 5 Publications in Protest Against Curbs | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/movie-director-explains-method-wise-says-his-odds-against-tomorrow.html | MOVIE DIRECTOR EXPLAINS METHOD Wise Says His Odds Against Tomorrow Is Not Impeded by Fades and Dissolves | By Murray Schumachspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/mrs-george-demarest.html | MRS GEORGE DEMAREST | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/mrs-lewis-lee.html | MRS LEWIS LEE | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/music-gallant-players-80piece-philharmonia-hungarica-bows.html | Music Gallant Players 80Piece Philharmonia Hungarica Bows | By Howard Taubman | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/mutual-funds-management-stock-flood-spurt-of-offerings-alarms-many.html | Mutual Funds Management Stock Flood Spurt of Offerings Alarms Many OldTimers S E C Intervention Is Feared Cutting Fields Growth | By Gene Smith | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/nehru-says-china-must-withdraw-he-bars-talks-on-border-dispute.html | NEHRU SAYS CHINA MUST WITHDRAW He Bars Talks on Border Dispute Until Reds Troops Quit Indian Territory NEHRU SAYS CHINA MUST WITHDRAW | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/new-haven-line-commuters-woe-plea-for-4050-fare-rise-hits-riders.html | NEW HAVEN LINE COMMUTERS WOE Plea for 4050 Fare Rise Hits Riders Already Angry Over Late Dirty Trains RAILROADS NEED CALLED CRITICAL Criticism Grows as Trains Run Late and Cars Get Order and Dirtier Discuss Status of New Haven Line | By Clarence Dean | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/nurses-pay-raise-urged-remedy-for-citys-staffing-problem-called.html | Nurses Pay Raise Urged Remedy for Citys Staffing Problem Called Long Overdue | OLGA C FESSENDEN R | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/officials-say-service-must-be-kept-for-reasons-of-national-security.html | Officials Say Service Must Be Kept for Reasons of National Security | By Jack Raymondspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/opera-hoyden-carmen-claramae-turner-presents-a-convincing.html | Opera Hoyden Carmen Claramae Turner Presents a Convincing Interpretation of Role at City Center | JOHN BRIGGS | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/origin-of-typhoon.html | Origin of Typhoon | L CARRINGTON GOODRICH | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/parley-at-summit-still-not-decided-white-house-says-hagerty.html | PARLEY AT SUMMIT STILL NOT DECIDED WHITE HOUSE SAYS Hagerty Declares President Awaits Word From Allies Paris Hesitance Seen U S SAYS SUMMIT IS STILL NOT SET | By Felix Belair Jrspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/philadelphia-air-traffic-up.html | Philadelphia Air Traffic Up | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/politics-goes-abroad-campaigners-now-are-trying-to-prove-they-can.html | Politics Goes Abroad Campaigners Now Are Trying to Prove They Can Deal With Foreign Leaders | By James Restonspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/postal-ban-falters-us-wont-press-fight-to-keep-nude-study-from.html | POSTAL BAN FALTERS US Wont Press Fight to Keep Nude Study From Mails | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/random-notes-in-washington-counsel-in-a-court-of-errors-a-democrat.html | Random Notes in Washington Counsel in a Court of Errors A Democrat With 3 Children Corrects Record  Iowan Cultivates World Amity | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/rathbone-shifts-from-god-to-devil-will-take-new-j-b-role-here-and.html | RATHBONE SHIFTS FROM GOD TO DEVIL Will Take New J B Role Here and on Its Tour  Off Broadway Revival Tonight | By Arthur Gelb | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/red-rocks-gino-wins-german-shepherd-scores-in-record-specialty.html | RED ROCKS GINO WINS German Shepherd Scores in Record Specialty Field of 324 | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/roads-finances-give-little-hope-money-for-new-equipment-and.html | ROADS FINANCES GIVE LITTLE HOPE Money for New Equipment and Maintenance Lacking  Line Is DebtRidden | By Robert E Bedingfield | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/rockefellers-keep-estate-secluded-vast-grounds-of-pocantico-hills.html | ROCKEFELLERS KEEP ESTATE SECLUDED Vast Grounds of Pocantico Hills Inviolate Even as Benefactions Continue ANNUAL TAX IS 263678 Gates and Guards Protect a Golf Course Sculpture and Diverted Streams ROOKEFELLERS KEEP ESTATE SECLUDED | By Merrill Folsomspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/roseanne-salinsky-wed.html | Roseanne Salinsky Wed | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/russell-johnston-hartford-judge-641.html | RUSSELL JOHNSTON  HARTFORD JUDGE 641 | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/russellrayres-educatorwas-66-retired-master-at-ohoate-ischool.html | RUSSELLRAYRES EDUCATORWAS 66 Retired Master at ohoate iSchool DiesFormer Head i ofHisto ry Department | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/security-policy-being-reviewed-jackson-heads-inquiry-on-nations.html | SECURITY POLICY BEING REVIEWED Jackson Heads Inquiry on Nations Ability to Deal With Long Cold War | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/seton-hall-of-patchogue-downs-la-salle-military-academy-196.html | Seton Hall of Patchogue Downs La Salle Military Academy 196 | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/shields-and-orbanowski-triumph-in-larchmont-y-cs-postseason-sailing.html | Shields and Orbanowski Triumph in Larchmont Y Cs PostSeason Sailing AILEEN CAPTURES TROPHY CONTEST Sloop Sailed by Shields to a Fourth Straight Victory  Sixth for Orbanowski | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/ship-death-inquiry-panel-to-weigh-indictment-of-dutch-radio.html | SHIP DEATH INQUIRY Panel to Weigh Indictment of Dutch Radio Operator | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/ships-of-red-bloc-may-double-by-65-study-by-britons-finds-new-plans.html | SHIPS OF RED BLOC MAY DOUBLE BY 65 Study by Britons Finds New Plans Pushing More Ports and DryCargo Vessels | By Werner Bamberger | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/shot-celebrates-space-new-year-soviet-fired-its-rocket-two-years.html | SHOT CELEBRATES SPACE NEW YEAR Soviet Fired Its Rocket Two Years After Sputnik I  U S Feat Thwarted | By Farnsworth Fowle | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/simon-violinist-offers-program-performs-off-the-beaten-track.html | SIMON VIOLINIST OFFERS PROGRAM Performs Off  the  Beaten Track Compositions at Carnegie Recital Hall | J B | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/skindiving-gear-aids-india-sudan-2-u-n-technical-experts-bring.html | SKINDIVING GEAR AIDS INDIA SUDAN 2 U N Technical Experts Bring Modern Methods to Shell Fishermen | By Kathleen McLaughlinspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/soll-to-mrs-j-c-griggs-2d.html | SOll to Mrs J C Griggs 2d | Special to The New York Time | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/soviet-expects-satellite-to-round-the-moon-today-and-send-data-on.html | SOVIET EXPECTS SATELLITE TO ROUND THE MOON TODAY AND SEND DATA ON FAR SIDE PHOTOS POSSIBLE Scientist Hopeful on Pictures  Future Path Is in Doubt Soviet Expects Satellite to Round Moon and Transmit Data From Far Side Today AN ORBIT OF EARTH REMAINS IN DOUBT Scientist Predicts Photos of Distant Lunar Side but Officials Are Silent | By Max Frankelspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/soviet-reticent-on-space-chiefs-khrushchev-hints-security-dictates.html | SOVIET RETICENT ON SPACE CHIEFS Khrushchev Hints Security Dictates Strict Secrecy  Some Scientists Known | By Harry Schwartz | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/spaniel-is-victor-in-show-at-devon-english-cocker-dandy-duke-scores.html | SPANIEL IS VICTOR IN SHOW AT DEVON English Cocker Dandy Duke Scores in Big Field for His First Top Award | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/sports-of-the-times-in-a-california-cauldron.html | Sports of The Times In a California Cauldron | By Arthur Daley | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/steel-pay-offer-is-turned-down-by-union-board-eisenhower-may-move.html | STEEL PAY OFFER IS TURNED DOWN BY UNION BOARD Eisenhower May Move Up Thursdays Deadline for Invoking Taft Injunction NO NEW TALKS SLATED Union Maintains Proposed Benefits Are Too Low  Sees Slavery Terms STEEL PAY OFFER IS TURNED DOWN | By A H Raskinspecial To The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/stocks-dwindle-for-steel-users-shortages-are-widespread-interest.html | STOCKS DWINDLE FOR STEEL USERS Shortages Are Widespread  Interest Turning to PostStrike Delays PLANT DAMAGE FEARED Dock Walkouts Cut Imports  Auto Makers Reported in Critical Position | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/stocks-in-london-zoom-after-fall-election-outlook-and-sharp-drop-in.html | STOCKS IN LONDON ZOOM AFTER FALL Election Outlook and Sharp Drop in Unemployment Are Cited as Factors INDEX RISES 85 POINTS Merger of Two Insurance Concerns Accompanied by Shifting of Shares | By Walter H Waggonerspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/swiss-laboratory-due-in-u-s.html | Swiss Laboratory Due in U S | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/tape-makes-short-work-of-legal-jargon-a-t-t-trims-long-phrases-to-a.html | Tape Makes Short Work of Legal Jargon A T T Trims Long Phrases to a Few Letters in Delineating the Classes of Ownership on Stock Certificates SHORT WORK MADE OF LEGAL JARGON | By Elizabeth M Fowler | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/tax-office-loses-leaseback-case-jordan-marsh-wins-appeal-over.html | TAX OFFICE LOSES LEASEBACK CASE Jordan Marsh Wins Appeal Over Interpretation of 1939 Revenue Act | By Burton Crane | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/the-gem-triumphs-in-l-i-junior-show.html | THE GEM TRIUMPHS IN L I JUNIOR SHOW | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/the-last-word-ends-run-oct-18-tv-program-to-be-canceled-by-cbs.html | THE LAST WORD ENDS RUN OCT 18 TV Program to Be Canceled by CBS  Interviews for Johnson Gov Brown | By Val Adams | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/thomas-iiumes-have-a-sonl.html | Thomas Iiumes Have a Sonl | pclal o The e York Tlmc | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/to-ban-migration-to-city-proposal-declared-justfied-in-view-of-lack.html | To Ban Migration to City Proposal Declared Justfied in View of Lack of Facilities | ARTHUR H KAHN | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/to-mark-rivers-discovery.html | To Mark Rivers Discovery | WILLIAB HEARD KILPATRICK HARRY J CARMAN | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/to-settle-war-of-ideas.html | To Settle War of Ideas | JACOB J LEIBSON | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/tories-attacked-as-party-of-past-labor-denounces-regimes-foreign.html | TORIES ATTACKED AS PARTY OF PAST Labor Denounces Regimes Foreign and Home Policy as Election Week Opens | By Drew Middletonspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/troyanovskys-interpreting.html | Troyanovskys Interpreting | GERTRUDE L BLANTON | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/u-s-fires-rocket-in-spaceman-plan-u-s-fires-rocket-to-aid-space-man.html | U S Fires Rocket In SpaceMan Plan U S FIRES ROCKET TO AID SPACE MAN | By United Press International | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archiv es/u-s-stations-try-to-track-rocket-but-they-expect-failure-vehicle.html | U S STATIONS TRY TO TRACK ROCKET But They Expect Failure  Vehicle Designed to Be Silent Over This Country | By John A Osmundsen | RE0000343442 | 1987-07-08 | B00000797182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/us-space-officials-offer-congratulations-to-russia-u-s-space.html | US Space Officials Offer Congratulations to Russia U S Space Officials Extend Congratulations to Russians on Moon Rocket Feat GLENNAN POINTS TO SIGNIFICANCE Shot Is Regarded as Proof Soviet Is Well Ahead in Development of Thrust | By John W Finneyspecial To the New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/visits-results-unclear.html | Visits Results Unclear | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/wehles-pointer-victor-in-trials.html | WEHLES POINTER VICTOR IN TRIALS | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/world-fund-advances-credit-for-el-salvador.html | World Fund Advances Credit for El Salvador | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/world-hoping-vehicle-will-give-first-glimpse-of-moons-far-side.html | World Hoping Vehicle Will Give First Glimpse of Moons Far Side Soviet Shot Expected to Please Public but Leave Many Puzzles for Scientists if It Keeps to Projected Path | By Walter Sullivan | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/yale-geologist-honored.html | Yale Geologist Honored | Special to The New York Times | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/youth-crime-laid-to-cultural-lag-nea-study-urges-schools-to-orient.html | YOUTH CRIME LAID TO CULTURAL LAG NEA Study Urges Schools to Orient Pupils Toward LawAbiding Attitude | By Leonard Buder | RE0000343442 | 1987-07-08 | B00000797182 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/-dennis-the-menace.html | Dennis the Menace | JOHN P SHANLEY | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/0birthday-fete-oct-15.html | 0Birthday Fete Oct 15 | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/15-drown-in-finnish-lake.html | 15 Drown in Finnish Lake | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/16-russians-tour-suburbia-on-l-i-u-s-builder-leads-housing-experts.html | 16 RUSSIANS TOUR SUBURBIA ON L I U S Builder Leads Housing Experts on 58Mile Trip to Inspect Homes | By Lawrence OKane | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/2-golf-pro-pairs-tied-greinerspringstead-card-64-to-deadlock.html | 2 GOLF PRO PAIRS TIED GreinerSpringstead Card 64 to Deadlock MoselConley | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/2-killed-in-blast-of-rocket-powder-plant-in-kenvil-n-j-hit-by.html | 2 KILLED IN BLAST OF ROCKET POWDER Plant in Kenvil N J Hit by Double Explosion  5 Hurt | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/2-locals-barred-from-pier-strike-nlrb-gets-writ-against-new-orleans.html | 2 LOCALS BARRED FROM PIER STRIKE NLRB Gets Writ Against New Orleans Dock Units  Others Not Affected | By Anthony Lewis | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/2000-end-walkout-at-i-t-t-center.html | 2000 END WALKOUT AT I T  T CENTER | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/50-negroes-protest-school-in-suburbs.html | 50 NEGROES PROTEST SCHOOL IN SUBURBS | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/a-lot-of-bullfighting-ostos-kills-six-beasts-in-oneman-show-and.html | A Lot of Bullfighting Ostos Kills Six Beasts in OneMan Show and Jubilant Crowd Carries Him Off | By Robert Daleyspecial To the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/acclaim-for-mao-attains-new-high-lavish-tributes-to-chinese-red.html | ACCLAIM FOR MAO ATTAINS NEW HIGH Lavish Tributes to Chinese Red Leader Are Striking Feature of Peiping Fete | By Tillman Durdinspecial To the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/adios-butler-draws-post-no-4-for-fridays-pace-at-westbury.html | Adios Butler Draws Post No 4 For Fridays Pace at Westbury | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/advertising-monsanto-is-consolidating-its-marketing-activities.html | Advertising Monsanto Is Consolidating Its Marketing Activities | By Carl Spielvogel | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/air-force-oiiicer-i-rowed-mis-ioydi.html | Air Force Oiiicer I rowed Mis IoYdi | pecIal to The New York Tlae I | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/algerian-debate-planned-in-paris-french-assembly-will-be-allowed-to.html | ALGERIAN DEBATE PLANNED IN PARIS French Assembly Will Be Allowed to Discuss Maybe Vote On de Gaulle Plan | By Henry Giniger | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/antired-evidence-completed-by-laos.html | ANTIRED EVIDENCE COMPLETED BY LAOS | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/art-max-weber-returns-exhibition-opens-at-newark-museum-46-years.html | Art Max Weber Returns Exhibition Opens at Newark Museum 46 Years After His First Show There | By Dore Ashton | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/back-to-the-basement-televised-matches-go-underground.html | Back to the Basement Televised Matches Go Underground | By Gordon S White Jrspecial To the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/barbara-sullivan-engaged.html | Barbara Sullivan Engaged | Svel to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/big-mail-reported-on-khrushchev-trip.html | BIG MAIL REPORTED ON KHRUSHCHEV TRIP | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/bonds-market-is-steady-despite-banks-selling-of-corporates-deposits.html | Bonds Market Is Steady Despite Banks Selling of Corporates DEPOSITS DRAINED FOR NOTE BUYING Popular Demand Continues High on New U S Issue TaxExempts Firm | By Albert L Kraus | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343441 | 1987-07-08 | B00000797183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/brosch-wins-long-island-professional-golf-title-for-eighth-time.html | Brosch Wins Long Island Professional Golf Title for Eighth Time With 137 TOM STRAFACI 2D 3 STROKES BEHIND Brosch Although Hampered by Bursitis Posts 68 69 in Taking L I Crown | By Lincoln A Werdenspecial To the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/buffalo-strikers-manage-to-get-by-savings-relief-jobless-aid-and.html | BUFFALO STRIKERS MANAGE TO GET BY Savings Relief Jobless Aid and Pride Helping Steel Workers to Avoid Want | By Stanley Leveyspecial To the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/california-collections-even-the-audience-gets-into-the-act.html | California Collections Even the Audience Gets Into the Act | By Carrie Donovan | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/carbo-is-jailed-as-trial-opens-defense-not-ready-sees-deceit.html | Carbo Is Jailed as Trial Opens Defense Not Ready Sees Deceit Attorney for Boxing Figure Accuses Prosecutor and Argues With Judge | By Jack Roth | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/central-school-area-asked.html | Central School Area Asked | RALPH GARDELL Jr | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/city-ready-to-buy-14587-litter-cans-baskets-will-almost-double.html | CITY READY TO BUY 14587 LITTER CANS Baskets Will Almost Double Number Now on Streets to Be 4 Inches Shorter | By Edmond J Bartnett | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/concert-tonight-off-labor-troubles-cancel-bow-of-philadelphians.html | CONCERT TONIGHT OFF Labor Troubles Cancel Bow of Philadelphians Here | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/contract-bridge-classes-for-teenagers-are-arranged-by-private.html | Contract Bridge Classes for TeenAgers Are Arranged by Private School Parents League | By Albert H Morehead | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/cooperating-for-clean-streets.html | Cooperating for Clean Streets | OLIVER J TROSTF | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/courts-for-labor-disputes.html | Courts for Labor Disputes | J B MILGRAM | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/cuba-accuses-2-from-u-s.html | Cuba Accuses 2 From U S | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/cyprus-chiefs-to-meet-grivas-and-makarios-will-discuss-differences.html | CYPRUS CHIEFS TO MEET Grivas and Makarios Will Discuss Differences | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/democrats-gain-upset-in-bethel-win-control-first-time-10-other.html | DEMOCRATS GAIN UPSET IN BETHEL Win Control First Time 10 Other Fairfield Towns Elect Local Officials | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archiv es/departing-grandmothers-draw-unexpected-affection-on-coast-many.html | Departing Grandmothers Draw Unexpected Affection on Coast Many Angelenos Seem to Find Excuse to Skip Work Especially With Most Bosses at Ball Park Too | By Gladwin Hill | RE0000343441 | 1987-07-08 | B00000797183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/di-stefano-gives-a-short-recital-citing-cold-as-reason-tenor-sings.html | DI STEFANO GIVES A SHORT RECITAL Citing Cold as Reason Tenor Sings Only Lighter Works to Dismay of Audience | HAROLD C SCHONBERG | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/dodgers-are-quietly-confident-club-with-one-more-victory-to-gogogo.html | Dodgers Are Quietly Confident Club With One More Victory to GoGoGo TRIUMPH IS TAKEN IN STRIDE BY TEAM Hodges Calls Homer Biggest Thrill of 5 He Has Hit in Series Contests | By Bill Beckerspecial To the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/dodgers-set-back-white-sox-5-to-4-on-hodges-homer-take-31-world.html | DODGERS SET BACK WHITE SOX 5 TO 4 ON HODGES HOMER Take 31 World Series Lead on Blow in Eighth Before 92550 in Los Angeles | By John Drebinger | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/elmer-c-hall.html | ELMER C HALL | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/excerpts-from-u-n-speech-by-fawzi-of-united-arab-republic-and.html | Excerpts From U N Speech by Fawzi of United Arab Republic and Israeli Reply | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/f-g-hughes-81-exgm-aide-dies-a-former-vice-president-was-general.html | F G HUGHES 81 EXGM AIDE DIES A Former Vice President Was General Manager of Its Ball Bearing Division | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/fiscal-recovery-seen-in-pakistan-finance-minister-describes-gains.html | FISCAL RECOVERY SEEN IN PAKISTAN Finance Minister Describes Gains in Year of Rule by Ayub  Reserves Doubled | By Foster Hailey | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/food-news-pears-fitting-climax-to-a-fall-meal.html | Food News Pears Fitting Climax to a Fall Meal | By June Owen | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/france-reserves-summit-decision-paris-has-no-fundamental-objections.html | FRANCE RESERVES SUMMIT DECISION Paris Has No Fundamental Objections but Sees Vote in Britain as Factor | By Robert C Doty | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/francis-j-odonnell.html | FRANCIS J ODONNELL | Special to Tile New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/french-accuse-rebels-say-algerians-killed-483-who-favored-truce.html | FRENCH ACCUSE REBELS Say Algerians Killed 483 Who Favored Truce | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/frondizi-emerges-to-defend-policies.html | FRONDIZI EMERGES TO DEFEND POLICIES | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/front-page-1-no-title-fawzi-denounces-suez-bias-charge.html | Front Page 1  No Title FAWZI DENOUNCES SUEZ BIAS CHARGE | By Kathleen Teltsch | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/gazzo-to-direct-mark-of-shame-author-also-to-produce-play-by.html | GAZZO TO DIRECT MARK OF SHAME Author Also to Produce Play by Nicholas Colasanto  ANTA Program Set | By Sam Zolotow | RE0000343441 | 1987-07-08 | B00000797183 |

| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/george-c-andrews-jr.html | GEORGE C ANDREWS JR | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
|---|---|---|---|---|---|---|
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/glennan-warns-on-space-work-administrator-admits-lag-on-propulsion.html | GLENNAN WARNS ON SPACE WORK Administrator Admits Lag on Propulsion but Calls for Sane Course | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/governors-hit-plan-to-curb-road-funds.html | GOVERNORS HIT PLAN TO CURB ROAD FUNDS | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/guilt-admitted-by-barbara-jr-son-of-apalachin-gang-host-is-first-to.html | GUILT ADMITTED BY BARBARA JR Son of Apalachin Gang Host Is First to Be Convicted of Crime in Inquiry | By Emanuel Perlmutter | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/hagerty-bars-comment.html | Hagerty Bars Comment | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/harlem-hospital-opens-new-unit-233bed-building-dedicated-as-mayor.html | HARLEM HOSPITAL OPENS NEW UNIT 233Bed Building Dedicated as Mayor Is Prodded and Pledges to Add More | By Edward C Burks | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/harsh-memories-linger-in-wales-depression-and-class-war-are-still.html | HARSH MEMORIES LINGER IN WALES Depression and Class War Are Still Vivid in Valleys  Labor Lead Secure | By Lawrence Fellowsspecial To the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/hempstead-shoppers-to-test-plan-for-plaza.html | Hempstead Shoppers To Test Plan for Plaza | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/house-will-start-tv-inquiry-today-film-on-twentyone-quiz-may-open.html | HOUSE WILL START TV INQUIRY TODAY Film on TwentyOne Quiz May Open Study Into Charges of Rigging | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/hubert-w-lelly-dies-writer-was-former-editor-at-two-cromwell.html | HUBERT W LELLY DIES Writer Was Former Editor at Two Cromwell Magazines si Writer Was Former Editor at Two Crowell Magazines  I | Special to Tile ew York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/hungary-invites-u-n-but-excludes-taiwan-aides-and-revolt.html | HUNGARY INVITES U N But Excludes Taiwan Aides and Revolt Investigator | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/i-b-m-turns-tv-into-a-showroom-new-data-system-displayed-on-a.html | I B M TURNS TV INTO A SHOWROOM New Data System Displayed on a Closed Circuit  Brokers Are Favored | By Alfred R Zipser | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/illinois-defeat-cost-army-prestige-and-loss-of-anderson-back-is.html | Illinois Defeat Cost Army Prestige and Loss of Anderson BACK IS EXPECTED TO MISS ONE GAME | By Allison Danzig | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/impresario-is-sung-in-english-version.html | IMPRESARIO IS SUNG IN ENGLISH VERSION | JOHN BRIGGS | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/in-the-nation-something-else-to-blame-on-the-americans.html | In The Nation Something Else to Blame on the Americans | By Arthur Krock | RE0000343441 | 1987-07-08 | B00000797183 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/inquiry-on-finances-of-new-haven-line-is-urged-on-state.html | Inquiry on Finances Of New Haven Line Is Urged on State | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/its-all-percentage-coach-rated-1-10th-in-school-football.html | Its All Percentage Coach Rated 1  10th in School Football | By Robert Lipsytespecial To the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/james-f-leonard.html | JAMES F LEONARD | Special Io The ew York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/james-michener-series-on-the-pacific-debut-of-adventures-in.html | James Michener Series on the Pacific Debut of Adventures in Paradise on ABC | By Jack Gould | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/jersey-layoffs-due-steel-tieup-to-cut-jobs-at-hyatt-roller-bearings.html | JERSEY LAYOFFS DUE Steel TieUp to Cut Jobs at Hyatt Roller Bearings | Sppcial to The ew York Timex | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/johnst6nlionberger.html | Johnst6nLionberger | Special to The New Yor Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/johnston-joins-film-censor-talk-starts-producer-parleys-weighs.html | JOHNSTON JOINS FILM CENSOR TALK Starts Producer Parleys Weighs Proposal for the Classification of Movies | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/koreans-in-japan-continuing-feuds-repatriation-plan-arouses-reds.html | KOREANS IN JAPAN CONTINUING FEUDS Repatriation Plan Arouses Reds and Their Rivals Police Quell Prison Clash | By Robert Trumbullspecial To the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/lincoln-center-revises-designs-met-tower-added-theatre-and-library.html | LINCOLN CENTER REVISES DESIGNS Met Tower Added Theatre and Library Combined  Model Shows Changes | By Wayne Phillips | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/london-market-slightly-lower-decline-attributed-to-the-election.html | LONDON MARKET SLIGHTLY LOWER Decline Attributed to the Election Polls Steel Oil GiltEdges Off | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/long-british-summer-persists-into-autumn.html | Long British Summer Persists Into Autumn | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/lynda-lee-is-married-to-a-clergyman-on-l-ii.html | Lynda Lee Is Married  To a Clergyman on L Ii | Special  The New Tork Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/malaya-assails-peiping-u-n-aide-sees-colonialism-in-tibet-issue.html | MALAYA ASSAILS PEIPING U N Aide Sees Colonialism in Tibet Issue | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/miss-bergner-wins-praise-in-dear-liar.html | MISS BERGNER WINS PRAISE IN DEAR LIAR | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/miss-mary-f-webster-fiancee-of-john-baker.html | Miss Mary F Webster Fiancee of John Baker | SDeclal to The Ne York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/moscow-urged-as-site-for-next-un-assembly.html | Moscow Urged as Site For Next UN Assembly | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/mrs-chadseys-80-ties-mrs-nesbitt-mrs-menzel-at-74-takes-net-prize.html | MRS CHADSEYS 80 TIES MRS NESBITT Mrs Menzel at 74 Takes Net Prize on Rye Links  Mrs McLave Elected | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/mrs-john-f-kolb.html | MRS JOHN F KOLB | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/mrs-roosevelt-begins-teaching-lectures-on-world-law-at-brandeis.html | MRS ROOSEVELT BEGINS TEACHING Lectures on World Law at Brandeis  Asks Not to Be Called Professor | By John H Fentonspecial To the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/mrs-walter-p-frey.html | MRS WALTER P FREY | Special to The New York TAmes | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/music-a-graduate-young-pianist-william-masselos-gives-recital-at.html | Music A Graduate Young Pianist William Masselos Gives Recital at Town Hall | By Howard Taubman | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/national-attire-prevails-in-laos.html | National Attire Prevails in Laos | By Patricia Green | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/new-edition-of-un-book-due.html | New Edition of UN Book Due | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/new-london-theatre-pembroke-opens-with-a-comedy-by-anouilh.html | NEW LONDON THEATRE Pembroke Opens With a Comedy by Anouilh | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/nixon-bids-soviet-vie-under-rules-meeting-challenge-he-asks-use-of.html | NIXON BIDS SOVIET VIE UNDER RULES Meeting Challenge He Asks Use of International Law in Test of Systems | By Austin C Wehrwein | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/norway-gives-aid-to-shipbuilders-yards-will-be-able-to-offer-better.html | NORWAY GIVES AID TO SHIPBUILDERS Yards Will Be Able to Offer Better Credit Terms in Search for Business | By Werner Bamberger | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/paul-kelly-65-dies-a-yonkers-engineer.html | PAUL KELLY 65 DIES A YONKERS ENGINEER | pecial to The ew York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/personnel-chief-for-u-s-is-urged-presidential-aide-outlines-plan.html | PERSONNEL CHIEF FOR U S IS URGED Presidential Aide Outlines Plan for Lessening Civil Service Units Role | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/peter-p-hagan-85-exlutheran-aide.html | PETER P HAGAN 85 EXLUTHERAN AIDE | Special 1o Tile New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/pier-strike-move-is-expected-soon-eisenhower-move-on-piers-awaited.html | Pier Strike Move Is Expected Soon EISENHOWER MOVE ON PIERS AWAITED | By Jacques Nevard | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/pinay-arrives-in-brazil.html | Pinay Arrives in Brazil | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/plane-fares-cut-for-commuters-alleghany-airlines-brings-services-in.html | PLANE FARES CUT FOR COMMUTERS Alleghany Airlines Brings Services in Pennsylvania Closer to Rail Rates | By Edward A Morrow | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/playwright-has-script-of-own-on-parenthood.html | Playwright Has Script Of Own on Parenthood | By Dorothy Barclay | RE0000343441 | 1987-07-08 | B00000797183 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/poland-steps-up-bid-for-u-n-post-rapacki-asserts-election-to.html | POLAND STEPS UP BID FOR U N POST Rapacki Asserts Election to Security Council Seat Would Ease Tension | By Thomas J Hamilton | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/presbytery-gives-dulles-daughter-license-to-preach.html | Presbytery Gives Dulles Daughter License to Preach | By George Dugan | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/professor-in-politics-hugh-todd-naylor-gaitskell.html | Professor in Politics Hugh Todd Naylor Gaitskell | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/public-loss-seen-eisenhower-calls-for-intensive-action-to-end.html | PUBLIC LOSS SEEN Eisenhower Calls for Intensive Action to End Metals TieUp PRESIDENT URGES QUICK STEEL PACT | By Felix Belair Jrspecial To The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/rebels-campaign-embitters-ulster-sinn-feiners-cant-occupy-seats-for.html | REBELS CAMPAIGN EMBITTERS ULSTER Sinn Feiners Cant Occupy Seats for North Ireland and Dont Want To | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/role-in-tv-play-to-shirley-booth-she-will-star-in-90minute-ford.html | ROLE IN TV PLAY TO SHIRLEY BOOTH She Will Star in 90Minute Ford Startime Program CBS Names News Head | By Val Adams | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/sachs-out-2-weeks-injuryridden-princeton-star-has-shoulder.html | SACHS OUT 2 WEEKS InjuryRidden Princeton Star Has Shoulder Separation | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/samuel-smith-59-a-mufagturtr-owner-of-lindy-dress-co-dieswas-a.html | SAMUEL SMITH 59 A MUFAGTURtR Owner of Lindy Dress Co DiesWas a Leader in Knights of Pythias | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/satellite-races-with-darkness-to-peek-at-the-far-side-of-moon-lunar.html | Satellite Races with Darkness to Peek at the Far Side of Moon Lunar Night Starts to Fall Across Its Unknown Face Vehicle Expected to Slow to 500 MPH at Its Apogee | By Walter Sullivan | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/satellite-slows-passing-of-moon-is-now-due-today-a-new-timetable.html | SATELLITE SLOWS PASSING OF MOON IS NOW DUE TODAY A NEW TIMETABLE | By Max Frankel | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/satellites-raise-goals.html | Satellites Raise Goals | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/school-bars-political-rally.html | School Bars Political Rally | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/school-bill-gets-bipartisan-push-2-house-chiefs-from-both-parties.html | SCHOOL BILL GETS BIPARTISAN PUSH 2 House Chiefs From Both Parties Seek VetoProof Construction Measure | By Bess Furmanspecial to the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/segni-and-pella-back-in-rome.html | Segni and Pella Back in Rome | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/senate-unit-studying-jobs-told-some-idleness-can-aid-economy.html | Senate Unit Studying Jobs Told Some Idleness Can Aid Economy Commerce Chamber Official Gives View  A Recession Looms Labor Warns SENATORS BEGIN A STUDY OF JOBS | By C P Trussellspecial to the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/shooting-in-newark-man-fires-rifle-at-police-in-downtown-street.html | SHOOTING IN NEWARK Man Fires Rifle at Police in Downtown Street | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/siw-anoy-golf-led-by-salerno-teams.html | SIW ANOY GOLF LED BY SALERNO TEAMS | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/soviet-taxes-defined-abolition-of-levy-on-income-held-little-relief.html | Soviet Taxes Defined Abolition of Levy on Income Held Little Relief for Population | FRANKLYN D HOLZMAN | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/sports-of-the-times-a-game-called-screeno.html | Sports of The Times A Game Called Screeno | By Arthur Daley | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/state-dedicates-luxurious-court.html | STATE DEDICATES LUXURIOUS COURT | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/stocks-thwarted-by-uncertainties-dim-steel-picture-cancels.html | STOCKS THWARTED BY UNCERTAINTIES Dim Steel Picture Cancels Favorable du Pont News  Trading Is Light AVERAGE INCHES UP 028 Gold Mining and Building Materials Groups Show the Only Strength | By Burton Crane | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/summit-assured-macmillan-says-in-reply-to-foes-labor-asserts-white.html | SUMMIT ASSURED MACMILLAN SAYS IN REPLY TO FOES Labor Asserts White House Rebuffed Election Stunt by the Prime Minister SUMMIT ASSURED MACMILLAN SAYS | By Drew Middletonspecial To the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/supreme-court-in-brief-session-at-opening-of-new-term-it-admits-39.html | SUPREME COURT IN BRIEF SESSION At Opening of New Term It Admits 39 Attorneys to Practice Before It | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/talks-broken-off-in-steel-impasse-industry-proposal-rejected-by-the.html | TALKS BROKEN OFF IN STEEL IMPASSE Industry Proposal Rejected by the Union  Both Sides Exchange Accusations TALKS ON STEEL ARE BROKEN OFF | By A H Raskinspecial To the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/team-drops-8-boys-peekskill-bans-players-after-they-stone-football.html | TEAM DROPS 8 BOYS Peekskill Bans Players After They Stone Football Foes | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/temple-u-dean-to-retire.html | Temple U Dean to Retire | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/texts-of-statements-and-documents-by-both-sides-in-the-steel.html | Texts of Statements and Documents by Both Sides in the Steel Contract Dispute | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/the-theatre-orpheus-descending-williams-play-revived-at-gramercy.html | The Theatre Orpheus Descending Williams Play Revived at Gramercy Arts | By Louis Calta | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/to-attack-delinquency-need-stressed-for-leadership-willing-to-take.html | To Attack Delinquency Need Stressed for Leadership Willing to Take Risks | LEO KLAUBER | RE0000343441 | 1987-07-08 | B00000797183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/truman-cautious-on-soviet-shift-says-khrushchevs-sincerity-remains.html | TRUMAN CAUTIOUS ON SOVIET SHIFT Says Khrushchevs Sincerity Remains to Be Proved but Sees Hope for Progress TRUMAN CAUTIOUS ON SOVIET SHIFT | By Harry S Truman | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/u-n-special-fund-asks-more-money-hoffman-warns-of-danger-if.html | U N SPECIAL FUND ASKS MORE MONEY Hoffman Warns of Danger if Economic Levels of Poor Nations Are Not Raised | By James Feronspecial To the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/u-s-bill-rates-halt-steady-rise-91day-level-declines-to-4007-from.html | U S BILL RATES HALT STEADY RISE 91Day Level Declines to 4007 From 26Year High of 4194 | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/u-s-scientists-say-loop-behind-moon-may-last-4-days.html | U S Scientists Say Loop Behind Moon May Last 4 Days | By Richard Witkin | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/van-rie-indicted-in-death-at-sea-warrant-to-return-radio-officer-to.html | VAN RIE INDICTED IN DEATH AT SEA Warrant to Return Radio Officer to Massachusetts Will Be Delivered Today | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/warfare-wins-70300-cowdin-stakes-in-record-time-at-aqueduct-oddson.html | Warfare Wins 70300 Cowdin Stakes in Record Time at Aqueduct ODDSON TOMPION FINISHES FOURTH | By Joseph C Nichols | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/westchester-votes-5-admissions-tax-on-yonkers-track.html | Westchester Votes 5 Admissions Tax On Yonkers Track | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/wood-field-and-stream-about-dogs-wehles-pointer-has-superior.html | Wood Field and Stream About Dogs Wehles Pointer Has Superior Qualities | By John Rendelspecial To the New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/works-to-be-rehung-soon.html | Works to Be Rehung Soon | Special to The New York Times | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/york-sees-no-lag-by-u-s-in-icbms-york-sees-no-lag-by-u-s-in-icbms.html | York Sees No Lag By U S in ICBMs YORK SEES NO LAG BY U S IN ICBMS | By John W Finney | RE0000343441 | 1987-07-08 | B00000797183 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/benhur-to-race-for-213-minutes-film-will-be-third-longest-shown.html | BENHUR TO RACE FOR 213 MINUTES Film Will Be Third Longest Shown  Small and Saville Planning Dear Spy | By Richard Nason | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/grand-jury-verdict.html | Grand Jury Verdict | RICHARD F SHEPARD | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/volney-b-fowler-of-c-m-dies-pubhc-relatwns-executwe-62.html |  Volney B Fowler of C M Dies Pubhc Relatwns Executwe 62 | SpeCial to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/2-delinquency-bills-aim-at-city-parents-youth-crime-bills-aimed-at.html | 2 Delinquency Bills Aim at City Parents YOUTH CRIME BILLS AIMED AT PARENTS | By Peter Kihss | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/28-art-awards-listed-in-paris-five-frenchmen-three-from-u-s-among.html | 28 ART AWARDS LISTED IN PARIS Five Frenchmen Three From U S Among Winners at First Biennial Show | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/3-british-scientists-honored.html | 3 British Scientists Honored | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/999-of-1938-pass-state-bar-test-930-certified-to-appellate-division.html | 999 OF 1938 PASS STATE BAR TEST 930 Certified to Appellate Division Rest Must Prove Compliance With Rules | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/a-new-ford-series-startime-begins-opener-offers-history-of-show.html | A New Ford Series Startime Begins Opener Offers History of Show Business Roster of Notables Seen on Program | By Jack Gould | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/acheson-stand-criticized-advocacy-of-continuing-cold-war-charged-in.html | Acheson Stand Criticized Advocacy of Continuing Cold War Charged in Statement on Berlin | JAMES P WARBURG | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/advertising-symbols-of-a-changing-world.html | Advertising Symbols of a Changing World | By Carl Spielvogel | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/algae-are-tested-on-radio-activity-us-report-hints-reduction-drive.html | ALGAE ARE TESTED ON RADIO ACTIVITY US Report Hints Reduction Drive on Strontium 90 in Milk Announced | By Bess Furman | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/ancient-town-found-in-egypt.html | Ancient Town Found in Egypt | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/angelenos-take-loss-in-stride-after-seeing-marvelous-game.html | Angelenos Take Loss in Stride After Seeing Marvelous Game | By Gladwin Hillspecial to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/antireds-in-iraq-gain-in-influence-communists-are-losing-in.html | ANTIREDS IN IRAQ GAIN IN INFLUENCE Communists Are Losing in Struggle for Control of Professional Bodies | By Richard P Hunt | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/art-an-image-elaborated.html | Art An Image Elaborated | By Dore Ashton | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/asian-electrification-sought.html | Asian Electrification Sought | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/assessor-in-jersey-balks-over-salary-may-withhold-data.html | Assessor in Jersey Balks Over Salary May Withhold Data | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/banks-here-handle-a-heavy-volume-of-subscriptions-for-new-offering.html | Banks Here Handle a Heavy Volume of Subscriptions for New Offering BANK VOLUME BIG IN 5U S NOTES | By Albert L Kraus | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/blocking-is-key-to-penn-hopes-against-princeton-on-saturday.html | Blocking Is Key to Penn Hopes Against Princeton on Saturday | By Gordon S White Jrspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/cairoisrael-talks-backed.html | CairoIsrael Talks Backed | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/canada-in-atom-pacts-2-agreements-with-euratom-set-exchange-program.html | CANADA IN ATOM PACTS 2 Agreements With Euratom Set Exchange Program | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |

| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/cardenas-under-fire-mexicans-take-sides-on-talk-by-former-president.html | CARDENAS UNDER FIRE Mexicans Take Sides on Talk by Former President | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
|---|---|---|---|---|---|---|
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/caution-is-urged-on-soviet-policy-us-chamber-chief-tells-gas.html | CAUTION IS URGED ON SOVIET POLICY US Chamber Chief Tells Gas Association Parley Not to Accept Changes Yet | By Gene Smith | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/caviar-for-stevenson-gift-recalls-his-coon-rapids-jesting-with.html | CAVIAR FOR STEVENSON Gift Recalls His Coon Rapids Jesting With Khrushchev | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/ceylon-censors-press-reports-on-assassination-are-specified-by.html | CEYLON CENSORS PRESS Reports on Assassination Are Specified by Decree | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/christian-use-of-birth-control-backed-in-world-church-study-study.html | Christian Use of Birth Control Backed in World Church Study STUDY SUPPORTS BIRTH CONTROL | By George Dugan | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/church-name-proposed-universalists-and-unitarians-will-consider.html | CHURCH NAME PROPOSED Universalists and Unitarians Will Consider Title | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/city-master-plan-is-urged-by-felt-he-says-his-commission-is-ready.html | CITY MASTER PLAN IS URGED BY FELT He Says His Commission Is Ready to Draw Up One if It Gets Backing CITY MASTER PLAN IS URGED BY FELT | By Charles Grutzner | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/color-bar-condemned-pastor-in-rhodesia-exhorts-africans-to-seek.html | COLOR BAR CONDEMNED Pastor in Rhodesia Exhorts Africans to Seek Equality | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/contract-bridge-keen-eye-spots-a-gem-of-a-play-in-an-unimportant.html | Contract Bridge Keen Eye Spots a Gem of a Play in an Unimportant PartScore Game | By Albert H Morehead | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/culture-center-for-u-s-outlined-national-music-committee-meeting.html | CULTURE CENTER FOR U S OUTLINED National Music Committee Meeting Here Hails Plan for Performing Arts | By Anna Petersen | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/de-gaulles-foes-fail-move-for-censure-on-algeria-seems-near.html | DE GAULLES FOES FAIL Move for Censure on Algeria Seems Near Collapsse | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/dramatist-tells-of-plays-odyssey-gallaghers-vincent-took-19-years.html | DRAMATIST TELLS OF PLAYS ODYSSEY Gallaghers Vincent Took 19 Years From Pen to Stage  Playhouse Refurbished | By Louis Calta | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/economic-issues-dominate-scots-vote-is-bread-and-butter-affairs-in.html | ECONOMIC ISSUES DOMINATE SCOTS Vote Is Bread and Butter Affairs in Glasgow Both Parties Stress Benefits | By Walter H Waggonerspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/economy-curbing-u-s-in-space-race-budget-cuts-hamper-plans-to.html | ECONOMY CURBING U S IN SPACE RACE Budget Cuts Hamper Plans to Develop New Rockets to Match Soviet Power | By John W Finneyspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/eisenh0wer-acts-in-dock-strike-orders-a-tafthartley-inquiry-food.html | EISENH0WER ACTS IN DOCK STRIKE ORDERS A TAFTHARTLEY INQUIRY FOOD PERIL CITED | By Felix Belair Jr | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/eisenhower-voices-us-thanks-for-work-of-un-refugee-body.html | Eisenhower Voices US Thanks For Work of UN Refugee Body | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/execution-is-stayed-britain-orders-new-hearing-in-murder-of.html | EXECUTION IS STAYED Britain Orders New Hearing in Murder of Detective | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/experts-sees-jets-causing-mergers-smaller-trunk-lines-may-be-hit.html | EXPERTS SEES JETS CAUSING MERGERS Smaller Trunk Lines May Be Hit Parley Told  Curb on Airport Aid Hinted | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/foreign-affairs-some-misinterpretations-in-asia.html | Foreign Affairs Some Misinterpretations in Asia | By C L Sulzberger | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/frank-valladares.html | FRANK VALLADARES | pecJal to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/friends-in-trouble.html | Friends in Trouble | JPS | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/giants-agree-no-day-for-football-team-works-out-45-minutes-in-heat.html | Giants Agree No Day for Football Team Works Out 45 Minutes in Heat for Browns Contest | By Howard M Tuckner | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/hackensack-mayor-and-entire-council-ousted-by-recall.html | Hackensack Mayor And Entire Council Ousted by Recall | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/harness-malpractices-causing-drops-in-attendance-and-betting.html | Harness Malpractices Causing Drops in Attendance and Betting | By James Tuite | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/heats-on-at-the-hill-coach-believes-warm-weather-means-toned.html | Heats On at The Hill Coach Believes Warm Weather Means Toned Muscles and Fewer Injuries | By Michael Strauss | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/herter-says-west-remains-in-berlin-until-unification-basic-soviet.html | HERTER SAYS WEST REMAINS IN BERLIN UNTIL UNIFICATION Basic Soviet Position Also Is Unchanged Secretary Tells News Conference | By William J Jorden | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/i-newsman-was-90-report-usso3apanese-and-world-war-i-dies-colonel-i.html | I NEWSMAN WAS 90  Report usso3apanese and World War I Dies Colonel in RoughRiders | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/india-for-talks-with-red-chinese-but-krishna-menon-in-un-rules-out.html | INDIA FOR TALKS WITH RED CHINESE But Krishna Menon in UN Rules Out Submissive Approach on Border | By Lindesay Parrottspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/irans-foreign-policy-government-declared-firm-in-its-loyalty-to.html | Irans Foreign Policy Government Declared Firm in Its Loyalty to West | ABDOL HOSSEIN HAMZAVI | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/irving-sadkin.html | IRVING SADKIN | pecla I to the ew York TIme | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/israel-tells-u-n-arabs-bar-talks-shukairy-terms-negotiation-offer.html | ISRAEL TELLS U N ARABS BAR TALKS Shukairy Terms Negotiation Offer Preposterous  Outlines Conditions | By Kathleen Teltschspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/j-w-peterson-6i-tobacco-executive.html | J W PETERSON 6I TOBACCO EXECUTIVE | Special to The Ne York rlme | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/japanese-crafts-on-view-california-collections-the-show-goes-on.html | Japanese Crafts on View California Collections The Show Goes On Despite Labor Dispute | By Carrie Donovanspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/japans-diet-to-meet-oct-26.html | Japans Diet to Meet Oct 26 | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/jersey-city-opens-a-study-of-itself.html | JERSEY CITY OPENS A STUDY OF ITSELF | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/jersey-to-weigh-rail-aid-change-legislative-session-sought-this.html | JERSEY TO WEIGH RAIL AID CHANGE Legislative Session Sought This Week to End Hudson Fight on Referendum | By George Cable Wrightspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/john-n-mgowan-export-lines-aide.html | JOHN N MGOWAN EXPORT LINES AIDE | SpeCial to Xne New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/keating-assails-acheson-action-scores-him-for-criticism-of-us.html | KEATING ASSAILS ACHESON ACTION Scores Him for Criticism of US Policy While Abroad  Blames Democrats | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/kelly-expects-colgate-eleven-to-be-good-before-end-of-season-coach.html | Kelly Expects Colgate Eleven to Be Good Before End of Season COACH IS PLEASED WITH HIS OFFENSE | By Allison Danzig | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/key-games-are-early-armypenn-state-and-navysyracuse-contests-pair.html | Key Games Are Early ArmyPenn State and NavySyracuse Contests Pair Big Eleven Favorites | By Joseph M Sheehan | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/knipe-takes-2shot-lead-in-metropolitan-golf-pacesetter-gets-a.html | Knipe Takes 2Shot Lead in Metropolitan Golf PACESETTER GETS A 4UNDERPAR 66 | By Lincoln A Werden | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/kozlov-indicates-soviet-demand-for-east-german-role-at-summit.html | Kozlov Indicates Soviet Demand For East German Role at Summit KOZLOV INDICATES EAST GERMAN BID | By Sydney Gruson | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/l-i-school-bonds-voted.html | L I School Bonds Voted | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/little-augie-buried-slain-gangster-interred-in-nonsectarian.html | LITTLE AUGIE BURIED Slain Gangster Interred in Nonsectarian Cemetery | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/macmillan-gives-final-plea-on-tv-closes-his-campaign-with-informal.html | MACMILLAN GIVES FINAL PLEA ON TV Closes His Campaign With Informal 12Minute Talk Stressing Prosperity | By Benjamln Wellesspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archiv es/market-steadies-as-rails-advance-presidents-action-in-dock-strike.html | MARKET STEADIES AS RAILS ADVANCE Presidents Action in Dock Strike Stems Downtrend  Average Up 008 OIL STOCKS IN DECLINE Standard of Jersey Is Most Active in Group Setting a FourYear Low MARKET STEADIES AS RAILS ADVANCE | By Burton Crane | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archiv es/maurie-burritt-exstate-aide-76-member-of-public-service-commission.html | MAURIE BURRITT EXSTATE AIDE 76 Member of Public Service Commission 22 Years Its Chairman in 1949 Dies | Special to Jh e ew York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archiv es/mayor-proposes-relocation-unit-he-asks-panuch-to-advise-on-it-and.html | MAYOR PROPOSES RELOCATION UNIT He Asks Panuch to Advise on It and Says It Will Be Pushed if Favored | By Paul Crowell | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archiv es/military-morale-problem-congress-cuts-in-housing-budget-for.html | Military Morale Problem Congress Cuts in Housing Budget for Services Regarded as Unwise Economy | By Hanson W Baldwin | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archiv es/morgan-c-knapp.html | MORGAN C KNAPP | Spedal to The ew York Tlme | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archiv es/mrs-cudones-77-wins-forest-hill-golfer-scores-in-w-m-g-a-jersey.html | MRS CUDONES 77 WINS Forest Hill Golfer Scores in W M G A Jersey Finale | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archiv es/mrs-grays-team-wins-leads-field-of-88-on-64-in-red-cross-benefit.html | MRS GRAYS TEAM WINS Leads Field of 88 on 64 in Red Cross Benefit Golf | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archiv es/mrs-wells-81-on-top-mrs-pescis-83-next-in-field-of-104-at-quaker.html | MRS WELLS 81 ON TOP Mrs Pescis 83 Next in Field of 104 at Quaker Ridge | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archiv es/murder-and-jazz.html | Murder and Jazz | JOHN P SHANLEY | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archiv es/murrow-to-quiz-a-soviet-editor-filmed-interview-planned-for-small.html | MURROW TO QUIZ A SOVIET EDITOR Filmed Interview Planned for Small World TV Series on City Scheduled | By Val Adams | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archiv es/new-auto-racer-is-eyearresting-asardo-1500-suitable-for-road-work.html | New Auto Racer Is EyeArresting Asardo 1500 Suitable for Road Work and Competition Too | By Frank M Blunk | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archiv es/new-high-posted-on-london-board-trade-reported-active-and-selective.html | NEW HIGH POSTED ON LONDON BOARD Trade Reported Active and Selective  Index Rises 17 Points to 2628 | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archiv es/new-steel-peace-attempt-fails-presidential-move-likely-as-steel.html | NEW STEEL PEACE ATTEMPT FAILS Presidential Move Likely As Steel Parleys Collapse STEEL PEACE TALK AGAIN COLLAPSES | By A H Raskinspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archiv es/noisiness-of-small-cars.html | Noisiness of Small Cars | SIDNEY WITHINGTON | RE0000343416 | 1987-07-08 | B00000797184 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/nurses-demand-rights-ohio-group-seeks-guarantee-to-take-collective.html | NURSES DEMAND RIGHTS Ohio Group Seeks Guarantee to Take Collective Action | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/o-a-s-unit-arrives-in-haiti.html | O A S Unit Arrives in Haiti | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/otto-boschen.html | OTTO BOSCHEN | peci to The w orc IlmcB | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/pakistan-raises-map-issue.html | Pakistan Raises Map Issue | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/panama-protest-continues.html | Panama Protest Continues | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/peiping-broadcasts-praise-for-soviet.html | PEIPING BROADCASTS PRAISE FOR SOVIET | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/press-bribery-scored-inter-american-association-outlaws-guilty.html | PRESS BRIBERY SCORED Inter American Association Outlaws Guilty Papers | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/puerto-ricans-in-new-york.html | Puerto Ricans in New York | RAFAEL PICO | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/quick-resumption-of-pier-work-due-dockers-expected-to-return-within.html | QUICK RESUMPTION OF PIER WORK DUE Dockers Expected to Return Within Hours After an Injunction Is Issued | By Jacques Nevard | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/rangers-to-open-season-tonight-to-face-hawks-on-chicago-ice.html | RANGERS TO OPEN SEASON TONIGHT To Face Hawks on Chicago Ice  Canadiens Are Rated Choice for Stanley Cup | By Louis Effratspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/ribicoff-questions-business-in-politics.html | RIBICOFF QUESTIONS BUSINESS IN POLITICS | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/riveras-catch-in-7th-called-turning-point-lopez-happy-after.html | Riveras Catch in 7th Called Turning Point Lopez Happy After Strategy Succeeds Predicts White Sox Will Win Series | By Bill Beckerspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/satellite-rounding-moon-data-on-far-side-awaited-vehicle-is.html | Satellite Rounding Moon Data on Far Side Awaited Vehicle Is Expected to Send Information Today  Rockets Closest Approach to Lunar Surface Is 4375 Miles | By Max Frankel | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/sheep-getting-new-lease-on-life-libyan-flocks-aided-by-australian.html | Sheep Getting New Lease on Life Libyan Flocks Aided by Australian Sent as FAO Expert | By Kathleen McLaughlin | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/sheep-raisers-back-promotion-supported-by-federal-subsidies.html | Sheep Raisers Back Promotion Supported by Federal Subsidies | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/soviet-charges-bias-notes-polishturkish-rivalry-for-u-ncouncil-seat.html | SOVIET CHARGES BIAS Notes PolishTurkish Rivalry for U NCouncil Seat | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/soviet-is-blamed-for-acts-of-bloc-herter-says-moscow-must-as-leader.html | SOVIET IS BLAMED FOR ACTS OF BLOC Herter Says Moscow Must as Leader Be Responsible for China and Others SOVIET IS BLAMED FOR ACTS OF BLOC | By E W Kenworthyspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/soviet-to-ask-u-n-parley-on-spacedata-exchange-soviet-set-to-ask-u.html | Soviet to Ask U N Parley On SpaceData Exchange SOVIET SET TO ASK U N SPACE TALKS | By Tomas J Hamiltonspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/sports-of-the-times-escape-at-last.html | Sports of The Times Escape at Last | By Arthur Daley | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/state-unit-to-sift-5-aspects-of-city-special-commissions-plans.html | STATE UNIT TO SIFT 5 ASPECTS OF CITY Special Commissions Plans Given by Its Head Who Pledges Open Mind COOPERATION IS URGED Letter Bids Mayor Advise Aides  Complaints From Public Are Investigated | By Leo Egan | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/taiwan-is-barred-for-deportations-u-s-judge-says-island-is-not-part.html | TAIWAN IS BARRED FOR DEPORTATIONS U S Judge Says Island Is Not Part of China and Not an Independent Country | By Anthony Lewisspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/tax-claims-settled-500-auto-union-aides-pay-106000-to-the-u-s.html | TAX CLAIMS SETTLED 500 Auto Union Aides Pay 106000 to the U S | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/text-of-presidents-order.html | Text of Presidents Order | DWIGHT D EISENHOWER | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/texts-of-u-n-speech-on-arms-by-kuznetsov-of-soviet-union-and-lodges.html | Texts of U N Speech on Arms by Kuznetsov of Soviet Union and Lodges Reply | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/the-new-labor-party-skillful-campaign-creates-the-image-of-a-modern.html | The New Labor Party Skillful Campaign Creates the Image Of a Modern Unified Political Group | By Drew Middleton | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/the-treasury-building-itself-is-stormed-by-eager-prospective.html | The Treasury Building Itself Is Stormed by Eager Prospective Lenders WILLING LENDERS SWAMP TREASURY | By Edwin Dale Jr | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/theatre-oneills-great-god-brown-phoenix-production-opens-at-coronet.html | Theatre ONeills Great God Brown Phoenix Production Opens at Coronet | By Brooks Atkinson | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/tonguetied-diplomacy-herter-conducts-a-news-conference-when-news.html | TongueTied Diplomacy Herter Conducts a News Conference When News May Offend Ally or Foe | By James Reston | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/toughened-line-of-peiping-noted-observers-ascribe-the-shift-to.html | TOUGHENED LINE OF PEIPING NOTED Observers Ascribe the Shift to Failure of Bandungs UnitedFront Policy | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/transcript-of-secretary-of-state-herters-news-conference.html | Transcript of Secretary of State Herters News Conference | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/tremors-in-park-unleash-geyser-yellowstones-old-faithful-rivaled-by.html | TREMORS IN PARK UNLEASH GEYSER Yellowstones Old Faithful Rivaled by New Spring as Plumbing Is Upset | By Lawrence E Davies | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/turk-suspicious-of-soviet-policy-premier-menderes-in-u-s-for-cento.html | TURK SUSPICIOUS OF SOVIET POLICY Premier Menderes in U S for CENTO Talks Urges WaitandSee Stand | By Dana Adams Schmidtspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/tv-cameras-spot-subway-trouble-focused-on-parts-in-motion-device.html | TV CAMERAS SPOT SUBWAY TROUBLE Focused on Parts in Motion Device Solves Old Problem of Burning BMT Motor | By Stanley Levey | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/two-testify-21-quiz-was-fixed-2-tell-house-unit-of-tv-quiz-fixing.html | Two Testify 21 Quiz Was Fixed 2 TELL HOUSE UNIT OF TV QUIZ FIXING | By William M Blair | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/u-of-virginia-inducts-edgar-shannon-takes-oath-new-president-is-41.html | U OF VIRGINIA INDUCTS Edgar Shannon Takes Oath  New President Is 41 | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/u-s-and-soviet-experts-are-split-on-path-of-satellite-coast-center.html | U S and Soviet Experts Are Split on Path of Satellite Coast Center Backs View Lunik Passed in Front of Moon | By Richard Witkin | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/u-s-space-plan-backed-by-nixon-during-visit-to-indiana-he-rejects.html | U S SPACE PLAN BACKED BY NIXON During Visit to Indiana He Rejects Crash Program to Match Soviet Feats | By Russell Baker | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/unionist-charges-secrecy-on-jobs-says-special-interests-and-u-s.html | UNIONIST CHARGES SECRECY ON JOBS Says Special Interests and U S Hide Unemployment Behind Inflation Scare | By C P Trussell | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/united-inspects-french-jet.html | United Inspects French Jet | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/us-forces-assist-typhoon-victims-units-in-japan-finish-week-of.html | US FORCES ASSIST TYPHOON VICTIMS Units in Japan Finish Week of Rescues and Relief  Helicopters Save 4968 | By Robert Trumbullspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/us-to-win-space-race-german-expert-predicts.html | US to Win Space Race German Expert Predicts | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/ussery-rides-triple-at-aqueduct-including-merry-hill-in-feature.html | Ussery Rides Triple at Aqueduct Including Merry Hill in Feature JOCKEY TRIUMPHS WITH 2720 CHOICE Merry Hills Stretch Surge Beats Miss Quick  Cobul Third in Filly Race | By William R Conklin | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/ventures-in-asia-sought-at-parley-steps-urged-for-awakening-a-wider.html | VENTURES IN ASIA SOUGHT AT PARLEY Steps Urged for Awakening a Wider U S Business Interest in Area | By Brendan M Jones | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/w-h-o-cites-safety-of-atomic-industry.html | W H O Cites Safety Of Atomic Industry | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/waste-held-wide-on-military-ships-sailings-with-unused-space-found.html | WASTE HELD WIDE ON MILITARY SHIPS Sailings With Unused Space Found by Watchdog Unit  Private Shipments Hit | By Bernard Stengren | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/white-sox-win-10-cut-dodger-lead-for-series-to-32-foxs-run-in-4th.html | WHITE SOX WIN 10 CUT DODGER LEAD FOR SERIES TO 32 Foxs Run in 4th Decides Contest Seen by 92706  Shaw is the Victor White Sox Run on Double Play in 4th Inning Beats Dodgers Before 92706 SHAW IS CREDITED WITH 10 TRIUMPH Donovan Second White Sox Reliever Stops Dodgers With Bases Full in 8th | By John Drebingerspecial To the New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/white-testifies-at-murder-trial-manufacturer-charged-with-slaying.html | WHITE TESTIFIES AT MURDER TRIAL Manufacturer Charged With Slaying of Union Leader Tells of Illnesses | By Will Lissner | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/wood-field-and-stream-syracuse-hunters-have-2512-acres-of-woodlands.html | Wood Field and Stream Syracuse Hunters Have 2512 Acres of Woodlands 14 Miles From City | By John Rendel | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/zanzibar-studied-as-a-tracking-site.html | ZANZIBAR STUDIED AS A TRACKING SITE | Special to The New York Times | RE0000343416 | 1987-07-08 | B00000797184 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/1000000-library-due-in-white-plains.html | 1000000 LIBRARY DUE IN WHITE PLAINS | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/11-hurt-in-stamford-mishap.html | 11 Hurt in Stamford Mishap | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/1960-census-planned-to-gather-data-on-malformations-at-birth.html | 1960 Census Planned to Gather Data on Malformations at Birth | By Bess Furman | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/2-forums-backed-on-space-results-soviet-reported-willing-to-join.html | 2 FORUMS BACKED ON SPACE RESULTS Soviet Reported Willing to Join Nongovernmental and U N Parley on Problems | By Walter Sullivan | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/2-newark-groups-merge.html | 2 Newark Groups Merge | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/30foot-madonna-erected-on-cliff-statue-overlooking-highway-at-white.html | 30FOOT MADONNA ERECTED ON CLIFF Statue Overlooking Highway at White Plains Called Biggest of Its Type | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/3day-registration-begins-here-today-vote-enrollment-will-begin.html | 3Day Registration Begins Here Today VOTE ENROLLMENT WILL BEGIN TODAY | By Leo Egan | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/5-ailing-giants-hope-for-duty-on-cleveland-gridiron-sunday.html | 5 Ailing Giants Hope for Duty On Cleveland Gridiron Sunday | By William J Briordy | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/advertising-reprieve-to-banished-woman.html | Advertising Reprieve to Banished Woman | By Carl Spielvogel | RE0000343417 | 1987-07-08 | B00000797185 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/air-force-plans-stardust-catch-rocket-to-be-shot-saturday-in-an.html | AIR FORCE PLANS STARDUST CATCH Rocket to Be Shot Saturday in an Attempt to Capture Some Meteor Particles | By Harold M Schmeck Jr | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/alexandra-back-in-london.html | Alexandra Back in London | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/amerigo-sets-american-turf-mark-at-aqueduct-oneeyed-king-2d-in.html | Amerigo Sets American Turf Mark at Aqueduct ONEEYED KING 2D IN 30750 EVENT RunnerUp 3 Lengths Back of Amerigo Who Runs Mile and an Eighth in 147 | By William R Conklin | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/art-irregular-mosaics-jeanne-reynals-new-experiments-on-display-at.html | Art Irregular Mosaics Jeanne Reynals New Experiments on Display at Betty Parsons Gallery | By Dore Ashton | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bandit-gets-35000-from-jersey-bank.html | BANDIT GETS 35000 FROM JERSEY BANK | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/barge-captain-stays-with-dog-and-dies-as-2-survive-in-squall.html | Barge Captain Stays With Dog And Dies as 2 Survive in Squall | By Roy R Silver | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/barking-tourists-rise-pets-travel-first-class-now-and-even-room.html | Barking Tourists Rise Pets Travel First Class Now and Even Room Service Is Available | By Walter R Fletcher | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bergen-loses-case-on-villages-taxes.html | BERGEN LOSES CASE ON VILLAGES TAXES | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bernard-berenson-dies-in-italy-renaissanceart-expert-was-94.html | Bernard Berenson Dies in Italy RenaissanceArt Expert Was 94 Specialist in Italian Painting Also an Author Was Called On to Authenticate Work | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bid-to-revise-dualrate-accord-denounced-by-maritime-official-boards.html | Bid to Revise DualRate Accord Denounced by Maritime Official Boards Counsel Calls for Rejection of Havana Conference Move to Include Upper Mississippi Ports in Pact | By Bernard Stengren | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bloomingdales-opens-branch-in-bergen-county.html | Bloomingdales Opens Branch in Bergen County | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bonds-treasurys-5-note-is-traded-at-premium-other-u-s-issues.html | Bonds Treasurys 5 Note Is Traded at Premium OTHER U S ISSUES RELATIVELY SLOW | By Albert L Kraus | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/boxing-commission-will-fight-managers-bid-to-remove-ban.html | Boxing Commission Will Fight Managers Bid to Remove Ban | By Deane McGowen | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bridgeport-brass-strike-ends.html | Bridgeport Brass Strike Ends | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/british-liberals-set-modest-goal-minor-party-now-playing-chiefly.html | BRITISH LIBERALS SET MODEST GOAL Minor Party Now Playing Chiefly Critics Role Could Hold Balance of Power | By Walter H Waggoner | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/british-parties-vie-in-offering-comforts-of-life-for-women-feminine.html | British Parties Vie in Offering Comforts of Life for Women Feminine Voters Wooed as Never Before  Candidates Promise More Food Clothes Houses and Schools | By Nan Robertson | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/business-loans-rise-104-million-total-is-up-by-996-million-since.html | BUSINESS LOANS RISE 104 MILLION Total Is Up by 996 Million Since June 30 Banks Borrowings Drop | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/care-for-the-aged-urged.html | Care for the Aged Urged | ULTIMATUS | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/charles-denison-a-ship-expert-53-coordinator-of-research-for-u-s.html | CHARLES DENISON A SHIP EXPERT 53 Coordinator of Research for U S Agencies Dies  Aided Nuclear Propulsion Project | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/charles-m-hall.html | CHARLES M HALL | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/child-to-mrs-hughes-3d.html | Child to Mrs Hughes 3d | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/city-capital-cost-put-at-631-million-proposed-60-budget-based-on.html | CITY CAPITAL COST PUT AT 631 MILLION Proposed 60 Budget Based on the Assumption School Bonds Will Be Voted | By Paul Crowell | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/civic-activities-by-pupils-lauded-juvenile-decency-stressed-in.html | CIVIC ACTIVITIES BY PUPILS LAUDED Juvenile Decency Stressed in School Report 7000 Took Part Last Year | By Leonard Buder | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/con-edison-seeks-rise-in-rate-here-tells-p-s-c-it-needs-more-in.html | CON EDISON SEEKS RISE IN RATE HERE Tells P S C It Needs More in Electricity Revenue to Yield a Fair Return | By Edmond J Bartnett | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/contract-bridge-at-last-selfdealing-cards-for-ideal-hands-prove-to.html | Contract Bridge At Last SelfDealing Cards for Ideal Hands Prove to Be Commercial Success | By Albert H Morehead | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/crash-kills-pilot-passenger-injured-in-small-army-plane-in-jersey.html | CRASH KILLS PILOT Passenger Injured in Small Army Plane in Jersey | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/cuba-nationalizes-yule-santa-claus-is-banned.html | Cuba Nationalizes Yule Santa Claus Is Banned | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/cuba-seizes-3-as-plotters.html | Cuba Seizes 3 as Plotters | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/dams-are-rising-in-hells-canyon-2d-of-three-private-power-units.html | DAMS ARE RISING IN HELLS CANYON 2d of Three Private Power Units Near Top Public Adherents in Retreat | By Lawrence E Daviesspecial To the New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/dance-tomorrow-for-fairfield-unit.html | Dance Tomorrow For Fairfield Unit | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/data-on-british-election.html | Data on British Election | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/delegates-answer-u-n-debate-points.html | DELEGATES ANSWER U N DEBATE POINTS | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/detroit-store-files-sale-license-suit.html | DETROIT STORE FILES SALE LICENSE SUIT | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/dodgers-pick-podres-to-end-series-today-white-sox-rely-on-wynn-to.html | Dodgers Pick Podres to End Series Today White Sox Rely on Wynn to Tie It VICTORY ON COAST SPURS CHICAGOANS White Sox Are Favored to Square Series  Snider to Play for Dodgers | By John Drebingerspecial To the New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/dredging-in-hudson-to-aid-jersey-port-and-fill-in-meadow.html | Dredging in Hudson To Aid Jersey Port And Fill In Meadow | By John W Slocum | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/driver-is-committed-bankers-son-in-truck-death-is-sent-to-matteawan.html | DRIVER IS COMMITTED Bankers Son in Truck Death Is Sent to Matteawan | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/duvalier-urges-peace-president-tells-o-a-s-board-what-haiti-wants.html | DUVALIER URGES PEACE President Tells O A S Board What Haiti Wants | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/eisenhower-asks-for-an-injunction-to-end-pier-tieup-rogers-told-to.html | EISENHOWER ASKS FOR AN INJUNCTION TO END PIER TIEUP Rogers Told to Get Court Order Here in Strike on Gulf and East Coasts MOVE COMES QUICKLY 3Man FactFinding Panel Holds Speedy Hearing Report Sent by Jet EISENHOWER ASKS FOR AN INJUNCTION | By Felix Belair Jrspecial To the New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/elizabeth-b-jackson-betrothed-to-student.html | Elizabeth B Jackson Betrothed to Student | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/executive-says-he-killed-in-fear-tells-upstate-murder-jury-of.html | EXECUTIVE SAYS HE KILLED IN FEAR Tells Upstate Murder Jury of Slaying Unionist  He Becomes Ill on Stand | By Will Lissner | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/executive-secrecy-in-u-s-denounced.html | EXECUTIVE SECRECY IN U S DENOUNCED | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/expert-contends-divorce-often-benefits-children.html | Expert Contends Divorce Often Benefits Children | M T | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/facts-on-title-i-asked-secrecy-charged-in-citys-handling-of-federal.html | Facts on Title I Asked Secrecy Charged in Citys Handling of Federal Funds for Slums | JOHN V LINDSAY M C | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/fossil-gives-clue-to-the-first-man-bone-and-tools-found-near-skull.html | FOSSIL GIVES CLUE TO THE FIRST MAN Bone and Tools Found Near Skull in Tanganyika Help to Visualize His Life | By John Hillaby | RE0000343417 | 1987-07-08 | B00000797185 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/frank-w-shershin-exjersey-senator.html | FRANK W SHERSHIN EXJERSEY SENATOR | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/gielgud-is-signed-for-tv-big-party-actor-will-offer-dramatic.html | GIELGUD IS SIGNED FOR TV BIG PARTY Actor Will Offer Dramatic Interlude on Dec 17 Show  ABC Expands Abroad | By Richard F Shepard | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/haiti-names-chief-judge.html | Haiti Names Chief Judge | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/hawks-outskate-ranger-six-5-to-2-hall-hull-and-vasko-excel-in.html | HAWKS OUTSKATE RANGER SIX 5 TO 2 Hall Hull and Vasko Excel in Opener Sullivan Popein Get Goals for Losers | By Louis Effrat | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/hingle-to-star-on-stage-in-60-returns-to-broadway-next-february-in.html | HINGLE TO STAR ON STAGE IN 60 Returns to Broadway Next February in Deadly Game  Ionesco Play Is Due | By Sam Zolotow | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/how-khrushchev-works-for-nixon-vice-president-gets-political.html | HOW KHRUSHCHEV WORKS FOR NIXON Vice President Gets Political Mileage From His Debate With Soviet Premier | By Russell Baker | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/in-the-nation-going-in-several-directions-at-the-same-time.html | In The Nation Going in Several Directions at the Same Time | By Arthur Krock | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/insurance-cut-10-for-smaller-autos.html | INSURANCE CUT 10 FOR SMALLER AUTOS | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/israel-keeps-boycott-has-ignored-mixed-armistice-commission-since.html | ISRAEL KEEPS BOYCOTT Has Ignored Mixed Armistice Commission Since 1956 | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/jacob-pfeferstein-58-city-attorney-in-elizabeth-and-a-lawyer-there.html | JACOB PFEFERSTEIN 58 City Attorney in Elizabeth and a Lawyer There Dies | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/japan-approves-deal-singer-sewing-machine-to-join-with-company.html | JAPAN APPROVES DEAL Singer Sewing Machine to Join With Company There | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/jill-e-richards-is-future-bride-spring-wedding-alumna-of-harcum-the.html | Jill E Richards Is Future Bride Spring Wedding Alumna of Harcum the Fiancee of Louis Forrester Bregy | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/jim-turnesa-takes-twostroke-lead-in-metropolitan-title-golf.html | Jim Turnesa Takes TwoStroke Lead in Metropolitan Title Golf STRAFACI SHARES 2D PLACE AT 38 | By Lincoln A Werden | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/kassim-is-wounded-as-car-is-fired-on-kassim-wounded-in-attack-in.html | Kassim Is Wounded As Car Is Fired On KASSIM WOUNDED IN ATTACK IN IRAQ | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/khrushchev-sees-an-early-summit-khrushchev-sees-an-early-summit.html | KHRUSHCHEV SEES AN EARLY SUMMIT KHRUSHCHEV SEES AN EARLY SUMMIT Expects Parley This Autumn or Winter  Urges Patience in Search for Peace | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/little-singers-of-paris-heard-choristers-present-annual-town-hall.html | LITTLE SINGERS OF PARIS HEARD Choristers Present Annual Town Hall Appearance  Mens and Boys Voices | By John Briggs | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/macmillan-party-a-slight-favorite-in-voting-today-closely-contested.html | MACMILLAN PARTY A SLIGHT FAVORITE IN VOTING TODAY Closely Contested Campaign Ends Amid Uncertainties  Big Turnout Expected MACMILLAN PARTY FAVORED IN VOTE | By Drew Middletonspecial To the New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/mcone-starting-soviet-atom-trip-us-chairman-leaves-today-to.html | MCONE STARTING SOVIET ATOM TRIP US Chairman Leaves Today to Inaugurate Exchange of Visits and Research | By John W Finney | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/mexican-president-flying-to-us-today.html | MEXICAN PRESIDENT FLYING TO US TODAY | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/meyner-arranges-rail-parley-to-end-hudson-opposition.html | Meyner Arranges Rail Parley to End Hudson Opposition | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/military-air-transport-role.html | Military Air Transport Role | S G TIPTON | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/mr-morse-at-u-n-fete-is-wrong-one-it-seems.html | Mr Morse at U N Fete Is Wrong One It Seems | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/navigation-tests-for-copters-set-u-s-agency-seeks-rules-for.html | NAVIGATION TESTS FOR COPTERS SET U S Agency Seeks Rules for BadWeather Flying in Project Planned Here | By Edward Hudson | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/nelson-d-conover.html | NELSON D CONOVER | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/new-singer-in-carmina-philip-maero-in-baritone-role-at-the-city.html | NEW SINGER IN CARMINA Philip Maero in Baritone Role at the City Center | ES | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/nixon-bids-soviet-halt-subversion-he-issues-peace-challenge-to.html | NIXON BIDS SOVIET HALT SUBVERSION He Issues Peace Challenge to Kremlin in Speech to CENTO Council | By Dana Adams Schmidt | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/paris-gives-aid-for-algerians.html | Paris Gives Aid for Algerians | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/paris-to-ask-vote-on-algeria-stand-de-gaulle-approves-decision-to.html | PARIS TO ASK VOTE ON ALGERIA STAND De Gaulle Approves Decision to Give Debre Power to Seek Assembly Backing | By Robert C Dotyspecial To the New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/passenger-ships-face-a-halt-here-pier-body-acts-to-bar-use-of.html | PASSENGER SHIPS FACE A HALT HERE Pier Body Acts to Bar Use of WhiteCollar Workers for Longshore Duties | By Edward A Morrow | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/peipings-progress-acclaimed-by-chou.html | PEIPINGS PROGRESS ACCLAIMED BY CHOU | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/pierre-l-chambellan.html | PIERRE L CHAMBELLAN | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/pipeline-works-by-pushbuttons-new-automatic-system-runs-447-miles.html | PIPELINE WORKS BY PUSHBUTTONS New Automatic System Runs 447 Miles to Cleveland From Philadelphia | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/police-arrest-5-in-village-flat-apartment-of-16yearold-girl-yields.html | POLICE ARREST 5 IN VILLAGE FLAT Apartment of 16YearOld Girl Yields 2 Pistols Narcotics Found in Car | By Robert Alden | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/police-teamwork-upheld-by-court-apalachin-figures-lose-bid-to.html | POLICE TEAMWORK UPHELD BY COURT Apalachin Figures Lose Bid to Suppress in US Trial Evidence Given to State | By Emanuel Perlmutter | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/presidential-steel-action-reported-set-for-today-presidents-move-on.html | Presidential Steel Action Reported Set for Today PRESIDENTS MOVE ON STEEL AWAITED | By A H Raskinspecial To the New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/puerto-ricans-and-taxes.html | Puerto Ricans and Taxes | PAUL SCHAFFER | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/rabat-sets-air-survey-three-moroccan-areas-to-be-scanned-for-ores.html | RABAT SETS AIR SURVEY Three Moroccan Areas to Be Scanned for Ores and Oil | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/raceway-feature-ends-in-dead-heat-ship-ahoy-swings-wide-and-catches.html | RACEWAY FEATURE ENDS IN DEAD HEAT Ship Ahoy Swings Wide and Catches Flying Time in Pace at Westbury | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/raids-in-south-laos-arousing-concern.html | RAIDS IN SOUTH LAOS AROUSING CONCERN | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/refugee-year-backed-belaunde-urges-un-members-to-make-it-a-success.html | REFUGEE YEAR BACKED Belaunde Urges UN Members to Make It a Success | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/regions-decline-is-disputed-here-fears-in-600000-study-challenged.html | REGIONS DECLINE IS DISPUTED HERE Fears in 600000 Study Challenged by Leaders as Being Overdrawn | By Clayton Knowles | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/report-is-rushed.html | Report Is Rushed | By Jacques Nevard | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/report-on-california-style-collections-neophyte-designer-is-at-an.html | Report on California Style Collections Neophyte Designer Is at an Advantage on the West Coast | By Carrie Donovanspecial To the New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/retail-gains-forecast-sears-chief-expects-sales-to-top-u-s-rise-of.html | RETAIL GAINS FORECAST Sears Chief Expects Sales to Top U S Rise of 34 in 60 | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/rhinoceros-elected-in-brazilian-protest-nonpolitical-rhinoceros.html | Rhinoceros Elected In Brazilian Protest Nonpolitical Rhinoceros Scores Wide Lead in Brazilian Election | By Tad Szulcspecial To the New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/satellite-starts-return-saturday-soviet-gives-data-on-orbit-but-not.html | SATELLITE STARTS RETURN SATURDAY Soviet Gives Data on Orbit but Not on Moon View | By Max Frankel | RE0000343417 | 1987-07-08 | B00000797185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/saudi-delegate-threatened.html | Saudi Delegate Threatened | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/school-picketing-stopped.html | School Picketing Stopped | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/schulman-forms-production-unit-author-of-a-hole-in-the-head-plans.html | SCHULMAN FORMS PRODUCTION UNIT Author of A Hole in the Head Plans Second Play for Stage and Films | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/seaton-urges-gas-men-to-lead-drafting-of-new-federal-laws-but.html | Seaton Urges Gas Men to Lead Drafting of New Federal Laws But Interior Secretary Tells Industry Parley Bills Must Be in Public Interest | By Gene Smith | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/selfhelp-urged-in-jobless-areas-commerce-aide-fears-direct-subsidy.html | SELFHELP URGED IN JOBLESS AREAS Commerce Aide Fears Direct Subsidy May Go Too Far  Senate Unit Dubious | By C P Trussell | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/sharp-rises-made-by-london-stocks-industrial-share-average-soars-41.html | SHARP RISES MADE BY LONDON STOCKS Industrial Share Average Soars 41 Points to 2669 Prior to Election Day | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/sicilian-town-dated-to-1300-b-c.html | Sicilian Town Dated to 1300 B C | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/small-orders-for-notes-delay-big-allotments.html | Small Orders for Notes Delay Big Allotments | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/space-issues-rise-as-others-waver-group-spurts-in-continued.html | SPACE ISSUES RISE AS OTHERS WAVER Group Spurts in Continued Reaction to Moon Shot  Average Dips 029 VOLUME OF TRADING UP Thiokol Chemical Is Most Active Climbing 2 34 as Litton Soars 3 34 SPACE ISSUES RISE AS OTHERS WAVER | By Burton Crane | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/sports-of-the-times-back-to-reality.html | Sports of The Times Back to Reality | By Arthur Daley | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/stability-backed-by-steel-arbiter-maintenance-of-local-work-rules.html | STABILITY BACKED BY STEEL ARBITER Maintenance of Local Work Rules Helps Both Sides Verdict on Fairless Says | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/statement-by-pusey.html | Statement by Pusey | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/status-of-estonia-independent-republics-border-guard-called-a.html | Status of Estonia Independent Republics Border Guard Called a Necessity | ALEKSANDER KUTT | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/strikers-appeal-to-the-president-give-hagerty-a-statement-asking.html | STRIKERS APPEAL TO THE PRESIDENT Give Hagerty a Statement Asking Eisenhower Not to Act in Steel Dispute | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/styles-created-by-a-survivor-of-abomb-raid.html | Styles Created By a Survivor Of ABomb Raid | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/swedish-ovation-to-philharmonic-cheering-and-stamping-mark.html | SWEDISH OVATION TO PHILHARMONIC Cheering and Stamping Mark Stockholm Concert  Critics Are Impressed | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/syracuse-nations-top-defensive-team-drills-for-navy-game.html | Syracuse Nations Top Defensive Team Drills for Navy Game SPECIALISTS KEY TO ORANGES PLAY | By Allison Danzig | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/tax-aid-voted-for-toledo-u.html | Tax Aid Voted for Toledo U | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/the-khrushchev-dossier-u-s-compiling-a-record-of-the-visit-to-avoid.html | The Khrushchev Dossier U S Compiling a Record of the Visit To Avoid Disputes on What Was Said | By James Reston | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/theatre-happy-town-musical-set-in-texas-is-at-the-54th-st.html | Theatre Happy Town Musical Set in Texas Is at the 54th St | By Brooks Atkinson | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/tigers-sachs-will-miss-penn-game-princeton-will-be-in-top-shape.html | Tigers Sachs Will Miss Penn Game Princeton Will Be in Top Shape Except at Tailback | By Joseph M Sheehan | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/to-plan-peace-economy.html | To Plan Peace Economy | CHARLES HARTSHORNE | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/try-capitalism-asians-are-urged-mueller-tells-parley-new-lands.html | TRY CAPITALISM ASIANS ARE URGED Mueller Tells Parley New Lands Shouldnt ByPass Free Enterprise | By Brendan M Jones | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/tv-quiz-producer-ousted-in-inquiry-n-b-c-says-he-refused-to-deny.html | TV QUIZ PRODUCER OUSTED IN INQUIRY N B C Says He Refused to Deny Fixing  Van Doren Got 5000 Advance | By William M Blair | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/tv-review-hawaiian-eye-has-debut-on-abc.html | TV Review  Hawaiian Eye Has Debut on ABC | By Jack Gould | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/two-share-golf-lead-trivison-lelash-with-77s-pace-westchester.html | TWO SHARE GOLF LEAD Trivison Lelash With 77s Pace Westchester Seniors | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/u-n-committee-elects-2.html | U N Committee Elects 2 | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/u-n-concert-planned-radio-to-link-three-musical-groups-oct-24.html | U N CONCERT PLANNED Radio to Link Three Musical Groups Oct 24 | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/u-n-lauds-space-bid.html | U N Lauds Space Bid | By Lindesay Parrott | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/u-s-action-urged-to-aid-commuters-fairfield-congressman-asks.html | U S ACTION URGED TO AID COMMUTERS Fairfield Congressman Asks Radical Solution of a Critical Plight | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/uaw-is-expected-to-study-dues-rise.html | UAW IS EXPECTED TO STUDY DUES RISE | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/us-food-surplus-for-world-drops-federal-aide-tells-care-officials.html | US FOOD SURPLUS FOR WORLD DROPS Federal Aide Tells CARE Officials That Other Lands Must Lift Own Output | By Anna Petersen | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/us-jury-indicts-4-in-mueller-case-two-officers-of-macaroni-concern.html | US JURY INDICTS 4 IN MUELLER CASE Two Officers of Macaroni Concern and 2 in Union Charged in Jersey | By Milton Honigspecial To The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/use-of-native-spices-adds-interest-to-unusual-cuisine-of-balinese.html | Use of Native Spices Adds Interest to Unusual Cuisine of Balinese Variations of Native Dishes Possible Rare Ingredients Are Available Here | By Craig Claiborne | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/van-rie-denies-guilt-wins-a-3week-stay-of-trial-for-murder-of.html | VAN RIE DENIES GUILT Wins a 3Week Stay of Trial for Murder of Divorcee | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/vote-plan-may-aid-south-cameroons.html | VOTE PLAN MAY AID SOUTH CAMEROONS | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/west-berlin-angry-at-red-flagraising-red-flagraising-irks-west.html | West Berlin Angry At Red FlagRaising RED FLAGRAISING IRKS WEST BERLIN | By Sydney Gruson | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/westchesterfairfield-women-tie-new-jersey-team-on-links.html | WestchesterFairfield Women Tie New Jersey Team on Links | Special to The New York Times | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/wood-field-and-stream-fences-dogs-hills-trees-brooks-and-clouds-but.html | Wood Field and Stream Fences Dogs Hills Trees Brooks and Clouds but No Birds for Hunter | By John Rendel | RE0000343417 | 1987-07-08 | B00000797185 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/10-girl-cheerleaders-to-lead-rahrahing-at-stadium-games.html | 10 Girl Cheerleaders to Lead RahRahing at Stadium Games | By Howard M Tuckner | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/68000000-listed-in-un-aid-funds-sum-pledged-toward-years-100000000.html | 68000000 LISTED IN UN AID FUNDS Sum Pledged Toward Years 100000000 Goal  US Promises Up to 40 | By James Feronspecial To The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/8day-pier-tieup-halted-by-court-u-s-gets-injunction-here-union-to.html | 8DAY PIER TIEUP HALTED BY COURT U S Gets Injunction Here  Union to Resume Work Today on 2 Coasts 8DAY PIER TIEUP HALTED BY COURT | By Jacques Nevard | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/a-test-of-soviet-accord-u-s-warns-on-using-force-at-taiwan-after.html | A Test of Soviet Accord U S Warns on Using Force at Taiwan After Khrushchevs Words in Peiping | By James Restonspecial To The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/adenauer-asks-help-to-aid-democracy.html | ADENAUER ASKS HELP TO AID DEMOCRACY | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/after-17year-hunt-theft-suspect-held.html | AFTER 17YEAR HUNT THEFT SUSPECT HELD | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/alertness-urged-by-cento-allies-treaty-conference-takes-wait-and.html | ALERTNESS URGED BY CENTO ALLIES Treaty Conference Takes Wait and See Attitude on World Situation | By Dana Adams Schmidtspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/architect-of-comeback.html | Architect of Comeback | Walter Emmons Alston | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/army-exhibits-rocket-copters-sky-cavalry-performs-in-show-that.html | ARMY EXHIBITS ROCKET COPTERS Sky Cavalry Performs in Show That Demonstrates Weapons of Future | By Jack Raymondspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/art-heir-to-mondrian-ilya-bolotowskys-works-on-view-other.html | Art Heir to Mondrian Ilya Bolotowskys Works on View  Other Exhibitions Open Here | By Dore Ashton | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/article-12-no-title.html | Article 12  No Title | Special To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/article-9-no-title.html | Article 9  No Title | Special To The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/aumont-to-star-in-the-other-one-french-actor-given-role-in.html | AUMONT TO STAR IN THE OTHER ONE French Actor Given Role in Adaptation of Colette Novel  Happy Town Closing | By Sam Zolotow | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/baghdad-is-quiet-after-shooting-army-and-police-in-control-kassims.html | BAGHDAD IS QUIET AFTER SHOOTING Army and Police in Control  Kassims Condition Good  U S Voices Sympathy | By Richard P Huntspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/bank-names-president-official-is-promoted-by-first-national-of.html | BANK NAMES PRESIDENT Official Is Promoted by First National of Boston | Special To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/beirut-shifts-cabinet-premier-karame-enlarges-his-government.html | BEIRUT SHIFTS CABINET Premier Karame Enlarges His Government | Special To The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/blair-plans-new-wing-students-elated-about-addition-to-gym-which.html | Blair Plans New Wing Students Elated About Addition to Gym Which Now Has Only Eight Showers | By Michael Straussspecial to the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/bonds-demand-for-latest-treasury-issue-raises-all-sectors-new-u-s.html | Bonds Demand for Latest Treasury Issue Raises All Sectors NEW U S NOTE UP 832 FOR THE DAY Demand Continues Strong for Rights on November Refunding Securities | By Albert L Kraus | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/brake-trouble-reported.html | Brake Trouble Reported | Special To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/brooklyn-displays-little-enthusiasm-after-dodgers-win.html | Brooklyn Displays Little Enthusiasm After Dodgers Win | By Gay Talese | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/bus-practices-criticized.html | Bus Practices Criticized | NOT AN ATHLETE | RE0000343418 | 1987-07-08 | B00000797186 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/cbstv-to-offer-marriage-report-third-in-woman-series-is-listed-for.html | CBSTV TO OFFER MARRIAGE REPORT Third in Woman Series Is Listed for Nov 9 Joan Crawford in Western | By Val Adams | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/chapot-of-u-s-wins-horse-show-trophy.html | CHAPOT OF U S WINS HORSE SHOW TROPHY | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/chou-sends-a-message.html | Chou Sends a Message | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/colleges-warned-on-world-affairs-urged-to-take-active-role-but-to.html | COLLEGES WARNED ON WORLD AFFAIRS Urged to Take Active Role but to Avoid Propaganda and Political Aspects LURE OF DOLLARS CITED Education Council Meets  Professional Schools Are Cautioned on Control | By Fred M Hechingerspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/columbia-huddle-vs-yale-stunting-lions-innovation-to-be-tested-at.html | Columbia Huddle vs Yale Stunting Lions Innovation to Be Tested at New Haven Tomorrow Bulldog Defenders Led by Mike Pyle Praised by Scout | By Joseph M Sheehan | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/combating-delinquency-value-of-rural-work-camps-for-city-youths-is.html | Combating Delinquency Value of Rural Work Camps for City Youths Is Questioned | JULIAN L GREIFER | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/commuter-war-chest-urged.html | Commuter War Chest Urged | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/con-edison-asks-rise-be-restored-urges-p-s-c-to-rescind-its-order-s.html | CON EDISON ASKS RISE BE RESTORED Urges P S C to Rescind Its Order Suspending 1 Increase in Electricity | By Edmond J Bartnett | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/conflict-on-space-program-will-be-put-to-eisenhower-eisenhower.html | Conflict on Space Program Will Be Put to Eisenhower EISENHOWER FACES DECISION ON SPACE | By Hanson W Baldwinspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/conservatives-victors-expect-majority-of-110-british-voting-is.html | CONSERVATIVES VICTORS EXPECT MAJORITY OF 110 BRITISH VOTING IS HEAVY LABOR CONCEDES Regime Doubles Its Margin in House  Liberals Gain TORIES TRIUMPH AT BRITISH POLLS | By Drew Middletonspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/contract-bridge-ad-men-switch-from-work-to-play-and-take-up-bridge.html | Contract Bridge Ad Men Switch From Work to Play and Take Up Bridge Even as Wall Street | By Albert H Morehead | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/cornell-will-make-its-bid-for-ivy-title-with-fast-backs-and-mobile.html | Cornell Will Make Its Bid for Ivy Title With Fast Backs and Mobile Line BIG RED AIR GAME STILL IMPROVING Tino McKelvey Developing Skill on Passes to Beggs and Sadusky at Cornell | By Allison Danzigspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/counterfeit-job-pains-ticket-men-doityourself-printers-are-caught.html | COUNTERFEIT JOB PAINS TICKET MEN DoItYourself Printers Are Caught at Chicago Field  8 Bad Ducats Honored | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/cumulative-vote-of-stock-pressed-california-official-declares-lack.html | CUMULATIVE VOTE OF STOCK PRESSED California Official Declares Lack of Such a Feature Is a Negative Factor NEW ISSUES AFFECTED Disclosure That a Majority Can Elect All Directors Is Required in Prospectus | By Elizabeth M Fowler | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/demeter-larisch.html | DEMETER LARISCH | Special to The lew Yorlt Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/dodgers-win-world-series-by-beating-white-sox-9-to-3-in-the-sixth.html | Dodgers Win World Series by Beating White Sox 9 to 3 in the Sixth Contest Dodgers Trounce White Sox With 6 Runs in 4th and Capture World Series SHERRY IS VICTOR IN RELIEF ROLE 93 Home Runs by Snider Moon Essegian Help Dodgers Win Series 4 Games to 2 | By John Drebingerspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/dr-john-w-burke-eye-specialist-75.html | DR JOHN W BURKE EYE SPECIALIST 75 | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/economic-aid-agency-governmental-character-of-new-association-held.html | Economic Aid Agency Governmental Character of New Association Held No Drawback | ROBERT M STERN | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/eisenhower-plans-to-greet-mexican.html | EISENHOWER PLANS TO GREET MEXICAN | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/election-fails-to-ruffle-calm-of-tunbridge-wells-voting-is-heavy.html | Election Fails to Ruffle Calm of Tunbridge Wells Voting Is Heavy but Without Undue Excitement As for the Results They Can Keep for Another Day | By Lawrence Fellowsspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/eleven-die-as-jersey-college-bus-collides-with-a-truck-in-rain.html | Eleven Die as Jersey College Bus Collides With a Truck in Rain STUDENTS KILLED IN JERSEY CRASH | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/emerson-creveling.html | EMERSON CREVELING | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/engineers-union-scored-in-tieup-action-taken-against-line-not.html | ENGINEERS UNION SCORED IN TIEUP Action Taken Against Line Not Involved in Dispute Draws Sharp Protest | By Edward A Morrow | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/exaide-attacks-sukarno-policies-indonesian-monetary-steps-are.html | EXAIDE ATTACKS SUKARNO POLICIES Indonesian Monetary Steps Are Assailed by Hatta as Harmful to Economy | By Bernard Kalbspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/fairleigh-nine-victor-budweisers-triple-paces-43-triumph-over-st.html | FAIRLEIGH NINE VICTOR Budweisers Triple Paces 43 Triumph Over St Peters | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/film-relief-fund-plans-expansion-79bed-rest-home-will-be-built-on.html | FILM RELIEF FUND PLANS EXPANSION 79Bed Rest Home Will Be Built on Grounds of Motion Picture Country House | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/food-news-chickens-fowl-stewing-variety-newer-brohen-best-for.html | Food News Chickens Fowl Stewing Variety Newer BroHen Best for RichFlavored Soup Fricasee | By June Owen | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/for-full-use-of-world-court.html | For Full Use of World Court | EDWIN H NORDLINGER | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/ford-fund-donates-950000-to-foster-opera-by-americans.html | Ford Fund Donates 950000 To Foster Opera by Americans | By Harold C Schonberg | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/ford-retains-metropolitan-professional-golf-laurels-defender-victor.html | Ford Retains Metropolitan Professional Golf Laurels DEFENDER VICTOR BY SHOT WITH 280 Brosch RunnerUp to Ford in Metropolitan Golf  Knipe Third at 283 | By Lincoln A Werdenspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/free-tanganyika-foreseen-in-1960-shadow-government-set-up-by.html | FREE TANGANYIKA FORESEEN IN 1960 Shadow Government Set Up by African Leader to Be Ready to Take Over | By Leonard Ingallsspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/frondizi-to-keep-ban-on-peronists-seeks-to-avert-exploitation-of.html | FRONDIZI TO KEEP BAN ON PERONISTS Seeks to Avert Exploitation of Hard Times Expected Till March Election | By Juan de Onisspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/g-m-is-voted-acreage-westchester-park-area-to-be-sold-for-664290.html | G M IS VOTED ACREAGE Westchester Park Area to Be Sold for 664290 | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/george-w-helfrich.html | GEORGE W HELFRICH | Special to The ew York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/gop-says-peace-rest-on-power-party-policy-panel-assigns-to-a-strong.html | GOP SAYS PEACE REST ON POWER Party Policy Panel Assigns to a Strong US the Lead in Keeping West Free | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/grass-roots-opera-sings-fledermaus.html | GRASS ROOTS OPERA SINGS FLEDERMAUS | ERIC SALZMAN | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/hailsham-revels-in-birthday-gift-conservative-leader-turns-52-as.html | HAILSHAM REVELS IN BIRTHDAY GIFT Conservative Leader Turns 52 as Party Registers Smashing Victory | By Benjamin Wellesspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/harold-calender-o-times-dii-european-economlcs-expert-6zi-former.html | Harold Calender O Times Dil European Economlcs Expert 6ZI Formrer Chief of Paris Bureaui ServedPaper 35 Years i Covered CoalSteel Plan | Special to Tle New York lmes | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/in-the-nation-a-supplementary-process-to-tafthartley.html | In The Nation A Supplementary Process to TaftHartley | By Arthur Krock | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/jailed-candidates-to-hear-vote.html | Jailed Candidates to Hear Vote | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/james-r-adams.html | JAMES R ADAMS | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/jersey-health-code-called-encouraging-to-dirty-canneries.html | Jersey Health Code Called Encouraging To Dirty Canneries | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/khrushchev-plan-gets-u-n-priority-political-committee-agrees-not-to.html | KHRUSHCHEV PLAN GETS U N PRIORITY Political Committee Agrees Not to Link Debate on His Arms Aim With Others KHRUSHCHEV PLAN GETS UN PRIORITY | By Thomas J Hamiltonspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/l-alan-passmore.html | L ALAN PASSMORE | Special to Te New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/laborites-voice-anger-at-result-electorate-will-now-reap-the.html | LABORITES VOICE ANGER AT RESULT Electorate Will Now Reap the Whirlwind Secretary of Party Predicts | By Walter H Waggonerspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/lelashs-153-takes-senior-golf-crown.html | LELASHS 153 TAKES SENIOR GOLF CROWN | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/ll-clark-is-dead-a-manufacturer-exhead-of-the-tw-and-cb-sheridan.html | LL CLARK IS DEAD A MANUFACTURER ExHead of the TW and CB Sheridan Company Maker of Printing Machinery | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/london-stocks-set-record-for-volume-and-share-average.html | London Stocks Set Record for Volume And Share Average | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/market-declines-in-quiet-trading-average-eases-a-point-but-spaceage.html | MARKET DECLINES IN QUIET TRADING Average Eases a Point but SpaceAge Issues Climb  Volume 2510000 OILS AND STEELS WEAK American Motors Up 14 Is Most Active  Ford Adds 1 58 and Thiokol 2 18 MARKET DECLINES IN QUIET TRADING | By Burton Crane | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/mcelroy-visits-australia.html | McElroy Visits Australia | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/mitchell-holds-secret-talk-here-confers-with-mcdonald-and-steel.html | MITCHELL HOLDS SECRET TALK HERE Confers With McDonald and Steel Union Counsel in Bid for an Accord | By Stanley Levey | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/mrs-newman-in-front-brookville-golfer-wins-with-80-at-north.html | MRS NEWMAN IN FRONT Brookville Golfer Wins With 80 at North Hempstead | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/music-rift-ends-in-philadelphia-orchestra-rehearses-after-10day.html | MUSIC RIFT ENDS IN PHILADELPHIA Orchestra Rehearses After 10Day Strike  20 Rise a Week Is Approved | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/nearly-every-dodger-has-a-theory-to-explain-triumph-furillo-credits.html | Nearly Every Dodger Has a Theory to Explain Triumph FURILLO CREDITS WILL AND HEART Dodgers Disagree on Reason for Victory  White Sox Lopez Praises Sherry | By Louis Effratspecial to the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/nehru-promises-border-defense-warns-peiping-india-would-resist.html | NEHRU PROMISES BORDER DEFENSE Warns Peiping India Would Resist Further Advances Into Her Territory | By Paul Grimesspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/new-zealand-lifts-us-import-quotas.html | NEW ZEALAND LIFTS US IMPORT QUOTAS | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/north-cameroons-taking-poll-nov-7.html | NORTH CAMEROONS TAKING POLL NOV 7 | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/opera-city-troupe-hits-the-mark-with-mozart-cosi-fan-tutte-gets.html | Opera City Troupe Hits the Mark With Mozart Cosi fan tutte Gets Winning Revival Julius Rudel Directs New Production | By Howard Taubman | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/philip-igleharts-have-child.html | Philip Igleharts Have Child | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/piano-recital-given-by-ryszard-bakst.html | PIANO RECITAL GIVEN BY RYSZARD BAKST | H C S | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/piping-rock-team-victor-with-a-67-mrs-mcgrath-mrs-choate-win.html | PIPING ROCK TEAM VICTOR WITH A 67 Mrs McGrath Mrs Choate Win BestBall Tourney on Cherry Valley Links | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/pope-decrees-increases-in-wages-for-all-employes-of-the-vatican.html | Pope Decrees Increases in Wages For All Employes of the Vatican | By Arnaldo Cortesispecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/president-delays-action-on-steel-pending-a-report-awaits-mitchells.html | PRESIDENT DELAYS ACTION ON STEEL PENDING A REPORT Awaits Mitchells Analysis Today of Secret Check of Both Factions PRESIDENT DELAYS DECISION ON STEEL | By A H Raskinspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/president-returns-from-coast-holiday.html | PRESIDENT RETURNS FROM COAST HOLIDAY | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/propaganda-says-israel.html | Propaganda Says Israel | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/rails-and-union-agree-reach-accord-on-procedure-in-changing-work.html | RAILS AND UNION AGREE Reach Accord on Procedure in Changing Work Rules | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/red-china-steel-order-28-million-in-stainless-items-being-bought-in.html | RED CHINA STEEL ORDER 28 Million In Stainless Items Being Bought in Britain | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/reds-remove-flags-at-berlin-stations.html | REDS REMOVE FLAGS AT BERLIN STATIONS | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/report-on-pier-strike-by-presidents-3man-board-of-inquiry.html | Report on Pier Strike by Presidents 3Man Board of Inquiry | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/reuther-favors-shifts-in-parties-says-democratic-and-gop-liberals.html | REUTHER FAVORS SHIFTS IN PARTIES Says Democratic and GOP Liberals Should Join in National Realignment | By Damon Stetsonspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archiv es/rev-f-t-ashton-__-75-dibs-re-gtor-eed-christ-episcopal-chdrch-gr.html | REV F T ASHTON  75 DIBS RE GTOR eed Christ Episcopal Chdrch Gr eenville Del Aided Diocesan Unit | | RE0000343418 | 1987-07-08 | B00000797186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/rhino-takes-brazilian-election-victory-with-aplomb.html | Rhino Takes Brazilian Election Victory With Aplomb | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/richard-hudson-home-builder-6d-i-exhead-of-jersey-group-s.html | RICHARD HUDSON HOME BUILDER 6D i ExHead of Jersey Group s DeadEngineer Had Been U S Adviser in Chile | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/rockefeller-urges-caution-in-more-trade-with-soviet-rules-for.html | Rockefeller Urges Caution In More Trade With Soviet Rules for Trading With Soviet Urged on West by Rockefeller | By Leo Egan | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/ruppert-to-nck.html | Ruppert to NCK | By Carl Spielvogel | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/san-marino-jails-leftist-exchiefs.html | SAN MARINO JAILS LEFTIST EXCHIEFS | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/satellite-to-go-into-earth-orbit-soviet-reports-vehicle-has-rounded.html | SATELLITE TO GO INTO EARTH ORBIT Soviet Reports Vehicle Has Rounded Moon To Circle Globe Twice a Month | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/scant-sympathy-in-cairo.html | Scant Sympathy In Cairo | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/sears-opens-store-on-sunrise-highway.html | SEARS OPENS STORE ON SUNRISE HIGHWAY | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/shoemaker-rides-5-winners-aqueduct-double-returns-101830-black-andy.html | Shoemaker Rides 5 Winners AQUEDUCT DOUBLE RETURNS 101830 Black Andy Triumphs Over Vendetta in the 16600 Elkridge Hurdles Race | By William R Conklin | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/small-pleasure-craft-now-taking-to-the-air-new-application-of.html | Small Pleasure Craft Now Taking to the Air New Application of Hydrofoil Principle Gives Wings to Outboard Motor Boats Device Retractable When Not in Use | By Clarence E Lovejoy | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/source-of-delinquents-weapons.html | Source of Delinquents Weapons | JESSAMINE LEE | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/soviet-group-visit-india.html | Soviet Group Visit India | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/sports-of-the-times-champions-of-the-world.html | Sports of The Times Champions of the World | By Arthur Daley | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/state-and-city-facilitate-new-u-n-office-building.html | State and City Facilitate New U N Office Building | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/state-will-add-3-items-to-vehicle-check-list.html | State Will Add 3 Items To Vehicle Check List | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/subway-survey-ordered-by-city-private-engineers-to-make-a-70000.html | SUBWAY SURVEY ORDERED BY CITY Private Engineers to Make a 70000 Investigation Into Safety of Lines FEARS NOTED BY MAYOR He says Public Confidence Is Shaken by Articles  Vote Is Unanimous | By Paul Crowell | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/suffolk-judge-2-others-indicted-on-conspiracy-in-55-rezoning.html | Suffolk Judge 2 Others Indicted On Conspiracy in 55 Rezoning | By Byron Porterfieldspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/television-goodman-ace-throws-a-big-party-variety-show-format-used.html | Television Goodman Ace Throws a Big Party Variety Show Format Used to Advantage Rock Hudson Is Host on Live Program | By Jack Gouldrichard F Shepard | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/test-pilots-get-some-good-news-group-is-assured-machines-wont.html | TEST PILOTS GET SOME GOOD NEWS Group Is Assured Machines Wont Supplant Humans on Probes Into Space | By Gladwin Hillspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/theatre-2man-revue-from-london-swann-and-flanders-in-drop-of-a-hat.html | Theatre 2Man Revue From London Swann and Flanders in Drop of a Hat | By Brooks Atkinson | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/thomas-blagden.html | THOMAS BLAGDEN | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/ties-to-east-europe-are-debated-in-bonn.html | TIES TO EAST EUROPE ARE DEBATED IN BONN | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/to-revive-price-competition.html | To Revive Price Competition | SIDNEY B SIMON | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/tufts-to-raise-tuition-fees.html | Tufts to Raise Tuition Fees | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/u-s-cites-support-of-u-n-by-turkey.html | U S CITES SUPPORT OF U N BY TURKEY | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/u-s-favors-limit-in-atomship-loss-seeks-to-protect-owners-and.html | U S FAVORS LIMIT IN ATOMSHIP LOSS Seeks to Protect Owners and Injured in Event of PowerPlant Mishap | By John W Finneyspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/u-s-limits-share-of-highway-aid-states-allotted-27-billion-for.html | U S LIMITS SHARE OF HIGHWAY AID States Allotted 27 Billion for 195960  Gore Says Action Is Illegal U S LIMITS SHARE OF HIGHWAY AID | By John D Morrisspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/u-s-store-sales-off-2-for-week-unseasonal-weather-called-a-factor.html | U S STORE SALES OFF 2 FOR WEEK Unseasonal Weather Called a Factor Holiday Pares Volume Here by 10 | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/un-arabs-oppose-refugee-report-assail-hammarskjolds-plan-as.html | UN ARABS OPPOSE REFUGEE REPORT Assail Hammarskjolds Plan as Envisaging Permanent Abode Outside Israel | By Kathleen Teltschspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/un-laos-unit-ends-luang-prabang-trip.html | UN LAOS UNIT ENDS LUANG PRABANG TRIP | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/unionists-oppose-jersey-rail-aid-meyner-fails-to-win-backing-of.html | UNIONISTS OPPOSE JERSEY RAIL AID Meyner Fails to Win Backing of Federation Chiefs  Hudson Plan Advances | By George Cable Wrightspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/upstate-man-to-serve-bistate-transit-unit.html | Upstate Man to Serve BiState Transit Unit | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/van-doren-taken-off-air-by-nbc-in-tv-quiz-inquiry-winner-of-129000.html | VAN DOREN TAKEN OFF AIR BY NBC IN TV QUIZ INQUIRY Winner of 129000 on 21 Relieved of Jobs Pending Final Determination HIS TESTIMONY SOUGHT House Group Hears of Fix on Tic Tac Dough and Dotto Programs VAN DOREN TAKEN OFF AIR BY N B C | By William M Blairspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/washington-discreetly-pleased-by-victory-of-the-conservatives.html | Washington Discreetly Pleased By Victory of the Conservatives Washington Discreetly Pleased By Victory of the Conservatives | Special to The New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/window-dressing-irks-khrushchev-vladivostok-stocks-stores-for-visit.html | WINDOW DRESSING IRKS KHRUSHCHEV Vladivostok Stocks Stores for Visit by Premier  He Is Not Amused | By Max Frankelspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/woman-is-burned-in-bronx-assault-fights-off-attacker-after-being.html | WOMAN IS BURNED IN BRONX ASSAULT Fights Off Attacker After Being Pushed Against a Furnace and Beaten | By Richard J H Johnston | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/wood-field-and-stream-with-hunting-and-weather-in-doldrums-visit-to.html | Wood Field and Stream With Hunting and Weather in Doldrums Visit to Fish Hatchery Is in Order | By John Rendelspecial To the New York Times | RE0000343418 | 1987-07-08 | B00000797186 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/-i-i-chod-to-mrs-nightingalei.html | i I ChOd to Mrs NightingaleI | Sneelat to Tl2e New York Tlme | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/12-in-58700-manhattan-today-round-table-goes-if-track-is-dry.html | 12 in 58700 Manhattan Today ROUND TABLE GOES IF TRACK IS DRY Concedes 10 to 27 Pounds in Aqueduct Race Today  Shoemaker Wins Three | By Joseph C Nichols | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/51-split-mapped-by-chicago-bank-first-national-would-cut-par-value.html | 51 SPLIT MAPPED BY CHICAGO BANK First National Would Cut Par Value Accordingly  Regular Dividend Set | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/91day-bill-rate-hits-record-high-average-of-4262-is-just-above-4259.html | 91DAY BILL RATE HITS RECORD HIGH Average of 4262 Is Just Above 4259 Set During the 1933 Bank Holiday | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/adenauer-hails-tories-victory-says-he-will-visit-macmillan-in.html | ADENAUER HAILS TORIES VICTORY Says He Will Visit Macmillan in December Returns Please Paris and Rome | By Arthur J Olsenspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/agenda-is-planned.html | Agenda Is Planned | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/air-force-confirms-officers-removal.html | AIR FORCE CONFIRMS OFFICERS REMOVAL | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/airlines-divided-on-lower-fares-extension-of-economy-rate-undecided.html | AIRLINES DIVIDED ON LOWER FARES Extension of Economy Rate Undecided as Parley in Hawaii Nears End | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/albany-puts-on-an-ad-mans-hat-commissioners-get-helmets-to-help.html | ALBANY PUTS ON AN AD MANS HAT Commissioners Get Helmets to Help Sell the State ALBANY PUTS ON AN AD MANS HAT | By Warren Weaver Jrspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/arab-stand-on-suez-statement-made-by-foreign-minister-on-settlement.html | Arab Stand on Suez Statement Made by Foreign Minister on Settlement Is Clarified | ABDELMAWGOUD HASSAN | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/art-canvas-59-here-work-of-seven-abstract-expressionists-is.html | Art Canvas 59 Here Work of Seven Abstract Expressionists Is Exhibited  Shows at Several Galleries | By Stuart Preston | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/banksclancy.html | BanksClancy | Special to The New York Tmt s | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/berlin-meeting-on-flags-off.html | Berlin Meeting on Flags Off | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/bombs-explode-in-haiti-driver-of-passing-car-is-hurt-4-blasts-in.html | BOMBS EXPLODE IN HAITI Driver of Passing Car Is Hurt  4 Blasts in Venezuela | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/bonds-prices-continue-generally-strong-but-bids-decline-on-new-u-s.html | Bonds Prices Continue Generally Strong BUT BIDS DECLINE ON NEW U S NOTE 5 Issue Off 14 on the Day  ShortCovering Offset by Profit Taking | By Albert L Kraus | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/bonn-envoys-in-africa-confer.html | Bonn Envoys in Africa Confer | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/brazil-keeps-ferry-control.html | Brazil Keeps Ferry Control | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/britains-cabinet-due-for-shuffle-colonial-labor-defense-and-other.html | BRITAINS CABINET DUE FOR SHUFFLE Colonial Labor Defense and Other Posts Expected to Have New Heads | By Benjamin Wellesspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/british-players-feeling-at-home-flanders-and-swann-express.html | BRITISH PLAYERS FEELING AT HOME Flanders and Swann Express Gratitude at Reception  Opera Sets Mark | By Louis Calta | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/caesar-ferrer-may-star-on-tv-sought-for-variety-show-on-steel-hour.html | CAESAR FERRER MAY STAR ON TV Sought for Variety Show on Steel Hour Dec 2  Burning Bright Listed | By Richard F Shepard | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/cantor-louis-gordon.html | CANTOR LOUIS GORDON | Special to he ew York Ttme | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/central-treaty-councils-statements.html | Central Treaty Councils Statements | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/cheshire-academy-victor.html | Cheshire Academy Victor | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/city-bottleneck-delays-builders-desperate-shortage-of-plan-review.html | CITY BOTTLENECK DELAYS BUILDERS Desperate Shortage of Plan Review Staff Reidy Says Balks Billions in Work PAY RISE BEING MAPPED Building and Budget Chiefs to Use 200000 to Draw Engineers and Others | By Layhmond Robinson | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/coast-film-fete-gaining-stature-san-francisco-event-draws-top.html | COAST FILM FETE GAINING STATURE San Francisco Event Draws Top Movies From Abroad  Logan Makes Plans | By Richard Nason | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/college-selfcriticism-higher-educations-taste-for-reform-compared.html | College SelfCriticism Higher Educations Taste for Reform Compared With Euphoria of Schools | By Fred M Hechingerspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/contract-bridge-strict-logic-does-not-always-determine-how-the-bid.html | Contract Bridge Strict Logic Does Not Always Determine How the Bid Will Turn Out | By Albert H Morehead | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/debate-on-tibet-approved-by-u-n-assembly-group-u-n-unit-urges.html | Debate on Tibet Approved By U N Assembly Group U N UNIT URGES DEBATE ON TIBET | By Lindesay Parrottspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/defeated-laborites-face-tasks-of-revising-aim-to-hold-ground.html | Defeated Laborites Face Tasks Of Revising Aim to Hold Ground Changes in Socialist Tenets Forecast to Meet New Conditions in Nation  Aggressive Opposition Likely | By Walter H Waggonerspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/defenders-put-out-in-n-j-title-golf.html | DEFENDERS PUT OUT IN N J TITLE GOLF | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/democrats-accuse-hempstead-official.html | DEMOCRATS ACCUSE HEMPSTEAD OFFICIAL | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/eisenhower-praises-iran-for-firm-stand-president-hails-firm-iran.html | Eisenhower Praises Iran for Firm Stand PRESIDENT HAILS FIRM IRAN STAND | By Dana Adams Schmidtspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/eisenhower-schedule-precludes-visit-by-tito.html | Eisenhower Schedule Precludes Visit by Tito | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/eisenhower-sends-macmillan-personal-message-on-victory.html | Eisenhower Sends Macmillan Personal Message on Victory | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/elizabeth-labouisse-is-married-in-south.html | Elizabeth Labouisse Is Married in South | Specialto The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/episcopal-parley-set-for-prelates-house-of-bishops-convenes-upstate.html | EPISCOPAL PARLEY SET FOR PRELATES House of Bishops Convenes Upstate Next Saturday  Greek Primate to Speak | By George Dugan | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/examiner-backs-port-rail-rates-says-drop-in-freight-fees-in-the.html | EXAMINER BACKS PORT RAIL RATES Says Drop in Freight Fees in the North Would Divert Business to New York | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/executive-tells-again-of-killing-crossexamined-for-3d-day-at-trial.html | EXECUTIVE TELLS AGAIN OF KILLING CrossExamined for 3d Day at Trial for Slaying of a Union Organizer | By Will Lissnerspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/foreign-affairs-the-impact-on-asians-of-de-gaulle.html | Foreign Affairs The Impact on Asians of de Gaulle | By C L Sulzberger | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/frederick-hkrech.html | FREDERICK HKRECH | scii to | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/front-page-1-no-title-reuther-says-eisenhower-caters-to-steel.html | Front Page 1  No Title Reuther Says Eisenhower Caters to Steel Companies Presidents Injunction Move Is Designed to Break Strike Auto Union Chief Tells His Convention Delegates REUTHER ATTACKS PRESIDENTS MOVE | By Damon Stetsonspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/genevive-fox-71wrote-for-young-a-uthor-of-army-_sueon-i-siiwilfred.html | GENEVIVE FOX 71WROTE FOR YOUNG A uthor of Army Sueon i SiiWilfred Grenfelland Other ooksia | Special Io The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/george-h-schmidt-baltimore-banker.html | GEORGE H SCHMIDT BALTIMORE BANKER | Special to The ew York rimes | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/george-w-mcoy-i.html | GEORGE W MCOY I | Special to The New York Times I | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/go-go-sox-goodbye.html | Go Go Sox Goodbye | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/guatemala-assumes-bonn-tie.html | Guatemala Assumes Bonn Tie | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/guy-lemmon-aided-investment-house.html | GUY LEMMON AIDED INVESTMENT HOUSE | Epecial to The Ntw York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/hauckrwager.html | HauckrWager | Special to TheNew York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/hempstead-tries-a-shopping-mall-traffic-barred-from-street-in.html | HEMPSTEAD TRIES A SHOPPING MALL Traffic Barred From Street in Effort to Lure Buyers | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/hobby-of-making-madetomeasure-styles-turns-into-a-thriving-business.html | Hobby of Making MadetoMeasure Styles Turns Into a Thriving Business Handcraftsmanship and Photography Are Joined in Connecticut Venture | By Joan Cook | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/india-little-surprised.html | India Little Surprised | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/indonesian-leader-replies-to-attack.html | INDONESIAN LEADER REPLIES TO ATTACK | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/inquiry-pressed-in-jersey-crash-driver-of-truck-that-hit-bus.html | INQUIRY PRESSED IN JERSEY CRASH Driver of Truck That Hit Bus Killing 10 Had 2 Speeding Convictions Police Say INQUIRY PRESSED IN JERSEY CRASH | By George Cable Wright | RE0000343419 | 1987-07-08 | B00000797187 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/italian-left-is-disappointed.html | Italian Left Is Disappointed | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/j-erivest-thier-82-exiercen-ofcal.html | J ERIVEST THIER 82 EXiERCEN OFCAL | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/japan-may-ease-import-barriers-country-is-expected-to-lift-limits.html | JAPAN MAY EASE IMPORT BARRIERS Country Is Expected to Lift Limits for Dollar Goods JAPAN MAY EASE IMPORT BARRIERS | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/japan-polled-on-pact-many-unaware-of-dispute-over-treaty-with-u-s.html | JAPAN POLLED ON PACT Many Unaware of Dispute Over Treaty With U S | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/joh-nh-praul.html | JOH NH PRAUL | special tbThelNew York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/jubilant-throng-of-3500-greets-dodgers-at-los-angeles-airport.html | Jubilant Throng of 3500 Greets Dodgers at Los Angeles Airport MANAGER ALSTON RECEIVES SCROLL Dodgers Draw Signs Stars and City Officials on Return to Los Angeles | By Bill Beckerspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/judge-steps-down-after-indictment-suffolk-jurist-says-he-wont.html | JUDGE STEPS DOWN AFTER INDICTMENT Suffolk Jurist Says He Wont Preside Until Vindication on Corruption Charges | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/juvenile-crime-debated-in-u-n-role-of-parent-is-stressed-in.html | JUVENILE CRIME DEBATED IN U N Role of Parent Is Stressed in Proposals for Draft on Rights of Child | By Paul Hofmannspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/kaiser-company-heads-planners-concern-is-doing-estimates-for.html | KAISER COMPANY HEADS PLANNERS Concern Is Doing Estimates for Consortium to Aid in Developments Ghanas Volta River Project Is Leaving the Drawing Board | By Kathleen MLaughlinspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/key-figure-in-british-tangle-seized.html | Key Figure in British Tangle Seized | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/khrushchev-gets-livingcost-query-tells-siberian-dam-workers-price.html | KHRUSHCHEV GETS LIVINGCOST QUERY Tells Siberian Dam Workers Price Cuts Must Await Rise in Productivity | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/leigh-pareis.html | LEIGH PAREIS | I Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/li-chishen-dies-red-china-aide-nocommunist-chairman-ofkuomitahg.html | LI CHISHEN DIES RED CHINA AIDE NOCommunist Chairman ofKuomitahg Committee Once Friefid oofChiang | Speeiato The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/lodge-sees-gains-in-visit-exchange-says-it-may-bring-new-way-to.html | LODGE SEES GAINS IN VISIT EXCHANGE Says It May Bring New Way to Handle World Problems Lodge Says Exchange of Visits May Further Problems Solution | By W H Lawrencespecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/london-stocks-in-biggest-rise-frantic-trading-lifts-index-161.html | London Stocks in Biggest Rise Frantic Trading Lifts Index 161 STOCKS IN LONDON POST RECORD RISE | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/longshoremen-back-on-their-jobs-200-ships-worked-banana-cargoes-gel.html | LONGSHOREMEN BACK ON THEIR JOBS 200 SHIPS WORKED Banana Cargoes Gel Priority  Embargo by Rails Is Lifted LOHGSHOREIH  ao BACK To JoBsl | By Jacques Nevard | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/machine-that-can-read-aloud-is-patented-as-aid-for-the-blind.html | Machine That Can Read Aloud Is Patented as Aid for the Blind VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/macmillan-calls-for-british-unity-emphasizes-peace-election-victor.html | MACMILLAN CALLS FOR BRITISH UNITY EMPHASIZES PEACE Election Victor Is Expected to Press Allies for Early Summit Conference LEAD RISES TO 106 SEATS Final Margin Over Labor May Be 108  News Sets Off Stock Market Boom MACMILLAN CALLS FOR BRITISH UNITY | By Drew Middletonspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/man-from-blackhawk.html | Man From Blackhawk | R F S | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/manly-art-of-barbering-now-attracting-women.html | Manly Art of Barbering Now Attracting Women | By George McNickle | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/marion-r-bronson-prospective-bride.html | Marion R Bronson  Prospective Bride | Spcial to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/market-resurges-as-volume-rises-average-climbs-209-points-spaceage.html | MARKET RESURGES AS VOLUME RISES Average Climbs 209 Points SpaceAge Issues Pace Advance  Oils Firm 559 STOCKS UP 390 OFF Thiokol Leads Trading and Rises 34  Zenith Soars 4 12 and Beckman 2 MARKET RESURGES As YOLUE RISES | By Burton Crane | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/mexicos-president-arrives-in-u-s-for-state-visit-president-greets.html | Mexicos President Arrives in U S for State Visit PRESIDENT GREETS MEXICOS LEADER | By E W Kenworthyspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/miss-bonnie-kane-l-to-be-wed-nov-28.html | Miss Bonnie Kane l To Be Wed Nov 28 | Special Io The New York Times I | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/montclair-group-is-hostile-to-case.html | MONTCLAIR GROUP IS HOSTILE TO CASE | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/morristown-tops-oratory.html | Morristown Tops Oratory | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/morton-predicts-peace-as-60-issue-gop-chief-says-56-slogan-will-be.html | MORTON PREDICTS PEACE AS 60 ISSUE GOP Chief Says 56 Slogan Will Be Revived  Butler Chides Him on Policy | By Austin C Wehrweinspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/movie-of-school-backs-bond-vote-cedar-grove-board-uses-halfhour.html | MOVIE OF SCHOOL BACKS BOND VOTE Cedar Grove Board Uses HalfHour Documentary | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/mrs-bryants-77-best-ridgewood-golfer-wins-by-9-strokes-in-jersey.html | MRS BRYANTS 77 BEST Ridgewood Golfer Wins by 9 Strokes in Jersey Tourney | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/mrs-william-troisio.html | MRS WILLIAM TROISIO | SpEcial to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/music-for-diversified-tastes-bell-system-resumes-channel-4-shows.html | Music for Diversified Tastes Bell System Resumes Channel 4 Shows Sally Ann Howes Wins the Nights Honors | By Jack Gould | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/nancy-moore-affianced.html | Nancy Moore Affianced | pcclal to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/nautical-scores-in-jumping-event-wiley-guides-own-horse-to-first-in.html | NAUTICAL SCORES IN JUMPING EVENT Wiley Guides Own Horse to First in Washington Show  Diamant IS Second | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/nixon-to-retort-on-space-issues-warns-that-he-will-rebut-democratic.html | NIXON TO RETORT ON SPACE ISSUES Warns That He Will Rebut Democratic Attempts to Blame GOP on Lags | By Russell Bakerspecial to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/nixon-tops-rockefeller-in-poll-of-fairfield-republican-leaders.html | Nixon Tops Rockefeller in Poll Of Fairfield Republican Leaders | By Richard H Parkespecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/no-horseplay-for-rangers-watson-prescribes-strenuous-workout.html | No Horseplay for Rangers Watson Prescribes Strenuous Workout Following Loss | By Deane McGowen | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/ohare-field-project-starts.html | OHare Field Project Starts | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/oklahoma-plays-texas-and-wisconsin-meets-purdue-in-major-games.html | Oklahoma Plays Texas and Wisconsin Meets Purdue in Major Games Today FOUR TOP ELEVENS IN EAST MATCHED Other Big Contests Include TennesseeGeorgia Tech and PittsburghDuke | By Allison Danzig | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/old-pros-share-series-credit-in-year-of-baseball-surprises.html | Old Pros Share Series Credit In Year of Baseball Surprises | By John Drebinger | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/oliver-claxton-59-author-and-editor.html | OLIVER CLAXTON 59 AUTHOR AND EDITOR | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/paris-regime-pleased.html | Paris Regime Pleased | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/peiping-assails-u-n-move.html | Peiping Assails U N Move | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/penn-state-team-will-visit-army-nittany-lions-will-count-on-passing.html | PENN STATE TEAM WILL VISIT ARMY Nittany Lions Will Count on Passing and Running of Lucas Quarterback | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |

| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/police-recruits-told-to-be-firm-speak-softly-but-carry-big-stick.html | POLICE RECRUITS TOLD TO BE FIRM Speak Softly but Carry Big Stick Urged by Kennedy  183 Rookies Sworn In | By Guy Passant | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/premier-of-burma-meets-with-nehru.html | PREMIER OF BURMA MEETS WITH NEHRU | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/president-backs-roadaid-limit-tells-gore-congress-is-at-fault.html | President Backs RoadAid Limit Tells Gore Congress Is at Fault | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/president-uses-tafthartley-act-in-a-move-to-end-steel-walkout-board.html | PRESIDENT USES TAFTHARTLEY ACT IN A MOVE TO END STEEL WALKOUT BOARD APPOINTED 3Member Panel Told to Report Findings by Next Friday Eisenhower Invokes TaftHartley Act in Move to End 87DayOld Steel Walkout BOARD OF INQUIRY NAMED IN DISPUTE President Acts After Report by Mitchell Discounting Hope of Agreement | By A H Raskinspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/primary-prices-off-01-in-week-index-at-1191-of-194749-level-meat.html | PRIMARY PRICES OFF 01 IN WEEK Index at 1191 of 194749 Level  Meat Costs Drop and Scrap Advances | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/prisoners-to-be-freed-france-and-tunisia-agree-to-end-political.html | PRISONERS TO BE FREED France and Tunisia Agree to End Political Cases | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/producers-testify-on-tv-shows-enright-concedes-fixing-tv-quizzes.html | Producers Testify on TV Shows ENRIGHT CONCEDES FIXING TV QUIZZES FOR MANY YEARS Says Tic Tac Dough at Night Was Rigged 75 of Time  Van Doren Silent ENRIGHT CONCEDES FIXING OF TV QUIZ | By William M Blairspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/psychiatrist-is-fiance-of-marilyn-trauner.html | Psychiatrist Is Fiance Of Marilyn Trauner | Special to The New York Ttme | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/radio-wave-free-as-a-bird-in-space-satellite-signal-fairly-easy-to.html | RADIO WAVE FREE AS A BIRD IN SPACE Satellite Signal Fairly Easy to Receive Since a Little Power Goes a Long Way | By Harold M Schmeck Jr | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/record-45-yachts-are-entered-in-indian-harbor-distance-sail.html | Record 45 Yachts Are Entered In Indian Harbor Distance Sail Overnight Race to Stratford Shoal Starts in Moderate Westerly on Sound | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/recruiting-scientists.html | Recruiting Scientists | WM R WOODWARD | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/right-time-wins-30-73865-jubilee-pace-meadow-al-310-beaten-by-a.html | Right Time Wins 30 73865 Jubilee Pace MEADOW AL 310 BEATEN BY A NOSE Right Time 1140 in Front Most of Way at Westbury  Chancey Farvel Third | By Harry V Forgeronspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/robert-s-tomkins.html | ROBERT S TOMKINS | Special to The New ork Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/sahara-oil-line-opens-soon.html | Sahara Oil Line Opens Soon | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/satellite-points-to-earth-today-orbit-of-621000-miles-likely.html | Satellite Points to Earth Today Orbit of 621000 Miles Likely | By Max Frankelspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/saving-of-castle-in-hoboken-urged-national-group-hears-plea-for.html | SAVING OF CASTLE IN HOBOKEN URGED National Group Hears Plea for Mansion That Stevens Institute Will Raze CAPITAL SITES PRAISED Preservation Society Calls for Keeping Smithsonian and Old War Buildings | By Bess Furmanspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/service-for-pius-xii-held-at-st-peters.html | SERVICE FOR PIUS XII HELD AT ST PETERS | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/sinn-fein-slumps-in-north-ireland.html | SINN FEIN SLUMPS IN NORTH IRELAND | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/sir-henry-tizard-british-scientist-man-largely-responsible-for.html | SIR HENRY TIZARD BRITISH SCIENTIST Man Largely Responsible for Development of Radar Dies Headed Magdalen College | Speda to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/soviet-puts-case-on-disarmament-urges-u-n-to-accept-plan-in.html | SOVIET PUTS CASE ON DISARMAMENT Urges U N to Accept Plan in Principle  Says Details of Control Can Follow SOVIET PUTS CASE ON DISARMAMENT | By Kathleen Teltschspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/space-chief-asks-psychology-war-johnson-wants-department-set-up-to.html | SPACE CHIEF ASKS PSYCHOLOGY WAR Johnson Wants Department Set Up to Counter Impact of Soviet Achievements | By John A Osmundsen | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/steel-faces-rush-to-stock-iron-ore-industry-hopes-for-settling-of.html | STEEL FACES RUSH TO STOCK IRON ORE Industry Hopes for Settling of Strike by MidOctober for Vessels to Beat Ice | By Jack R Ryan | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/strong-line-helps-yales-cubs-beat-columbia-freshmen-130-zimmerman.html | Strong Line Helps Yales Cubs Beat Columbia Freshmen 130 Zimmerman Scores on Run of 49 Yards and Higdon on Pass Play Covering 40 | By Lincoln A Werden | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/swiss-company-is-behind-scene-of-style-picture.html | Swiss Company Is Behind Scene Of Style Picture | By Phyllis Lee Levinzurich | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/tax-loss-averted-jersey-assessor-retreats-in-fight-over-pay.html | TAX LOSS AVERTED Jersey Assessor Retreats in Fight Over Pay | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/tenants-object-to-tv-monitors-as-substitutes-for-elevator-men.html | Tenants Object to TV Monitors As Substitutes for Elevator Men | By Murray Illson | RE0000343419 | 1987-07-08 | B00000797187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/theatre-moonbirds-play-by-marcel-ayme-opens-at-the-cort.html | Theatre Moonbirds Play by Marcel Ayme Opens at the Cort | By Brooks Atkinson | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/tichenor-dogs-score-english-setter-and-pointer-finish-1-2-in-jersey.html | TICHENOR DOGS SCORE English Setter and Pointer Finish 1 2 in Jersey Trial | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/to-shelter-japans-homeless.html | To Shelter Japans Homeless | SHELDON G WEEKS | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/tokyo-gratified.html | Tokyo Gratified | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/tribute-to-skelton.html | Tribute to Skelton | R F S | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/tv-effect-on-vote-puzzling-britons.html | TV EFFECT ON VOTE PUZZLING BRITONS | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/u-s-challenged-on-teacher-ratio-oregon-u-president-doubts-553000.html | U S CHALLENGED ON TEACHER RATIO Oregon U President Doubts 553000 Will Be Needed in Colleges by 1970 | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/u-s-note-called-booming-success-subscriptions-for-2-billion-issue.html | U S NOTE CALLED BOOMING SUCCESS Subscriptions for 2 Billion Issue Exceed 11 Billion  Bank Tenders Heavy BIDDING ON WIDE SCALE Thrift Institutions Get 45 of Requests Commercial Units 8 Others 5 U S NOTE CALLED BOOMING SUCCESS | By Edwin L Dale Jrspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/u-s-refugee-aid-rises-donations-for-tibetans-and-chinese-announced.html | U S REFUGEE AID RISES Donations for Tibetans and Chinese Announced | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/us-denies-airing-manila-quarrel-rebuffs-philippine-charges-it-made.html | US DENIES AIRING MANILA QUARREL Rebuffs Philippine Charges It Made Public Data in Claims Dispute | By William J Jordenspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/value-of-play-schools-financial-assistance-is-urged-for-program-for.html | Value of Play Schools Financial Assistance Is Urged for Program for Children | EDITH A LEHMAN | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/vote-of-union-set-in-ferry-dispute-city-formula-offers-pension-gain.html | VOTE OF UNION SET IN FERRY DISPUTE City Formula Offers Pension Gain Not Severance Pay on Brooklyn Route | By Werner Bamberger | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/william-c-phelps.html | WILLIAM C PHELPS | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/woman-dies-in-crash-pennsylvania-church-leader-killed-in-car.html | WOMAN DIES IN CRASH Pennsylvania Church Leader Killed in Car Collision | Special to The New York Times | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/wood-field-and-stream-71yearold-outdoorsmans-collection-of-400.html | Wood Field and Stream 71YearOld Outdoorsmans Collection of 400 Decoys Includes Antiques | By John Rendelspecial To the New York Times | RE0000343419 | 1987-07-08 | B00000797187 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/workers-assail-u-s-strike-move-view-intervention-as-a-boon-to.html | WORKERS ASSAIL U S STRIKE MOVE View Intervention as a Boon to Companies Predict Resumption of Walkout WORKERS ASSAIL US STRIKE MOVE | By United Press International | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/yom-kippur-opens-tomorrow-night-jews-will-observe-their-day-of.html | YOM KIPPUR OPENS TOMORROW NIGHT Jews Will Observe Their Day of Atonement With Fasting and Devotions | By Irving Spiegel | RE0000343419 | 1987-07-08 | B00000797187 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/adult-romance.html | ADULT ROMANCE | NANCY STARRELS | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/gangs-all-here-political-drama-based-on-the-harding-scandals-van.html | GANGS ALL HERE Political Drama Based on the Harding Scandals  Van Gogh Off Broadway | By Brooks Atkinson | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/liquor-trap.html | LIQUOR TRAP | THOMAS F MALONE | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ten-american-plays-that-will-endure-plays-that-will-endure.html | Ten American Plays That Will Endure Plays That Will Endure | By Joseph Wood Krutch | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/10-dogs-worth-26000-stolen-call-for-ransom-traps-4-women-4-women.html | 10 Dogs Worth 26000 Stolen Call for Ransom Traps 4 Women 4 WOMEN SEIZED AS DOGNAPPERS | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/160-color-movies-highspeed-16mm-films-announced-by-kodak.html | 160 COLOR MOVIES HighSpeed 16mm Films Announced by Kodak | By Jacob Deschin | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/18-teachers-honored-jersey-school-board-cites-them-for-service.html | 18 TEACHERS HONORED Jersey School Board Cites Them for Service Awards | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/1volinarilauritano.html | 1VolinariLauritano | Special toThe New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/2-africans-freed-in-contempt-case-traditional-legal-system-is-upset.html | 2 AFRICANS FREED IN CONTEMPT CASE Traditional Legal System Is Upset by Decision on Two Rhodesian Catholics | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/2-feuding-unions-consider-merger-lithographers-and-printers-appear.html | 2 FEUDING UNIONS CONSIDER MERGER Lithographers and Printers Appear Ready to Call Off Their 77Year Strife | By Ralph Katz | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/2-judges-oppose-pupil-whippings-rehabilitation-rather-than.html | 2 JUDGES OPPOSE PUPIL WHIPPINGS Rehabilitation Rather Than Punishment of Delinquents Urged by Newark Aides | By Milton Honig | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/4-at-amherst-receive-grants.html | 4 at Amherst Receive Grants | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/5-drugs-concerns-on-trial-tuesday-salk-vaccine-makers-face-charges.html | 5 DRUGS CONCERNS ON TRIAL TUESDAY Salk Vaccine Makers Face Charges of PriceFixing in Restraint of Trade | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/52500-pace-goes-to-bye-bye-byrd-320-favorite-7-lengths-in-front-at.html | 52500 PACE GOES TO BYE BYE BYRD 320 Favorite 7 Lengths in Front at Westbury Timed in 159 45 for One Mile | By William R Conklin | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/65-sports-cars-in-523mile-run-bulck-austin-healey-spins-off-road.html | 65 SPORTS CARS IN 523MILE RUN Bulck Austin Healey Spins Off Road When Throttle Linkage Breaks Upstate | By Frank M Blunk | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/a-game-of-politics-a-fever-in-the-blood-by-william-pearson-333-pp.html | A Game Of Politics A FEVER IN THE BLOOD By William Pearson 333 pp New York St Martins Press 450 | By James M Cain | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/a-i-c-on-top-2418-griffin-stars-with-2-tallies-against-northeastern.html | A I C ON TOP 2418 Griffin Stars With 2 Tallies Against Northeastern | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/a-miscellany-of-exhibitions-past-and-present-vie-for-attention-in.html | A MISCELLANY OF EXHIBITIONS Past and Present Vie For Attention in This Weeks Many Shows | By Stuart Preston | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/a-shredder-saves-time-and-toil-machine-converts-plant-refuse-into.html | A SHREDDER SAVES TIME AND TOIL Machine Converts Plant Refuse Into Usable Soil Material | By Herbert C Bardes | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/action-on-traps-georgia-parley-planned-on-driver-complaints-airline.html | ACTION ON TRAPS Georgia Parley Planned On Driver Complaints Airline Errors | PAUL W BUZZELL | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/adelphi-branch-hit-by-arson-attempt.html | ADELPHI BRANCH HIT BY ARSON ATTEMPT | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/advertising-marketing-man-here-to-stay-but-some-companies-are.html | Advertising Marketing Man Here to Stay But Some Companies Are Modifying the Executive SetUp New Faces Bringing the Second Phase of Revolution | By Carl Spielvogel | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/africa-lures-us-tourists.html | Africa Lures US Tourists | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/aga-khan-makes-east-africa-tour-young-moslem-leader-gets-warm.html | AGA KHAN MAKES EAST AFRICA TOUR Young Moslem Leader Gets Warm Welcome From Members of His Sect | By Leonard Ingallsspecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/aide-of-ship-line-has-logged-100000-miles-all-in-port-here.html | Aide of Ship Line Has Logged 100000 Miles All in Port Here | By Werner Bamberger | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/airline-errors.html | AIRLINE ERRORS | R E GRIFFIN | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/all-for-love.html | ALL FOR LOVE | MARTIN BREGMAN | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/all-is-not-progress-that-progresses-i-have-known-many-worlds-by.html | All Is Not Progress That Progresses I HAVE KNOWN MANY WORLDS By Roger Burlingame 283 pp New York Doubleday Co 450 | By Joseph Wood Krutch | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/allman-coleman.html | Allman  Coleman | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/almonds-all-over.html | Almonds All Over | By Ruth P CasaEmellos | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/amherst-victor-2812-leach-leads-jeffs-attack-in-game-with-bowdoin.html | AMHERST VICTOR 2812 Leach Leads Jeffs Attack in Game With Bowdoin | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/an-avantguardsman-luis-bunuel-here-to-cast-movie-reflects-on-long.html | AN AVANTGUARDSMAN Luis Bunuel Here to Cast Movie Reflects on Long Directorial Career | By Richard Nason | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/andover-scores-166.html | Andover Scores 166 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/animals-to-lend-how-to-read-a-rabbit-by-jean-fritz-illustrated-by.html | Animals to Lend HOW TO READ A RABBIT By Jean Fritz Illustrated by Leonard Shortall Unpaged New York CowardMcCann 250 | 01A iOYT | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/anita-loos-from-lorelei-lee-to-lea-lorelei-to-lea.html | ANITA LOOS  FROM LORELEI LEE TO LEA LORELEI TO LEA | By Seymour Peck | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/annual-fete-on-oct-22-to-aid-fitkin-hospital.html | Annual Fete on Oct 22 To Aid Fitkin Hospital | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/argentine-move-for-loan-gaining-us-is-held-sympathetic-to-economy.html | ARGENTINE MOVE FOR LOAN GAINING US Is Held Sympathetic to Economy Ministers Bid for Credit Package | By E W Kenworthy | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/arms-issue-big-theme-in-u-n-opening-talks-despite-much-oratory-on.html | ARMS ISSUE BIG THEME IN U N OPENING TALKS Despite Much Oratory on Regional Affairs Disarmament Concern Shows Up in All Speeches 79 DELEGATES ARE HEARD | By Thomas J Hamilton | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/art-and-life.html | ART AND LIFE | Mrs JAMES HERSHMAN | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-55-no-title.html | Article 55  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-56-no-title.html | Article 56  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-57-no-title.html | Article 57  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-62-no-title.html | Article 62  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-63-no-title.html | Article 63  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-64-no-title.html | Article 64  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-65-no-title.html | Article 65  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-66-no-title.html | Article 66  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-67-no-title.html | Article 67  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-69-no-title.html | Article 69  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-70-no-title.html | Article 70  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-71-no-title.html | Article 71  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-72-no-title.html | Article 72  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-73-no-title.html | Article 73  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-74-no-title.html | Article 74  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-75-no-title.html | Article 75  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-76-no-title.html | Article 76  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-77-no-title.html | Article 77  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-78-no-title.html | Article 78  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-79-no-title.html | Article 79  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-80-no-title.html | Article 80  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-81-no-title.html | Article 81  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-82-no-title.html | Article 82  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-83-no-title.html | Article 83  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-84-no-title.html | Article 84  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/at-65-our-rebel-poet-still-rebels-e-e-cummings-lives-and-writes.html | At 65 Our Rebel Poet Still Rebels E E Cummings lives and writes today precisely as he pleases just as he has always done His credo to be an individual | By Harold C Schonberg | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/at-little-rock.html | AT LITTLE ROCK | JOHN A MORSELL | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/attack-on-kassim-rouses-mideast-tensions-attempted-assassination-of.html | ATTACK ON KASSIM ROUSES MIDEAST TENSIONS Attempted Assassination of Iraqi Premier Stirs Latent Rifts | By Jay Walz | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/authors-mostly-are-for-reading-faulkner-in-the-university-class.html | Authors Mostly Are for Reading FAULKNER IN THE UNIVERSITY Class Conferences at the University of Virginia 195758 Edited by Frederick L Gwynn and Joseph L Blotner Illustrated 295 pp Charlottesville The University of Virginia Press 6 | By Carvel Collins | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/baldwin-bows-4120-as-blocker-scores-4-times-for-hempstead-carle.html | Baldwin Bows 4120 as Blocker Scores 4 Times for Hempstead Carle Place Wins 12th in Row by Beating Manhasset 140  Mineola Halts Great Neck 217  Island Trees on Top | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bennington-gets-campus-library-new-structure-in-modern-style.html | BENNINGTON GETS CAMPUS LIBRARY New Structure in Modern Style Provides Contrast to All Older Buildings | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bergenfield-wins-41-6.html | Bergenfield Wins 41  6 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bernard-berenson-1865-1959-a-tribute.html | BERNARD BERENSON 1865  1959 A Tribute | By Aline B Saarinen | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/better-compost-expert-recommends-ways-to-assure-full-value-of.html | BETTER COMPOST Expert Recommends Ways to Assure Full Value of Organic Matter | By Victor H Ries | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bonn-and-ottawa-in-warplane-pact-accord-to-coordinate-buying-of.html | BONN AND OTTAWA IN WARPLANE PACT Accord to Coordinate Buying of Starfighter Parts Held a Forerunner for NATO | By Arthur J Olsen | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bonn-looks-back-on-economic-rise-west-german-republic-has.html | BONN LOOKS BACK ON ECONOMIC RISE West German Republic Has Accomplished Prodigious Feats in 10Year History | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/boston.html | Boston | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/boy-12-goes-fishing-for-coins-through-the-subways-gratings-his.html | Boy 12 Goes Fishing for Coins Through the Subways Gratings His Larded Rock on String Also Brings Up Rings  He Helps Widowed Mother | By Gay Talese | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/brazil-confident-as-reserves-rise-coffee-sales-aid-economy-but.html | BRAZIL CONFIDENT AS RESERVES RISE Coffee Sales Aid Economy but Critics Score Policy of Refusing Loans | By Tad Szulc | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bremen-votes-today-socialists-seem-sure-to-keep-control-of.html | BREMEN VOTES TODAY Socialists Seem Sure to Keep Control of CityState | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/brian-smith-scores-twice.html | Brian Smith Scores Twice | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bridge-value-of-a-partscore-one-authority-lists-its-worth-at-220.html | BRIDGE VALUE OF A PARTSCORE One Authority Lists Its Worth at 220 Extra Points | By Albert H Morehead | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/british-advocate-western-summit-to-unify-policies-macmillan-favors.html | BRITISH ADVOCATE WESTERN SUMMIT TO UNIFY POLICIES Macmillan Favors Meeting Eisenhower and de Gaulle in Washington Soon INITIATIVE IS PRESSED Strengthened Prime Minister Looks to Preparatory Steps for Khrushchev Talks BRITISH ADVOCATE WESTERN SUMMIT | By Drew Middletonspecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/british-rain-ends-summers-reign-seasonable-wetness-comes-at-last.html | BRITISH RAIN ENDS SUMMERS REIGN Seasonable Wetness Comes at Last After Nation Basks in NearTropical Warmth | By Nan Robertsonspecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/brown-putsup-stubborn-defense-and-holds-dartmouth-to-a-scoreless.html | Brown PutsUp Stubborn Defense and Holds Dartmouth to a Scoreless Tie BOTH TEAMS LOSE CHANCES TO TALLY | By Gordon S White Jr | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bruins-score-64-over-ranger-sextet-bruin-six-scores-over-rangers-64.html | Bruins Score 64 Over Ranger Sextet BRUIN SIX SCORES OVER RANGERS 64 | By United Press International | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/brussel-tanen.html | Brussel  Tanen | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bulgarian-cities-lacking-in-food-fruitvegetable-shortage-is-laid-to.html | BULGARIAN CITIES LACKING IN FOOD FruitVegetable Shortage Is Laid to Dissatisfaction at Prices Paid to Farms | By Paul Underwood | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bumps-grinds-but-no-strip.html | BUMPS GRINDS BUT NO STRIP | By Gilbert Millstein | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/burma-chief-ends-trip-gen-ne-win-leaves-india-after-talks-with.html | BURMA CHIEF ENDS TRIP Gen Ne Win Leaves India After Talks With Nehru | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/business-booming-in-liquor-field-sales-topping-1958-level-by-5-as.html | BUSINESS BOOMING IN LIQUOR FIELD Sales Topping 1958 Level by 5 as Industry Prepares for Busiest Season | By James J Nagle | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/business-booming-in-spurious-coins-counterfeiters-turn-a-high.html | BUSINESS BOOMING IN SPURIOUS COINS Counterfeiters Turn a High Profit on Sales of Gold as Collectors Items | By Elizabeth M Fowler | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/candlelit-love.html | CANDLELIT LOVE | EDITH PRIGOZY | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/carl-edcartoonist-dies-at-69-drewharold-teen-comic-s-trtp.html | Carl EdCartoonist Dies at 69 DrewHarold Teen Comic S trtp | Special to The New York e | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/carlton-s-young-weds-barbara-ann-lqursman.html | Carlton S Young Weds Barbara Ann lqursman | 5LAMRONECI | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/carlyn-leslie-fiancee-of-robert-j-stonehill-i.html | Carlyn Leslie Fiancee Of Robert J Stonehill i | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/carmels-eleven-triumphs-2012-unbeaten-string-extended-to-30-games.html | CARMELS ELEVEN TRIUMPHS 2012 Unbeaten String Extended to 30 Games With Setback of SaundersCommerce | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/chagall-joins-brandeis.html | Chagall Joins Brandeis | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/charles-e-dickey.html | CHARLES E DICKEY | Specla to The lew NorR Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/chicago.html | Chicago | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/chief-of-air-reserve-records.html | Chief of Air Reserve Records | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/chief-of-liberals-raises-his-margin-grimond-cheered-by-result-party.html | CHIEF OF LIBERALS RAISES HIS MARGIN Grimond Cheered by Result  Party Again Holds Six Seats in Commons | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/city-leads-region-in-title-i-housing-8326-units-put-up-here-in-10.html | CITY LEADS REGION IN TITLE I HOUSING 8326 Units Put Up Here in 10 Years  None Ready in Six Other States | By Charles Grutzner | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/clark-u-lists-290312-gifts.html | Clark U Lists 290312 Gifts | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/college-in-rome-has-a-centenary-spellman-there-for-event-tomorrow.html | COLLEGE IN ROME HAS A CENTENARY Spellman There for Event Tomorrow Is Received in Audience by Pope | By Arnaldo Cortesispecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/communists-keep-up-propaganda-barrage-soviet-hits-at-u-s-in-many.html | COMMUNISTS KEEP UP PROPAGANDA BARRAGE Soviet Hits at U S in Many Areas Peiping Takes Even Tougher Line | By E W Kenworthy | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/congress-record-labeled-dismal-democrats-scored-at-ada-convention.html | CONGRESS RECORD LABELED DISMAL Democrats Scored at ADA Convention  Big Thaw in Ike Age Forecast | By Douglas Dales | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/constance-smith-wed.html | Constance Smith Wed | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/cornell-rally-nips-harvard-20-to-16-in-final-seconds-cornell-upsets.html | Cornell Rally Nips Harvard 20 to 16 In Final Seconds Cornell Upsets Harvard 2016 On LastMinute 74Yard Pass | By Michael Strauss | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/court-negotiating-set-philadelphia-acts-to-trim-backlog-of-8000.html | COURT NEGOTIATING SET Philadelphia Acts to Trim Backlog of 8000 Cases | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/critic-of-lisbons-rule-is-replaced-as-bishop.html | Critic of Lisbons Rule Is Replaced as Bishop | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/cuba-convention-havana-will-roll-out-the-red-carpet-for-travel.html | CUBA CONVENTION Havana Will Roll Out the Red Carpet For Travel Agents Convention | By R Hart Phillips | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/culpable-critics.html | CULPABLE CRITICS | GEORGE BIDDLE | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/cynthia-burbank-betrothed.html | Cynthia Burbank Betrothed | Special to he New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/dallas.html | Dallas | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/dancing-for-joy-by-regina-j-woody-illustrated-with-photographs.html | DANCING FOR JOY By Regina J Woody Illustrated with photographs Drawings by Arline K Thomson 223 pp New York E P Dutton  Co 3 For Ages 12 to 16 | ELLEN LlgiN1S BILL | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/dean-of-women-at-temple.html | Dean of Women at Temple | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/delaware-routs-lafayette-268-blue-hens-unleash-strong-running.html | DELAWARE ROUTS LAFAYETTE 268 Blue Hens Unleash Strong Running Attack to Score Third Victory of Year | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/demand-mounting-for-russian-books.html | DEMAND MOUNTING FOR RUSSIAN BOOKS | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/desperate-days-along-the-cumberland-lincoln-finds-a-general-volume.html | Desperate Days Along the Cumberland LINCOLN FINDS A GENERAL Volume Five Prelude to Chattanooga By Kenneth P Williams 395 pp New York The Macmillan Company 750 | By Earl Schenck Miers | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/disarmament-the-problem-lies-deeper-talk-of-disarming-can-be.html | Disarmament The Problem Lies Deeper Talk of disarming can be deceptive warns an observer for armaments are merely instruments of the root cause of world tensions the war of sovereign national wills | By Salvador de Madariaga | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/disks-a-veteran-and-a-young-man.html | DISKS A VETERAN AND A YOUNG MAN | By Harold C Schonberg | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/dogfight-at-the-hustings-the-finished-man-by-george-garrett-288-pp.html | Dogfight at the Hustings THE FINISHED MAN By George Garrett 288 pp New York Charles Scribners Sons 395 | FRANK H LYELL | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/dont-rock-boat-reds-at-u-n-say-answer-foes-by-calling-for.html | DONT ROCK BOAT REDS AT U N SAY Answer Foes by Calling for Protection of Atmosphere of USSoviet Talks | By Lindesay Parrottspecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/doris-oberhuber-wed.html | Doris Oberhuber Wed | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/dorothy-kress-wed-to-robert-w-weeden.html | Dorothy Kress Wed To Robert W Weeden | Spccll to The New York Tlmel | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/dr-edward-s-dillon.html | DR EDWARD S DILLON | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/dues-rise-sought-by-uaw-leaders-reuther-backs-strike-fund-of-40.html | DUES RISE SOUGHT BY UAW LEADERS Reuther Backs Strike Fund of 40 Million to Bolster 61 Contract Talks | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/e-f-baxter-jr-virginia-reedy-wed-in-suburbs-research-chemist-and-a.html | E F Baxter Jr Virginia Reedy Wed in Suburbs Research Chemist and a Graduate of Rosemont Marry in Scarsdale | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/e-m-giles-is-fiance-0f-patricia-venable.html | E M Giles Is Fiance 0f Patricia Venable | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/east-orange-tops-west-orange-470-panther-eleven-scores-12th-victory.html | EAST ORANGE TOPS WEST ORANGE 470 Panther Eleven Scores 12th Victory in Row  Irvington Turns Back Orange 76 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/east-side-victor-267.html | East Side Victor 267 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/education-in-review-hersey-essay-stirs-debate-on-the-merits-of.html | EDUCATION IN REVIEW Hersey Essay Stirs Debate on the Merits Of Relying on Group Intelligence Test | By Fred M Hechinger | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/educators-seek-superdistricts-state-aides-believe-limited-mergers.html | EDUCATORS SEEK SUPERDISTRICTS State Aides Believe Limited Mergers Needed to Cope With Tax Problems | By Warren Weaver Jr | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/elaine-herman-barnard-senior-is-future-bride-yonkers-girl-betrothed.html | Elaine Herman Barnard Senior Is Future Bride Yonkers Girl Betrothed to Walter Lipnow a Dentistry Student | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/election-nerves-upsetting-congo-fearful-legend-and-threats-of.html | ELECTION NERVES UPSETTING CONGO Fearful Legend and Threats of Boycott Stir Tension as First Vote Nears | By John B Oakesspecial to the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/electronic-group-pushes-drive-for-long-island-research-unit.html | Electronic Group Pushes Drive For Long Island Research Unit RESEARCH CENTER RECEIVES BACKING | By Roy Silverspecial To The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ellen-mahle-fiancee-of-john-crompton.html | Ellen Mahle Fiancee Of John Crompton | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ellen-r-medart-is-wed.html | Ellen R Medart Is Wed | Sptclld to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ernestine-rose.html | Ernestine Rose | YURI SUHL | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/everett-c-walsman.html | EVERETT C WALSMAN | Special to Tle ew York Time | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/f-c-c-powerless-to-police-quizzes-tv-inquiry-is-told-chairman-calls.html | F C C POWERLESS TO POLICE QUIZZES TV INQUIRY IS TOLD Chairman Calls Such Shows Fraudulent but Says No Law Has Been Broken PANEL HUNTS VAN DOREN Head of Committee Refuses to Say Whether Subpoena Has Been Sent Out FCC POWERLESS TO POLICE QUIZZES | By William M Blairspecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/face-to-face.html | Face To Face | STUART PRESTON | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/factoring-grows-while-rates-rise-expansion-of-economy-and-desire-of.html | FACTORING GROWS WHILE RATES RISE Expansion of Economy and Desire of Concerns to Cut Paper Work Cited | By Robert Metz | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/fallplanted-roses-are-well-rooted-by-spring.html | FALLPLANTED ROSES ARE WELL ROOTED BY SPRING | By Olive E Allen | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/farmingdale-in-tie.html | Farmingdale in Tie | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/father-and-son-ed-wynns-son-by-keenan-wynn-as-told-to-james-brough.html | Father And Son ED WYNNS SON By Keenan Wynn as told to James Brough Illustrated 236 pp New York Doubleday Co 395 | By Murray Schumach | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/fete-for-hospital-in-newark.html | Fete for Hospital in Newark | Special to The New York Tilnes I | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/fete-thursday-in-ryewill-aid-unit-of-hospital-style-show-to-benefit.html | Fete Thursday In RyeWill Aid Unit of Hospital Style Show to Benefit Spellman Pavilion St Vincents Harrison | Speclat to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |

| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/first-game-the-tail-of-the-terrible-tiger-a-football-story-by.html | First Game THE TAIL OF THE TERRIBLE TIGER A Football Story By Marion Renick Pictures by Paul Galdone 30 pp New York Charles Scribners Sons 295 For Ages 5 to 8 | JANE WYLIE | RE0000343420 | 1987-07-08 | B00000797188 |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/fiscal-policy-criticized-economic-growth-held-inhibited-by-high.html | Fiscal Policy Criticized Economic Growth Held Inhibited by High Interest Rates | JOSEPH S CLARK | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/fischerford.html | FischerFord | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/florida-counts-the-gate-tourist-influx-expected-to-achieve-a-new.html | FLORIDA COUNTS THE GATE Tourist Influx Expected To Achieve a New High in 1959 | BY C E Wright | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/flower-of-the-bizarre-the-baron-in-the-trees-by-italo-calvino.html | Flower of the Bizarre THE BARON IN THE TREES By Italo Calvino Translated by Archibald Colquhoun from the Italian Il Barone Rampante 217 pp New York Random House 350 | FREDERIC MORTON | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/flying-platform-planned-in-u-s.html | Flying Platform Planned in U S | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/flying-saucers.html | FLYING SAUCERS | I RICE PEREIRA | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/for-educational-exchanges-plan-for-financing-international-programs.html | For Educational Exchanges Plan for Financing International Programs Is Discussed | MICHAEL H CARDOZ0 | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/for-fifty-years-a-literary-dynamo-w-d-howells-was-discoverer-mentor.html | FOR FIFTY YEARS A LITERARY DYNAMO W D Howells Was Discoverer Mentor And Friend to Americas Great Writers | By Henry Commager | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | GEORGE E GOLDTHWAITE | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/frances-massey-and-lieutenant-to-wed-in-april-exfinch-student-and.html | Frances Massey And Lieutenant To Wed in April ExFinch Student and Stuyvesant Bearns of Marines Engaged | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/french-butchers-urge-hamburgers.html | FRENCH BUTCHERS URGE HAMBURGERS | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/french-team-wins-50-tops-bermuda-in-field-hockey-argentina-scores.html | FRENCH TEAM WINS 50 Tops Bermuda in Field Hockey  Argentina Scores 20 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/from-bacon-to-thurber-i-was-just-thinking-a-book-of-essays-selected.html | From Bacon to Thurber I WAS JUST THINKING   A Book of Essays Selected by Elinor Parker Wood Engravings by Clare Leighton 180 pp New York Thomas Y Crowell Company 275 For Ages 13 and Up | LAVINIA R DAVIS | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/gallic-censors-pounce-mlle-b-b-subsides.html | GALLIC CENSORS POUNCE MLLE B B SUBSIDES | By Cynthia Grenier | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/galure-captures-race-loomis-boat-tops-interlude-in-luders16-class.html | GALURE CAPTURES RACE Loomis Boat Tops Interlude in Luders16 Class Series | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/gas-legislation-urged-at-parley-industry-is-told-it-should-draft.html | GAS LEGISLATION URGED AT PARLEY Industry Is Told It Should Draft Own Legislation Seaton Endorses Idea HARMONY IS FIRST GOAL Agreement Within Groups Own Ranks Demanded by Past President GAS LEGISLATION URGED AT PARLEY | By Gene Smith | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/george-t-oconnor.html | GEORGE T OCONNOR | eARLE PLACE | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/glamour-train-saves-face-the-century-discards-coaches-restoring.html | GLAMOUR TRAIN SAVES FACE The Century Discards Coaches Restoring Sleeper Privacy | BY Ward Allan Howe | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/good-for-laughs-two-new-films-among-years-top-comedies.html | GOOD FOR LAUGHS Two New Films Among Years Top Comedies | By Bosley Crowther | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/governor-told-hes-been-voting-in-the-wrong-election-district.html | Governor Told Hes Been Voting In the Wrong Election District | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/grace-cashin-married.html | Grace Cashin Married | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/greater-atlanta-passes-a-million-hails-yankee-named-smith-names-him.html | GREATER ATLANTA PASSES A MILLION Hails Yankee Named Smith Names Him as Goodwill Envoy to Other Cities | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/gretchen-a-jordan-becomes-affianced.html | Gretchen A Jordan Becomes Affianced | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/grey-goose-takes-trophy-in-indian-harbor-yacht-clubs-overnight-race.html | Grey Goose Takes Trophy in Indian Harbor Yacht Clubs Overnight Race DERECKTOR SLOOP FIRST ON HANDICAP 37Foot Grey Goose Takes Stratford Shoal Race Hother Leads Division 1 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/haitis-president-ousts-6-senators-he-says-they-abandoned-their.html | HAITIS PRESIDENT OUSTS 6 SENATORS He Says They Abandoned Their Functions  5 Have Taken Foreign Refuge HAITI PRESIDENT OUSTS SENATORS | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/harlotte-kolb-married-ellen-r-medart-is-wed.html | harlotte Kolb Married Ellen R Medart Is Wed | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/harold-f-windmann.html | HAROLD F WINDMANN | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |

| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/harold-sweeny-rector-73-dead-official-of-grace-church-in-elizabeth.html | HAROLD SWEENY RECTOR 73 DEAD Official of Grace Church in Elizabeth Until | His Retirement in 1956 | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/he-tamed-a-town-marshal-without-a-gun-by-irving-werstein-192-pp-new.html | He Tamed a Town MARSHAL WITHOUT A GUN By Irving Werstein 192 pp New York Julian Messner 295 | R OBIT HOOD | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/heart-group-to-meet-oct-23.html | Heart Group to Meet Oct 23 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/helping-the-overweight-child-overweight-child.html | Helping the Overweight Child Overweight Child | By Martin Tolchin | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/hicksville-sets-school-vote.html | Hicksville Sets School Vote | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/hofstra-routs-bridgeport.html | Hofstra Routs Bridgeport | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/hollywood-drama.html | HOLLYWOOD DRAMA | MURRAY SCHUMACH | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/hollywood-t-n-t-film-version-of-lewis-elmer-gantry-may-revive.html | HOLLYWOOD T N T Film Version of Lewis Elmer Gantry May Revive Controversy of Novel | By Murray Schumach | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/hungary-lifts-taboo-on-mister-and-madame.html | Hungary Lifts Taboo On Mister and Madame | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/i-a-t-a-regulations.html | I A T A REGULATIONS | MADELEINE B STERN | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/idiana-l-brown-h-c-baldwin-3d-will-be-married-ispring-nuptials.html | iDiana L Brown H C Baldwin 3d Will Be Married ISpring Nuptials Slated Both Are Active in Horse Shows | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ieusan-hili-married-to-rodman-ward.html | IEusan Hill Married To ROdman Ward | It | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/iifated-travelers-on-a-royal-road-the-hashemite-kings-by-james.html | IIIFated Travelers on a Royal Road THE HASHEMITE KINGS By James Morris Illustrated 208 pp New York Pantheon Books 450 | By Walter Laqueur | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/illness-is-the-adversary-the-rack-by-a-e-ellis-414-pp-boston.html | Illness Is the Adversary THE RACK By A E Ellis 414 pp Boston AtlanticLittle Brown 450 | By Frederick Morton | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/in-europe-too-mat-fans-play-makebelieve-white-angel-green-vampire.html | In Europe Too Mat Fans Play MakeBelieve White Angel Green Vampire in Cast of Characters | By Robert Daleyspecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/in-manner-light-in-matter-serious-the-province-of-the-heart-by.html | In Manner Light in Matter Serious THE PROVINCE OF THE HEART By Phyllis McGinley 181 pp New York The Viking Press 3 | By Samuel T Williamson | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/in-one-life-a-whole-social-landscape-a-biography-of-edward-marsh-by.html | In One Life a Whole Social Landscape A BIOGRAPHY OF EDWARD MARSH By Christopher Hassall Illustrated 732 pp New York Harcourt Brace  Co 675 | By Ivor Brown | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/independent-study-plans-gain.html | Independent Study Plans Gain | LEONARD BUDER | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ioseph-h-coreth-becomesfiance-of-miss-graham-lieutenant-in-army-and.html | Ioseph H Coreth BecomesFiance Of Miss Graham Lieutenant in Army and a Student at Smith Planning to Marry | Special to The lqlew Yorklmem | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/iraqi-army-delves-into-kassim-attack.html | IRAQI ARMY DELVES INTO KASSIM ATTACK | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/its-the-mistakes-that-count-in-pro-basketball-coach-fuzzy-levane-of.html | Its the Mistakes That Count in Pro Basketball Coach Fuzzy Levane of Knicks Insists N B A Players Are All So Good That Any Small Error Can Mean a Loss | By Deane McGowen | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jane-l-abrahams-engaged-to-marry.html | Jane L Abrahams Engaged to Marry | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jazzs-rugged-individualist.html | Jazzs Rugged Individualist | By John S Wilson | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jerome-jason-fiance-of-lois-hope-kester.html | Jerome Jason Fiance Of Lois Hope Kester | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jersey-hospital-to-get-proceeds-of-fete-nov-27-ball-of-the-oranges.html | Jersey Hospital To Get Proceeds Of Fete Nov 27 Ball of the Oranges to Be Benefit for East Orange General | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jersey-nuptials-for-miss-j0nes-andj-g-friday-cornell-graduates-are.html | Jersey Nuptials For Miss J0nes Andj G Friday Cornell Graduates Are Wed at St Andrews in South Orange | special to ZeNaw k rimes | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/joan-lee-corbin-will-be-married-to-john-lawson-53-bryn-mawr-alumna.html | Joan Lee Corbin Will Be Married To John Lawson  53 Bryn Mawr Alumna and 50 Graduate of Princeton Engaged | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/joan-oppenheimer-engaged.html | Joan Oppenheimer Engaged | Splcal to The New York lmes | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/joan-s-brophy-thomas-tyree-wed-in-pawling-sweet-briar-alumna-is.html | Joan S Brophy Thomas Tyree Wed in Pawling Sweet Briar Alumna Is Bride ou Captain on West Point Faculty | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/john-brown-raid-to-be-reenacted-harpers-ferrys-centennial.html | JOHN BROWN RAID TO BE REENACTED Harpers Ferrys Centennial Celebration Will Recall Four Days of Event | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/joyce.html | Joyce | SQUARE | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jury-will-study-jersey-bus-crash-middlesex-panel-will-begin-hearing.html | JURY WILL STUDY JERSEY BUS CRASH Middlesex Panel Will Begin Hearing Evidence Friday on Collision That Killed 10 | By George Cable Wright | RE0000343420 | 1987-07-08 | B00000797188 |

| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/khrushchev-back-from-china-trip-he-is-greeted-in-moscow-after-weeks.html | KHRUSHCHEV BACK FROM CHINA TRIP He Is Greeted in Moscow After Weeks Barnstorming Tour Through Siberia | By Max Frankelspecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/king-wilson.html | King  Wilson | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/kings-point-victor-2820.html | Kings Point Victor 2820 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/knicks-beat-syracuse-new-york-five-wins-game-at-east-orange-11798.html | KNICKS BEAT SYRACUSE New York Five Wins Game at East Orange 11798 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/knights-first-in-sail-annapolis-skipper-wins-finn-class-race.html | KNIGHTS FIRST IN SAIL Annapolis Skipper Wins Finn Class Race  Coulson Next | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/l-i-barmaid-slain-shot-in-lot-at-great-river-highway-worker.html | L I BARMAID SLAIN Shot in Lot at Great River Highway Worker Arrested | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/l-i-cancer-aide-named.html | L I Cancer Aide Named | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/l-i-union-marks-25-years-of-amity-sheet-metal-local-has-the-highest.html | L I UNION MARKS 25 YEARS OF AMITY Sheet Metal Local Has the Highest Pay in Industry but Has Never Struck | By Roy R Silverspecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/labor-featherbedding-issue-automation-spurs-rules-disputes.html | LABOR FEATHERBEDDING ISSUE Automation Spurs Rules Disputes | By A H Raskin | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/labor-the-governments-role-steel-strike-shows-limit-of-power.html | LABOR THE GOVERNMENTS ROLE Steel Strike Shows Limit of Power | By Anthony Lewis | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/landing-length-of-jets-disputed-american-line-expert-says-planes.html | LANDING LENGTH OF JETS DISPUTED American Line Expert Says Planes Need 15 More Than US Rule States | By Edward Hudsod | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/language-center-aided-irenee-du-pont-gives-50000-to-dickinson.html | LANGUAGE CENTER AIDED Irenee du Pont Gives 50000 to Dickinson College Project | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/lansinger-evans.html | Lansinger  Evans | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/laos-fears-rise-in-red-pressure-subversion-drive-predicted-after-u.html | LAOS FEARS RISE IN RED PRESSURE Subversion Drive Predicted After U N Subcommittee Departs This Week | By Greg MacGregorspecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/lawrenceville-wins-240.html | Lawrenceville Wins 240 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/leader-of-mexico-visits-camp-david-lopez-mateos-has-2hour-talk-on.html | LEADER OF MEXICO VISITS CAMP DAVID Lopez Mateos Has 2Hour Talk on Economic Issues With Eisenhower | By Felix Belaid Jrspecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/leslie-t-adkins-engaged-to-wed-rudd-h-canaday-wheaton-alumna-to-be.html | Leslie T Adkins Engaged to Wed Rudd H Canaday Wheaton Alumna to Be Married to Teaching Assistant at MIT | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/levin-smith.html | Levin  Smith | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/libraries-fears-noted-in-survey-study-in-california-finds.html | LIBRARIES FEARS NOTED IN SURVEY Study in California Finds Reluctance in Buying Controversial Books | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/linden-plays-4th-straight-tie-a-scoreless-duel-with-rahway.html | Linden Plays 4th Straight Tie A Scoreless Duel With Rahway | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/loan-keller-married-to-r-c-freeman-jr.html | loan Keller Married To R C Freeman Jr | I5 | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/lois-a-burrows-will-be-married-nuptials-nov-28-chappaqua-girl-is.html | Lois A Burrows Will Be Married Nuptials Nov 28 Chappaqua Girl Is the Fiancee of David Henry Stowe Jr | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/london-letter-new-plays-open-in-west-end-and-draw-mixed-receptions.html | LONDON LETTER New Plays Open in West End and Draw Mixed Receptions in Seasonal Lull | By W A Darlingtonlondon | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/louise-a-murray-prospective-bride.html | Louise A Murray Prospective Bride | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/love-and-marriage.html | LOVE AND MARRIAGE | Mrs R E VOGT | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/lowell-palmer-of-plastics-fir-american-metalseal-corp-president.html | LOWELL PALMER OF PLASTICS FIR American Metalseal Corp President Dies at 37Served in Navy in War | Special to the New York Tim | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/m-a-waldbillig-and-miss-smith-married-at-rye-graduate-of-dartmouth.html | M A Waldbillig And Miss Smith Married at Rye Graduate of Dartmouth Weds 56 Debutante  6 Attend Bride | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/made-in-america-leventritt-contest-expands-its-scope-and-aims-for.html | MADE IN AMERICA Leventritt Contest Expands Its Scope And Aims for BigLeague Rating | By Howard Taubman | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/major-defense-cutbacks-projected-in-next-budget-budget-to-force.html | Major Defense Cutbacks Projected in Next Budget BUDGET TO FORCE DEFENSE CHANGES | By Hanson W Baldwin | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/marblehead-is-first-beats-manhasset-skippers-in-race-off-port.html | MARBLEHEAD IS FIRST Beats Manhasset Skippers in Race Off Port Washington | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/marriage-held-for-helen-smith-a-54-debutanie-brides-3-sisters-among.html | Marriage Held For Helen Smith A 54 Debutanie Brides 3 Sisters Among Attendants at Wedding to Brian Taylor | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/mary-e-rohrer-married.html | Mary E Rohrer Married | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/mary-h-reilly-married.html | Mary H Reilly Married | I SICisl to The iqew York Times | RE0000343420 | 1987-07-08 | B00000797188 |

| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/maureen-otoole-wed-to-albert-j-cardinali.html | Maureen OToole Wed To Albert J Cardinali | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/meet-attila-and-friends-the-darkness-and-the-dawn-by-thomas-b.html | Meet Attila and Friends THE DARKNESS AND THE DAWN By Thomas B Costain 478 pp New York Doubleday Co 395 | By Thomas Caldecot Chubb | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/merle-kauff-engaged-to-howard-e-strauss.html | Merle Kauff Engaged To Howard E Strauss | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/minnesota-town-gets-a-memorial-founder-of-british-company-left.html | MINNESOTA TOWN GETS A MEMORIAL Founder of British Company Left Funds for a Center Dedication Is Held | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-alicia-ament-married-in-capital.html | Miss Alicia Ament Married in Capital | SpeCial to The New York TIme | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-an-nedort-warren-moffett-will-be-married-aide-of-fogg-museum.html | Miss An neDort Warren Moffett Will Be Married Aide of Fogg Museum at Harvard Engaged to Boston Lawyer | IMciptl to The New York Timel | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-bowers-sings-merry-widow-lead.html | MISS BOWERS SINGS MERRY WIDOW LEAD | JOHN BRIGGS | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-dempsey-is-future-bride-of-an-exofficer-engaged-to-stillman-a.html | Miss Dempsey Is Future Bride Of an ExOfficer Engaged to Stillman A Loomis Who Served in the Air Force | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-evelyn-bullitt-engaged-to-marry.html | Miss Evelyn Bullitt Engaged to Marry | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-gwen-daner-becomes-affianced.html | Miss Gwen Daner Becomes Affianced | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-malone-john-j-mccann-married-on-l-i-marymount-alumna-and-a.html | Miss Malone John J McCann Married on L I Marymount Alumna and a former Student at Manhattan Are Wed | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-sedgwick-alumna-of-wells-becomes-a-bride-attended-by-4-at-mt.html | Miss Sedgwick Alumna of Wells Becomes a Bride Attended by 4 at Mt Kisco Marriage to E Charles Sanders Jr | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-stewart-radcliffe-1962-is-future-bride-betrothed-to-steven-s.html | Miss Stewart Radcliffe 1962 Is Future Bride Betrothed to Steven S Walker Student at Babson Institute | Special to lht New YorkTimes | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss__momssett-attended-by-six-at-her-wedding-bride-in-greenwich-ou.html | MissMomssett Attended by Six At Her Wedding Bride in Greenwich ou Edward Southard Jr Both Teachers | pCII to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mkenzie-scores-in-trophy-sailing-triumphs-with-black-arrow-among-in.html | MKENZIE SCORES IN TROPHY SAILING Triumphs With Black Arrow Among Internationals in de Coppet Competition | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/modernism-stressed-at-venice-biennale.html | MODERNISM STRESSED AT VENICE BIENNALE | By Gail Kubik | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/moon-still-holds-many-mysteries-space-probes-seek-to-learn-more.html | MOON STILL HOLDS MANY MYSTERIES Space Probes Seek to Learn More About the Earths Natural Satellite | By Walter Sullivan | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/more-help-asked-in-malaria-fight-head-of-health-organization-chides.html | MORE HELP ASKED IN MALARIA FIGHT Head of Health Organization Chides Others for Letting U S Carry the Load | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/moroccan-seeks-u-s-base-accord-premier-hopes-trip-here-will-produce.html | MOROCCAN SEEKS U S BASE ACCORD Premier Hopes Trip Here Will Produce Solution of Troop Evacuation Here | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/moving-toward-peace.html | Moving Toward Peace | PAUL WEISS | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mrs-swain-has-daughter.html | Mrs Swain Has Daughter | A daughter | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/museum-names-woman-philadelphia-institution-picks-head-of-governors.html | MUSEUM NAMES WOMAN Philadelphia Institution Picks Head of Governors Board | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/myra-thompson-bride-of-gregory-policastro.html | Myra Thompson Bride Of Gregory Policastro | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/narcotics-test-begins-on-coast-los-angeles-starts-project-to.html | NARCOTICS TEST BEGINS ON COAST Los Angeles Starts Project to Prevent Readdiction With a CounterDrug | By Bill Becker | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/natural-wonder-andrew-wyeth-isolated-spokesman-contradicts-the-cult.html | NATURAL WONDER Andrew Wyeth Isolated Spokesman Contradicts the Cult of Transience | By John Canaday | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/navy-150s-score-458-super-and-gridley-excel-in-victory-over.html | NAVY 150S SCORE 458 Super and Gridley Excel in Victory Over Princeton | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/neglect-denied-in-2-baby-deaths-wagner-sees-no-positive-evidence-to.html | NEGLECT DENIED IN 2 BABY DEATHS Wagner Sees No Positive Evidence to Back Charges Citing Nurse Shortage | By Edith Evans Asbury | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-dock-strike-is-feared-dec-27-slack-season-and-history-of.html | NEW DOCK STRIKE IS FEARED DEC 27 Slack Season and History of TaftHartley Injunction Point to Resumption NEW DOCK STRIKE LOOMS ON DEC 27 | By Jacques Nevard | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-health-plan-slated-in-detroit-prepaid-insurance-program-to-spur.html | NEW HEALTH PLAN SLATED IN DETROIT Prepaid Insurance Program to Spur Preventive Care  Reuther to Head It | By Damon Stetson | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-stars-are-indication-that-dodgers-are-near-golden-era-on-field.html | New Stars Are Indication That Dodgers Are Near Golden Era on Field Too CLUB HAS MONEY FOR TALENT BIDS | By Bill Becker | RE0000343420 | 1987-07-08 | B00000797188 |

| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-test-reactor-starts-in-norway-worlds-first-device-using-boiling.html | NEW TEST REACTOR STARTS IN NORWAY Worlds First Device Using Boiling Heavy Water Can Produce 20000 Kilowatts | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-zealand-eyes-u-s-vast-market-here-for-meat-products-is-reported.html | NEW ZEALAND EYES U S Vast Market Here for Meat Products Is Reported | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/news-and-gossip-of-the-rialto-new-ruth-goetz-play-stirs-an-actress.html | NEWS AND GOSSIP OF THE RIALTO New Ruth Goetz Play Stirs an Actress Sundry Other Items | By Lewis Funke | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/news-of-the-world-of-stamps-conservation-of-water-on-national-scale.html | NEWS OF THE WORLD OF STAMPS Conservation of Water On National Scale Is a 1960 Theme | By Kent B Stiles | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/nina-jerrico-irried-to-theodore-f-deutzl.html | Nina JErrico Irried To Theodore F Deutzl | STleCI 0 Tile New YoIR IlllIe | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/nixon-dedicates-a-giant-dam-on-the-columbia-nixon-dedicates-a.html | Nixon Dedicates a Giant Dam on the Columbia NIXON DEDICATES A COLUMBIA DAM | By Lawrence E Daviesspecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/noisy-plumbing-ways-to-stop-pipes-from-hammering.html | NOISY PLUMBING Ways To Stop Pipes From Hammering | By Bernard Gladstone | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/northways-first-section-opens-this-month-dedication-to-precede.html | NORTHWAYS FIRST SECTION OPENS THIS MONTH Dedication to Precede Voting on Route Of Controversial Adirondack Road | By Joseph C Ingraham | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/now-summit-looms-but-not-solutions-purposes-are-weighed-in-light-of.html | NOW SUMMIT LOOMS  BUT NOT SOLUTIONS Purposes Are Weighed in Light of What Can Be Accomplished | By Harry Schwartz | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/nutley-downs-belleville.html | Nutley Downs Belleville | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/nyasaland-chief-takes-to-scooter-uses-motor-vehicle-to-make-rounds.html | NYASALAND CHIEF TAKES TO SCOOTER Uses Motor Vehicle to Make Rounds of Bush Villages Within His District | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/obituary-1-no-title.html | Obituary 1  No Title | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/olivia-hutchins-1953-debutante-is-future-bride-tuxedo-park-girl-and.html | Olivia Hutchins 1953 Debutante Is Future Bride Tuxedo Park Girl and Charles W Dunn Jr Engaged to Marry | SpeCial to Tile New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/omission.html | OMISSION | PIERRE SICHEL | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/on-expressionism.html | ON EXPRESSIONISM | GEOFFREY WAGNER | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/oranges-power-routs-navy-326-syracuse-dominates-action-against.html | ORANGES POWER ROUTS NAVY 326 Syracuse Dominates Action Against Middies Gaining 304 Yards Despite Mud | By Howard M Tuckner | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/ossining-blanked-by-port-chester-summa-tallies-twice-in-140-victory.html | OSSINING BLANKED BY PORT CHESTER Summa Tallies Twice in 140 Victory  Lakeland Beats Fox Lane 3226 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/out-of-uniform-phil-silvers-plays-new-role in-tv-musical.html | OUT OF UNIFORM Phil Silvers Plays New Role in TV Musical | By John P Shanley | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/pamela-o-hill-brookline-bride-of-john-slauson-couple-attended-by-20.html | Pamela O Hill Brookline Bride Of John SlaUson Couple Attended by 20  atMarriage in St Pauls Episcopal | Special to The Ne ork TlmtJ | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/panel-asks-towns-to-combat-smut-house-inquiry-cites-lack-of.html | PANEL ASKS TOWNS TO COMBAT SMUT House Inquiry Cites Lack of Convictions by Liberal Courts and Juries | By C P Trussellspecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/papers-mills-roll-in-new-zealand-robust-4yearold-industry-maps-plan.html | PAPERS MILLS ROLL IN NEW ZEALAND Robust 4YearOld Industry Maps Plan to Double Newsprint Output | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/paraguayan-bank-to-aid-industry-development-agency-is-being.html | PARAGUAYAN BANK TO AID INDUSTRY Development Agency Is Being Organized There With Endorsement of U S | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/pedagogues-apologia-the-much-honored-man-by-daniel-tamkus-214-pp.html | Pedagogues Apologia THE MUCH HONORED MAN By Daniel Tamkus 214 pp New York Doubleday  Co 395 | MILTON CRANE | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/peiping-paper-hails-british-vote-result.html | PEIPING PAPER HAILS BRITISH VOTE RESULT | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/penn-beats-princeton-180-reserves-excel-schantz-thirdstring-back.html | PENN BEATS PRINCETON 180 RESERVES EXCEL Schantz ThirdString Back Scores Twice for Penn Eleven PENN TURNS BACK PRINCETON 18 TO 0 | By Joseph M Sheehanspecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/penn-state-tops-army-cadets-bow-1711-lucas-stars-for-penn-state-two.html | PENN STATE TOPS ARMY CADETS BOW 1711 Lucas Stars for Penn State  Two Army Scores Nullified PENN STATE WINS FROM ARMY 1711 | By Allison Danzigspecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/personality-general-maps-bulova-tactics-bradley-keeps-his-sights.html | Personality General Maps Bulova Tactics Bradley Keeps His Sights Set on Defense Goal | By Alexander R Hammer | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/peter-baughman-becomes-fiance-of-miss-fleming-dickinson-law-student.html | Peter Baughman Becomes Fiance Of Miss Fleming Dickinson Law Student Will Marry Alumna of Goucher on Dec 19 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archiv es/philharmonic-ends-its-tour-in-london-at-sellout-concert.html | Philharmonic Ends Its Tour in London At Sellout Concert | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/phoebe-p-albert-lee-ddsooll-jr-engag-diiltowed-alumna-0tryn-mwr.html | Phoebe P Albert Lee Ddsooll Jr Engag diiltoWed AlUmna 0tryn Mwr anaa Medical Sclool Graduati Affianced | pecIal to The Nw ork Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/pictures-and-people-de-rochemont-unites-with-italians-meyer-levin.html | PICTURES AND PEOPLE De Rochemont Unites With Italians  Meyer Levin Maps Movie Plan | By Howard Thompson | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/politicians-open-basutoland-race.html | POLITICIANS OPEN BASUTOLAND RACE | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/portrait-of-a-monarch-as-a-mother-elizabeth-ii-is-englands.html | Portrait of a Monarch as a Mother Elizabeth II is Englands bestknown working mother combining the fulltime job of Queen with raising a family in a manner unprecedented for British royalty | By Charles Hussey | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/president-names-panel-on-64-fair-asks-3-to-study-feasibility-of-us.html | PRESIDENT NAMES PANEL ON 64 FAIR Asks 3 to Study Feasibility of US Show and Pick Site If They Approve Plans | By Richard E Mooney | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/privateers-on-top-10-defeat-bermuda-in-field-hockey-on-kerstens.html | PRIVATEERS ON TOP 10 Defeat Bermuda in Field Hockey on Kerstens Goal | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/producers-helping-clothing-retailers-mens-wear-field-helps.html | Producers Helping Clothing Retailers MENS WEAR FIELD HELPS RETAILERS | By George Auerbach | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/professors.html | Professors | BARBARA GARLITZ | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/purdue-sets-back-wisconsin-21-to-0-allen-a-substitute-passes-to.html | PURDUE SETS BACK WISCONSIN 21 TO 0 Allen a Substitute Passes to Three Touchdowns Two by Jardine | By Louis Effrat | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/queen-of-flowers-the-new-roses-show-novel-colors-on-vigorous-and.html | QUEEN OF FLOWERS The New Roses Show Novel Colors On Vigorous and Hardy Plants | By F F Rockwell | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/r-j-murphy-marries-patricia-a-matheson.html | R J Murphy Marries Patricia A Matheson | Sprcll lh Flip Nrw | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/r-v-stout-is-fiance-0u-nancy-m-kunkel.html | R V Stout Is Fiance 0u Nancy M Kunkel | teell Io The New York Tlrnes | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/race-meeting-at-monmouth-to-aid-charities-countys-hunt-racing.html | Race Meeting At Monmouth To Aid Charities Countys Hunt Racing Association Plans a Benefit on Oct 24 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/racialist-heads-rhodesian-party-his-election-is-expected-to-spur.html | RACIALIST HEADS RHODESIAN PARTY His Election Is Expected to Spur Fight on Moves to Advance Africans | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rams-rout-brandeis-rhode-island-pins-3d-loss-in-row-on-judges-200.html | RAMS ROUT BRANDEIS Rhode Island Pins 3d Loss in Row on Judges 200 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/randolphmacon-aided.html | RandolphMacon Aided | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/readers-letters.html | READERS LETTERS | ALFRED NEUMEYER | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/religious-rule-on-adoption-bars-many-couples-in-state-religion-is.html | Religious Rule on Adoption Bars Many Couples in State RELIGION IS VITAL IN ADOPTING CHILD | By John Wicklein | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/revenueraising.html | REVENUERAISING | VP DOW | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/richmond.html | Richmond | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rio-and-paris-in-accord-agree-on-french-investments-and-brazilian.html | RIO AND PARIS IN ACCORD Agree on French Investments and Brazilian Debt Solution | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/roemmelecyester.html | RoemmeleCyester | Special to The New York Tlme | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rollcall-of-death-if-this-is-a-man-by-primo-levi-translated-from.html | RollCall Of Death IF THIS IS A MAN By Primo Levi Translated from the Italian Se Questo e un Uomo by Stuart Woolf 206 pp New York Orion Press 350 | By Herbert Mitgang | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/roosevelt-power-worried-stimson-in-37-cabinet-member-saw-skeleton.html | ROOSEVELT POWER WORRIED STIMSON In 37 Cabinet Member Saw Skeleton of Dictatorship Personal Papers Show | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/round-table-victor-kerrs-horse-captures-58200-aqueduct-race-the.html | ROUND TABLE VICTOR Kerrs Horse Captures 58200 Aqueduct Race The Round Table Story Fourth at the Turn and First at the Wire Round Table Beats Bald Eagle 4419231 Bet at Aqueduct | By Joseph C Nichols | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rushing-the-ski-season-colorados-early-storm-promises-a-record.html | RUSHING THE SKI SEASON Colorados Early Storm Promises a Record Winter for Sport | By Marshall Sprague | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/russians-reject-space-radio-curb-oppose-appeal-at-geneva-to.html | RUSSIANS REJECT SPACE RADIO CURB Oppose Appeal at Geneva to Allocate More Bands for Communication Study | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rye-trap.html | RYE TRAP | ANDREW JAMES | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/sallie-armfield-d-c-mcmillion-plan-marriage-north-carolina-alumna.html | Sallie Armfield D C McMillion Plan Marriage North Carolina Alumna Engaged to Senior Nuptials on Dec 19 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/samuel-w-shafer.html | SAMUEL W SHAFER | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/scarsdale-seniors-aid-2-foreign-schoolmates.html | Scarsdale Seniors Aid 2 Foreign Schoolmates | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/science-in-review-new-anticoagulant-has-great-potential-in.html | SCIENCE IN REVIEW New AntiCoagulant Has Great Potential In Dissolving Clots in the Blood | By William L Laurence | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/scots-water-rationed-continuing-drought-bodes-ill-for-whisky-and.html | SCOTS WATER RATIONED Continuing Drought Bodes Ill for Whisky and Salmon | By Walter H Waggoner | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/senator-fong-shows-asia-the-twain-meet-us-senator-fong-on-a-visit.html | Senator Fong Shows Asia the Twain Meet U S SENATOR FONG ON A VISIT TO ASIA | By Robert Trumbull | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/seton-hall-prep-wins.html | Seton Hall Prep Wins | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/sister-anna-mhugh.html | SISTER ANNA MHUGH | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/sister-criticizes-poetry-by-nuns-says-work-is-often-thin-piety.html | SISTER CRITICIZES POETRY BY NUNS Says Work Is Often Thin Piety Lacking Vigor Sees Hope for Change | By Michael Clark | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/smuggling-boom-foils-rios-curbs-armed-forces-fail-to-block-big.html | SMUGGLING BOOM FOILS RIOS CURBS Armed Forces Fail to Block Big Illicit Trade Inspired by Currency Controls | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/solomon-paseltiner.html | SOLOMON PASELTINER | pcclal to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/solution-offered-for-coast-docks-los-angeles-official-urges-citys.html | SOLUTION OFFERED FOR COAST DOCKS Los Angeles Official Urges Citys Handling of Cargo  Admits Strike Danger | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/southern-view.html | SOUTHERN VIEW | FANNY T TAPER | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/souvenirs-of-europe-philharmonic-returning-from-trip-with-more-than.html | SOUVENIRS OF EUROPE Philharmonic Returning From Trip With More Than When They Left | By Eric Salzman | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/soviet-criticizes-kazakh-unrest-magazine-says-nationalists-in-asian.html | SOVIET CRITICIZES KAZAKH UNREST Magazine Says Nationalists in Asian Republic Resist Russian Influences | By Harry Schwartz | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/soviet-plan-broad-benefits-are-small-in-social-security-soviet.html | Soviet Plan Broad Benefits Are Small In Social Security Soviet Social Security Broader Payments Smaller Than in U S | By J E McMahon | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/spacesaving-with-a-flair.html | SpaceSaving With a Flair | By Cynthia Kellogg | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/spains-students-are-angry-young-men-among-the-youths-who-will.html | Spains Students Are Angry Young Men Among the youths who will someday be the countrys leaders discontent with Franco runs high and underground political parties are growing for good or ill | By Benjamin Welles | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/sports-of-the-times-too-much-sherry.html | Sports Of The Times Too Much Sherry | By Arthur Daley | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/springfield-on-top-gilbos-4-scoring-passes-pace-4914-victory-over.html | SPRINGFIELD ON TOP Gilbos 4 Scoring Passes Pace 4914 Victory Over Colby | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/spy.html | Spy | LEONARD MOSLEY | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/st-louis.html | St Louis | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/stamford-routs-greenwich-280-staples-and-fairfield-prep-win.html | Stamford Routs Greenwich 280 Staples and Fairfield Prep Win | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/states-vote-suits-face-high-court-cases-in-minnesota-florida-and.html | STATES VOTE SUITS FACE HIGH COURT Cases in Minnesota Florida and Tennessee Are Testing Unequal Apportionments | By Anthony Lewisspecial To The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/steel-strike-tests-eisenhowers-policy-effects-of-the-dispute-press.html | STEEL STRIKE TESTS EISENHOWERS POLICY Effects of the Dispute Press Hard On His Stand That Government Should Remain Neutral | By Arthur Krock | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/stephanie-smith-married.html | Stephanie Smith Married | I Special to The New York Tlmc | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/stevens-lists-gifts-1210000-given-to-institute-in-year-ended-june.html | STEVENS LISTS GIFTS 1210000 Given to Institute in Year Ended June 30 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/stillborn-painters.html | STILLBORN PAINTERS | JACQUES ZUCKER | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/sue-s-taylor-married-to-a-navy-lie        utenant.html | Sue S Taylor Married  To A Navy Lieutenant | I 5peCllL2 tO lhe New YorTImLI J | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/suez-exceeding-pre56-records-new-regime-handles-peak-traffic.html | SUEZ EXCEEDING PRE56 RECORDS New Regime Handles Peak Traffic Efficiently and Is Pushing Improvements | By Jay Walz | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/survival-in-the-face-of-long-odds-jordan-a-state-of-tension-by.html | Survival in the Face of Long Odds JORDAN A STATE OF TENSION By Benjamin Shwadran 436 pp New York Council for Middle Eastern Affairs Press 7 | By Dana Adams Schmidt | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/suttonbrandenberg.html | SuttonBrandenberg | SIclAI tO Tile ICew York lme | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/symbol-of-the-lost-cause-the-papers-of-john-c-calhoun-vol-i.html | Symbol of the Lost Cause THE PAPERS OF JOHN C CALHOUN Vol I 18011817 Edited by Robert L Meriwether 469 pp Columbia The University of South Carolina Press 10 | By Margaret L Coit | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/symphony-unit-elects-woman-banker-will-head-trenton-association.html | SYMPHONY UNIT ELECTS Woman Banker Will Head Trenton Association | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/t-v-a-expanding-under-bond-plan-authority-moves-to-increase.html | T V A EXPANDING UNDER BOND PLAN Authority Moves to Increase Capacity to 137 Million Kilowatts by Late 63 | By Claude Sitton | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/teaneck-upsets-englewood-197-jacobsen-and-luongo-tally-in-last.html | TEANECK UPSETS ENGLEWOOD 197 Jacobsen and Luongo Tally in Last Period Ridgewood Crushes Tenafly 60 to 0 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/television-and-radio-notes-heros-story.html | TELEVISION AND RADIO NOTES HEROS STORY | By Val Adams | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/teresa-mortati-is-bride.html | Teresa Mortati Is Bride | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/texas-3touchdown-rally-tops-oklahoma-1912-before-75504-texas.html | Texas 3Touchdown Rally Tops Oklahoma 1912 Before 75504 TEXAS OVERCOMES OKLAHOMA 1912 | By United Press International | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tha-clement-army-nurse-dies-retired-lieutenant-colonel-had-directed.html | THA CLEMENT ARMY NURSE DIES Retired Lieutenant Colonel Had Directed Corls in I the Southwest Pacific | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-chain-reaction-of-events-that-changed-the-world-men-and-atoms.html | The Chain Reaction of Events That Changed the World MEN AND ATOMS By William L Laurence 302 pp New York Simon and Schuster 450 | By Ralph E Lapp | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-country-lifein-suede-the-country-life.html | The Country Lifein Suede The Country Life | By Patricia Peterson | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-dance-question-genius-what-can-we-do-about-it.html | THE DANCE QUESTION Genius What Can We Do About It | By John Martin | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-dream-world-of-h-c-earwicker.html | THE DREAM WORLD OF H C EARWICKER | By Thomas Lask | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-familiar-and-the-strange-the-riddle-of-the-fly-and-other.html | The Familiar and the Strange THE RIDDLE OF THE FLY AND OTHER STORIES By Elizabeth Enright 184 pp New York Harcourt Brace  Co 375 The Familiar And The Strange | By Alice S Morris | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-gray-wave-that-broke-on-cemetery-ridge-picketts-charge-a.html | The Gray Wave That Broke on Cemetery Ridge PICKETTS CHARGE A Microhistory of the Final Attack at Gettysburg July 3 1863 By George R Stewart Illustrated 354 pp Boston Houghton Mifflin Company 5 | By W A Swanberg | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-new-season-a-dim-view-disappointments-noted-among-tv-shows-that.html | THE NEW SEASON A DIM VIEW Disappointments Noted Among TV Shows That Received Elaborate Advance Publicity Treatment | By Jack Gould | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-other-puerto-ricans-headlines-have-obscured-the-fight-that-most.html | The Other Puerto Ricans Headlines have obscured the fight that most must make against slum living and intolerance The Other Puerto Ricans | By Dan Wakefield | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-science-of-travel-in-space-close-computations-required-for-trip.html | THE SCIENCE OF TRAVEL IN SPACE Close Computations Required for Trip | By Richard Witkin | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-week-in-finance-market-drifts-aimlessly-edging-upward-by-116.html | The Week in Finance Market Drifts Aimlessly Edging Upward by 116 Points at the Close | By John G Forrest | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-world-of-music-carnegie-not-taking-bookings-next-season-concert.html | THE WORLD OF MUSIC Carnegie Not Taking Bookings Next Season  Concert Managers on Hunt | By John Briggs | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/there-was-always-money-to-be-made-goodness-had-nothing-to-do-with.html | There Was Always Money to Be Made GOODNESS HAD NOTHING TO DO WITH IT The Autobiography of Mae West Illustrated 271 pp Englewood Cliffs N J PrenticeHall 395 | By A H Weiler | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/things-past-a-pima-remembers-by-george-webb-126-pp-tucson.html | Things Past A PIMA REMEMBERS By George Webb 126 pp Tucson University of Arizona Press 3 For Ages 10 and Up | E L B | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/thomas-pritchard-weds-miss-mary-l-couhlinl.html | Thomas Pritchard Weds Miss Mary L Couhlinl | Svecial to The New York Tlmel | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/thoughts-about-thought-in-high-places-mr-acheson-doubts-that-what.html | Thoughts About Thought in High Places Mr Acheson doubts that what Government chiefs need today is more time to think What is needed he argues is better use of the time and assistance already available | By Dean Acheson | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/through-a-soviet-record-plant.html | THROUGH A SOVIET RECORD PLANT | By R S Lanier | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tory-sweep-means-more-of-same-in-britain-strong-approval-of.html | TORY SWEEP MEANS MORE OF SAME IN BRITAIN Strong Approval of Macmillans Policies Seen in Heavy Vote | By Drew Middleton | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/touring-by-train-a-nineteenday-sightseeing-tour-brings-683-tourists.html | TOURING BY TRAIN A NineteenDay SightSeeing Tour Brings 683 Tourists From West Coast | By John Wilcock | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/trap-recalled.html | TRAP RECALLED | MRS DAVID L ROSENSTONE | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tribute-to-wives.html | TRIBUTE TO WIVES | FRANK A SCHOLFIELD | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/trinity-downs-hackley.html | Trinity Downs Hackley | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/truck-industry-set-for-meeting-leaders-in-field-assemble-in.html | TRUCK INDUSTRY SET FOR MEETING Leaders in Field Assemble in Convention on Coast a Week From Today | By Bernard Stengren | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tufts-beats-trinity-lydon-and-macdonald-star-in-14to8-victory.html | TUFTS BEATS TRINITY Lydon and MacDonald Star in 14to8 Victory | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/turkey-to-get-irbm-base-soviet-complaint-expected-accord-reached-at.html | Turkey to Get IRBM Base Soviet Complaint Expected Accord Reached at NATO Headquarters  US to Supply Weapons Washington Ponders Effect on Disarmament | By Jack Raymond | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tv-quizzes-get-a-new-audience-but-congress-sees-a-different-show.html | TV QUIZZES GET A NEW AUDIENCE But Congress Sees A Different Show | By Richard F Shepard | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/two-nuns-get-pilot-licenses.html | Two Nuns Get Pilot Licenses | By Religious News Service | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/u-n-unit-to-leave-tuesday.html | U N Unit to Leave Tuesday | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/u-s-allots-funds-for-6061-roads-27-billion-will-be-shared-by-states.html | U S ALLOTS FUNDS FOR 6061 ROADS 27 Billion Will Be Shared by States  Most Will Go for 41000Mile System | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/u-s-gains-trophy-at-horse-show-h-wiley-wins-international-jumping.html | U S GAINS TROPHY AT HORSE SHOW H Wiley Wins International Jumping Feature Astride His Palomino Nautical | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/u-s-note-makes-a-dent-in-savings-5-rate-the-highest-in-30-years.html | U S NOTE MAKES A DENT IN SAVINGS 5 Rate the Highest in 30 Years Starts a Heavy Drain on Deposits | By Albert L Kraus | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/u-s-space-program-far-behind-soviets-russians-are-still-leading.html | U S SPACE PROGRAM FAR BEHIND SOVIETS Russians Are Still Leading Despite Efforts of Past Two Years | By John W Finneyspecial To the New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/u-s-unit-to-seek-steel-peace-pact-in-strike-inquiry-board-to-hunt.html | U S UNIT TO SEEK STEEL PEACE PACT IN STRIKE INQUIRY Board to Hunt Accord Before or During 80Day Truce Union Maps Legal Fight | By A H Raskin | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/u-s-would-alter-loadline-accord-seeks-delineation-changes-in.html | U S WOULD ALTER LOADLINE ACCORD Seeks Delineation Changes in Certain Areas to Raise Cargo Capacities | By Edward Amorrow | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/uconns-triumph-260-beat-massachusetts-eleven-as-kopp-minnerly-star.html | UCONNS TRIUMPH 260 Beat Massachusetts Eleven as Kopp Minnerly Star | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/unbeaten-rutgers-triumphs-after-checking-colgates-secondhalf-threat.html | Unbeaten Rutgers Triumphs After Checking Colgates SecondHalf Threat KEY INTERCEPTION MARKS 1512 GAME | By Robert L Teague | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/underdone-gatsby-the-golden-youth-of-lee-prince-by-aubrey-goodman.html | Underdone Gatsby THE GOLDEN YOUTH OF LEE PRINCE By Aubrey Goodman 344 pp New York Simon  Schuster 450 | MARTIN LEVIN | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/underwriting-the-unexpected-in-television.html | UNDERWRITING THE UNEXPECTED IN TELEVISION | By Richard F Shepard | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/upsala-triumphs-80-jim-apples-9yard-end-run-defeats-lebanon-valley.html | UPSALA TRIUMPHS 80 Jim Apples 9Yard End Run Defeats Lebanon Valley | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ussoviet-health-aid-joint-research-plans-called-welcome-but-need.html | USSoviet Health Aid Joint Research Plans Called Welcome but Need for Pending Bill Is Stressed | By Howard A Rusk M D | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/valuable-vine-autumn-clematis-offers-fragrance-and-cover.html | VALUABLE VINE Autumn Clematis Offers Fragrance and Cover | By Nancy Ruzicka Smith | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/vassar-alumna-is-the-fiancee-of-peter-reinke-judeth-butterworth-to.html | Vassar Alumna Is the Fiancee Of Peter Reinke Judeth Butterworth to Be Bride of Veteran Princeton Graduate | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/venezuela-eyes-oil-negotiations-conciliatory-stand-by-union-seen-in.html | VENEZUELA EYES OIL NEGOTIATIONS Conciliatory Stand by Union Seen in Postponement of Wage Rise Issue | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/vermont-extends-run-streak.html | Vermont Extends Run Streak | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/vermont-on-top-316-fourthquarter-drive-paces-catamounts-over-hobart.html | VERMONT ON TOP 316 FourthQuarter Drive Paces Catamounts Over Hobart | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/vileno-team-wins-jersey-golf-title.html | VILENO TEAM WINS JERSEY GOLF TITLE | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/voters-warned-on-school-bonds-board-says-every-section-of-city-will.html | VOTERS WARNED ON SCHOOL BONDS Board Says Every Section of City Will Suffer If Issue Fails Nov 3 | By Leonard Buder | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/wagner-subdues-hamilton-on-cavallis-2-scoring-passes-c-w-post-wins.html | Wagner Subdues Hamilton on Cavallis 2 Scoring Passes C W Post Wins STATEN ISLANDERS TRIUMPH 22 TO 7 Cavallis Passes to Ferrie Pace Wagner  C W Post Beats Newport 12 to 8 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/walking-in-thoreaus-footsteps-on-cape-cod.html | WALKING IN THOREAUS FOOTSTEPS ON CAPE COD | By Caroline Bates | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/walter-fredericks.html | WALTER FREDERICKS | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/warring-cultures-the-fresh-and-the-salt-by-olga-stringfellow-384-pp.html | Warring Cultures THE FRESH AND THE SALT By Olga Stringfellow 384 pp New York Doubleday  Co 395 | C HARTLEY GRATTAN | RE0000343420 | 1987-07-08 | B00000797188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/washington-am-i-my-brothers-keeper.html | Washington  Am I My Brothers Keeper | By James Reston | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/waterways-in-east-florida-offer-adventures-in-cruising-some.html | Waterways in East Florida Offer Adventures in Cruising SOME CHANNELS NARROW BUT DEEP | By Clarence E Lovejoy | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/westwood-in-250-romp.html | Westwood in 250 Romp | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/wheatley-wins-21-20.html | Wheatley Wins 21  20 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/wildlife-another-african-tragedy-wildlife-another-african-tragedy.html | Wildlife  Another African Tragedy Wildlife  Another African Tragedy | By Elspeth Huxleyarusha Tanganyika | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/williams-conquers-middlebury-26-to-8.html | WILLIAMS CONQUERS MIDDLEBURY 26 TO 8 | Special to The New York Times | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/winter-wonder-the-year-the-river-froze-by-christine-govan.html | Winter Wonder THE YEAR THE RIVER FROZE By Christine Govan Illustrated by Mary Stevens 191 pp Cleveland and New York The World Publishing Company 275 | E L B | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/with-all-the-bouquet-in-praise-of-wine-and-certain-noble-spirits-by.html | With All The Bouquet IN PRAISE OF WINE AND CERTAIN NOBLE SPIRITS By Alec Waugh 304 pp New York William Sloane Associates 6 | By Rex Stout | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/with-the-first-man-in-orbit.html | With the First Man in Orbit | Drawings by Arthur Shilstone | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/wood-field-and-stream-irvington-archer-may-not-get-his-deer-but-not.html | Wood Field and Stream Irvington Archer May Not Get His Deer  But Not for Lack of Practice | By John Rendel | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/woodchuck-helps-to-start-museum-geraldine-male-from-ohio-turns.html | WOODCHUCK HELPS TO START MUSEUM Geraldine Male From Ohio Turns Ground at Westport for Youth Institution | By Richard H Parke | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/woodland-idyl.html | WOODLAND IDYL | PHOEBE GREENBElt | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/yale-and-syracuse-triumph-eli-squad-downs-columbia-14-to-0.html | YALE AND SYRACUSE TRIUMPH ELI SQUAD DOWNS COLUMBIA 14 TO 0 | By Lincoln A Werden | RE0000343420 | 1987-07-08 | B00000797188 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/3-governors-ask-loyal-south-in-60-tell-democrats-a-bolt-would-slash.html | 3 GOVERNORS ASK LOYAL SOUTH IN 60 Tell Democrats a Bolt Would Slash Power in Congress  4th Warns of Walkout | By Claude Sittonspecial To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/30-seized-in-venezuela-terror.html | 30 Seized in Venezuela Terror | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/8-in-hempstead-ask-official-to-resign.html | 8 IN HEMPSTEAD ASK OFFICIAL TO RESIGN | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |

| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/a-drenched-columbus-discovers-asbury-park.html | A Drenched Columbus Discovers Asbury Park | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
|---|---|---|---|---|---|---|
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/a-plague-on-tvs-house-rigged-quiz-shows-viewed-as-symptom-of-the.html | A Plague on TVs House Rigged Quiz Shows Viewed as Symptom of the Age With Many Guilty Parties | By Jack Gould | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/a-poetic-discussion-robert-frost-dora-vasconcellos-and-a-p-herbert.html | A Poetic Discussion Robert Frost Dora Vasconcellos and A P Herbert Heard on Small World | JACK GOULD | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/advertising-american-home-unit-moving.html | Advertising American Home Unit Moving | By Carl Spielvogel | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/african-wildlife-found-vanishing-new-curator-here-says-trip-without.html | AFRICAN WILDLIFE FOUND VANISHING New Curator Here Says Trip Without Weapons Turned Up Half Dozen Items | By John C Devlin | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/aid-due-investors-in-small-business-tax-relief-is-expected-for.html | AID DUE INVESTORS IN SMALL BUSINESS Tax Relief Is Expected for Concerns Organized to Supply Capital | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/all-10-dogs-found-in-l-i-dognapping-5-remaining-toy-poodles.html | ALL 10 DOGS FOUND IN L I DOGNAPPING 5 Remaining Toy Poodles Recovered in 2 States  4 Women Are Held | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/amity-for-soviet-dimming-in-cairo-arabs-canceling-cultural.html | AMITY FOR SOVIET DIMMING IN CAIRO Arabs Canceling Cultural Exchanges Closer Bonds With Christians Sought | By Jay Walzspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/anoar-aiex-to-wed-ann-nola-kortner.html | Anoar Aiex to Wed Ann Nola Kortner | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/artisans-towers-stand-strain-in-los-angeles-test-of-strength.html | Artisans Towers Stand Strain In Los Angeles Test of Strength | By Bill Beckerspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/attack-held-help-to-kassim-regime-diplomats-believe-shooting-of.html | ATTACK HELD HELP TO KASSIM REGIME Diplomats Believe Shooting of Premier Stirred Iraqi Sympathy for Him | By Dana Adams Schmidtspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/background-of-losses-becomes-an-asset-and-attracts-investors-loss.html | Background of Losses Becomes An Asset and Attracts Investors LOSS BACKGROUND PROVES AN ASSET | By Burton Crane | RE0000343421 | 1987-07-08 | B00000797189 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/bar-hits-us-curb-on-world-court-report-asks-repeal-of-veto-over.html | BAR HITS US CURB ON WORLD COURT Report Asks Repeal of Veto Over Jurisdiction  Finds Nations Interests Hurt BAR HITS U S CURB ON WORLD COURT | By Anthony Lewisspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/barker-wins-tennis-final.html | Barker Wins Tennis Final | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/berle-provides-an-hour-of-rowdy-fun.html | Berle Provides an Hour of Rowdy Fun | JOHN P SHANLEY | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/bert-bell-pro-football-head-dies-after-collapsing-at-game.html | Bert Bell Pro Football Head Dies After Collapsing at Game Commissioner of National League 65 Suffers Heart Attack in Philadelphia Bell Pro Football Chief Dies After Collapsing at Game | By United Press International | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/block-on-york-avenue-transformed-into-center-for-dealers-in.html | Block on York Avenue Transformed Into Center for Dealers in Antiques | By Marylin Bender | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/boheme-at-center-features-a-debut.html | BOHEME AT CENTER FEATURES A DEBUT | J B | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/british-election-heartens-swiss-tory-victory-hailed-as-good-for-all.html | BRITISH ELECTION HEARTENS SWISS Tory Victory Hailed as Good for All Europe  Zurich Prices Top Wall St | By George H Morisonspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/broadway-lures-arthur-loew-sr-movie-mogul-joins-theatre-guild-as-as.html | BROADWAY LURES ARTHUR LOEW SR Movie Mogul Joins Theatre Guild as Associate Producer  Colum Discusses Synge | By Arthur Gelb | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/brookville-is-victor-tops-westbury-65-in-final-of-autumn-plates.html | BROOKVILLE IS VICTOR Tops Westbury 65 in Final of Autumn Plates Polo | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/catherine-carver-gives-piano-recital.html | CATHERINE CARVER GIVES PIANO RECITAL | J B | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/child-to-mrs-g-h-garfield.html | Child to Mrs G H Garfield | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/church-house-service-first-presbyterian-dedicates-building-in.html | CHURCH HOUSE SERVICE First Presbyterian Dedicates Building in Shrewsbury | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/cincinnati-printers-in-pact.html | Cincinnati Printers in Pact | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/contract-bridge-what-might-have-seemed-like-a-guess-turns-out-to-be.html | Contract Bridge What Might Have Seemed Like a Guess Turns Out to Be Good Reasoning | By Albert H Morehead | RE0000343421 | 1987-07-08 | B00000797189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archiv es/deming-and-lusk-triumph-in-threeday-rip-van-winkle-sports-car-rally.html | Deming and Lusk Triumph in ThreeDay Rip Van Winkle Sports Car Rally VOLVO TEAM WINS 523MILE EVENT DemingLusk Err by Only 74 Seconds in Upstate Run  Morini Duo Next | By Frank M Blunkspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archiv es/democrats-come-under-uaw-fire-convention-speakers-voice-their.html | DEMOCRATS COME UNDER UAW FIRE Convention Speakers Voice Their Dissatisfaction Over Record of Congress | By Damon Stetsonspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archiv es/displaced-persons-of-48-fulfill-their-hopes-in-us-european-refugees.html | Displaced Persons of 48 Fulfill Their Hopes in US European Refugees Find a New Life in America REFUGEES FULFILL THEIR HOPES HERE | By Seymour Topping | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archiv es/docker-gets-offers-on-khrushchev-hat.html | DOCKER GETS OFFERS ON KHRUSHCHEV HAT | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archiv es/dutch-shares-top-market-activity-four-companies-accounted-for-29-of.html | DUTCH SHARES TOP MARKET ACTIVITY Four Companies Accounted for 29 of Amsterdam Turnover in September | By Paul Catzspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archiv es/edward-moynihan-liquor-ad-man-55.html | EDWARD MOYNIHAN LIQUOR AD MAN 55 | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archiv es/edward-slater-union-aide-dies-exhead-of-teamsters-joint-council-in.html | EDWARD SLATER UNION AIDE DIES ExHead of Teamsters Joint Council in Jersey Helped to Found Newark Bank | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archiv es/election-sparks-frenzy-in-london-elation-over-conservative-victory.html | ELECTION SPARKS FRENZY IN LONDON Elation Over Conservative Victory Pushes Index and Volume to New Highs INDUSTRIALS JUMP 219 Days Rise Is Biggest Ever  Chaos in Steel Trading Puts Jobbers to Test | By Walter H Waggonerspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archiv es/fairfield-on-top-64-sets-back-farmington-in-polo-and-gains-forbes.html | FAIRFIELD ON TOP 64 Sets Back Farmington in Polo and Gains Forbes Cup | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archiv es/foreign-affairs-our-new-friendship-with-the-largest-moslem-land.html | Foreign Affairs Our New Friendship With The Largest Moslem Land | By C L Sulzberger | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archiv es/forgiveness-plea-opens-yom-kippur-kol-nidre-chant-calls-jews-to.html | FORGIVENESS PLEA OPENS YOM KIPPUR Kol Nidre Chant Calls Jews to Atonement  Sermon Is Broadcast to Germany | By Irving Spiegel | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archiv es/frank-cinnamon.html | FRANK CINNAMON | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archiv es/fritsches-dog-victor-pointer-wins-feature-stake-at-jockey-hollow.html | FRITSCHES DOG VICTOR Pointer Wins Feature Stake at Jockey Hollow Meet | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/giants-upset-browns-before-65534-at-cleveland-conerlys-passes-pace.html | Giants Upset Browns Before 65534 at Cleveland CONERLYS PASSES PACE 106 VICTORY Giants Star Scores to Cap 80Yard March Dominated by Aerial Maneuvers | By Louis Effratspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/greek-economy-moves-forward-advances-noted-in-farming-and-industry.html | GREEK ECONOMY MOVES FORWARD Advances Noted in Farming And Industry Political Stability Held Factor GREEK ECONOMY MOVES FORWARD | By Brendan M Jones | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/herbert-handt-makes-debut-in-traviata.html | Herbert Handt Makes Debut in Traviata | ERIC SALZMAN | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/his-object-all-sublime-judge-punishes-youth.html | His Object All Sublime Judge Punishes Youth | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/huyots-98-best-in-trapshooting-matregano-next-in-singles-at-travers.html | HUYOTS 98 BEST IN TRAPSHOOTING Matregano Next in Singles at Travers Island Mason Takes Handicap Event | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/iata-heads-sees-cut-in-jet-fares-says-economyclass-rates-are-needed.html | IATA HEADS SEES CUT IN JET FARES Says EconomyClass Rates Are Needed to Help Fill a Growing Capacity | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/insurer-elects-2-directors.html | Insurer Elects 2 Directors | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/israel-pauses-for-holy-day.html | Israel Pauses for Holy Day | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/jane-retires-at-26-patti-18-will-replace-star-of-the-london-comics.html | JANE RETIRES AT 26 Patti 18 Will Replace Star of the London Comics | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/jean-preston-married-to-lieut-s-p-guyton.html | Jean Preston Married To Lieut S P Guyton | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/jersey-pamphlets-given-out.html | Jersey Pamphlets Given Out | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/johansson-weeps-in-film-on-korea-heavyweight-champion-will-mourn.html | JOHANSSON WEEPS IN FILM ON KOREA Heavyweight Champion Will Mourn Death of a Buddy in All the Young Men | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/knights-takes-finn-class-title-in-american-yacht-club-series.html | Knights Takes Finn Class Title In American Yacht Club Series | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/lake-on-l-i-estate-plays-host-to-thousands-of-migrating-fowl.html | Lake on L I Estate Plays Host To Thousands of Migrating Fowl | By Roy R Silverspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/loomis-galure-first-wins-luders16-class-2d-day-in-row-alert-second.html | LOOMIS GALURE FIRST Wins Luders16 Class 2d Day in Row  Alert Second | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/low-water-perils-traffic-on-rhine-rainless-summer-is-threat-to-west.html | LOW WATER PERILS TRAFFIC ON RHINE Rainless Summer Is Threat to West German Industry  Freight Costs Rise | By Arthur J Olsenspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/mackenzie-first-in-sailing-event-he-captures-second-race-in-row-off.html | MACKENZIE FIRST IN SAILING EVENT He Captures Second Race in Row Off Larchmont With Black Arrow | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/maj-gen-paul-baade.html | MAJ GEN PAUL BAADE | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/marston-victor-at-old-lyme.html | Marston Victor at Old Lyme | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/martha-tucker-is-wed-to-h-mayo-harris-jr.html | Martha Tucker Is Wed To H Mayo Harris Jr | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/mary-ann-walker-married.html | Mary Ann Walker Married | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/military-airlift-backed-cut-in-peacetime-operation-opposed-as.html | Military Airlift Backed Cut in Peacetime Operation Opposed as Damaging Its Capability | WILLIAM H TUNNER | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/miss-helen-m-boyle.html | MISS HELEN M BOYLE | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/mrs-james-j-parke.html | MRS JAMES J PARKE | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/mutual-funds-growing-pains-in-the-field-rise-to-prominence-a.html | Mutual Funds Growing Pains in the Field Rise to Prominence a Feature of Past Years Events | By Gene Smith | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/nancy-s-mcbryde-engaged-to-marry.html | Nancy S McBryde Engaged to Marry | Special To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/networks-f-c-c-scored-on-fixing-of-quiz-programs-congressman-says.html | NETWORKS F C C SCORED ON FIXING OF QUIZ PROGRAMS Congressman Says Industry Has Contempt for Public  Asks for Policing RESPONSIBILITY URGED Presbyterian Leader Cites Rights of the People  Inquiry May End Today NETWORKS F C C SCORED ON FIXING | By Robert Alden | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/new-transmitter-to-penetrate-sea-navy-radio-facility-to-reach.html | NEW TRANSMITTER TO PENETRATE SEA Navy Radio Facility to Reach Submerged Submarines and Help Find Rockets | By John W Finneyspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/northway-route-upheld-it-is-envisaged-as-attracting-visitors-to.html | Northway Route Upheld It Is Envisaged as Attracting Visitors to Forest Preserve | ARTHUR G DRAPER | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/papal-aide-urges-argentine-unity-fete-underscores-churchs-key.html | PAPAL AIDE URGES ARGENTINE UNITY Fete Underscores Churchs Key Political Role  Clerics Seek Peronist Accord | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |

| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/plot-in-haiti-denied-by-ousted-senator.html | PLOT IN HAITI DENIED BY OUSTED SENATOR | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
|---|---|---|---|---|---|---|
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/pope-john-reveals-steps-to-beatify-american-nun-possibility-of.html | Pope John Reveals Steps To Beatify American Nun Possibility of Sainthood for Mother Seton Is Advanced in Rome POPE CITES STEPS TO BEATIFY NUN | By Arnaldo Cortesispecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/privateers-score-54-sweep-3game-fieldhockey-series-with-bermuda.html | PRIVATEERS SCORE 54 Sweep 3Game FieldHockey Series With Bermuda | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/progress-found-in-east-germany-gains-in-industry-noted-standard-of.html | PROGRESS FOUND IN EAST GERMANY Gains in Industry Noted  Standard of Living Up PROGRESS FOUND IN EAST GERMANY | By Sydney Grusonspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/purdues-margin-over-wisconsin-among-startling-developments-in.html | Purdues Margin Over Wisconsin Among Startling Developments in Football SYRACUSES EDGE RATED SURPRISING Oranges Stampede of Navy and Illinois Shutout of Ohio State Rock Fans | By Allison Danzig | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/raising-the-roof-a-brief-survey-of-the-long-history-of-the-ceilings.html | Raising the Roof A Brief Survey of the Long History Of the Ceilings on Rates of Interest CEILING ON RATES HAS LONG HISTORY | By Edward H Collins | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/ramona-thorson-will-be-married-to-navy-veteran-alumna-of-vassar-and.html | Ramona Thorson Will Be Married To Navy Veteran Alumna of Vassar and Dwight Rockwell Jr Become Affianced | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/random-notes-in-washington-cupid-joins-nixon-campaign-reuther-gets.html | Random Notes in Washington Cupid Joins Nixon Campaign Reuther Gets Tender Words Heard Once by Truman  Brown Loses Out at Golf | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/reds-flag-protested-stuttgarts-mayor-objects-to-east-german-emblem.html | REDS FLAG PROTESTED Stuttgarts Mayor Objects to East German Emblem | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/rockefeller-and-1960-professionals-believe-hell-run-and-urge-a.html | Rockefeller and 1960 Professionals Believe Hell Run and Urge A Tougher Soviet Line Than Nixon | By James Restonspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/rockefeller-trip-to-coast-is-urged-visit-to-nixon-home-state-could.html | ROCKEFELLER TRIP TO COAST IS URGED Visit to Nixon Home State Could Mean 60 Challenge ROCKEFELLER TRIP TO COAST IS URGED | By Douglas Dales | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/rome-run-taken-by-lewandowski-polish-athlete-beats-hewson-and-waern.html | ROME RUN TAKEN BY LEWANDOWSKI Polish Athlete Beats Hewson and Waern at 800 Meters as 18Nation Meet Ends | By Robert Daleyspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/safety-study-set-on-private-fliers-77600-federal-aid-given-for.html | SAFETY STUDY SET ON PRIVATE FLIERS 77600 Federal Aid Given for First Year of Project  Statistics Sought | By Edward Hudson | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/sainthood-step-welcomed-here-catholics-hail-prospect-of.html | SAINTHOOD STEP WELCOMED HERE Catholics Hail Prospect of Canonization of Mother Seton  Feats Cited | By George Dugan | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/samuel-gruberg-57-a-tax-consultant.html | SAMUEL GRUBERG 57 A TAX CONSULTANT | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/socialists-increase-strength-in-bremen.html | SOCIALISTS INCREASE STRENGTH IN BREMEN | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/son-born-to-the-ryo-arais.html | Son Born to the Ryo Arais | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/soprano-artistry-victoria-de-los-angeles-offers-highlight-of-the.html | Soprano Artistry Victoria de los Angeles Offers Highlight of the New Season at Carnegie Hall | By John Briggs | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/sports-of-the-times-capital-offense.html | Sports of The Times Capital Offense | By Arthur Daley | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/st-francis-beats-chaminade-2012-henning-passes-for-2-scores.html | ST FRANCIS BEATS CHAMINADE 2012 Henning Passes for 2 Scores  Stepinac Runs Subdue Holy Cross High 126 | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/steel-customers-face-a-long-wait-resumption-of-production-at-normal.html | STEEL CUSTOMERS FACE A LONG WAIT Resumption of Production at Normal Levels May Take 3 to 6 Weeks RAW SUPPLIES ARE LOW Condition of Furnaces and Other StartUp Problems to Limit Order Filling | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/steel-panels-challenge-federal-board-to-seek-settlement-of-strike.html | Steel Panels Challenge Federal Board to Seek Settlement Of Strike Without Recommending | By A H Raskinspecial To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/steel-unit-opens-strike-mediation-in-private-talks-taylor-leads.html | STEEL UNIT OPENS STRIKE MEDIATION IN PRIVATE TALKS Taylor Leads Board Study of Issues With Mitchell Union and Producers PUBLIC HEARINGS TODAY Chairman in an Interview Says TaftHartley Lacks Cure in Big Walkouts STEEL UNIT OPENS STRIKE MEDIATION | By Joseph A Loftusspecial To The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/stevens-to-build-institute-to-add-two-900000-undergraduate.html | STEVENS TO BUILD Institute to Add Two 900000 Undergraduate Dormitories | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/storm-hits-2-counties-rockland-and-westchester-get-up-to-3-inches.html | STORM HITS 2 COUNTIES Rockland and Westchester Get Up to 3 Inches of Rain | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/survey-finds-tar-in-cigarettes-cut-readers-digest-says-most-brands.html | SURVEY FINDS TAR IN CIGARETTES CUT Readers Digest Says Most Brands Have Also Reduced Nicotine in Smoke FILTERS SEEM TO HELP But There Are Reductions in Tipless Brands Too Chemists Report Says | By Harold M Schmeck Jr | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/texas-campaign-pressed-by-nixon-vice-president-bidding-for-support.html | TEXAS CAMPAIGN PRESSED BY NIXON Vice President Bidding for Support of All Factions TEXAS CAMPAIGN PRESSED BY NIXON | By Russell Bakerspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/the-gem-captures-open-jumper-title.html | THE GEM CAPTURES OPEN JUMPER TITLE | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/tibetan-appeals-to-asians-in-u-n-dalai-lamas-brother-asks-for.html | TIBETAN APPEALS TO ASIANS IN U N Dalai Lamas Brother Asks for Support in Debate on Red Chinese Aggression TIBETAN APPEALS TO ASIANS IN U N | By Lindesay Parrott | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/to-play-is-the-thing-andovers-new-policy-emphasizes-team-rather.html | To Play Is the Thing Andovers New Policy Emphasizes Team Rather Than Individual Games | By Michael Strausspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/turkey-predicts-u-n-vote-victory-but-poland-forecasts-she-will-win.html | TURKEY PREDICTS U N VOTE VICTORY But Poland Forecasts She Will Win Council Seat in Election Today | By Thomas J Hamiltonspecial To the New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/u-s-plans-to-fight-court-curb-on-civil-rights-vote-inquiries.html | U S Plans to Fight Court Curb On Civil Rights Vote Inquiries | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/use-of-fire-horns-protested.html | Use of Fire Horns Protested | HERMAN SEID | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/value-of-curfew-disputed.html | Value of Curfew Disputed | J WALTER MCKENNA | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/wagner-presses-charter-revision-on-city-council-asks-early-action.html | WAGNER PRESSES CHARTER REVISION ON CITY COUNCIL Asks Early Action to Assist Little Hoover Inquiry on Government Here WAGNER PRESSES CHARTER REVISION | By Paul Crowell | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/walter-measday-dies-exaide-91-of-us-commerce-department-in.html | WALTER MEASDAY DIES ExAide 91 of US Commerce Department in California | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/wiley-advances-in-jumping-event-he-scores-with-nautical-in-capital.html | WILEY ADVANCES IN JUMPING EVENT He Scores With Nautical in Capital Show and Leads With 22Point Total | Special to The New York Times | RE0000343421 | 1987-07-08 | B00000797189 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/40-writers-out-in-movie-strike-members-of-guild-fail-to-report-in.html | 40 WRITERS OUT IN MOVIE STRIKE Members of Guild Fail to Report in Move Against 56 Independent Producers | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/a-vigorous-liberal-joseph-grimond.html | A Vigorous Liberal Joseph Grimond | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/advance-is-pared-in-london-stocks-but-industrial-share-index-hits.html | ADVANCE IS PARED IN LONDON STOCKS But Industrial Share Index Hits Fifth Straight High Despite Profit Taking | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/aileen-receives-yachting-victory-2-boats-finishing-ahead-are.html | AILEEN RECEIVES YACHTING VICTORY 2 Boats Finishing Ahead Are Disqualified After Protest in Final Race of Season | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/algiers-civilians-mauled-by-troops-soldiers-and-moslems-fight-after.html | ALGIERS CIVILIANS MAULED BY TROOPS Soldiers and Moslems Fight After Terrorist Attack Patriots Get Warning | By Henry Tannerspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/allies-renew-protest-term-east-german-flags-in-west-berlin-a.html | ALLIES RENEW PROTEST Term East German Flags in West Berlin a Provocation | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/anne-bleecker-is-future-bride-of-john-taylor-56-debutante-fiancee.html | Anne Bleecker Is Future Bride Of John Taylor 56 Debutante Fiancee of Princeton Alumnus December Nuptials | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/arms-seized-in-cuba-army-captures-five-packages-dropped-by-plane.html | ARMS SEIZED IN CUBA Army Captures Five Packages Dropped by Plane | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/art-fete-to-aid-fund-of-miss-fines-school.html | Art Fete to Aid Fund of Miss Fines School | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/art-group-fights-capital-freeway-says-planned-approaches-to-potomac.html | ART GROUP FIGHTS CAPITAL FREEWAY Says Planned Approaches to Potomac Bridge Would Mar Several Sights | By Bess Furmanspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/arthur-u-dilley-rug-expert-dead-orientalcarpet-authority-was-a.html | ARTHUR U DILLEY RUG EXPERT DEAD OrientalCarpet Authority Was a Noted LecturerWrote Book on Subject | SDecial to The e T3rlo Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/azel-h-darby.html | AZEL H DARBY | pectr l to the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/ball-a-white-elephant-model-stolen-from-carter-not-on-market-and.html | Ball a White Elephant Model Stolen From Carter Not on Market And Would Be Quickly Detected | By Gordon S White Jr | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/bells-death-hinders-nfl-in-meeting-threat-posed-by-american-league.html | Bells Death Hinders NFL in Meeting Threat Posed by American League FIRM HAND NEEDED BY PRO FOOTBALL Prompt Choice of Successor to Bell Dictated by New Groups Potential | By James Tuite | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/bond-issue-queried.html | Bond Issue Queried | ALBERT L WECHSLER | RE0000343422 | 1987-07-08 | B00000798338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/bonds-tone-of-market-firm-in-quiet-columbus-day-session-holiday.html | Bonds Tone of Market Firm in Quiet Columbus Day Session HOLIDAY MARKED BY U S DEALERS Municipal Issues Steady Big Board Trading Slight Convertibles Rise | By Robert Metz | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/books-of-the-times.html | Books of The Times | By Charles P00re | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/britains-cabinet-begins-new-tasks-government-reorganization-and.html | BRITAINS CABINET BEGINS NEW TASKS Government Reorganization and Social Laws Reform Pushed by Macmillan | By Drew Middletonspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/britains-trade-gap-grows-wider.html | Britains Trade Gap Grows Wider | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/british-map-code-for-control-bids-group-formed-to-establish-ethics.html | BRITISH MAP CODE FOR CONTROL BIDS Group Formed to Establish Ethics for Attempts to Take Over Companies | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/buff-donelli-criticizes-penalty-charged-to-the-columbia-bench-coach.html | Buff Donelli Criticizes Penalty Charged to the Columbia Bench COACH OF LIONS QUESTIONS RULING Unsportsmanlike Conduct Cost Columbia 15 Yards in Game With Yale | By Lincoln A Werden | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/business-silence-golden-at-times-number-of-parleys-cost-too-much.html | BUSINESS SILENCE GOLDEN AT TIMES Number of Parleys Cost Too Much and Accomplish Little Experts Say | By William M Freeman | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/canada-to-admit-tb-cases.html | Canada to Admit TB Cases | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/contract-bridge-pair-break-bridge-league-betting-ban-then-find-two.html | Contract Bridge Pair Break Bridge League Betting Ban Then Find Two Strangers Duped Them | By Albert H Morehead | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/critics-choice-poses-a-puzzler-preminger-said-to-own-play-but-logan.html | CRITICS CHOICE POSES A PUZZLER Preminger Said to Own Play but Logan Insists Its His  Irish Player Runs Pub | By Louis Calta | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/crowd-of-60070-sees-tempted-set-american-record-in-ladies-handicap.html | Crowd of 60070 Sees Tempted Set American Record in Ladies Handicap AQUEDUCT BETTING HITS 4649065 Tempted Takes 1516Mile Race in 209 Bettering Ballots 1908 Mark | By Joseph C Nichols | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/d-c-josephs-heads-harvard-board.html | D C Josephs Heads Harvard Board | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/defense-issues-lead-market-up-average-climbs-092-point-in-lightest.html | DEFENSE ISSUES LEAD MARKET UP Average Climbs 092 Point in Lightest Trading Since February of 1958 VALUES ADD 17 BILLION Thiokol Chemical Advances 5 38 on Heavy Volume Raytheon Gains 2 38 DEFENSE ISSUES LEAD MARKET UP | By Burton Crane | RE0000343422 | 1987-07-08 | B00000798338 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/designing-for-the-queen-can-be-kingsized-task.html | Designing for the Queen Can Be KingSized Task | By Gloria Emerson | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/dr-isabelle-d-kerr.html | DR ISABELLE D KERR | pecSal to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/dr-wheeler-davey-dead-at-73-physicist-taught-at-penn-state.html | Dr Wheeler Davey Dead at 73 Physicist Taught at Penn State | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/driver-faces-trial-in-fatal-bus-crash.html | DRIVER FACES TRIAL IN FATAL BUS CRASH | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/elizabeth-rose-is-betrothed-to-sanford-hansell-student.html | Elizabeth Rose Is Betrothed To Sanford Hansell Student | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/executive-appointed.html | Executive Appointed | By Realty Concern | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/exgovernor-of-virginia-quits-civil-rights-board-virginian-leaves.html | ExGovernor of Virginia Quits Civil Rights Board VIRGINIAN LEAVES CIVIL RIGHTS UNIT | By W H Lawrencespecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/fair-winds-favor-columbus-parade-900000-see-80000-march-up-5th-ave.html | FAIR WINDS FAVOR COLUMBUS PARADE 900000 See 80000 March Up 5th Ave  Buglers Silent as They Pass Temple | By Seymour Topping | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/fallen-wire-kills-lineman.html | Fallen Wire Kills Lineman | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/fare-cuts-urged-by-airline-group-but-traffic-subsidiary-of-world.html | FARE CUTS URGED BY AIRLINE GROUP But Traffic Subsidiary of World Body Still Seeks Way to Speed Move | By Robert Trumbullspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/faster-unity-urged-in-common-market.html | FASTER UNITY URGED IN COMMON MARKET | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/fire-investigated-at-boys-institution.html | FIRE INVESTIGATED AT BOYS INSTITUTION | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/first-on-gridiron-last-to-leave-manager-of-brooklyn-tech-team-finds.html | First on Gridiron Last to Leave Manager of Brooklyn Tech Team Finds Its a Long Day Tasks Range From Spotting Plays to Leading Cheers | By Robert M Lipsyte | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/food-an-author-speaks-alec-waugh-partakes-of-native-dishes-to-get.html | Food An Author Speaks Alec Waugh Partakes of Native Dishes To Get to Know Areas He Writes About | By June Owen | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/for-amendment-no-4-provision-of-adequate-schools-for-city-declared.html | For Amendment No 4 Provision of Adequate Schools for City Declared Urgent | FRANK E KARELSEN | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/for-silence-on-cancer-briton-says-incurable-cases-should-stay-in.html | FOR SILENCE ON CANCER Briton Says Incurable Cases Should Stay in Ignorance | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/fordham-prep-victor-wins-crosscountry-meet-as-mcgovern-places-first.html | FORDHAM PREP VICTOR Wins CrossCountry Meet as McGovern Places First | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/frondizi-lauds-kaiser-factory-president-visits-argentine-plant.html | FRONDIZI LAUDS KAISER FACTORY President Visits Argentine Plant Hails It as Symbol of Industrialization | By Juan de Onisspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/fund-offers-grants-for-study-in-europe.html | FUND OFFERS GRANTS FOR STUDY IN EUROPE | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/gift-elephant-amuses-president-elephant-evokes-presidents-smile.html | Gift Elephant Amuses President ELEPHANT EVOKES PRESIDENTS SMILE | By United Press International | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/goetz-holmes.html | Goetz Holmes | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/governors-wary-on-choice-for-60-southern-conferees-wait-for-sign-of.html | GOVERNORS WARY ON CHOICE FOR 60 Southern Conferees Wait for Sign of Region Sentiment  Discount a 3d Party | By Claude Sittonspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/grandmothers-converge-on-city-to-enjoy-a-dignified-fling.html | Grandmothers Converge on City To Enjoy a Dignified Fling | By Emma Harrison | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/high-court-links-criminal-juries-and-negro-voting-refuses.html | HIGH COURT LINKS CRIMINAL JURIES AND NEGRO VOTING Refuses Mississippis Appeal of Ruling Against the Use of AllWhite Panels STATE FACES DILEMMA Must Open Ballot Lists or See Convictions Voided on Constitutional Grounds HIGH COURT LINKS VOTES AND JURIES | By Anthony Lewisspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/high-steps-on-buses.html | High Steps on Buses | M ACOSTA | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/home-care-helps-tb-cases-in-india-patients-in-who-test-gain-as-much.html | HOME CARE HELPS TB CASES IN INDIA Patients in WHO Test Gain as Much as Hospital Group  Modern Drugs Used | By Kathleen Teltschspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/home-of-9-collapses-wall-of-gay-nineties-relic-falls-in-jersey-city.html | HOME OF 9 COLLAPSES Wall of Gay Nineties Relic Falls in Jersey City | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/in-the-nation-plenty-of-law-forbidding-deception-for-profit.html | In The Nation Plenty of Law Forbidding Deception for Profit | By Arthur Krock | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/inquiry-says-van-doren-eludes-tvquiz-subpoena-hearings-are-recessed.html | Inquiry Says Van Doren Eludes TVQuiz Subpoena Hearings Are Recessed Until Nov 2 Close Source Says Contestant Did Not Know the Writ Was Issued VAN DOREN IS SAID TO DODGE INQUIRY | By William M Blairspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/johansson-to-act-exfighters-role-boxing-champion-to-perform-in-the.html | JOHANSSON TO ACT EXFIGHTERS ROLE Boxing Champion to Perform in The Killers on TV Governor Cancels Visit | By Val Adams | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/johnson-sottosanti.html | Johnson  Sottosanti | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/judith-andersons-stunning-medea-1947-stage-production-shown-on.html | Judith Andersons Stunning Medea 1947 Stage Production Shown on Channel 13 The Play of the Week Series Has Premiere | By Jack Gould | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/justin-l-wyners-have-son.html | Justin L Wyners Have Son | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/kennedy-extols-record-of-u-a-w-tells-convention-labor-was-not-let.html | KENNEDY EXTOLS RECORD OF U A W Tells Convention Labor Was Not Let Down by Friends in Congressional Action | By Damon Stetsonspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/librarian-turns-100.html | Librarian Turns 100 | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/lincoln-sq-to-get-a-damrosch-park-bandshell-and-seating-for-4500.html | LINCOLN SQ TO GET A DAMROSCH PARK Bandshell and Seating for 4500 Planned for City LINCOLN SQ TO GET A DAMROSCH PARK | By Charles G Bennett | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/link-on-thruway-8-months-early-cross-westchester-route-may-be.html | LINK ON THRUWAY 8 MONTHS EARLY Cross Westchester Route May Be Finished in 1960 | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/london-thieves-get-500000-in-jewelry-500000-jewelry-stolen-in.html | London Thieves Get 500000 in Jewelry 500000 JEWELRY STOLEN IN LONDON | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/manero-wins-n-y-a-c-golf.html | Manero Wins N Y A C Golf | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/manhunt-series-on.html | Manhunt Series On | J P S | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/mccone-in-moscow-sees-profitable-atom-exchange-mcone-in-soviet.html | McCone in Moscow Sees Profitable Atom Exchange MCONE IN SOVIET HAILS EXCHANGES | By Max Frankelspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/mcnichol-cavanaugh.html | McNichol  Cavanaugh | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/member-assails-house-road-unit-scherer-says-investigators-slow.html | MEMBER ASSAILS HOUSE ROAD UNIT Scherer Says Investigators Slow Progress Attacks Buckley Appointments | By Bernard Stengrenspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/mr_r-u-redpath-jersey-clubwoman.html | MRR U REDPATH JERSEY CLUBWOMAN | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/mrs-bucknam-is-wed-to-dr-william-j-nolan.html | Mrs Bucknam Is Wed To Dr William J Nolan | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/mrs-william-davidson.html | MRS WILLIAM DAVIDSON | Special to The New York TIme I | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/new-campaigns-are-scheduled.html | New Campaigns Are Scheduled | By Alexander B Hammer | RE0000343422 | 1987-07-08 | B00000798338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/new-plan-for-hydrogen-fusion-may-lead-to-power-production-hpower.html | New Plan for Hydrogen Fusion May Lead to Power Production HPOWER PLAN SHOWS PROMISE | By John A Osmundsenspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/noisiness-of-trucks.html | Noisiness of Trucks | AIFRID hV MILLIR | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/o-a-s-criticized-by-mexican-chief-lopez-says-organization-fails-on.html | O A S CRITICIZED BY MEXICAN CHIEF Lopez Says Organization Fails on Economic Front O A S CRITICIZED BY MEXICAN CHIEF | By Dana Adams Schmidtspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/open-end-discussion.html | Open End Discussion | JOHN P SHANLEY | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/oyster-bay-plans-28-tax-cut-in-60-supervisor-says-reduction-is.html | OYSTER BAY PLANS 28 TAX CUT IN 60 Supervisor Says Reduction Is Assured in All Areas Despite Budget Rise | By Roy R Silverspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/paris-honors-rainier-grace.html | Paris Honors Rainier Grace | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/pilot-zoom-40-triumphs-in-pace-favored-wicomico-way-is-second.html | PILOT ZOOM 40 TRIUMPHS IN PACE Favored Wicomico Way Is Second Before Crowd of 22449 at Westbury | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/planning-is-urged-for-cold-war-end.html | PLANNING IS URGED FOR COLD WAR END | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/poems-by-sandburg-presented-on-stage.html | POEMS BY SANDBURG PRESENTED ON STAGE | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/poland-has-lead-in-un-balloting-for-council-seat-turkey-supported.html | POLAND HAS LEAD IN UN BALLOTING FOR COUNCIL SEAT Turkey Supported by US Trails as Assembly Halts Voting Until Today LATIN POLL IS SURPRISE At Least Eight of American States Back Soviet Bloc Member for the Post Tension Is Concealed in UN Voting POLAND HAS LEAD FOR U N COUNCIL | By Thomas J Hamiltonspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/powerful-auburn-stands-in-way-of-georgia-tech-perfect-football.html | Powerful Auburn Stands in Way of Georgia Tech Perfect Football Season PLAINSMEN COUNT ON SCORING PUNCH Auburns Eleven Will Test Georgia Tech Unbeaten Yale Cornell to Meet | By Allison Danzig | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/president-eyeing-visit-to-pakistan-u-s-says-he-will-go-there-if-he.html | PRESIDENT EYEING VISIT TO PAKISTAN U S Says He Will Go There if He Makes Indian Trip Mediation Role Seen | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/review-is-denied-on-pupil-placing-high-court-refuses-to-act-on-laws.html | REVIEW IS DENIED ON PUPIL PLACING High Court Refuses to Act on Laws in South Aimed at Slowing Integration REVIEW IS DENIED ON PUPIL PLACING | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/revue-misguided-tour-travelogue-offered-at-downtown-theatre.html | Revue Misguided Tour Travelogue Offered at Downtown Theatre | LOUIS CALTA | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/rise-of-los-angeles-as-spawning-site-for-fashion-talent-is-laid-to.html | Rise of Los Angeles as Spawning Site For Fashion Talent Is Laid to Galanos | By Carrie Donovanlos Angeles | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/roadblocks-in-space-i-how-manmade-difficulties-cause-delay-in.html | Roadblocks in Space  I How ManMade Difficulties Cause Delay in Nations Missile Program | By Hanson W Baldwin | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/robert-bastian-3d-dies-i-osteopath-and-exswimming-champion-in.html | ROBERT BASTIAN 3D DIES I Osteopath and ExSwimming Champion in Jersey Was 48 | Spclal tO The New YorTlmes | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/scientists-show-space-study-gain-gliders-and-power-plants-for.html | SCIENTISTS SHOW SPACE STUDY GAIN Gliders and Power Plants for Interplanetary Travel Among U S Projects | By John W Finneyspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/soccer-behind-bars-moat-covered-ramps-and-steel-gates-protect.html | Soccer Behind Bars Moat Covered Ramps and Steel Gates Protect Players From Roman Fans | By Robert Daleyspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/some-installations-to-be-kept.html | Some Installations to be Kept | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/south-africa-scored-u-n-unit-told-only-whites-advance-in-trustarea.html | SOUTH AFRICA SCORED U N Unit Told Only Whites Advance in TrustArea | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/soviet-bib-in-un-fails-ban-on-war-teaching-and-bias-in-schools-is.html | SOVIET BIB IN UN FAILS Ban on War Teaching and Bias in Schools is Defeated | Seclal to The ew York Ttmes | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/sovietchinese-friction-encouragement-of-widening-gap-between-two.html | SovietChinese Friction Encouragement of Widening Gap Between Two Powers Advocated | RALPH OBER | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/sperry-in-norwalk-plant-planned-on-main-ave-homeowners-consulted.html | SPERRY IN NORWALK Plant Planned on Main Ave  Homeowners Consulted | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/sports-of-the-times-benevolent-dictator.html | Sports of The Times Benevolent Dictator | By Arthur Daley | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/steel-panel-told-companies-seek-to-destroy-union-at-inquirys-start.html | STEEL PANEL TOLD COMPANIES SEEK TO DESTROY UNION At Inquirys Start McDonald Declares Attack on Labor Is Main Cause of Strike STEEL PANEL TOLD UNION IS MENACED | By Joseph A Loftusspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/steinkraus-fast-riding-takes-jumper-pairs-event-at-capital.html | Steinkraus Fast Riding Takes Jumper Pairs Event at Capital | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/success-story-ends-in-campus-honors.html | SUCCESS STORY ENDS IN CAMPUS HONORS | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/szvetecz-is-sidelined-princeton-captain-will-see-only-limited-duty.html | SZVETECZ IS SIDELINED Princeton Captain Will See Only Limited Duty Saturday | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/teaching-fire-prevention.html | Teaching Fire Prevention | EDWARD GINGOLD | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/terrorism-persists-explosions-in-caracas-held-prelude-to-revolt.html | TERRORISM PERSISTS Explosions in Caracas Held Prelude to Revolt Plot | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/the-theatre-an-idyl-from-colette-anita-loos-cheri-arrives-at.html | The Theatre An Idyl From Colette Anita Loos Cheri Arrives at Morosco | By Brooks Atkinson | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/to-prevent-delinquency.html | To Prevent Delinquency | SHIRLEY R LEVITTAN | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/torry-g-miner.html | TORRY G MINER | qpeela to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/traffic-record-set-jersey-air-taxi-company-reports-quarterly-mark.html | TRAFFIC RECORD SET Jersey Air Taxi Company Reports Quarterly Mark | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/two-report-gain-in-toxemia-study.html | TWO REPORT GAIN IN TOXEMIA STUDY | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/u-n-will-debate-tibetan-question-assembly-places-red-china-item-on.html | U N WILL DEBATE TIBETAN QUESTION Assembly Places Red China Item on the Agenda 4311  Soviet Accuses U S | By Michael Jamesspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/u-s-loans-spur-college-housing-156240000-lent-or-set-aside-at-low.html | U S LOANS SPUR COLLEGE HOUSING 156240000 Lent or Set Aside at Low Interest for 126 Projects in East | By Charles Grutzner | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/u-s-teams-win-in-field-hockey-argentina-france-b-w-i-elevens-also.html | U S TEAMS WIN IN FIELD HOCKEY Argentina France B W I Elevens Also Victorious in International Festival | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/u-smexican-statement.html | U SMexican Statement | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/unity-drive-ebbs-in-east-germany-red-official-hints-regime-is-no.html | UNITY DRIVE EBBS IN EAST GERMANY Red Official Hints Regime Is No Longer Pressing for Countrys Reunion UNITY DRIVE EBBS IN EAST GERMANY | By Sydney Grusonspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/us-signs-accord-with-philippines-settles-dispute-on-control-of.html | US SIGNS ACCORD WITH PHILIPPINES Settles Dispute on Control of Offending Servicemen  13 Bases Yielded U S SIGNS ACCORD WITH PHILIPPINES | By Ford Wilkinsspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/wealth-of-water-found-in-desert-u-n-expert-in-iraq-brings-new-ways.html | Wealth of Water Found in Desert U N Expert in Iraq Brings New Ways to Drill Wells SUPPLY OF WATER RAISED IN DESERT | By Kathleen McLaughlinspecial To the New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/wood-field-and-stream-day-of-hunting-ends-with-a-golf-lesson-for.html | Wood Field and Stream Day of Hunting Ends With a Golf Lesson for the Right End on Top of a Mountain | By John W Randolph | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/yom-kippur-ends-on-call-for-faith-jews-are-urged-to-renew.html | YOM KIPPUR ENDS ON CALL FOR FAITH Jews Are Urged to Renew Dedication to Spiritual and Ethical Principles | By George Dugan | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/yugoslav-jails-visited-red-cross-aide-sees-political-prisoners.html | YUGOSLAV JAILS VISITED Red Cross Aide Sees Political Prisoners  Cites Vacations | Special to The New York Times | RE0000343422 | 1987-07-08 | B00000798338 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/-hoaxes-are-prevalent-in-coliseum-exhibition.html | Hoaxes Are Prevalent In Coliseum Exhibition | By Rita Reif | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/10-towns-in-norway-end-ban-on-liquor.html | 10 TOWNS IN NORWAY END BAN ON LIQUOR | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/12-more-ballots-leave-u-n-split-on-council-seat-turkey-edges-up-but.html | 12 MORE BALLOTS LEAVE U N SPLIT ON COUNCIL SEAT Turkey Edges Up but Poland Still Leads  Yugoslavia Receives Seven Votes 12 MORE BALLOTS LEAVE U N SPLIT | By Thomas J Hamiltonspecial To the New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/20-wounded-by-algiers-bomb.html | 20 Wounded by Algiers Bomb | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/23d-taxless-year-hempstead-to-meet-budget-without-general-town-levy.html | 23D TAXLESS YEAR Hempstead to Meet Budget Without General Town Levy | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/28000-reward-is-set-offered-for-information-on-biggest-london-jewel.html | 28000 REWARD IS SET Offered for Information on Biggest London Jewel Theft | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/600-years-of-master-drawings-88-works-are-shown-in-knoedlers.html | 600 Years of Master Drawings 88 Works Are Shown in Knoedlers Display | By John Canaday | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/70-by-cici-couple-captures-medal-lido-pair-one-under-par-in.html | 70 BY CICI COUPLE CAPTURES MEDAL Lido Pair One Under Par in Dellwood Title Goli  Cleary Duo Next at 73 | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/actress-to-tour-in-land-cruiser-katharine-cornells-troupe-rents.html | ACTRESS TO TOUR IN LAND CRUISER Katharine Cornells Troupe Rents Yacht on Wheels to Beat Rigors of Travel | By Richard J H Johnston | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/adenauer-vetoes-east-europe-ties-says-bonn-wont-recognize-lands.html | ADENAUER VETOES EAST EUROPE TIES Says Bonn Wont Recognize Lands Having Relations With Red Germany | By Sydney Gruson | RE0000343423 | 1987-07-08 | B00000798339 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/air-service-unit-moves-general-electric-shifts-shop-at-linden.html | AIR SERVICE UNIT MOVES General Electric Shifts Shop at Linden Branch | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/airlines-press-fare-agreement-carriers-try-to-end-impasse-that.html | AIRLINES PRESS FARE AGREEMENT Carriers Try to End Impasse That Might Cause a Rate War in the Americas | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/ancestor-beats-sun-dog-by-length-and-a-half-in-steeplechase-at.html | Ancestor Beats Sun Dog by Length and a Half in Steeplechase at Aqueduct SMITHWICK FIRST ABOARD FAVORITE Ancestor Leads From Start in Winning 19225 Race  Fairfax Runs Third | By William R Conklin | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/announcements-recalled.html | Announcements Recalled | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/antarctic-talks-aim-at-arms-ban-washington-parley-to-open-tomorrow.html | ANTARCTIC TALKS AIM AT ARMS BAN Washington Parley to Open Tomorrow Territory Claims a Problem | By Walter Sullivan | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/anticastro-acts-persist-in-cuba-counterrevolutionary-bids-are.html | ANTICASTRO ACTS PERSIST IN CUBA CounterRevolutionary Bids Are Continued by Rising Minority Opposition | By R Hart Phillips | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/austrian-receives-refugee-medal.html | Austrian Receives Refugee Medal | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/auto-title-at-end-of-the-road-appalachian-rally-to-decide-national.html | Auto Title at End of the Road Appalachian Rally to Decide National Championship | By Frank M Blunk | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/barr-producing-as-independent-prepares-joshua-tree-for-opening-here.html | BARR PRODUCING AS INDEPENDENT Prepares Joshua Tree for Opening Here Feb 24 New Play for Logan | By Sam Zolotow | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/blood-for-hemophiliacs.html | Blood for Hemophiliacs | MARTIN ROSENTHAL | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/boxing-commission-moves-to-revoke-damatos-license-black-forbidden.html | Boxing Commission Moves to Revoke DAmatos License BLACK FORBIDDEN TO ATTEND FIGHTS | By Howard M Tuckner | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/brazilians-take-horse-show-title-pessoa-with-2-flawless-rides-is-2d.html | BRAZILIANS TAKE HORSE SHOW TITLE Pessoa With 2 Flawless Rides Is 2d to Wiley of US in Individual Event | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/britain-hopeful-of-early-summit-berlin-pact-held-possible-a.html | BRITAIN HOPEFUL OF EARLY SUMMIT Berlin Pact Held Possible A Decision on the Date Is Expected Within a Week | By Drew Middletonspecial To the New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/britain-lists-rise-in-exports-to-u-s.html | BRITAIN LISTS RISE IN EXPORTS TO U S | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/britains-air-base-in-maldives-gains-project-using-rebel-labor-as.html | BRITAINS AIR BASE IN MALDIVES GAINS Project Using Rebel Labor as Talks With Government Appear in Impasse | By Paul Grimes | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/building-favor-on-l-i-charged-oyster-bay-board-is-said-to-have.html | BUILDING FAVOR ON L I CHARGED Oyster Bay Board Is Said to Have Changed Code to Permit 500000 Saving | By Roy R Silver | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/capt-r-v-dolan-66-retired-nav-aide.html | CAPT R V DOLAN 66 RETIRED NAV AIDE | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/caracas-attacks-send-100-to-jail-public-tense-as-government-arrests.html | CARACAS ATTACKS SEND 100 TO JAIL Public Tense as Government Arrests Those Suspected of Plotting a Coup | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/casey-gives-goals.html | Casey Gives Goals | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/ceylon-gets-protests-press-groups-criticize-new-censorship-moves.html | CEYLON GETS PROTESTS Press Groups Criticize New Censorship Moves | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/charities-may-get-7597-recovered-from-bus-holdup.html | Charities May Get 7597 Recovered From Bus HoldUp | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/chelsea-tenants-jeer-at-project-jack-on-tour-of-site-told-of.html | CHELSEA TENANTS JEER AT PROJECT Jack on Tour of Site Told of Inhuman Treatment in Relocation Task | By Edward C Burks | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/chicago-honors-mexican-leader-it-makes-lopez-mateos-a-special.html | CHICAGO HONORS MEXICAN LEADER It Makes Lopez Mateos a Special Citizen  He Flies to New York | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/chief-of-inquiry-says-steel-peace-is-still-far-away-it-would-take-a.html | CHIEF OF INQUIRY SAYS STEEL PEACE IS STILL FAR AWAY It Would Take a Miracle to Reach Accord This Week Dr Taylor Declares | By Joseph A Loftus | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/china-still-curbs-indians-in-tibet.html | CHINA STILL CURBS INDIANS IN TIBET | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/civil-unit-scores-military-air-use-says-restrictions-on-flights.html | CIVIL UNIT SCORES MILITARY AIR USE Says Restrictions on Flights Forces Costly Detours  Some Fares to Change | By Robert Trumbullspecial To the New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/commuter-belt-verdict-unbeaten-squads-to-meet-saturday.html | Commuter Belt Verdict Unbeaten Squads to Meet Saturday | By Joseph M Sheehan | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/contract-bridge-opening-leads-or-how-to-make-a-usually-nice-partner.html | Contract Bridge Opening Leads or How to Make a Usually Nice Partner an Indignant Woman | By Albert H Morehead | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/cultural-series-opens-in-montclair-on-friday.html | Cultural Series Opens In Montclair on Friday | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/curb-on-imports-pressed-in-south-growing-impact-on-areas-industry.html | CURB ON IMPORTS PRESSED IN SOUTH Growing Impact on Areas Industry Noted in Plea to Governors Talks | By Claude Sittonspecial To the New York Times | RE0000343423 | 1987-07-08 | B00000798339 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/cypriotes-to-vote-for-leaders-dec-13.html | CYPRIOTES TO VOTE FOR LEADERS DEC 13 | Dispatch of The Times London | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/dance-filipino-troupe-bayanihan-company-at-winter-garden.html | Dance Filipino Troupe Bayanihan Company at Winter Garden | By John Martin | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/debre-cautious-on-summit-talk-restatement-by-premier-of-frances.html | DEBRE CAUTIOUS ON SUMMIT TALK Restatement by Premier of Frances Stand Contrasts With British Eagerness | By Robert C Dotyspecial To the New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/dr-philip-j-rafle-aide-in-suffolk-58.html | DR PHILIP J RAFLE AIDE IN SUFFOLK 58 | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/dualrate-law-urged-by-morse-maritime-chief-tells-house-hearing-here.html | DUALRATE LAW URGED BY MORSE Maritime Chief Tells House Hearing Here That System Is Good for Commerce | By Werner Bamberger | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/eisenhower-bids-free-nations-join-global-aid-plan-in-abilene.html | EISENHOWER BIDS FREE NATIONS JOIN GLOBAL AID PLAN In Abilene Library Speech President Urges Help for LessPrivileged Lands HOME TOWN HAILS HIM World Betterment Foreseen if East and West Find a Way to Cut Arms Cost Eisenhower Urges Free Nations To Join in a Global Aid Plan | By John D Morrisspecial To the New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/elliott-eldredge-0fbank-dies-at-80-exhead-of-williamsburgh.html | ELLIOTT ELDREDGE 0FBANK DIES AT 80 ExHead of Williamsburgh SavingsBegan Career in the Textile Business | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/exeter-counts-bruises-hurts-more-painful-to-thin-squad.html | Exeter Counts Bruises Hurts More Painful to Thin Squad | By Michael Strauss | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/explorer-vii-is-put-into-orbit-to-get-radiation-data-army.html | Explorer VII Is Put Into Orbit to Get Radiation Data Army Scientists Launch a 915Pound Explorer VII Satellite | By John W Finney | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/fine-for-parents-of-vandals-voted-council-adopts-plan-wagner.html | FINE FOR PARENTS OF VANDALS VOTED Council Adopts Plan Wagner Opposed in 52  Action on Gangs Also Approved FINE FOR PARENTS OF VANDALS VOTED | By Charles G Bennett | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/firkusny-plays-sonata-by-floyd-work-by-opera-composer-on-program-by.html | FIRKUSNY PLAYS SONATA BY FLOYD Work by Opera Composer on Program by Pianist at Carnegie Hall | By Harold C Schonberg | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/foreign-affairs-the-armys-role-in-asian-politics.html | Foreign Affairs The Armys Role in Asian Politics | By C L Sulzberger | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/formosas-link-to-china-history-of-islands-connection-with-mainland.html | Formosa Link to China History of Islands Connection With Mainland Cited | S Y TENG | RE0000343423 | 1987-07-08 | B00000798339 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/four-new-rangers-play-tonight-cushenan-schinkel-cullen-and-spencer.html | Four New Rangers Play Tonight Cushenan Schinkel Cullen and Spencer Face Bruins Here | By Gordon S White Jr | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/gambling-inquiry-scores-3-in-ithaca-gambling-study-hits-3-in-ithaca.html | Gambling Inquiry Scores 3 in Ithaca GAMBLING STUDY HITS 3 IN ITHACA | By Emanuel Perlmutter | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/george-h-johnson-dies-at-74-hotel-preidtent-ino-philadelphia.html | George H Johnson Dies at 74 Hotel Preidtent ino Philadelphia | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/giants-drill-for-stadium-opener-with-eagles-sunday-foe-rated-highly.html | Giants Drill for Stadium Opener With Eagles SUNDAY FOE RATED HIGHLY BY HOWELL | By Louis Effrat | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/goldfine-facing-recall-by-house-industrialist-may-appear-early-next.html | GOLDFINE FACING RECALL BY HOUSE Industrialist May Appear Early Next Month Wider Study of IGC Reported | By William M Blairspecial To the New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/governments-lead-a-general-price-decline-new-notes-of-u-s-close.html | Governments Lead a General Price Decline NEW NOTES OF U S CLOSE UNCHANGED | By Paul Heffernan | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/governor-plans-fetes-to-entertain-g-o-p-county-chairmen-at-4.html | GOVERNOR PLANS FETES To Entertain G O P County Chairmen at 4 Dinners | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/history-of-the-sabbath-is-cited-by-rabbi-in-fight-on-blue-laws.html | History of the Sabbath Is Cited By Rabbi in Fight on Blue Laws | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/janet-d-adams-and-a-minister-are-betrothed-senior-at-wellesley-is.html | Janet D Adams And a Minister Are Betrothed Senior at Wellesley Is Future Bride of Rev  H Dana Farooon 3cl | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/junior-league-plans-sale-in-morristown.html | Junior League Plans Sale in Morristown | Special to the New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/jury-is-selected-in-vaccine-trial-5-drug-houses-in-court-on-charges.html | JURY IS SELECTED IN VACCINE TRIAL 5 Drug Houses in Court on Charges of Fixing Prices of Salk Inoculations | By George Cable Wright | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/kleinbarber.html | KleinBarber | Special to The New York Timej | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/l-i-aide-admits-accepting-bribe-exmember-of-brookhavens-board.html | L I AIDE ADMITS ACCEPTING BRIBE ExMember of Brookhavens Board Pleads Guilty to Zoning Irregularities | By Byron Porterfield | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/library-lends-millionth-book.html | Library Lends Millionth Book | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/liquor-deliveries-cut-strike-by-salesmen-in-jersey-halts-trucks-at.html | LIQUOR DELIVERIES CUT Strike by Salesmen in Jersey Halts Trucks at Warehouses | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/london-issues-hit-6th-high-in-a-row-industrial-leaders-climb.html | LONDON ISSUES HIT 6TH HIGH IN A ROW Industrial Leaders Climb Despite ProfitTaking  Demand Is Strong | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/louis-jasper.html | LOUIS JASPER | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/magazines-fashion-new-gains.html | Magazines Fashion New Gains | By Carl Spielvogel | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/maryland-names-library-aide.html | Maryland Names Library Aide | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/mcelroy-in-new-zealand.html | McElroy in New Zealand | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/milton-r-miller-editor-publisher.html | MILTON R MILLER EDITOR PUBLISHER | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/moroccan-seeks-un-algeria-step-premier- is-urging-measure-by-world.html | MOROCCAN SEEKS UN ALGERIA STEP Premier Is Urging Measure by World Body to Pave Way for FrenchRebel Talks | By Michael James | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/movie-exchange-scheduled-nov-10- moscow-to-see-marty-and-washington.html | MOVIE EXCHANGE SCHEDULED NOV 10 Moscow to See Marty and Washington Cranes Marilyn Monroe Signed | By Richard Nason | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/mrs-driscoll-dead-son-is-ex-governor.html | MRS DRISCOLL DEAD SON IS EX GOVERNOR | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/munoz-says-city-caused-own-ills-puerto- rico-governor-tells-parley.html | MUNOZ SAYS CITY CAUSED OWN ILLS Puerto Rico Governor Tells Parley Poor Planning Not Migration Is to Blame | By Homer Bigart | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/murrows-leave-is-spent-in-work-he-plans- missile-program-cbs-radio.html | MURROWS LEAVE IS SPENT IN WORK He Plans Missile Program CBS Radio Show Mrs Roosevelt to Moderate | By Val Adams | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/nepal-names-u-s-engineer.html | Nepal Names U S Engineer | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/no-comment-from-rebels.html | No Comment From Rebels | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/norman-kings-have-child.html | Norman Kings Have child | pecIal to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/nuclear-experts-see-new-devices-group- discussing-control-of.html | NUCLEAR EXPERTS SEE NEW DEVICES Group Discussing Control of Hydrogen Fusion Views 2 Special Machines | By John A Osmundsen | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/officials-decline-comment.html | Officials Decline Comment | | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/pace-is-captured-by-hi-los-flagg-victor-at- westbury-returns-4150.html | PACE IS CAPTURED BY HI LOS FLAGG Victor at Westbury Returns 4150  Van Hanover Next  Double Pays 22180 | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archiv es/panamas-status-its-internal-situation- rights-to-canal-zone.html | Panamas Status Its Internal Situation Rights to Canal Zone Discussed | RICARDO M ARIAS E | RE0000343423 | 1987-07-08 | B00000798339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/paper-becomes-a-heavy-industry-group-cites-growth-in-field-which.html | PAPER BECOMES A HEAVY INDUSTRY Group Cites Growth in Field Which Accounted for 3 of World Trade in 56 PAPER INDUSTRY RATED AS HEAVY | By Kathleen McLaughlinSpecial To the New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/paris-again-offers-algeria-truce-talks-paris-again-asks-ceasefire.html | Paris Again Offers Algeria Truce Talks PARIS AGAIN ASKS CEASEFIRE TALKS | By Henry Giniger | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/plastic-lens-aids-cataract-patients.html | PLASTIC LENS AIDS CATARACT PATIENTS | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/premier-visits-un.html | Premier Visits UN | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/reform-democrat-backs-gop-judge-reformer-backs-gop-candidate.html | Reform Democrat Backs GOP Judge REFORMER BACKS GOP CANDIDATE | By Leo Egan | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/retrospective-of-zorach-sculpture.html | Retrospective of Zorach Sculpture | STUART PRESTON | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/rider-booters-beat-drexel-21.html | Rider Booters Beat Drexel 21 | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/roadblocks-in-space-ii-u-s-fate-in-race-with-soviet-linked-to.html | Roadblocks in Space  II U S Fate in Race With Soviet Linked To Future of Armys Missile Agency | By Hanson W Baldwin | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/rolland-w-phillips.html | ROLLAND W PHILLIPS | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/ship-subsidy-petition-cites-cut-in-ties-to-foreign-flag-service.html | Ship Subsidy Petition Cites Cut In Ties to Foreign Flag Service | By Edward A Morrow | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/shot-is-aimed-near-paddlewheel-path-results-hailed-b47-launches-an.html | Shot Is Aimed Near PaddleWheel Path Results Hailed B47 Launches an AntiSatellite Missile | By Jack Raymond | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/sports-of-the-times-no-longer-bilingual.html | Sports of The Times No Longer Bilingual | By Arthur Daley | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/state-eases-rule-for-rises-in-rent-commission-moves-to-spur.html | STATE EASES RULE FOR RISES IN RENT Commission Moves to Spur Landlords to Undertake Major Improvements | By Glenn Fowler | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/states-lawmakers-to-meet-in-albany.html | STATES LAWMAKERS TO MEET IN ALBANY | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/stephen-de-hospodar-artist-who-wrote-two-books-on-block-prints-is.html | STEPHEN DE HOSPODAR Artist Who Wrote Two Books on Block Prints Is Dead | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/stocks-mark-time-in-hesitant-trade-moves-shape-mixed-pattern.html | STOCKS MARK TIME IN HESITANT TRADE Moves Shape Mixed Pattern Electronics Steels Dip as the Oils Advance | By Burton Crane | RE0000343423 | 1987-07-08 | B00000798339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/strikes-impact-on-jobs-mounts-steel-walkout-said-to-cause-225000.html | STRIKES IMPACT ON JOBS MOUNTS Steel Walkout Said to Cause 225000 LayOffs  U S Lists 32 Million Idle | By Richard E Mooney | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/texas-sea-limit-argued-in-court-gov-daniel-tells-justices-it-is-105.html | TEXAS SEA LIMIT ARGUED IN COURT Gov Daniel Tells Justices It Is 105 Miles U S Insists on 3  Both Cite History | By Anthony Lewisspecial To the New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/the-theatre-relaxed-summer-of-the-17th-doll-australian-work-is-done.html | The Theatre Relaxed Summer of the 17th Doll Australian Work Is Done in Revival | By Brooks Atkinson | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/theoretical-physicist-to-get-franklin-medal.html | Theoretical Physicist To Get Franklin Medal | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/to-control-title-i.html | To Control Title I | GENEVIEVE L LEARY | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/town-acts-to-help-teenagers-of-1975.html | TOWN ACTS TO HELP TEENAGERS OF 1975 | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/trucker-is-accused-in-jersey-bus-crash.html | TRUCKER IS ACCUSED IN JERSEY BUS CRASH | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/turkish-premier-is-wary-of-soviet-menderes-in-speech-here-urges.html | TURKISH PREMIER IS WARY OF SOVIET Menderes in Speech Here Urges Caution in Face of Coexistence Policy | By Foster Hailey | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/tv-jerry-lewis-in-a-subdued-key-he-makes-his-drama-bow-in-jazz.html | TV Jerry Lewis in a Subdued Key He Makes His Drama Bow in Jazz Singer | By Jack Gould | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/u-n-group-hears-plea-on-africans-3-americans-tell-trustee-unit-of.html | U N GROUP HEARS PLEA ON AFRICANS 3 Americans Tell Trustee Unit of Hope of People of SouthWest Area | By McCandlish Phillipsspecial To the New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/u-s-demonstrates-huge-mailsorter.html | U S DEMONSTRATES HUGE MAILSORTER | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/u-s-sees-summit-only-after-jan-1-time-sought-to-consult-allies-and.html | U S SEES SUMMIT ONLY AFTER JAN 1 Time Sought to Consult Allies and Study Arms Plans British Seek Early Date | By E W Kenworthy | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/uaw-reelects-reuther-as-head-leader-is-given-8th-term-by.html | UAW REELECTS REUTHER AS HEAD Leader Is Given 8th Term by Acclamation Dues Raised From 3 a Month 5 | By Damon Stetson | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/un-urged-to-back-tibetans-on-rights-u-n-is-requested-to-back.html | UN Urged to Back Tibetans on Rights U N IS REQUESTED TO BACK TIBETANS | By Lindesay Parrottspecial To the New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/us-arms-makers-are-pouring-capital-into-west-germany-u-s-arms.html | US Arms Makers Are Pouring Capital Into West Germany U S ARMS MAKERS INVESTING IN BONN | By Arthur J Olsenspecial To the New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/us-roads-work-is-facing-inquiry-head-of-special-house-unit-warns-of.html | US ROADS WORK IS FACING INQUIRY Head of Special House Unit Warns of Hunt for Waste and Graft in Program | By Bernard Stengrenspecial To the New York Times | RE0000343423 | 1987-07-08 | B00000798339 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/van-doren-agrees-to-testify-on-quiz-arrives-here-after-weekend-in.html | VAN DOREN AGREES TO TESTIFY ON QUIZ Arrives Here After WeekEnd in New England  He Will Accept House Subpoena | By Seymour Topping | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/walter-e-beyer-59-a-banker-in-jersey.html | WALTER E BEYER 59 A BANKER IN JERSEY | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/warriors-oppose-celtics-tonight-exhibition-matches-russell-and.html | WARRIORS OPPOSE CELTICS TONIGHT Exhibition Matches Russell and Chamberlain Seats Sell for Top of 100 | Special to The New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/white-in-crossexamination-recalls-shooting-labor-aide.html | White in CrossExamination Recalls Shooting Labor Aide | By Will Lissner | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/womens-world-abroad-a-turnabout-in-british-living-unusual-weather.html | Womens World Abroad A Turnabout in British Living Unusual Weather Is Major Reason for Alluring Styles | By Nan Robertsonlondon | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/wood-field-and-stream-deer-license-applications-dont-count-if.html | Wood Field and Stream Deer License Applications Dont Count if Theyre Made Too Early | By John W Randolph | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/yale-eleven-revising-defenses-to-combat-cornell-slott-attack.html | Yale Eleven Revising Defenses to Combat Cornell SlotT Attack Saturday ITHACANS SPEED CALLED SUPERIOR Olivar Hopes New Defenses Will Help Slower Yale Team Check Cornell | By Allison Danzigspecial To the New York Times | RE0000343423 | 1987-07-08 | B00000798339 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/161-shot-is-first-in-westbury-pace-rips-boy-takes-feature-with-sea.html | 161 SHOT IS FIRST IN WESTBURY PACE Rips Boy Takes Feature With Sea Pirate Second First 4 Favorites Win | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/2-groups-to-draft-area-water-plan-interstate-commission-on-the.html | 2 GROUPS TO DRAFT AREA WATER PLAN Interstate Commission on the Delaware Votes to Aid Basin Advisory Group | By Charles G Bennettspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/40-elderly-persons-ask-higher-benefits.html | 40 ELDERLY PERSONS ASK HIGHER BENEFITS | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/59-trade-steady-for-west-europe-firsthalf-changes-from-58.html | 59 TRADE STEADY FOR WEST EUROPE FirstHalf Changes From 58 Interchange Were Few UN Agency Reports EXPORTS TO THE US UP Import Trend for This Year Continues Down  Flow to Red China Rises 59 TRADE STEADY FOR WEST EUROPE | By Kathleen McLaughlinspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/8-quit-gaullists-in-rift-on-algeria-deputies-resign-when-they-are.html | 8 QUIT GAULLISTS IN RIFT ON ALGERIA Deputies Resign When They Are Not Allowed to Defend Policy of Integration | By Henry Ginigerspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/abbas-sees-mohamed.html | Abbas Sees Mohamed | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |

| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/abdication-grieved-queen-mary-official-biographer-says-she-scolded.html | Abdication Grieved Queen Mary Official Biographer Says She Scolded Son Edward ABDICATION CRISIS OF 1936 RECALLED | By Walter H Waggonerspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/advertising-bennett-lands-relska-vodka.html | Advertising Bennett Lands Relska Vodka | By Carl Spielvogel | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/afghan-critical-of-us-project-incomplete-dam-and-power-program-is.html | AFGHAN CRITICAL OF US PROJECT Incomplete Dam and Power Program Is Called Drain on National Economy | By Dana Adams Schmidtspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/africans-heard-in-un-over-tape-pleas-for-help-recorded-in-southwest.html | AFRICANS HEARD IN UN OVER TAPE Pleas for Help Recorded in SouthWest Africa by Three Americans | By McCandlish Phillipsspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/anisado-takes-glen-riddle-handicap-in-mud-at-aqueduct-favorite.html | Anisado Takes Glen Riddle Handicap in Mud at Aqueduct FAVORITE SCORES OVER WILDFIRE II Anisado Is 8Length Victor After Failure of 6 Choices  491 Shot Triumphs | By William R Conklin | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/appeal-made-to-un-mexican-warns-that-peace-rests-on-disarmament.html | APPEAL MADE TO UN Mexican Warns That Peace Rests on Disarmament | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/approval-voided-for-capital-span-fine-arts-commission-cites.html | APPROVAL VOIDED FOR CAPITAL SPAN Fine Arts Commission Cites Objections to Plans for Complex of Approaches | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/arab-threat-hit-by-israeli-envoy-harman-tells-top-zionists-here.html | ARAB THREAT HIT BY ISRAELI ENVOY Harman Tells Top Zionists Here That War Talk Is Less Realistic Now | By Irving Spiegel | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/argentine-military-berates-peronists.html | ARGENTINE MILITARY BERATES PERONISTS | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/art-italy-in-a-symbolic-language-paintings-by-emerson-woelffer-on.html | Art Italy in a Symbolic Language Paintings by Emerson Woelffer on Display ACA Gallery Shows Works by Kinigstein | By Dore Ashton | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/atomic-parley-opens-standardized-way-to-measure-isotope.html | ATOMIC PARLEY OPENS Standardized Way to Measure Isotope Radioactivity Sought | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/bergenfield-high-school-open.html | Bergenfield High School Open | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/bohlen-quits-post-manila-lauds-him.html | BOHLEN QUITS POST MANILA LAUDS HIM | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/bonds-prices-decline-as-selling-dominates-market-treasury-issues.html | Bonds Prices Decline as Selling Dominates Market TREASURY ISSUES UNDER PRESSURE Corporates Depressed by Result of Philadelphia Electric Offering | By Paul Heffernan | RE0000343424 | 1987-07-08 | B00000798340 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/bonn-moves-to-sell-volkswagen-works.html | BONN MOVES TO SELL VOLKSWAGEN WORKS | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/bruins-win-with-30-seconds-left-and-spoil-ranger-sextets-home-debut.html | Bruins Win With 30 Seconds Left and Spoil Ranger Sextets Home debut TALLY BY STASIUK GAINS 43 VICTORY Bruin Hits on 30Footer and Caps Rally After Rangers Move in Front 3 to 0 | By William J Briordy | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/business-loans-climb-21-million-total-outstanding-on-oct-7-put-at.html | BUSINESS LOANS CLIMB 21 MILLION Total Outstanding on Oct 7 at 295 Billion at Member Banks | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/callenders-journalism.html | Callenders Journalism | LOUIS JANZ | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/ceylon-jails-3-more-monk-and-2-others-arrested-in-bandaranaike.html | CEYLON JAILS 3 MORE Monk and 2 Others Arrested in Bandaranaike Killing | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/church-role-assailed-lowerclass-need-ignored-congregationalist.html | CHURCH ROLE ASSAILED LowerClass Need Ignored Congregationalist Warns | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/cicis-turn-back-watsons-team-score-3and2-decision-in-scotch-golf-at.html | CICIS TURN BACK WATSONS TEAM Score 3and2 Decision in Scotch Golf at Dellwood  Strafaci Pair Wins | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/civil-rights-unit-eyes-new-fields-it-may-study-job-practices-and.html | CIVIL RIGHTS UNIT EYES NEW FIELDS It May Study Job Practices and Operation of Justice  5 Commissioners to Stay | By Anthony Lewisspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/contract-bridge-risks-in-sacrifice-bidding-should-vary-in-accord.html | Contract Bridge Risks in Sacrifice Bidding Should Vary in Accord With Several Factors | By Albert H Morehead | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/democrats-move-for-queens-peace-at-mayors-urging-foes-in-primary.html | DEMOCRATS MOVE FOR QUEENS PEACE At Mayors Urging Foes in Primary Fight Will Meet at Party Dinner Tonight | By Leo Egan | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/dr-frank-shepard-jr.html | DR FRANK SHEPARD JR | Special to The New York Lales | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/edward-mfarlan.html | EDWARD MFARLAN | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/elizabeth-taylor-and-mgm-agree-she-will-play-final-role-for-studio.html | ELIZABETH TAYLOR AND MGM AGREE She Will Play Final Role for Studio in Butterfield 8  Had Declined Part | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/ellen-pyle-betrothed.html | Ellen Pyle Betrothed | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/envoy-to-peiping-replaced-yudin-quits-china-post-soviet-replaces.html | Envoy to Peiping Replaced Yudin Quits China Post SOVIET REPLACES ENVOY TO PEIPING | By Osgood Caruthersspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/envoy-was-long-absent.html | Envoy Was Long Absent | By William J Jordenspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/excerpts-from-address-by-lodge-at-un-on-problems-of-disarmament.html | Excerpts From Address by Lodge at UN on Problems of Disarmament | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/field-hockey-is-rained-out.html | Field Hockey Is Rained Out | Special to the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/formulating-a-tv-code-congressional-action-proposed-to-define.html | Formulating a TV Code Congressional Action Proposed to Define Principles of Behavior | GEORGE N GORDON | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/fund-drive-set-by-arena-stage-washington-group-planning-new-300000.html | FUND DRIVE SET BY ARENA STAGE Washington Group Planning New 300000 Building Lahr Revue Delayed | By Sam Zolotow | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/george-woodruff-lawyer-economist.html | GEORGE WOODRUFF LAWYER ECONOMIST | Special tO The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/giants-rely-on-patton-to-bolster-defense-for-game-with-eagles.html | Giants Rely on Patton to Bolster Defense for Game With Eagles | By Louis Effrat | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/gilded-ghettos-seen-in-suburbs-state-antibias-aide-finds.html | GILDED GHETTOS SEEN IN SUBURBS State AntiBias Aide Finds Involuntary Segregating Here and in Nation OTHER RESIDENTS QUIT San Juan Parley Is Told of Rising Trend  Negroes Wary of Openings | By Homer Bigartspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/goldbeck-sets-pace-wins-with-2-partners-in-proamateur-golf.html | GOLDBECK SETS PACE Wins With 2 Partners in ProAmateur Golf Competition | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/governor-aiming-at-payasyougo-says-it-can-be-achieved-if-income.html | GOVERNOR AIMING AT PAYASYOUGO Says It Can Be Achieved if Income Keeps Rising and Outgo Is Cut 40 Million GOVERNOR AIMING AT PAYASYOUGO | By Russell Porter | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/governors-doubt-60-bolt-by-south-conference-ends-on-theme-of.html | GOVERNORS DOUBT 60 BOLT BY SOUTH Conference Ends on Theme of Realism on Most Issues  Almond Is Chairman | By Claude Sittonspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/hall-says-his-twicebeaten-army-team-will-show-some-good-football.html | Hall Says His TwiceBeaten Army Team Will Show Some Good Football Yet BATTERED CADETS AWAIT DUKE GAME Coach Says Army Despite Record Run of Injuries Still Has Confidence | By Joseph M Sheehanspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/harry-krouse.html | HARRY KROUSE | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/hospitality-is-termed-symbol-of-individuality.html | Hospitality Is Termed Symbol of Individuality | By Rita Reif | RE0000343424 | 1987-07-08 | B00000798340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/huge-tug-arrives-to-tow-2-carriers-dutch-craft-will-take-baby.html | HUGE TUG ARRIVES TO TOW 2 CARRIERS Dutch Craft Will Take Baby Flattops on 75Day Voyage to Japan for Scrapping | By Jacques Nevard | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/hughie-by-oneill-read-in-sao-paulo.html | HUGHIE BY ONEILL READ IN SAO PAULO | Special To The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/in-the-nation-making-a-chinese-puzzle-more-puzzling.html | In The Nation Making a Chinese Puzzle More Puzzling | By Arthur Krock | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/india-and-pakistan-open-2-talks-today.html | INDIA AND PAKISTAN OPEN 2 TALKS TODAY | Special To The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/indian-in-rhodesian-school.html | Indian in Rhodesian School | Special To The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/jansen-knox.html | Jansen  Knox | Special To The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/jersey-rail-plan-suffers-setback-leaders-refuse-to-recall.html | JERSEY RAIL PLAN SUFFERS SETBACK Leaders Refuse to Recall Legislature on Changes Hudson Chiefs Want | Special To The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/job-aid-is-urged-by-pennsylvania-special-senate-group-hears.html | JOB AID IS URGED BY PENNSYLVANIA Special Senate Group Hears Distressed Areas Need Assistance From US | By William G Weartspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/john-parker-talbot-to-wed-helen-mountz-smith-alumna.html | John Parker Talbot to Wed Helen Mountz Smith Alumna | Special To The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/joseph-f-bray.html | JOSEPH F BRAY | Special To The Nw York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/jury-will-inspect-scene-of-bus-crash.html | JURY WILL INSPECT SCENE OF BUS CRASH | Special To The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/kassim-resumes-work-prison-terms-to-be-cut-when-premier-quits.html | KASSIM RESUMES WORK Prison Terms to Be Cut When Premier Quits Hospital | Dispatch of The Times London | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/lawrenceville-team-wins.html | Lawrenceville Team Wins | Special To The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/leader-of-mexico-welcomed-to-city-lopez-mateos-gets-parade-up.html | LEADER OF MEXICO WELCOMED TO CITY Lopez Mateos Gets Parade Up Broadway  Speaks on Economic Problems | By Edward C Burks | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/leopold-upheld-his-filing-of-libel-suit-found-not-to-violate-parole.html | LEOPOLD UPHELD His Filing of Libel Suit Found Not to Violate Parole | Special To The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/lodge-urges-un-keep-open-view-on-disarmament-says-khrushchev-plan.html | LODGE URGES UN KEEP OPEN VIEW ON DISARMAMENT Says Khrushchev Plan Must Not Cause the Adoption of AllorNothing Stand LIMITED AIMS STRESSED US Appeals for Continued Effort to Curb Atom Tests and Surprise Attack LODGE URGES UN KEEP OPEN VIEW | By Thomas J Hamiltonspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/louw-invited-to-ghana-bid-to-south-african-official-surprises-un.html | LOUW INVITED TO GHANA Bid to South African Official Surprises UN Diplomats | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/macmillan-revises-cabinet-to-spur-scientific-advance-sandys-and.html | Macmillan Revises Cabinet To Spur Scientific Advance Sandys and Hailsham Get New Posts  Policy Shift on Colonies Hinted MACMILLAN PUTS FOCUS ON SCIENCE | By Drew Middletonspecial To The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/marilyn-lochner-to-marry-on-jan-30.html | Marilyn Lochner To Marry on Jan 30 | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/market-slumps-average-dips-361-reports-of-more-layoffs-induce.html | MARKET SLUMPS AVERAGE DIPS 361 Reports of More LayOffs Induce Selling Volume Shows a Decline 666 ISSUES OFF 274 UP American Motors Is Most Active Rising 18 to 64 38  Most Tobaccos Gain MARKET SLUMPS AVERAGE OFF 361 | By Burton Crane | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/mary-patton-bride-of-dr-louis-welt.html | Mary Patton Bride Of Dr Louis Welt | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/mrs-mgrath-is-victor-wins-piping-rock-golf-on-77-mrs-torgerson.html | MRS MGRATH IS VICTOR Wins Piping Rock Golf on 77  Mrs Torgerson Reelected | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/mrs-w-garretson.html | MRS W GARRETSON | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/multiple-bids-set-on-a-title-i-plan-yeshiva-and-5-individuals.html | MULTIPLE BIDS SET ON A TITLE I PLAN Yeshiva and 5 Individuals Tentatively to Sponsor 36Million Project | By Clayton Knowles | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/music-composers-of-our-tradition-orchestra-of-america-bows-at.html | Music Composers of Our Tradition Orchestra of America Bows at Carnegie Hall Work of MacDowell Other Pioneers Heard | By Howard Taubman | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/new-test-detects-gonorrhea-quickly.html | NEW TEST DETECTS GONORRHEA QUICKLY | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/newport-news-ship-seeking-a-merger.html | NEWPORT NEWS SHIP SEEKING A MERGER | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/now-chicago-tries-to-get-fair-in-64.html | NOW CHICAGO TRIES TO GET FAIR IN 64 | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/oedipus-carmina-conducted-by-rudel.html | OEDIPUS CARMINA CONDUCTED BY RUDEL | ROSS PARMENTER | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/on-bringing-up-dogs-meistrells-teach-obedience-by-never.html | On Bringing Up Dogs Meistrells Teach Obedience by Never Underestimating Pups Ignorance | By John Rendel | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/panama-gets-reduced-budget.html | Panama Gets Reduced Budget | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/patience-on-steel-president-hopes-for-voluntary-pact-tafts-view-on.html | Patience on Steel President Hopes for Voluntary Pact Tafts View on Arbitration Recalled | By James Restonspecial to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/peaceful-invasion-of-canal-zone-eyed.html | PEACEFUL INVASION OF CANAL ZONE EYED | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/personal-shoppers-fill-many-unusual-requests.html | Personal Shoppers Fill Many Unusual Requests | By Marylin Bender | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/planning-for-the-future.html | Planning for the Future | PHILLIPS H LOVERING | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/president-cheerful-on-69th-birthday-president-cheery-on-69th.html | President Cheerful On 69th Birthday PRESIDENT CHEERY ON 69TH BIRTHDAY | By John D Morrisspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/profit-taking-ends-rise-recent-leaders-pace-falls-index-off-33.html | PROFIT TAKING ENDS RISE Recent Leaders Pace Falls Index Off 33 Points | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/red-split-widening-in-india-over-china-new-moves-by-communist.html | Red Split Widening In India Over China New Moves by Communist Chinese Are Reported in Border Quarrel COMMUNIST SPLIT WIDENING IN INDIA | By Paul Grimesspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/report-to-senate-asks-strong-nato-substantial-increase-in-both.html | REPORT TO SENATE ASKS STRONG NATO Substantial Increase in Both Nuclear and Conventional Strength Recommended | By E W Kenworthyspecial to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/rickey-insists-baseball-in-us-needs-that-continental-touch.html | Rickey Insists Baseball in US Needs That Continental Touch | By Frank Litsky | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/robert-a-boyd.html | ROBERT A BOYD | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/robot-tutor-is-a-stiff-taskmaster-automatic-tutor-is-exhibited-here.html | Robot Tutor Is a Stiff Taskmaster AUTOMATIC TUTOR IS EXHIBITED HERE | By William M Freeman | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/seaway-shippers-urge-us-support-need-for-broader-subsidy-policies.html | SEAWAY SHIPPERS URGE US SUPPORT Need for Broader Subsidy Policies Is Outlined at Detroit Conference | By Edward A Morrowspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/shiprate-laxity-held-incredible-neglect-by-maritime-board-in.html | SHIPRATE LAXITY HELD INCREDIBLE Neglect by Maritime Board in Enforcing Law Charged by Celler at Hearing | By Werner Bamberger | RE0000343424 | 1987-07-08 | B00000798340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/shore-dinner-is-still-an-old-american-custom-huge-menu-includes.html | Shore Dinner Is Still an Old American Custom Huge Menu Includes Scallops Lobster Recipes Offered | By June Owen | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/slum-clearance-asked-in-big-area-around-columbia-morningside.html | SLUM CLEARANCE ASKED IN BIG AREA AROUND COLUMBIA Morningside Heights Group Seeks to Protect Cultural and Religious Sites Reclamation of the Morningside Heights Area Is Urged in Report RENEWAL SOUGHT IN COLUMBIA AREA | By Charles Grutzner | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/soviet-accuses-us-on-un-race-sobolev-assails-support-for-turkey-on.html | SOVIET ACCUSES US ON UN RACE Sobolev Assails Support for Turkey on Council as Bid to Control Majority | By Kathleen Teltschspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/soviet-acts-on-kazakhstan-security-chief-shifted-kazakhstan-gets.html | Soviet Acts on Kazakhstan Security Chief Shifted KAZAKHSTAN GETS NEW POLICE CHIEF | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/soviet-asks-west-for-large-credits.html | SOVIET ASKS WEST FOR LARGE CREDITS | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/soviet-rejects-berlin-protest.html | Soviet Rejects Berlin Protest | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/space-unit-plans-extrafund-plea-agency-may-ask-congress-to-restore.html | SPACE UNIT PLANS EXTRAFUND PLEA Agency May Ask Congress to Restore Budget Cuts  Political Issue Looms | By John W Finneyspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/sports-of-the-times-strictly-speculative.html | Sports of The Times Strictly Speculative | By Arthur Daley | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/steel-panel-gets-delay-on-report-a-break-possible-president-extends.html | STEEL PANEL GETS DELAY ON REPORT A BREAK POSSIBLE President Extends Deadline for Inquiry Till Monday Mediation Is Pressed MDONALD EASES STAND Says Union Wage Demand Is Negotiable  Industry Also Hints Flexibility STEEL PANEL GETS DELAY ON REPORT | By Joseph A Loftusspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/steel-union-fund-backed-by-uaw-auto-workers-chart-a-new-drive-to.html | STEEL UNION FUND BACKED BY UAW Auto Workers Chart a New Drive to Aid Strikers Reuther in Warning | By Damon Stetsonspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/subway-ties-get-fireproof-spray-authority-cites-program-to-answer.html | SUBWAY TIES GET FIREPROOF SPRAY Authority Cites Program to Answer Cavanagh Charge  His Figures Disputed | By Ralph Katz | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/telecommunications-unit-sits.html | Telecommunications Unit Sits | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/test-flight-made-by-missile-killer-army-fires-its-controversial.html | TEST FLIGHT MADE BY MISSILE KILLER Army Fires Its Controversial Nike Zeus  Launching Is Termed a Success | By Jack Raymondspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/thatched-roofs-praised.html | Thatched Roofs Praised | JOHN HYDE PRESTON | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/theatre-deirdre-of-the-sorrows-synge-irish-classic-is-acted-at-gate.html | Theatre Deirdre of the Sorrows Synge Irish Classic Is Acted at Gate | By Arthur Gelb | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/tibet-gains-cited-by-panchen-lama-democratic-reform-noted-un-vote.html | TIBET GAINS CITED BY PANCHEN LAMA Democratic Reform Noted UN Vote for Debate on Nation Is Assailed | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/to-aid-citys-youth-work-among-gangs-to-help-remedy-delinquency.html | To Aid Citys Youth Work Among Gangs to Help Remedy Delinquency Described | DANIEL A POLING II | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/trade-fight-cited-in-vaccine-prices-dewey-for-one-defendant.html | TRADE FIGHT CITED IN VACCINE PRICES Dewey for One Defendant Stresses Competition in Salk Compound Sale PLOT CHARGE RIDICULED But US Lawyer Tells Jury FBI Men Will Testify on Similarity of Prices | By George Cable Wrightspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/treasury-sells-2-billion-of-bills-at-an-average-rate-of-4783.html | Treasury Sells 2 Billion of Bills At an Average Rate of 4783 TREASURY SELLS BILLS AT 4783 | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/tv-the-fallen-idol-graham-greene-story-is-presented-on-the-du-pont.html | TV The Fallen Idol Graham Greene Story Is Presented on the Du Pont Show of the Month | By Jack Gould | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/uns-evidence-is-said-to-link-laos-rebels-to-peiping-marshal.html | UNs Evidence Is Said to Link Laos Rebels to Peiping Marshal | By United Press International | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/us-aide-will-cut-his-outside-work-antibiotics-director-to-drop-many.html | US AIDE WILL CUT HIS OUTSIDE WORK Antibiotics Director to Drop Many Publishing Tasks New Policy Drawn Up | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/van-doren-accepts-writ-silent-on-tv-fix-charges-van-doren-takes.html | Van Doren Accepts Writ Silent on TV Fix Charges VAN DOREN TAKES WRIT SHUNS TALK | By Seymour Topping | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/vegetables-pass-test-for-fallout-flemming-issues-report-on-wide.html | VEGETABLES PASS TEST FOR FALLOUT Flemming Issues Report on Wide Survey He Finds More Research Needed | Special to The New York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/wagner-assails-taxrise-charge-accuses-citizens-group-of-fractured.html | WAGNER ASSAILS TAXRISE CHARGE Accuses Citizens Group of Fractured Truth in Stand on SchoolBond Issue WAGNER ASSAILS TAXRISE CHARGE | By Peter Kihss | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/wallach-signed-for-tv-quixote-will-portray-sancho-panza-on-cbs-show.html | WALLACH SIGNED FOR TV QUIXOTE Will Portray Sancho Panza on CBS Show Nov 9 Justice Musmanno to Act | By Richard F Shepard | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/whites-illnesses-stressed-at-trial-expert-says-tests-revealed-brain.html | WHITES ILLNESSES STRESSED AT TRIAL Expert Says Tests Revealed Brain Injury Influenced Him in Fatal Shooting | By Will Lissnerspecial To the New York Times | RE0000343424 | 1987-07-08 | B00000798340 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/william-malkin-91-exmayor-in-canada.html | WILLIAM MALKIN 91 EXMAYOR IN CANADA | special to The lew York Times | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-15 | https://www.nytimes.com/1959/10/15/archiv es/wood-field-and-stream-a-halfmillion-acres-of-posted-land-but-hunter.html | Wood Field and Stream A HalfMillion Acres of Posted Land but Hunter With Credentials Can Enter | By John W Randolph | RE0000343424 | 1987-07-08 | B00000798340 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/10-u-s-shots-due-in-rocket-week-nation-to-join-nov-1622-in-world.html | 10 U S SHOTS DUE IN ROCKET WEEK Nation to Join Nov 1622 in World Program to Probe the Upper Atmosphere | By John W Finney | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/12-countries-vow-to-bar-warfare-from-antarctica-meeting-in-capital.html | 12 COUNTRIES VOW TO BAR WARFARE FROM ANTARCTICA Meeting in Capital Indicates Wide Area of Agreement Soviet Union in Accord | By Walter Sullivan | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/2-attitudes-on-steel-but-net-result-of-truman-s-intervening-and.html | 2 Attitudes on Steel But Net Result of Truman s Intervening And Eisenhower Hands Off Is Same | By A H Raskin | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/2-u-s-biochemists-share-nobel-prize-for-enzyme-work-two-u-s-doctors.html | 2 U S Biochemists Share Nobel Prize For Enzyme Work TWO U S DOCTORS WIN NOBEL AWARD | By Werner Wiskari | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/3-cities-seeking-worlds-fair-are-told-to-bid-for-it-at-hearing.html | 3 Cities Seeking Worlds Fair Are Told to Bid for It at Hearing | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/3-debuts-heard-in-street-scene-bows-made-at-city-center-by-norman.html | 3 DEBUTS HEARD IN STREET SCENE Bows Made At City Center by Norman Atkins Dorothy Sandlin and Kelly Brown | ERIC SALZMA | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/6-miniature-rivers-used-in-water-study.html | 6 MINIATURE RIVERS USED IN WATER STUDY | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/acheson-views-supported-retreat-seen-in-attempt-to-reach-berlin.html | Acheson Views Supported Retreat Seen in Attempt to Reach Berlin Agreement With Russia | PERRY LAUKHUFF | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/adenauer-backed-on-europe-policy-bonn-cabinet-endorses-his-program.html | ADENAUER BACKED ON EUROPE POLICY Bonn Cabinet Endorses His Program of Close French and SixNation Ties | By Sydney Gruson | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/adoption-racket-hit-rumanian-in-u-n-denounces-black-market-in-u-s.html | ADOPTION RACKET HIT Rumanian in U N Denounces Black Market in U S | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/advertising-sales-spark-ideas.html | Advertising Sales Spark Ideas | By Carl Spielvogel | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/air-parley-votes-few-cuts-in-fares-small-lines-veto-extension-of.html | AIR PARLEY VOTES FEW CUTS IN FARES Small Lines Veto Extension of Economy Rates  Rise Slated in Americas | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/albatrosses-face-death-on-midway-if-navy-cant-move-420000-birds-it.html | ALBATROSSES FACE DEATH ON MIDWAY If Navy Cant Move 420000 Birds It May Have to Kill Them for Air Safety | By John C Devlin | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/argentina-acts-on-reds.html | Argentina Acts on Reds | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/art-an-emphasis-on-size-kenneth-noland-displays-37-paintings-none.html | Art An Emphasis on Size Kenneth Noland Displays 37 Paintings None Smaller Than Five Feet | By Dore Ashton | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/base-in-turkey-queried.html | Base In Turkey Queried | FRANK R SAFFORD | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/belgian-team-wins-31-defeats-u-s-squad-in-field-hockey-netherlands.html | BELGIAN TEAM WINS 31 Defeats U S Squad in Field Hockey Netherlands on Top | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/bolivian-accuses-left-president-says-it-has-impeded-revolutionary.html | BOLIVIAN ACCUSES LEFT President Says It Has Impeded Revolutionary Gains | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/bonds-government-securities-tend-upward-after-2day-dip-corporates.html | Bonds Government Securities Tend Upward After 2Day Dip CORPORATES DROP IN LIGHT TRADING | By Paul Heffernan | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/british-oppose-u-s-on-radio-band-use.html | BRITISH OPPOSE U S ON RADIO BAND USE | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/british-see-unity-on-summit-in-59-report-agreement-with-us-on.html | BRITISH SEE UNITY ON SUMMIT IN 59 Report Agreement With US on Parley in December  Denials Here Scouted | By Drew Middleton | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/brookins-absence-and-spirited-harvard-team-spell-trouble-for.html | Brookins Absence and Spirited Harvard Team Spell Trouble for Columbia LIONS HALFBACK CANT SPIN FAST | By Deane McGowen | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/c-j-coulter-jr-fiance-of-madeline-h-brown.html | C J Coulter Jr Fiance Of Madeline H Brown | Special to The New York Tlms | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/cameroons-city-combats-terror-douala-in-french-zone-set-for.html | CAMEROONS CITY COMBATS TERROR Douala in French Zone Set for Independence in 1960 Target of Guerrillas | By John B Oakes | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/canada-hails-mexican-lopez-mateos-and-family-are-welcomed-in-ottawa.html | CANADA HAILS MEXICAN Lopez Mateos and Family Are Welcomed in Ottawa | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/cbs-tv-cancels-mae-west-show-fears-a-taped-interview-on-person-to.html | CBS  TV CANCELS MAE WEST SHOW Fears a Taped Interview on Person to Person Program Might Be Misconstrued | By Val Adams | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/celler-outlines-shiprate-views-concedes-possible-need-for-dual.html | CELLER OUTLINES SHIPRATE VIEWS Concedes Possible Need for Dual Charges Criticism of Maritime Board Eased | By Werner Bamberger | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/child-to-c-d-halseys-jr.html | Child to C D Halseys Jr | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/cicis-reach-links-final-at-new-city-lido-team-victor-in-two-matches.html | Cicis Reach Links Final at New City LIDO TEAM VICTOR IN TWO MATCHES | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/clear-aid-policy-for-latins-urged-dr-eisenhower-says-bad-feeling.html | CLEAR AID POLICY FOR LATINS URGED Dr Eisenhower Says Bad Feeling Toward U S Is Spurred by Confusion | By Sam Pope Brewer | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/coach-puzzled-by-ranger-showing-watson-is-worried-about-losses-but.html | Coach Puzzled by Ranger Showing Watson Is Worried About Losses but Has No Answer | By William J Briordy | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/coast-leader-in-welcome.html | Coast Leader in Welcome | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/commager-asks-more-schooling-historian-favors-intensified-study-and.html | COMMAGER ASKS MORE SCHOOLING Historian Favors Intensified Study and Fewer Frills | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/conrad-charles-bahr.html | CONRAD CHARLES BAHR | Special to Tle New York Tlmeq I | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/contract-bridge-charities-to-be-aided-as-tournaments-resume-in.html | Contract Bridge Charities to Be Aided as Tournaments Resume in Metropolitan Area | By Albert H Morehead | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/culture-creeps-into-citys-political-clubs-new-politicians-replace.html | Culture Creeps Into Citys Political Clubs New Politicians Replace Poker Tables With Art | By Wayne Phillips | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/dartmouth-study-set-20man-panel-on-admissions-and-financial-aid.html | DARTMOUTH STUDY SET 20Man Panel on Admissions and Financial Aid Named | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/de-gaulle-foe-escapes-assassination-in-paris.html | De Gaulle Foe Escapes Assassination in Paris | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/de-gaulle-triumphs-on-algeria-44123-de-gaulle-wins-vote-on-algeria.html | De Gaulle Triumphs On Algeria 44123 DE GAULLE WINS VOTE ON ALGERIA | By Henry Giniger | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/death-verdict-upheld-slayer-of-a-british-detective-loses-amnesia.html | DEATH VERDICT UPHELD Slayer of a British Detective Loses Amnesia Plea | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/decision-delayed-on-harlem-pupils-parents-seek-transfer-of-children.html | DECISION DELAYED ON HARLEM PUPILS Parents Seek Transfer of Children to Schools Out of Negro District | By Leonard Buder | RE0000343425 | 1987-07-08 | B00000798341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/dock-wage-issue-raised-in-court-i-l-a-asks-federal-judge-to.html | DOCK WAGE ISSUE RAISED IN COURT I L A Asks Federal Judge to Guarantee Retroactivity in Strike Injunction | By Jacques Nevard | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/dr-elsie-r-graff-retired-physician.html | DR ELSIE R GRAFF RETIRED PHYSICIAN | Special to The ew York Tlmes | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/dr-lawrence-rogers.html | DR LAWRENCE ROGERS | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/drawbacks-cited-in-antibiotic-war.html | DRAWBACKS CITED IN ANTIBIOTIC WAR | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/esther-g-scores-in-westbury-pace-defeats-favored-major-prim-by.html | ESTHER G SCORES IN WESTBURY PACE Defeats Favored Major Prim by Length and Pays 7  Dark Shadow Third | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/expert-queried-at-white-trial-prosecution-opens-attack-on.html | EXPERT QUERIED AT WHITE TRIAL Prosecution Opens Attack on Neurologist Who Told of Defendants Ills | By Will Lissner | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/exquiz-star-amazes-school-robert-strom-at-13-is-a-sophomore-he.html | ExQuiz Star Amazes School Robert Strom at 13 Is a Sophomore  He Denies Aid on TV | By Edith Evans Asbury | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/f-t-c-chief-urges-tv-to-police-itself-f-t-c-chief-bids-tv-police.html | F T C Chief Urges TV to Police Itself F T C CHIEF BIDS TV POLICE ITSELF | By John D Morris | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/fine-hand-of-the-swiss-behind-muslin-curtains.html | Fine Hand of the Swiss Behind Muslin Curtains | By Phyllis Lee Levin | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/fitzgerald-has-operation.html | Fitzgerald Has Operation | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/food-news-useful-facts-on-nutrition.html | Food News Useful Facts On Nutrition | By Nan Ickeringill | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/for-a-rail-policy-recognition-of-defense-role-of-passenger-service.html | For a Rail Policy Recognition of Defense Role of Passenger Service Urged | WILLIAM J MCKENNA | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/gerosa-assailed-again-on-schools-at-plan-board-hearing-he-is.html | GEROSA ASSAILED AGAIN ON SCHOOLS At Plan Board Hearing He Is Accused of Fighting Bonds to Gain Power | By Paul Crowell | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/getty-to-acquire-a-british-estate-u-s-oil-man-plans-to-use-1120000.html | GETTY TO ACQUIRE A BRITISH ESTATE U S Oil Man Plans to Use 1120000 Stately Home to Avoid Hotel Bills | By Lawrence Fellows | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/governor-plans-to-get-a-hard-hat-of-his-own.html | Governor Plans to Get A Hard Hat of His Own | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/governor-silent-on-city-bond-vote-declines-to-say-whether-he.html | GOVERNOR SILENT ON CITY BOND VOTE Declines to Say Whether He Supports SchoolBuilding Issue  Backs Northway | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/governor-weighs-suffolk-inquiry-says-he-will-announce-next-week.html | GOVERNOR WEIGHS SUFFOLK INQUIRY Says He Will Announce Next Week Whether He Will Extend Investigation | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/guidance-center-to-get-proceeds-of-jazz-concert-ella-fitzgerald-to.html | Guidance Center To Get Proceeds Of Jazz Concert Ella Fitzgerald to Sing at Shakespeare Theatre for Norwalk Unit | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/hollywood-plans-film-tv-museum-architect-named-by-county-commission.html | HOLLYWOOD PLANS FILM TV MUSEUM Architect Named by County Commission to Select Site  Fete Idea Fails | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/house-trailer-now-going-to-sea-all-comforts-of-life-at-home-enjoyed.html | House Trailer Now Going to Sea All Comforts of Life at Home Enjoyed Afloat Also | By Clarence Elovejoy | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/huge-water-plan-given-to-4-states-army-corps-suggests-17-new.html | HUGE WATER PLAN GIVEN TO 4 STATES Army Corps Suggests 17 New Reservoirs in Developing the Delaware Basin | By Charles G Bennett | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/humphrey-stand-cheered-by-uaw-senators-charges-of-inertia-against.html | HUMPHREY STAND CHEERED BY UAW Senators Charges of Inertia Against Administration Win Long Ovation | By Damon Stetson | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/imperialists-are-targets.html | Imperialists Are Targets | By Richard P Hunt | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/improved-subway-service-asked.html | Improved Subway Service Asked | D J THOMSON | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/in-the-nation-the-costly-labor-policy-of-laissez-faire.html | In The Nation The Costly Labor Policy of Laissez Faire | By Arthur Krock | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/india-meets-pakistan-two-begin-talks-in-effort-to-settle-border.html | INDIA MEETS PAKISTAN Two Begin Talks in Effort to Settle Border Disputes | Special to The Yew York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/irussel-w-rome-exascap-aide-48-former-manager-of-boston-and-chicago.html | IRUSSEL W ROME EXASCAP AIDE 48 Former Manager of Boston and Chicago Offices DiesJoined Group in 1934 | Sclal to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/its-all-over-but-the-counting-records-set-in-split-of-series-money.html | Its All Over but the Counting Records Set in Split of Series Money in Players Pool | By Frank Litsky | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/jews-beginning-rite-of-harvest-succoth-festival-ancient-feast-of.html | JEWS BEGINNING RITE OF HARVEST Succoth Festival Ancient Feast of Tabernacles Opens Tonight for a Week | By Irving Spiegel | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/joan-gillespie-28-freelance-writer.html | JOAN GILLESPIE 28 FREELANCE WRITER | Special to Tile ew York TtmeJ | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/job-gains-urged-for-connecticut-report-seeks-consideration-of-rise.html | JOB GAINS URGED FOR CONNECTICUT Report Seeks Consideration of Rise in Taxes on Sales and Corporate Income | By Richard H Parke | RE0000343425 | 1987-07-08 | B00000798341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/laos-hopes-u-n-will-watch-reds-minister-looks-to-continued-presence.html | LAOS HOPES U N WILL WATCH REDS Minister Looks to Continued Presence of World Body to Guard Country | By Lindesay Parrott | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/levitt-favors-loans-advocates-payasuse-instead-of-payasgo-state.html | LEVITT FAVORS LOANS Advocates PayasUse Instead of PayasGo State Policy | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/love-in-view-outruns-favored-green-pastures-in-aqueduct-sprint.html | Love in View Outruns Favored Green Pastures in Aqueduct Sprint Feature SHOEMAKER WINS WITH 3T01 SHOT | By William R Conklin | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/market-rallies-on-steel-hopes-prospect-of-ending-tieup-sparks-rise.html | MARKET RALLIES ON STEEL HOPES Prospect of Ending TieUp Sparks Rise Average Advances 229 Points | By Burton Crane | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/marriage-on-nov-27-for-miss-van-evera.html | Marriage on Nov 27 For Miss Van Evera | pecal to The New York Tlme | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/meyner-asks-end-of-labor-discord-unionmanagement-amity-to-stop.html | MEYNER ASKS END OF LABOR DISCORD UnionManagement Amity to Stop Senseless Strikes Is Urged on Business Men | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/mildah-polia-sings-mezzosoprano-gives-varied-program-at-town-hall.html | MILDAH POLIA SINGS MezzoSoprano Gives Varied Program at Town Hall | H C S | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/miss-hallager-is-victor-in-golf-cards-a-79-to-win-by-stroke-from.html | MISS HALLAGER IS VICTOR IN GOLF Cards a 79 to Win by Stroke From Mrs Davol in Final Westchester Tourney | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/miss-mary-c-ryan.html | MISS MARY C RYAN | wpecta To The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/model-fallout-shelter-planned-for-l-i-home.html | Model FallOut Shelter Planned for L I Home | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/morocco-requests-court-ban-on-reds.html | MOROCCO REQUESTS COURT BAN ON REDS | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/moscow-orders-increase-in-goods-3year-plan-calls-for-higher-output.html | MOSCOW ORDERS INCREASE IN GOODS 3Year Plan Calls for Higher Output and Modern Design in Household Appliances | By Max Frankel | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/mrs-william-jkent.html | MRS WILLIAM JKENT | Special to The e York Ttme | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/music-envoys-return-philharmonic-back-opens-118th-year.html | Music Envoys Return Philharmonic Back Opens 118th Year | By Howard Taubman | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/nelsonharrison.html | NelsonHarrison | Special to The New York Time | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/new-head-of-smith-cautions-students-on-early-marriage.html | New Head of Smith Cautions Students On Early Marriage | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/new-yorker-hurt-in-chicago.html | New Yorker Hurt in Chicago | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/newark-junior-league-sale.html | Newark Junior League Sale | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/nobel-winners-found-enzymes-work-leads-to-synthesis-of-compounds.html | NOBEL WINNERS FOUND ENZYMES Work Leads to Synthesis of Compounds Vital to Operation of Heredity | By Harold M Schmeck | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/old-school-new-look-wilbraham-building-boom-changes-scene-at.html | Old School New Look Wilbraham Building Boom Changes Scene at Academy Founded in 1817 | By Michael Strauss | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/opererhall.html | OpererHall | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/ormsbygore-arrives-for-un.html | OrmsbyGore Arrives for UN | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/parkway-lines-to-glow.html | Parkway Lines to Glow | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/plot-thickening-in-an-auto-drama-stage-set-for-3way-fight-for.html | PLOT THICKENING IN AN AUTO DRAMA Stage Set for 3Way Fight for SmallCar Market  Principals Optimistic | By Richard Rutter | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/primitive-art-seen-in-pittsburgh.html | Primitive Art Seen in Pittsburgh | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/princeton-stronger-for-colgate-game-sullivan-returns-to-tailback.html | Princeton Stronger for Colgate Game SULLIVAN RETURNS TO TAILBACK SLOT | By Allison Danzig | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/project-for-green-belt-to-get-under-way-before-games-next-year.html | Project for Green Belt to Get Under Way Before Games Next Year Especially in North and South Approaches | By Arnaldo Cortesi | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/rail-issue-unites-hudson-factions-grogan-calls-on-democrats-to-act.html | RAIL ISSUE UNITES HUDSON FACTIONS Grogan Calls on Democrats to Act Today on Using Cash of County to Fight Meyner | By Joseph O Haff | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/red-radios-vary-on-views-of-u-s-moscow-spurs-coexistence-while.html | RED RADIOS VARY ON VIEWS OF U S Moscow Spurs Coexistence While Peiping Becomes More Vituperative | By E W Kenworthy | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/researchers-call-solar-flares-grave-hazard-to-space-travel.html | Researchers Call Solar Flares Grave Hazard to Space Travel | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/robert-j-miller.html | ROBERT J MILLER | Special to ITle Ne York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/rockefeller-to-visit-coast-on-3day-trip-next-month-rockefeller.html | Rockefeller to Visit Coast On 3Day Trip Next Month Rockefeller Plans a 3Day Trip To the West Coast Next Month | By Warren Weaver Jr | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/rubinsharp.html | RubinSharp | pedal to Tne New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/russel-t-cole.html | RUSSEL T COLE | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/scapegoats-seen-in-puerto-ricans-they-take-place-of-negroes-in.html | SCAPEGOATS SEEN IN PUERTO RICANS They Take Place of Negroes in Being Blamed for Social Ills Here Parley Is Told | By Homer Bigart | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/second-plot-to-kill-kassim-is-reported-new-plot-to-kill-kassim.html | Second Plot to Kill Kassim Is Reported NEW PLOT TO KILL KASSIM REPORTED | By United Press International | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/ship-line-incurs-loss-on-seaway-american-export-expecting-500000.html | SHIP LINE INCURS LOSS ON SEAWAY American Export Expecting 500000 Deficit for Year Propeller Club Told | By Edward A Morrow | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/soviet-aid-reported-officer-said-to-advise-red-china-along-tibet.html | SOVIET AID REPORTED Officer Said to Advise Red China Along Tibet Line | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/soviet-publishes-its-58-statistics-new-handbook-of-960-pages-gives.html | SOVIET PUBLISHES ITS 58 STATISTICS New Handbook of 960 Pages Gives Economic Data Some Items Still Secret | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/splitting-of-bombay-next-year-will-end-a-long-indian-dispute-last.html | Splitting of Bombay Next Year Will End a Long Indian Dispute Last of Bilingual States to Be Divided  Nehrus Party Expected to Benefit | By Paul Grimes | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/sports-of-the-times-the-foot-in-football.html | Sports of The Times The Foot in Football | By Arthur Daley | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/staging-planned-for-lucky-jim-don-herbert-acquires-rights-to-amis.html | STAGING PLANNED FOR LUCKY JIM Don Herbert Acquires Rights to Amis Novel Logan Is Weighing New Venture | By Sam Zolotow | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/state-park-urged-to-save-redwood-californias-best-stand-held.html | STATE PARK URGED TO SAVE REDWOOD Californias Best Stand Held Threatened by Erosion Loggers Get Blame | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/steel-strikes-impact-was-light-in-other-industries-last-month-index.html | Steel Strikes Impact Was Light In Other Industries Last Month Index of Output Fell a Point From August Level  Rail and Truck Volume Off | By Edwin L Dale Jr | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/steel-union-cuts-payrise-demand-talks-to-resume-new-proposal-asks-a.html | STEEL UNION CUTS PAYRISE DEMAND TALKS TO RESUME New Proposal Asks a Total Money Package of 21 12c Over TwoYear Period | By Joseph A Loftus | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/stocks-in-london-weaken-further-but-heavy-profittaking-is-cut-by.html | STOCKS IN LONDON WEAKEN FURTHER But Heavy ProfitTaking Is Cut by Active Buying at Close  Index Steady | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/tax-change-backed-state-amendment-favors-efficiency-wilson-says.html | TAX CHANGE BACKED State Amendment Favors Efficiency Wilson Says | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/theatre-winning-farce.html | Theatre Winning Farce | By Brooks Atkinson | RE0000343425 | 1987-07-08 | B00000798341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/three-remanded-in-ceylon-killing.html | THREE REMANDED IN CEYLON KILLING | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/treasury-shapes-refunding-plan-but-official-says-rate-limit-bars.html | TREASURY SHAPES REFUNDING PLAN But Official Says Rate Limit Bars Advance Settlement of 20 Billion Issues | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/tv-a-crime-from-life.html | TV A Crime From Life | By John P Shanley | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/tv-on-plane-to-relay-studies-to-5000000-in-6state-area-plane-to.html | TV on Plane to Relay Studies To 5000000 in 6State Area PLANE TO CONDUCT 6STATE TV SCHOOL | By Austin C Wehrwein | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-s-fight-urged-on-delinquency-representative-green-seeks-plan-to.html | U S FIGHT URGED ON DELINQUENCY Representative Green Seeks Plan to Identify and Help Disturbed at Early Age | By John Wicklein | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-s-store-trade-3-above-58-rate-but-last-weeks-turnover-here-fell-5.html | U S STORE TRADE 3 ABOVE 58 RATE But Last Weeks Turnover Here Fell 5 and That of Specialty Shops 12 | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-s-to-continue-saturn-project-pentagon-willing-to-include-engine.html | U S TO CONTINUE SATURN PROJECT Pentagon Willing to Include Engine With Heavy Thrust in Its Next Budget | By Jack Raymond | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-s-would-help-reclaim-houses-walker-maps-new-industry-to-stress.html | U S WOULD HELP RECLAIM HOUSES Walker Maps New Industry to Stress Rehabilitation in Urban Renewal | By Charles Grutzner | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/us-enjoy-warns-brazil-about-rift-nationalists-urged-to-avoid.html | US ENJOY WARNS BRAZIL ABOUT RIFT Nationalists Urged to Avoid Economic Measures That Might Hurt Both Lands | By Tad Szulc | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/us-help-is-urged-for-coal-jobless-senate-panel-hears-appeals-from.html | US HELP IS URGED FOR COAL JOBLESS Senate Panel Hears Appeals From Pennsylvania for Redevelopment Bill | By William G Weart | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/vaccine-price-cut-laid-to-us-move-parke-davis-tells-antitrust-trial.html | VACCINE PRICE CUT LAID TO US MOVE Parke Davis Tells Antitrust Trial Federal Aide Guided Cost of Salk Solution | By George Cable Wright | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/wagner-defends-citys-tax-rates-tells-queens-party-factions-boroughs.html | WAGNER DEFENDS CITYS TAX RATES Tells Queens Party Factions Boroughs Realty Levy Is Less Than Nassaus | By Leo Egan | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/wagner-outlines-wide-plan-to-curb-city-youth-gangs-in-program.html | WAGNER OUTLINES WIDE PLAN TO CURB CITY YOUTH GANGS In Program 15YearOlds Could Be Tried for Major Burglaries or Rapes | By Layhmond Robinson | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/waifs-aided-by-cuba-picked-up-on-havana-streets-and-housed-on.html | WAIFS AIDED BY CUBA Picked Up on Havana Streets and Housed on Estates | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/westechester-home-show-due.html | Westchester Home Show Due | By United Press International | RE0000343425 | 1987-07-08 | B00000798341 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/westinghouse-to-aid-40-pupils.html | Westinghouse to Aid 40 Pupils | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/white-house-parley-on-steel-is-urged.html | WHITE HOUSE PARLEY ON STEEL IS URGED | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/wilfred-jordan.html | WILFRED JORDAN | Special to The eo York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/wood-field-and-stream-duck-hunting-experiences-in-uruguay-strain.html | Wood Field and Stream Duck Hunting Experiences in Uruguay Strain Credulity if Not Conscience | By John W Randolph | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/yemen-renews-complaint.html | Yemen Renews Complaint | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/yonkers-tax-rises-realty-rate-will-be-6-cents-each-100-in-60-budget.html | YONKERS TAX RISES Realty Rate Will Be 6 Cents Each 100 in 60 Budget | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-16 | https://www.nytimes.com/1959/10/16/archiv es/youths-accused-in-fire-two-boys-both-15-identified-at-childrens.html | YOUTHS ACCUSED IN FIRE Two Boys Both 15 Identified at Childrens Village | Special to The New York Times | RE0000343425 | 1987-07-08 | B00000798341 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/18-nations-to-get-u-n-day-program-50-others-to-hear-concert-via.html | 18 NATIONS TO GET U N DAY PROGRAM 50 Others to Hear Concert via Tape  Mrs Roosevelt Relents on Telecast | By Richard F Shepard | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/2-banks-call-off-plans-for-merger-u-s-opposition-halts-move-by.html | 2 BANKS CALL OFF PLANS FOR MERGER U S Opposition Halts Move by Union  New Haven and First New Haven DEAL NEAR COMPLETION Federal Action First of Its Kind Under Provisions of the Sherman Act 2 BANKS CALL OFF PLANS FOR MERGER | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/5-experts-debate-john-brown-raid-panel-reflects-on-venture-that.html | 5 EXPERTS DEBATE JOHN BROWN RAID Panel Reflects on Venture That Took Place 100 Years Ago at Harpers Ferry | By Foster Haileyspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/air-force-wins-a-ground-battle-electronic-base-is-set-upstate.html | Air Force Wins a Ground Battle Electronic Base Is Set Upstate Cornwall Residents Assured Reservoir Is Safe From Subsurface Project | By Richard J H Johnstonspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/alarm-expressed-at-protectionism-leaders-at-arden-house-see-peril.html | ALARM EXPRESSED AT PROTECTIONISM Leaders at Arden House See Peril to US Foreign Ties and to the Economy | By Sam Pope Brewerspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/algerian-chiefs-map-peace-talks-plan-strategy-for-contacts-with.html | ALGERIAN CHIEFS MAP PEACE TALKS Plan Strategy for Contacts With Paris on CeaseFire in Moroccan Parleys | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/algiers-europeans-bitter.html | Algiers Europeans Bitter | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/all-is-not-lost-in-television-heroes-research-scientist-appeals-to.html | All Is Not Lost in Television Heroes Research Scientist Appeals to Young | By Dorothy Barclay | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/annbancroft-engaged-to-dick-fredericksen.html | AnnBancroft Engaged To Dick Fredericksen | pc lal to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/arthur-wren.html | ARTHUR WREN | SPeCial to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/assassins-reported-seized.html | Assassins Reported Seized | By Richard P Huntspecial To The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/bonds-government-securities-are-firm-short-u-s-issues-in-broad.html | Bonds Government Securities Are Firm SHORT U S ISSUES IN BROAD DEMAND Bills Improve in Discount  Conversion Rights Gain  Municipals Are Strong | By Paul Heffernan | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/bonnie-briar-duo-takes-golf-title-dibuono-and-miss-hallager-shoot-a.html | BONNIE BRIAR DUO TAKES GOLF TITLE DiBuono and Miss Hallager Shoot a 76 at Ardsley in Scotch Foursome Play | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/bottlereturn-device-patented-system-called-aid-to-supermarkets-by.html | BottleReturn Device Patented System Called Aid to Supermarkets by Inventor Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/brazilian-is-first-in-jumping-event-colonel-menezes-scores-on.html | BRAZILIAN IS FIRST IN JUMPING EVENT Colonel Menezes Scores on Sultao in Pennsylvanias National Horse Show | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/britain-woos-adenauer-new-conservative-government-gives-high.html | Britain Woos Adenauer New Conservative Government Gives High Priority to Improved Relations | By Drew Middletonspecial To The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/c-b-s-drops-tv-quizzes-stanton-sees-industry-hurt-3-bigmoney-shows.html | C B S Drops TV Quizzes Stanton Sees Industry Hurt 3 BigMoney Shows Canceled but No Evidence of Wrongdoing Is Cited Loss of Public Confidence Noted BIGCASH QUIZZES DROPPED BY CBS | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/cairo-rejects-charge.html | Cairo Rejects Charge | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/cairo-to-resume-relations.html | Cairo to Resume Relations | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/castro-defies-any-reprisals.html | Castro Defies Any Reprisals | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/chamber-affirms-support-of-segni-upholds-policy-of-retaining-wests.html | CHAMBER AFFIRMS SUPPORT OF SEGNI Upholds Policy of Retaining Wests Defenses Pending General Disarmament | By Arnaldo Cortesispecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/charles-i-chassen-to-wed-ann-brotsky-.html | Charles I Chassen To Wed Ann Brotsky | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/chief-british-almoner-running-out-of-a-cause.html | Chief British Almoner Running Out of a Cause | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/childs-charter-drafted-in-u-n-right-to-education-is-stressed-childs.html | Childs Charter Drafted in U N Right to Education Is Stressed CHILDS CHARTER DRAFTED IN U N | By Paul Hofmannspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/city-to-give-data-on-title-i-work-ad-next-week-to-tell-public-that.html | CITY TO GIVE DATA ON TITLE I WORK Ad Next Week to Tell Public That Facts on Developers Are Open for Inspection | By Charles Grutzner | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/clergy-to-yield-pulpits-to-laity-protestants-will-observe-latters.html | CLERGY TO YIELD PULPITS TO LAITY Protestants Will Observe Latters Sunday Catholic Pageantry for Missions | By George Dugan | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/congo-receives-election-pledge-belgian-minister-says-vote-in.html | CONGO RECEIVES ELECTION PLEDGE Belgian Minister Says Vote in December Will Set Up 2House Legislature | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/contract-bridge-a-celebrated-hand-in-rubber-tournament-that-opened.html | Contract Bridge A Celebrated Hand in Rubber Tournament That Opened at Six Spades Is Recalled | By Albert H Morehead | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/cornell-dedicates-engineering-center.html | CORNELL DEDICATES ENGINEERING CENTER | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/czechs-planning-big-steel-growth-intend-to-double-production-by.html | CZECHS PLANNING BIG STEEL GROWTH Intend to Double Production by 1965 With Emphasis on Rolled Products | By Paul Underwoodspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/darien-will-mark-4year-tie-to-india.html | DARIEN WILL MARK 4YEAR TIE TO INDIA | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/delay-suggested-in-u-n-arms-vote-latins-bid-assembly-wait-for-new.html | DELAY SUGGESTED IN U N ARMS VOTE Latins Bid Assembly Wait for New Geneva Parley and Details of Plans | By Lindesay Parrottspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/dr-eugene-de-savitsch-dies-surgeon-was-expert-on-soviet.html | Dr Eugene de Savitsch Dies Surgeon Was Expert on Soviet | Special to The New York Thnes | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/dr-gdbury8-ghilqa-imissiohry-doctor-wh0-sprint-40years-in-orient-is.html | DR GDBURY8 GHIlqA iMISSIOHRY Doctor Wh0 Sprint 40Years in Orient Is Daad m Held by Japanese | SPeCIal to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/dr-j-goodner-gill.html | DR J GOODNER GILL | ScIal to The New York TJme | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/dr-olligan-7t-edugator-dead-fourth-president-of-hunter-college.html | DR OLLIGAN 7t EDUGATOR DEAD Fourth President of Hunter College Retired in 1939 After Stormy Regime | Spedal to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/drugs-synthesis-to-aid-surgeons-swiss-nobel-laureate-says-he-has.html | DRUGS SYNTHESIS TO AID SURGEONS Swiss Nobel Laureate Says He Has Isolated 48 Curare Alkaloids and Made 2 | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/eisenhower-statements.html | Eisenhower Statements | Special to The New York TimesDWIGHT D EISENHOWER | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/elder-statesman-of-industrial-design-sounds-off-on-acoustics-in-the.html | Elder Statesman of Industrial Design Sounds Off on Acoustics in the Home | By Marylin Bender | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/encephalitis-on-li-not-of-jersey-type.html | ENCEPHALITIS ON LI NOT OF JERSEY TYPE | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/englewood-is-100-schools-mark-city-founding-parade-slated-today.html | ENGLEWOOD IS 100 Schools Mark City Founding  Parade Slated Today | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/erroll-garner-jazz-pianist-plays-carnegie-hall-program.html | Erroll Garner Jazz Pianist Plays Carnegie Hall Program | JOHN S WILSON | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/excerpts-from-the-address-by-berding.html | Excerpts From the Address by Berding | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/extension-held-essential.html | Extension Held Essential | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/fgancs-thomson-i-nber-was-9o1.html | FgANCS THOMSON I NBER was 9o1 | Special to The New York Times I | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/field-hockey-emerges-as-a-manly-art-in-rye-in-a-rugged-game.html | Field Hockey Emerges as a Manly Art in Rye In a Rugged Game Argentina Downs U S Team 10 | By William R Conklinspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/foes-of-rail-aid-map-50000-drive-hudson-county-hires-public.html | FOES OF RAIL AID MAP 50000 DRIVE Hudson County Hires Public Relations Man to Defeat Jersey Referendum | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archiv es/fordham-runner-sets-mark.html | Fordham Runner Sets Mark | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/foreign-affairs-making-a-nation-from-an-archipelago.html | Foreign Affairs Making a Nation From an Archipelago | By C L Sulzbergerjakarta Indonesia | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/france-and-the-world-court.html | France and the World Court | MICHEL DUMONT | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/french-foresee-terrorist-wave-attack-on-senator-bolsters-warning-of.html | FRENCH FORESEE TERRORIST WAVE Attack on Senator Bolsters Warning of Assassinations to Block Algeria Accord FRENCH FORESEE TERRORIST WAVE | By Robert C Dotyspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/frost-tints-leaves-at-bear-mountain-latest-in-30-years.html | Frost Tints Leaves At Bear Mountain Latest in 30 Years | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/gaitskell-loses-again-police-put-laborite-leaders-car-in-london.html | GAITSKELL LOSES AGAIN Police Put Laborite Leaders Car in London Pound | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/giltedge-issues-climb-in-london-high-yields-attract-buyers-good.html | GILTEDGE ISSUES CLIMB IN LONDON High Yields Attract Buyers  Good Company Reports Advance Industrials | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/governor-chided-on-school-bonds-wagner-will-ask-him-for-clear-stand.html | GOVERNOR CHIDED ON SCHOOL BONDS Wagner Will Ask Him for Clear Stand  Pupils Cause Pleaded by the Mayor GEROSA WARNS OF DEBT Controller Dwells on Cost of Its Servicing Handed Down to the Children GOVERNOR CHIDED ON SCHOOL BONDS | By Leonard Buder | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/gretcher-landauer-wed.html | Gretcher Landauer Wed | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/guild-in-westchester-plans-music-benefit.html | Guild in Westchester Plans Music Benefit | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/harvard-favored-in-columbia-game-crimson-squad-in-excellent-shape.html | HARVARD FAVORED IN COLUMBIA GAME Crimson Squad in Excellent Shape Lions Brookins Hampered by Injury | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/he-briefs-the-pres-andrew-henry-berding.html | He Briefs the Pres Andrew Henry Berding | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/herter-aide-says-red-china-poses-greatest-threat-berding-wonders-if.html | HERTER AIDE SAYS RED CHINA POSES GREATEST THREAT Berding Wonders if Peiping Regards Soviet Peace Aim as Genuine RED CHINA CALLED THREAT TO PEACE | By E W Kenworthyspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/icefall-inquiry-gaining-impetus-us-meteorological-society-to-help.html | ICEFALL INQUIRY GAINING IMPETUS US Meteorological Society to Help Study Big Chunks That Often Hit Houses | By Walter Sullivanspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/imf-rules-on-italy-finding-on-trade-curbs-may-bring-major.html | IMF RULES ON ITALY Finding on Trade Curbs May Bring Major Relaxation | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/inquiry-in-suffolk-will-be-extended-recent-convictions-and-new.html | INQUIRY IN SUFFOLK WILL BE EXTENDED Recent Convictions and New Indictments Said to Lead to Governors Decision SUFFOLK INQUIRY TO BE EXTENDED | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/interstate-move-on-drivers-asked.html | INTERSTATE MOVE ON DRIVERS ASKED | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/ithaca-mayor-backs-his-chief-of-police.html | ITHACA MAYOR BACKS HIS CHIEF OF POLICE | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/j-lord-rigby.html | J LORD RIGBY | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/john-steinbecks-burning-bright-revived.html | John Steinbecks Burning Bright Revived | LEWIS FUNKE | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/julia-e-moody-90-zoology-professor.html | JULIA E MOODY 90 ZOOLOGY PROFESSOR | Special to The New York TIme | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/labor-opposes-measure.html | Labor Opposes Measure | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/lag-on-seas-held-rising-u-s-peril-propeller-club-speakers-cite.html | LAG ON SEAS HELD RISING U S PERIL Propeller Club Speakers Cite Gains in Soviet Naval and Merchant Fleets | By Edward A Morrowspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/lie-arrives-in-addis-ababa.html | Lie Arrives in Addis Ababa | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/lower-air-fares-fixed-at-parley-transport-group-agrees-on-rates.html | LOWER AIR FARES FIXED AT PARLEY Transport Group Agrees on Rates Between North and South America | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/lubetsschwartz.html | LubetsSchwartz | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/macmillan-fills-defense-posts-continues-picking-younger-men-lord.html | Macmillan Fills Defense Posts Continues Picking Younger Men Lord Carrington Is Appointed Naval Head  Army and Air Leaders Renamed MACMILLAN PICKS DEFENSE LEADERS | By Walter H Waggonerspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/marshall-is-dead-in-capital-at-78-world-war-chief-a-nobel-laureate.html | MARSHALL IS DEAD IN CAPITAL AT 78 WORLD WAR CHIEF A NOBEL LAUREATE Eisenhower Mourns Passing of Former Secretary of State General Marshall Soldier and Diplomat Dies at 78 Following a Lengthy Illness WAR LEADER WON AWARD FOR PEACE Nobel Prize Given for Plan of Using Vast U S Aid to Help Other Nations | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |

| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/massing-rumored-on-iraqs-border-beirut-hears-concentration-consists.html | MASSING RUMORED ON IRAQS BORDER Beirut Hears Concentration Consists of Syrians Exiles and Bedouin Tribes | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/miss-alice-w-eaton-betrothed-to-teacher.html | Miss Alice W Eaton Betrothed to Teacher | Special to The ew York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/miss-jessie-l-paul.html | MISS JESSIE L PAUL | Special to The New York TJmeL | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/montclair-on-top-126-cohen-tally-in-last-7-seconds-beats-st.html | MONTCLAIR ON TOP 126 Cohen Tally in Last 7 Seconds Beats St Bernards Eleven | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/morocco-alters-money-puts-dirham-in-place-of-franc-as-unit-of.html | MOROCCO ALTERS MONEY Puts Dirham in Place of Franc as Unit of Currency | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/mrs-charles-mattes.html | MRS CHARLES MATTES | Special to The New Y6rk Ttme | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/mrs-edward-nally.html | MRS EDWARD NALLY | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/mrs-lymans-72-best-she-beats-mrs-bryant-by-6-shots-in-maplewood.html | MRS LYMANS 72 BEST She Beats Mrs Bryant by 6 Shots in Maplewood Golf | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/mrs-william-rubinow.html | MRS WILLIAM RUBINOW | SPeCial to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/mueller-and-union-deny-illegal-pay.html | MUELLER AND UNION DENY ILLEGAL PAY | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/music-cesare-valletti-tenor-gives-atypical-town-hall-recital.html | Music Cesare Valletti Tenor Gives Atypical Town Hall Recital | By Harold C Schonberg | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/navy-pits-brains-against-its-birds-but-so-far-albatrosses-lead-in.html | NAVY PITS BRAINS AGAINST ITS BIRDS But So Far Albatrosses Lead in Battle for Midway Pentagon Reports Plan | By Jack Raymondspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/navy-tells-method-for-early-detection-of-multiple-births.html | Navy Tells Method For Early Detection Of Multiple Births | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/norwalk-church-is-65.html | Norwalk Church Is 65 | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/opposition-urges-india-to-be-firm-praja-socialists-advocate.html | OPPOSITION URGES INDIA TO BE FIRM Praja Socialists Advocate Resistance to Red China in Border Dispute | By Paul Grimesspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/paul-mgahan.html | PAul MGAHAN | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/peacedale-sarah-wins-ed-firesella-handles-pointer-at-field-trial-in.html | PEACEDALE SARAH WINS Ed Firesella Handles Pointer at Field Trial in Jersey | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/person-to-person-opens-with-hitch.html | Person to Person Opens With Hitch | R F S | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/philippineamerican-ties-they-are-declared-not-at-issue-in-clash.html | PhilippineAmerican Ties They Are Declared Not at Issue in Clash With Delegate | WALTER S ROBERTSON | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/police-cooperation-praised.html | Police Cooperation Praised | JULIUS MARK | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/preflight-data-on-jets-ordered-new-port-authority-ruling-on.html | PREFLIGHT DATA ON JETS ORDERED New Port Authority Ruling on Idlewild TakeOffs Is Aimed at Cutting Noise | By Edward Hudson | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/primary-prices-dip-01-in-week-index-at-1191-of-194749-level-steel.html | PRIMARY PRICES DIP 01 IN WEEK Index at 1191 of 194749 Level  Steel Scrap Is Higher and Meats Ease | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/pruning-and-cleaning-begun-in-prospect-park-city-says-program-will.html | Pruning and Cleaning Begun in Prospect Park City Says Program Will Make Area Prettier and Safer Department Splits Job Into 5 Sections in 5Year Effort | By Murray Illson | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/race-to-be-resailed-today.html | Race to Be ReSailed Today | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/raul-castro-in-cabinet-cuban-premiers-brother-now-minister-of-armed.html | RAUL CASTRO IN CABINET Cuban Premiers Brother Now Minister of Armed Forces | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/religions-role-in-60-race-cited-intergroup-relations-unit-calls-for.html | RELIGIONS ROLE IN 60 RACE CITED Intergroup Relations Unit Calls for Fair and Open Debate on Subject | By Homer Bigartspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/reuther-promises-shortweek-drive-reuther-pledges-shortweek-push.html | Reuther Promises ShortWeek Drive REUTHER PLEDGES SHORTWEEK PUSH | By Damon Stetsonspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/revisions-urged-in-city-welfare-mayors-committee-asks-that.html | REVISIONS URGED IN CITY WELFARE Mayors Committee Asks That Departments Top Staff Be Strengthened ADVISORY UNIT BACKED Freedom to Spend Without Approval of Budget Chief Is Also Recommended | By Paul Crowell | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/rio-to-import-beef-in-shortage.html | Rio to Import Beef in Shortage | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/robert-walters-sings-baritone-makes-local-debut-at-carnegie-recital.html | ROBERT WALTERS SINGS Baritone Makes Local Debut at Carnegie Recital Hall | E S | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/rockefeller-inlaw-arrives-as-sailor.html | ROCKEFELLER INLAW ARRIVES AS SAILOR | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/salk-vaccine-trial-hears-u-s-accused.html | SALK VACCINE TRIAL HEARS U S ACCUSED | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/scientists-press-spaceradio-plea-call-on-u-s-to-seek-more.html | SCIENTISTS PRESS SPACERADIO PLEA Call on U S to Seek More Frequencies for Their Use  Fear a Blackout | By John W Finneyspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/secretaries-pridefully-achieve-germans-great-goal-a-title-nine-of.html | Secretaries Pridefully Achieve Germans Great Goal a Title Nine of Them in Bonn Republic Finish New 4Month Course and Earn Right to Be Called Diploma Secretary | By Sydney Grusonspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/south-african-vote-tallied.html | South African Vote Tallied | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/soviet-bid-to-u-s-on-space-hinted-direct-talks-on-membership-of.html | SOVIET BID TO U S ON SPACE HINTED Direct Talks on Membership of Proposed U N Group Desired by Russians | By Thomas J Hamiltonspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/springfield-routs-brandeis.html | Springfield Routs Brandeis | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/stage-politics-all-the-kings-men-opens-at-74th-st.html | Stage Politics All the Kings Men Opens at 74th St | By Brooks Atkinson | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/state-democrats-barred-by-g-o-p-from-fiscal-talk-legislator-resents.html | STATE DEMOCRATS BARRED BY G O P FROM FISCAL TALK Legislator Resents Denial of Bid to Attend Budget Hearings on Monday | By Leo Egan | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/state-to-examine-schools-age-law-seeks-way-to-release-the.html | STATE TO EXAMINE SCHOOLS AGE LAW Seeks Way to Release the Uneducable Before 17 Regents to Be Surveyed | By Gene Currivan | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/steel-companies-to-decide-today-on-unions-offer-peace-hopes-high.html | STEEL COMPANIES TO DECIDE TODAY ON UNIONS OFFER PEACE HOPES HIGH Mitchell Calls Chance for an Accord Good  Stresses Output STEEL TO DECIDE ON OFFER TODAY | By Joseph A Loftusspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/steel-shortages-shut-g-m-plant-rise-in-layoffs-to-60000-hints.html | STEEL SHORTAGES SHUT G M PLANT Rise in LayOffs to 60000 Hints Entire Operation May Suspend by Nov 1 STEEL SHORTAGES SHUT G M PLANT | By A H Raskin | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/stocks-advance-on-strike-rumors-hopes-for-steel-settlement-spur.html | STOCKS ADVANCE ON STRIKE RUMORS Hopes for Steel Settlement Spur Prices and Trading  Average Rises 367 VOLUME AT 2762356 Studebaker  Packard Most Active Up a Point  Oils and Metals Irregular STOCKS ADVANCE ON STRIKE RUMORS | By Burton Crane | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/switch-in-roles-for-carol-haney-dancer-facing-dramatic-debut-in.html | SWITCH IN ROLES FOR CAROL HANEY Dancer Facing Dramatic Debut in Inge Play Show Tour Shortened | By Louis Calta | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/thiokol-chemical.html | Thiokol Chemical | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/throngs-attend-international-trade-fair-in-peru-lima-trade-fair.html | Throngs Attend International Trade Fair in Peru LIMA TRADE FAIR ATTRACTS THRONG | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/tip-sheets-lose-hypnotic-effect-abundance-of-experts-has-caused.html | TIP SHEETS LOSE HYPNOTIC EFFECT Abundance of Experts Has Caused Drop in Sales of Guides at Raceway | By Thomas Buckleyspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/to-aid-immigrants-program-to-resettle-families-educational.html | To Aid Immigrants Program to Resettle Families Educational Facilities Proposed | SIDNEY Z SEARLES | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/todd-smell-film-may-be-scooped-reade-rushes-own-picture-to-beat.html | TODD SMELL FILM MAY BE SCOOPED Reade Rushes Own Picture to Beat Scent of Mystery  One Topic Two Movies | By Richard Nason | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/tom-strafaci-and-miss-tiernan-win-scotch-open-mixed-golf.html | Tom Strafaci and Miss Tiernan Win Scotch Open Mixed Golf Championship CICI TEAM BEATEN IN FINAL 3 AND 1 Strafaci Duo Triumphs at Dellwood After Lido Pro Develops Hook on Tee | By Maureen Orcuttspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/tompion-tops-field-for-230300-champagne-richest-new-york-stake-10.html | Tompion Tops Field for 230300 Champagne Richest New York Stake 10 ENTERED TODAY IN AQUEDUCT RACE Warfare Second Choice for Champagne Honors  First Landing Takes Sprint | By Joseph C Nichols | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/trujillo-is-accused-venezuela-links-terrorists-to-dominican.html | TRUJILLO IS ACCUSED Venezuela Links Terrorists to Dominican Republic | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/turbulent-thirties-pass-in-review.html | Turbulent Thirties Pass in Review | JOHN P SHANLEY | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/two-battles-of-unbeaten-powers-on-tap-upstate-today-yale-and.html | Two Battles of Unbeaten Powers on Tap Upstate Today YALE AND CORNELL IN TOP IVY CONTEST Ithaca Clash and Syracuse Match With Holy Cross Head Gridiron Slate | By Allison Danzigspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/two-dutch-liners-play-at-hopscotch-to-exchange-piers.html | Two Dutch Liners Play at Hopscotch To Exchange Piers | By Werner Bamberger | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/u-n-orders-plebiscite-in-southern-cameroons.html | U N Orders Plebiscite In Southern Cameroons | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/u-s-music-critics-meet-in-capital-told-major-effort-is-being-made.html | U S MUSIC CRITICS MEET IN CAPITAL Told Major Effort Is Being Made by Government to Boost Prestige Abroad | By Ross Parmenterspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/u-s-not-informed.html | U S Not Informed | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/u-s-rule-opposed-in-big-water-plan-states-in-delaware-basin-want.html | U S RULE OPPOSED IN BIG WATER PLAN States in Delaware Basin Want Government to Be Partner in Project | By Charles G Bennettspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/un-58-yearbook-out-monday.html | UN 58 Yearbook Out Monday | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/unit-to-visit-algeria-prisons.html | Unit to Visit Algeria Prisons | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/us-judge-rejects-suit-on-port-unit-lack-of-jurisdiction-cited-in.html | US JUDGE REJECTS SUIT ON PORT UNIT Lack of Jurisdiction Cited in Denying Challenge to Tax Exemption for Authority | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/victor-borge-show-comedian-presents-an-hourlong-trip-to-copenhagen.html | Victor Borge Show Comedian Presents an HourLong Trip to Copenhagen Over Channel 4 | By Jack Gould | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/wants-in-soviet-exceed-forecast-rise-in-goods-seen-as-aid-to-morale.html | WANTS IN SOVIET EXCEED FORECAST Rise in Goods Seen as Aid to Morale but Emphasis Still Is on Heavy Wares | By Max Frankelspecial To the New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/westport-ending-talks-to-parents-time-for-school-conferences-found.html | WESTPORT ENDING TALKS TO PARENTS Time for School Conferences Found to Impinge on Law for Minimum Year | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/wilton-downs-st-lukes.html | Wilton Downs St Lukes | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/wiuamollinsil-vicargeneral-of-hartford-archdiocese-dieswai.html | WiUAMOLLiNSil VicarGeneral of Hartford Archdiocese DiesWai  Prothonotary Apostolic | Special to The New York Times | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/wood-field-and-stream-weekend-saltwater-fishing-prospect-furious.html | Wood Field and Stream WeekEnd SaltWater Fishing Prospect Furious Action From Beach and Boat | By John W Randolph | RE0000343426 | 1987-07-08 | B00000798342 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-volga-and-other-russian-folk-music-series-of-records-poses-a.html | THE VOLGA AND OTHER RUSSIAN FOLK MUSIC Series of Records Poses a Question About Authentic Soviet Material | By Robert Shelton | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/1-wallace-to-marry-m-sally-an_____nn-iiackley.html | 1 Wallace to Marry M  Sally Annn Iiackley | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/12-children-fight-li-beach-erosion-they-transplant-grasses-in-east.html | 12 CHILDREN FIGHT LI BEACH EROSION They Transplant Grasses in East Hampton to Anchor Sand Against Gales | By Byron Porterfield | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/1960-vote-likely-for-tanganyika-election-to-be-major-step-toward.html | 1960 VOTE LIKELY FOR TANGANYIKA Election to Be Major Step Toward SelfGovernment for Trust Territory | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/2-parties-facing-california-test-assembly-byelection-this-week.html | 2 PARTIES FACING CALIFORNIA TEST Assembly ByElection This Week Expected to Show Reaction to Brown Reign | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/25000-in-englewood-hail-its-centennial.html | 25000 IN ENGLEWOOD HAIL ITS CENTENNIAL | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/3-referendums-on-jersey-ballot-college-bond-issue-rail-aid-and.html | 3 REFERENDUMS ON JERSEY BALLOT College Bond Issue Rail Aid and Gaming to Be Decided  Sunday Law Proposed | By George Cable Wright | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/5-indicted-in-dog-theft-accused-in-nassau-county-in-case-of-10-toy.html | 5 INDICTED IN DOG THEFT Accused in Nassau County in Case of 10 Toy Poodles | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-feeling-of-isolation-a-book-of-south-african-verse-selected-and.html | A Feeling Of Isolation A BOOK OF SOUTH AFRICAN VERSE Selected and Introduced by Guy Butler 228 pp New York Oxford University Press 290 | By Peter Abrahams | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-georgian-replies-brunswicks-spokesman-invites-motorists-to-use-u.html | A GEORGIAN REPLIES Brunswicks Spokesman Invites Motorists To Use U S 17 | W R FREEMAN DARBY | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-lift-for-american-opera-ford-foundation-grant-of-nearly-1000000.html | A LIFT FOR AMERICAN OPERA Ford Foundation Grant of Nearly 1000000 to Stimulate Four Major Companies to Unusual Activity in the 1960s | By Howard Taubman | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-literary-letter-from-london.html | A Literary Letter From London | By V S Pritchett | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-m-butash-fiance-of-susan-j-brink.html | A M Butash Fiance Of Susan J Brink | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-plan-for-narcissus.html | A PLAN FOR NARCISSUS | By Mary Coleman | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-sculptors-ideas-on-sculpture.html | A SCULPTORS IDEAS ON SCULPTURE | By Dore Ashton | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-star-at-work-ingrid-bergman-making-debut-in-tv-drama.html | A STAR AT WORK Ingrid Bergman Making Debut in TV Drama | By John P Shanley | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-trillion-cubic-feet-of-exhaust-this-outpouring-from-the.html | A Trillion Cubic Feet of Exhaust This outpouring from the automobiles of America each day is speeding research on health hazards from gasoline fumes and on how to reduce them | By Leonard Engel | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/adenauer-gets-personal-letters-from-heads-of-u-s-and-soviet.html | Adenauer Gets Personal Letters From Heads of U S and Soviet ADENAUER HEARS FROM 2 LEADERS | By Sydney Gruson | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/adenauer-sympathetic.html | Adenauer Sympathetic | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/advanced-research-chief-leaving-post-at-pentagon-johnson-to-leave.html | Advanced Research Chief Leaving Post at Pentagon JOHNSON TO LEAVE POST AT PENTAGON | By Jack Raymond | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/advertising-a-pictures-worth-a-thousand-in-dollars-or-words.html | Advertising A Pictures Worth a Thousand In Dollars or Words Agencies Put High Value on Photos | By Carl Spielvogel | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/air-force-tests-seek-superman-experiments-seek-to-prove-hard-labor.html | AIR FORCE TESTS SEEK SUPERMAN Experiments Seek to Prove Hard Labor Can Be Done 3 Miles Above Sea Level | North American Newspaper Alliance | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/air-service-opens-up-even-remotest-africa.html | AIR SERVICE OPENS UP EVEN REMOTEST AFRICA | By Milton Bracker | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/airports-calling-for-quieter-jets-back-new-engine-adoption-of-the.html | AIRPORTS CALLING FOR QUIETER JETS BACK NEW ENGINE Adoption of the TurboFan Urged on Airlines for Less Noise and More Power | By Peter Kihss | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/algeria-solution-still-faces-high-hurdles.html | ALGERIA SOLUTION STILL FACES HIGH HURDLES | By Henry Giniger | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/allison-cook-s-c-smart-jr-marry-in-jersey-bride-wears-gown-of-satin.html | Allison Cook S C Smart Jr Marry in Jersey Bride Wears Gown of Satin at Her Parents Home in Princeton | Special to The New York Tlmes | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/alma-frank-to-be-bride.html | Alma Frank to Be Bride | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/americans-in-japan-tour-of-duty-by-walter-j-sheldon-223-pp.html | Americans In Japan TOUR OF DUTY By Walter J Sheldon 223 pp Philadelphia and New York J B Lippincott Company 395 | By Bradford Smith | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/an-empire-forged-in-blood-and-tears-peter-the-first-by-alexey.html | An Empire Forged in Blood and Tears PETER THE FIRST By Alexey Tolstoy Translated from the Russian by Tatiana Shebunina 768 pp New York The Macmillan Company 595 | By Virgilia Peterson | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/anne-e-kirkendall-bride-in-bay-state.html | Anne E Kirkendall Bride in Bay State | pecll  The Nt Ynrk Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/anne-j-carroll-becomes-bride-of-r-m-klifiges-rosemont-alumna-wed-in.html | Anne J Carroll Becomes Bride Of R M Klifiges Rosemont Alumna Wed in Philadelphia Church to St Josephs Graduate | Special to 112ew York 1km | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/appeal-of-socialism-is-waning-in-europe-labors-loss-in-british.html | APPEAL OF SOCIALISM IS WANING IN EUROPE Labors Loss in British Election Points Up Continuing Decline | By Drew Middleton | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/argentina-bars-peronist-rallies-armed-units-patrol-streets-to.html | ARGENTINA BARS PERONIST RALLIES Armed Units Patrol Streets to Prevent Meetings of ExDictators Backers | By Juan de Onis | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/army-sets-back-duke-team-216-bonko-connors-blumhardt-score-for.html | ARMY SETS BACK DUKE TEAM 216 Bonko Connors Blumhardt Score for Cadets Before 33500 at Annum | By Michael Strauss | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-1-no-title-bone-clues-spur-earlyman-study.html | Article 1  No Title BONE CLUES SPUR EARLYMAN STUDY | By Harold M Schmeck Jr | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |

| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-55-no-title.html | Article 55  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-56-no-title.html | Article 56  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-57-no-title.html | Article 57  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-62-no-title.html | Article 62  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-63-no-title.html | Article 63  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-64-no-title.html | Article 64  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-65-no-title.html | Article 65  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-66-no-title.html | Article 66  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-67-no-title.html | Article 67  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-68-no-title.html | Article 68  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-69-no-title.html | Article 69  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-71-no-title-65to14-victory-gains-l-i-crown.html | Article 71  No Title 65TO14 VICTORY GAINS L I CROWN | Hofstra Led by MacDonaldS 3 Touchdown Passes Vanquish C W Post | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-73-no-title.html | Article 73  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-74-no-title.html | Article 74  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-75-no-title.html | Article 75  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-76-no-title.html | Article 76  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-77-no-title.html | Article 77  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-78-no-title.html | Article 78  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-79-no-title.html | Article 79  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-80-no-title.html | Article 80  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-81-no-title.html | Article 81  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-82-no-title.html | Article 82  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-83-no-title.html | Article 83  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/article-84-no-title.html | Article 84  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/article-85-no-title.html | Article 85  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/article-86-no-title.html | Article 86  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/article-88-no-title.html | Article 88  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/article-89-no-title.html | Article 89  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/article-90-no-title.html | Article 90  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/article-91-no-title.html | Article 91  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/article-92-no-title.html | Article 92  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/article-93-no-title.html | Article 93  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/article-94-no-title.html | Article 94  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/article-95-no-title.html | Article 95  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/article-96-no-title.html | Article 96  No Title | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/astrid-lundberg-annapolis-bride-of-a-lieutenant-exbriarcliff.html | Astrid Lundberg Annapolis Bride Of a Lieutenant ExBriarcliff Student Is Married to Jacques Naviaux of Marines | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/at-the-end-of-the-trail-dance-back-the-buffalo-by-milton-lott-406.html | At the End of the Trail DANCE BACK THE BUFFALO By Milton Lott 406 pp Boston Houghton Mifflin Company 450 | By Oliver la Farge | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/austria-appeals-for-all-refugees-chancellor raab-bids-world-support.html | AUSTRIA APPEALS FOR ALL REFUGEES Chancellor Raab Bids World Support Program to Get Them Homes and Jobs | By Paul Underwood | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/authors-queries.html | Authors Queries | ROBERT E HORN | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/authors-query-91425334.html | Authors Query | STANLEY B WINTERS | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/authors-query.html | Authors Query | L PECE WILLIAMS | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/b-eltramellovpardi.html | B eltramellovPardi | SpeclaIto The New York Tim | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/barbara-pilliod-is-married-to-robert-donald-shirreli.html | Barbara Pilliod Is Married To Robert Donald ShirrelI | Special to The ew York Tmes | RE0000343427 | 1987-07-08 | B00000798343 |

| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bartosoatman.html | BartoSoatman | srcla to Thr Nr ark TIm | RE0000343427 | 1987-07-08 | B00000798343 |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/beautiful.html | BEAUTIFUL | MICHAEL GRUENBAUM | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/beaver-college-dean-resigns.html | Beaver College Dean Resigns | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bedouins-charge-woes-to-israel-sheiks-of-350-driven-into-sinai.html | BEDOUINS CHARGE WOES TO ISRAEL Sheiks of 350 Driven Into Sinai Complain of Loss of Animals and Tents | By Jay Walz | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/belgian-girl-was-a-skier.html | Belgian Girl Was a Skier | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/benjamin-bleecker.html | BENJAMIN BLEECKER | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/benny-goodman-landmarks-in-new-album.html | BENNY GOODMAN LANDMARKS IN NEW ALBUM | By John S Wilson | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bernardmccully.html | BernardMcCully | Clitl t Th Np Nc rk TIme | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/birrell-ruling-due-brazil-court-may-free-new-york-financier-monday.html | BIRRELL RULING DUE Brazil Court May Free New York Financier Monday | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bishop-challenges-east-german-laws-bishop-disputes-east-german-law.html | Bishop Challenges East German Laws BISHOP DISPUTES EAST GERMAN LAW | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/black-tommy-of-huguenot-best-in-field-of-521-dogs-in-jersey.html | Black Tommy of Huguenot Best in Field of 521 Dogs in Jersey | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/blue-blood-vs-red-robe-knights-of-malta-by-roger-peyrefitte.html | Blue Blood Vs Red Robe KNIGHTS OF MALTA By Roger Peyrefitte Translated by Edward Hyams from the French Chevaliers de Malte 317 pp New York Criterion Books 450 | By Donald Barr | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bohlen-returns-to-the-russian-challenge-our-former-ambassador-to.html | Bohlen Returns to the Russian Challenge Our former Ambassador to Moscow moves from Manila to Washington to apply his vast experience in Soviet affairs to the new phase of EastWest relations | By Daniel Schorr | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bordentown-in-410-romp.html | Bordentown in 410 Romp | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/boston.html | Boston | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/brasilia-rises-the-first-capital-of-20th-century-civilization-nears.html | BRASILIA RISES  The First Capital of 20th Century Civilization Nears Completion | By Aline B Saarinen | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/brazils-carrier-arouses-dispute-air-force-and-navy-differ-over-who.html | BRAZILS CARRIER AROUSES DISPUTE Air Force and Navy Differ Over Who Should Fly Planes From Ship | By Tad Szulc | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/bridge-every-man-a-kibitzer-anyone-now-may-watch-the-experts-play.html | BRIDGE EVERY MAN A KIBITZER Anyone Now May Watch The Experts Play On Television | By Albert H Morehead | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/british-hopeful.html | BRITISH HOPEFUL | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/brookhaven-tour-set-nuclear-laboratory-to-open-plant-to-visitors.html | BROOKHAVEN TOUR SET Nuclear Laboratory to Open Plant to Visitors Friday | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/brown-gets-computer-grant.html | Brown Gets Computer Grant | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/bruce-l-reed-of-missmilmine-f-i-harvard-phd-student-and-iia.html | Bruce L Reed Of MissMilmine f  i  Harvard PhD Student and IIA Candidate at Radcliffe Betrothed | Special to Cle New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/bulkis-newman.html | Bulkis  Newman | Special to New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/bumping-a-child.html | BUMPING A CHILD | Dr S M LILIENFELD | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/but-they-are-reported-meeting-resistance-from-de-gaulle-december.html | But They Are Reported Meeting Resistance From de Gaulle DECEMBER URGED FOR SUMMIT TALK | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/callie-0-huger-and-johneflkd-december-ntiptials-are-plaed-bycouplb.html | Callie 0 Huger And johnEflkd  December Ntiptials Are Plaed byCouplb FrOin theSouth | Specl1 to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/cannes-campaign-riviera-resort-is-striving-to-revive-its-winter.html | CANNES CAMPAIGN Riviera Resort Is Striving to Revive Its Winter Eminence at Easy Prices | By George Horne | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/cape-ann-likes-fish-not-smells-byproduct-industry-splits-gloucester.html | CAPE ANN LIKES FISH NOT SMELLS ByProduct Industry Splits Gloucester and Rockport Into Warring Factions | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/capital-church-at-100year-mark-st-aloysius-roman-catholic.html | CAPITAL CHURCH AT 100YEAR MARK St Aloysius Roman Catholic Congregation Will Open Celebration Today | By Bess Furman | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/cardenas-jolts-mexican-politics-expresident-speaks-out-on-labor.html | CARDENAS JOLTS MEXICAN POLITICS ExPresident Speaks Out on Labor Issues Stirs Ire by Praising Red China | By Paul P Kennedy | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/careers-on-film-new-movies-go-into-the-problems-of-young-people.html | CAREERS ON FILM New Movies Go Into the Problems Of Young People Getting Ahead | By Bosley Crowther | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/carolina-group-schools-negroes-28-taught-under-program-by-mixed.html | CAROLINA GROUP SCHOOLS NEGROES 28 Taught Under Program by Mixed Private Project in Integration Dispute | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/castilian-echo-of-the-gods-frontier-by-jose-luis-martin-descalzo.html | Castilian Echo of the GODS FRONTIER By Jose Luis Martin Descalzo Translated by Harriet de Onis from the Spanish La Frontera de Dios 246 pp New York Alfred A Knopf 395 | By Horace Reynolds | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/castro-in-bid-to-nasser-cuba-renews-invitation-for-a-visit-by-the.html | CASTRO IN BID TO NASSER Cuba Renews Invitation for a Visit by the Egyptian | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/catholics-ending-colombia-strife-emissary-reports-steps-by.html | CATHOLICS ENDING COLOMBIA STRIFE Emissary Reports Steps by Hierarchy for Friendly Ties With Protestants | By John Wicklein | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cell-study-at-dartmouth-aided.html | Cell Study at Dartmouth Aided | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/centuryold-ms-of-gospel-saved-restoration-done-as-gift-to-st-lukes.html | CENTURYOLD MS OF GOSPEL SAVED Restoration Done as Gift to St Lukes Hospital  It Was Made by Patient | By Sanka Knox | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/changing-face-of-the-party-chairman-once-a-generally.html | Changing Face of the Party Chairman Once a generally inconsequential figure in American politics he has emerged from the back room as the personification of his partys stand on national issues | By David S Broder | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/charles-n-sachs.html | CHARLES N SACHS | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cherished-by-the-flower-arranger-antiques-can-be-used-effectively.html | CHERISHED BY THE FLOWER ARRANGER Antiques Can Be Used Effectively To Display Colorful Blooms | By Georgiana R Smith | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/chessman-fights-death-a-7th-time-californians-11year-legal-battle.html | CHESSMAN FIGHTS DEATH A 7TH TIME Californians 11Year Legal Battle May End Friday in the Gas Chamber | By Gladwin Hill | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/chicago-is-for-nixon.html | Chicago is for Nixon | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/chicago.html | Chicago | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/china.html | China | ROBERT BRITTAIN | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/choate-tops-taft-18-14.html | Choate Tops Taft 18  14 | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/christian-without-creed-the-almost-chosen-people-a-study-of-the.html | Christian Without Creed THE ALMOST CHOSEN PEOPLE A Study of the Religion of Abraham Lincoln By William J Wolf 215 pp New York Doubleday  Co 395 | By David C Mearns | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/churchill-hails-gifts-to-college-praises-ford-grant-in-rites-at-new.html | CHURCHILL HAILS GIFTS TO COLLEGE Praises Ford Grant in Rites at New Cambridge Science School to Bear His Name | By Walter H Waggoner | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/classes-too-full-teachers-charge-10000-more-instructors-asked-by.html | CLASSES TOO FULL TEACHERS CHARGE 10000 More Instructors Asked by Group Here to Ease Work Load | By Leonard Buder | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/coast-guard-rally-nips-amherst-1412.html | COAST GUARD RALLY NIPS AMHERST 1412 | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/colby-center-named-art-and-music-unit-dedicated-to-retiring-college.html | COLBY CENTER NAMED Art and Music Unit Dedicated to Retiring College Head | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/college-gets-150000-gift.html | College Gets 150000 Gift | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/companies-plan-mapped-in-secret-steel-industry-is-careful-not-to.html | COMPANIES PLAN MAPPED IN SECRET Steel Industry Is Careful Not to Reveal Offer Before Showing It to Union | By A H Raskin | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/conant-to-address-harvard-gathering.html | CONANT TO ADDRESS HARVARD GATHERING | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/concordia-in-front-13-0.html | Concordia in Front 13  0 | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/connecticut-rally-beats-maine-1815.html | CONNECTICUT RALLY BEATS MAINE 1815 | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/conquest-from-within-the-communist-subversion-of-czechoslovakia.html | Conquest From Within THE COMMUNIST SUBVERSION OF CZECHOSLOVAKIA 19381948 The Failure of Coexistence By Josef Korbel 258 pp Princeton N J Princeton University Press 5 | By Dana Adams Schmidt | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/constance-stella-wed.html | Constance Stella Wed | Spedal to Whe New York Ilmes | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cooper-hay.html | Cooper  Hay | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/coops-stressed-for-tanganyika-river-basin-project-also-seen-as.html | COOPS STRESSED FOR TANGANYIKA River Basin Project Also Seen as Vital to Growth of African Nation | By Leonard Ingalls | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cornell-gets-21-rare-books.html | Cornell Gets 21 Rare Books | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/county-will-act-on-negro-retrial-mississippi-official-believes.html | COUNTY WILL ACT ON NEGRO RETRIAL Mississippi Official Believes Carroll Can Comply With Court Order on Jury | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/court-adds-new-bar-to-allwhite-juries-ruling-poses-major-problems.html | COURT ADDS NEW BAR TO ALLWHITE JURIES Ruling Poses Major Problems for Justice in Southern Cases | By Anthony Lewis | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/creating-money-not-a-sure-thing-commercial-bankers-find-power-to.html | CREATING MONEY NOT A SURE THING Commercial Bankers Find Power to Make Dollars Doesnt Assure Profit | By Albert L Kraus | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cruising-through-florida-jungle-forests-awaits-pleasure-boatmen-few.html | Cruising Through Florida Jungle Forests Awaits Pleasure Boatmen FEW MAPS DETAIL OKLAWAHA RIVER | By Clarence E Lovejoy | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/culottes-pants-plus.html | Culottes Pants Plus | By Patricia Peterson | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cure-seems-near-in-tobacco-blight-researcher-prevents-black-shank.html | CURE SEEMS NEAR IN TOBACCO BLIGHT Researcher Prevents Black Shank by Crossing a Wild Plant With a Domestic | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dallas.html | Dallas | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dance-bayanihan-filipino-company-at-winter-garden-shows-us-fresh.html | DANCE BAYANIHAN Filipino Company at Winter Garden Shows Us Fresh and Beautiful Art | By John Martin | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/darien-sets-back-greenwich-326-spangenberg-scores-twice-and-passes.html | DARIEN SETS BACK GREENWICH 326 Spangenberg Scores Twice and Passes for Tally  Norwalk Ties Ludlowe | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/deerfield-plays-tie.html | Deerfield Plays Tie | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/deficits-in-trade-held-peril-to-u-s-morgan-guaranty-head-says-rut.html | DEFICITS IN TRADE HELD PERIL TO U S Morgan Guaranty Head Says Rut Threatens Dollar and Standards of Living | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/delaware-wins-5012-crushes-new-hampshire-for-fourth-victory-in-a.html | DELAWARE WINS 5012 Crushes New Hampshire for Fourth Victory in a Row | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/delia-and-sweet-will-prodigal-puritan-a-life-of-delia-bacon-by.html | Delia and Sweet Will PRODIGAL PURITAN A Life of Delia Bacon By Vivian C Hopkins 362 pp Boston The Belknap Press of Harvard University Press 675 | By Louise Hall Tharp | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/democrats-enter-a-hartford-slate-endorse-6-top-votegetters-from.html | DEMOCRATS ENTER A HARTFORD SLATE Endorse 6 Top VoteGetters From Primary Despite Nonpartisan System | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/denise-b-147infield-to-become-a-bride.html | Denise B 147infield to Become a Bride | Special To The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/diana-m-dowler-is-wed-in-texas-to-navy-officer-father-escorts-her.html | Diana M Dowler Is Wed in Texas To Navy Officer Father Escorts Her at Marriage in Dallas to Lieut M E Chaney | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/diana-marston-becomes-bride-of-a-lieutenant-vred-in-bryn-mawr-to.html | Diana Marston Becomes Bride Of a Lieutenant Vred in Bryn Mawr to Robert Oliphant Jr ou the Air Force | pecial to Tle ew Tork Times i | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dinner-for-psychiatric-clinic.html | Dinner for Psychiatric Clinic | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/doctors-assailed-on-hospital-mood-panel-on-institutions-low.html | DOCTORS ASSAILED ON HOSPITAL MOOD Panel on Institutions Low Kindness Rating Hears Official Chide Physicians | By Farnsworth Fowle | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dr-barbara-redding-bride-of-dr-walter-m-hamilton.html | Dr Barbara Redding Bride Of Dr Walter M Hamilton | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dr-harold-m-camp.html | DR HAROLD M CAMP | IJcPi l Tlc CN zlk Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dr-julian-loudon-canadian-physician.html | DR JULIAN LOUDON CANADIAN PHYSICIAN | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dr-norman-w-trimpi.html | DR NORMAN W TRIMPI | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dr-robert-gens-fiance-of-mildred-goodyear.html | Dr Robert Gens Fiance Of Mildred Goodyear | SpeCial to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dryness-imperils-forests-on-coast-southern-californias-worst-rain.html | DRYNESS IMPERILS FORESTS ON COAST Southern Califomias Worst Rain Shortage in Years Brings Fire Epidemic | By Bill Becker | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/earl-alger-is-fiance-of-miss-linda-sanders.html | Earl Alger Is Fiance Of Miss Linda Sanders | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/early-ranger-goals-beat-canadiens-4_2-rangers-defeat-canadiens-4-to.html | Early Ranger Goals Beat Canadiens 42 RANGERS DEFEAT CANADIENS 4 TO 2 | By United Press International | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/east-orange-checks-irvington-287-for-13th-triumph-in-row.html | East Orange Checks Irvington 287 for 13th Triumph in Row | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/education-in-review-john-deweys-philosophy-of-education-and-the.html | EDUCATION IN REVIEW John Deweys Philosophy of Education And the Issues of the Day | By Fred M Hechinger | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/edward-wright-60-baltimore-shipper.html | EDWARD WRIGHT 60 BALTIMORE SHIPPER | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/eieanor-mccombe-bride-of-lee-shep.html | EIeanor McCombe Bride of Lee Shep | SPeCial to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/eisenhower-vigorous-as-he-approaches-70-he-defies-the-old-man-label.html | EISENHOWER VIGOROUS AS HE APPROACHES 70 He Defies the Old Man Label That Has Been Applied to Other Presidents His Age | By Arthur Krock | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/eleanor-pilloni-is-married-to-dr-roger-r-lochhead.html | Eleanor Pilloni Is Married To Dr Roger R Lochhead | SDecII to The Nw Yc rk Tlm | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/election-battle-warms-in-nigeria-three-parties-seek-control-of.html | ELECTION BATTLE WARMS IN NIGERIA Three Parties Seek Control of First Free Government  Vote Is in December | By John B Oakes | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/emerson-in-deadlock.html | Emerson in Deadlock | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/endorsement.html | ENDORSEMENT | S GOLDHAGEN | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/english-springer-spaniel-captures-top-honors-at-albany-kennel-club.html | English Springer Spaniel Captures Top Honors at Albany Kennel Club Show MACDUFF IS BEST AMONG 673 DOGS | By John Rendel | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/episcopal-center-set-for-midtown-a-definite-site-has-not-been.html | EPISCOPAL CENTER SET FOR MIDTOWN A Definite Site Has Not Been Chosen  Lincoln Square May Be Considered | By George Dugan | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/europe-goes-american-on-the-surface-an-observer-finds-among-the.html | Europe Goes American  On the Surface An observer finds among the young especially many signs of a new EuroAmerican way of life taking the place of traditional values and objectives | By Geoffrey Gorer | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/europe-solving-a-trade-puzzle-hopes-rise-for-linking-2-major.html | EUROPE SOLVING A TRADE PUZZLE Hopes Rise for Linking 2 Major Western Groups  Talks Set for Spring | By Brendan M Jones | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/exeter-subdues-mount-hermon-as-hayes-sparks-2212-victory-andover.html | Exeter Subdues Mount Hermon As Hayes Sparks 2212 Victory Andover Tops Bowdoin Freshmen 2014  The Hill School 340 Victor Over Williams Trades  Choate Wins | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/fall-invites-to-the-blue-ridge-and-beyond.html | FALL INVITES TO THE BLUE RIDGE AND BEYOND | By Jack Westeyn | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/fibrosis-group-to-be-assisted-by-fete-nov-24-westchester-chapter-of.html | Fibrosis Group To Be Assisted By Fete Nov 24 Westchester Chapter of Foundation Plans a Luncheon at Plaza | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/figueres-chides-u-s-on-dictators-expresident-of-costa-rica-calls.html | FIGUERES CHIDES U S ON DICTATORS ExPresident of Costa Rica Calls for Intervention to Overthrow Tyrants | By Sam Pope Brewer | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/finletter-predicts-abomb-for-china.html | FINLETTER PREDICTS ABOMB FOR CHINA | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/floor-managers-aid-ward-nurses-jerseys-middlesex-hospital-frees.html | FLOOR MANAGERS AID WARD NURSES Jerseys Middlesex Hospital Frees Medical Personnel From Sideline Duties | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/floral-designs-for-period-containers-plant-material-should.html | FLORAL DESIGNS FOR PERIOD CONTAINERS Plant Material Should Complement The Vases Texture and Shape | GEORGIANA R SMITH | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/for-monetary-soundness-administration-policy-of-high-interest-rates.html | For Monetary Soundness Administration Policy of High Interest Rates Is Upheld | PRESCOTT BUSH | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/former-officials-retract-on-suez-canal-has-not-met-disaster-under.html | FORMER OFFICIALS RETRACT ON SUEZ Canal Has Not Met Disaster Under Egyptians Aides Concede in Paris | By W Granger Blair | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/fox-hunt-pianned-at-goldens-bridge.html | Fox Hunt Planned At Goldens Bridge | Spedal to The New York Ttmes | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/franzius-armstrong.html | Franzius  Armstrong | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/french-dubious.html | FRENCH DUBIOUS | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/french-minister-speaks.html | French Minister Speaks | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/froggies-and-larkins-a-breath-of-french-air-by-h-e-bates-209-pp.html | Froggies And Larkins A BREATH OF FRENCH AIR By H E Bates 209 pp Boston AtlanticLittle Brown 375 | By Aileen Pippett | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/fruszinakarasz-maryandride-ouriuus-mbrsh-father-escorts-her-at.html | FruszinaKarasz Maryandride ouRiuus Mbrsh Father EScorts Her at Wedcling in Bethesda to Harvard Student | Speclxl to The New York Imes | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/fullerton-wells.html | FULLERTON WELLS | Specal Te Nw York Tlmr | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/furcolo-suffers-blow-to-prestige-democrats-attribute-loss-of-safe.html | FURCOLO SUFFERS BLOW TO PRESTIGE Democrats Attribute Loss of Safe Bay State Post to His Unpopularity | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/future-of-taiwan.html | Future of Taiwan | ALBERT MAYER | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/gaitskell-deputy-leaving-his-post-griffiths-oldline-socialist.html | GAITSKELL DEPUTY LEAVING HIS POST Griffiths OldLine Socialist Stepping Down as Labor Begins Reorganization | By Drew Middleton | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/garveyhandley.html | GarveyHandley | pe cia to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/gary-f-cohn-fiance-0u-marion-e-karasik.html | Gary F Cohn Fiance 0u Marion E Karasik | Special Io The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/george-gee.html | GEORGE GEE | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/german-reunification-not-now-in-the-cards-both-east-and-west-fear.html | GERMAN REUNIFICATION NOT NOW IN THE CARDS Both East and West Fear Losses In Any Change of Status Quo | By Sydney Gruson | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/germany-shoots-at-world-target-ambitious-film-makers-beset-by.html | GERMANY SHOOTS AT WORLD TARGET Ambitious Film Makers Beset by Obstacles to Wider Market | By Gerd Wilcke | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/getting-to-know-japan-and-the-japanese.html | GETTING TO KNOW JAPAN AND THE JAPANESE | By Norman D Ford | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/glen-ridge-fete-slated.html | Glen Ridge Fete Slated | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/gop-gets-advice-on-the-hard-sell-ad-man-and-a-fuller-brush-man.html | GOP GETS ADVICE ON THE HARD SELL Ad Man and a Fuller Brush Man Lecture County Group on How to Get Votes | By Ira Henry Freeman | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/governor-ready-to-test-new-role-flies-to-chicago-tomorrow-as-a.html | GOVERNOR READY TO TEST NEW ROLE Flies to Chicago Tomorrow as a National Politician  Faces Busy Agenda | By Warren Weaver Jr | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/governor-scored-on-school-bonds-prendergast-says-silence-on-issue.html | GOVERNOR SCORED ON SCHOOL BONDS Prendergast Says Silence on Issue Marks Failure to Keep 1958 Pledge | By Paul Crowell | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/grateful-europe-mourns-general-macmillan-and-adenauer-acclaim.html | GRATEFUL EUROPE MOURNS GENERAL Macmillan and Adenauer Acclaim Marshalls Plan and Wartime Service | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/great-god-brown-phoenix-theatre-opens-its-seventh-season-with-vivid.html | GREAT GOD BROWN Phoenix Theatre Opens Its Seventh Season With Vivid ONeill Play | By Brooks Atkinson | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/great-injustice.html | GREAT INJUSTICE | HIRAM BENNETt | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/greece-unearths-an-early-temple-substantial-progress-made-at-dodona.html | GREECE UNEARTHS AN EARLY TEMPLE Substantial Progress Made at Dodona Which Is Seen as Tourist Attraction | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/greenport-posts-3814-triumph.html | Greenport Posts 3814 Triumph | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/grosssmiley.html | GrossSmiley | Special to The New York TIme | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/hans-steger-to-marry-miss-micha___-ela_-golden.html | Hans Steger to Marry Miss Micha ela Golden | ipecIal to Tli Ilw Work Tlmtll | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/harriet-beard-is-engaged.html | Harriet Beard Is Engaged | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/hartford-u-rites-set-cornerstone-of-first-building-will-be-laid-nov.html | HARTFORD U RITES SET Cornerstone of First Building Will Be Laid Nov 3 | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/harvard-penn-syracuse-win-lions-lose-3822.html | HARVARD PENN SYRACUSE WIN LIONS LOSE 3822 | By Gordon S White Jr | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/hays-asks-nation-to-aid-the-south-moderate-on-rights-panel-says.html | HAYS ASKS NATION TO AID THE SOUTH  Moderate on Rights Panel Says Concession Could Heal Integration Rift | By Austin C Wehrwein | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archiv es/hemisphere-unit-to-set-atom-goal-interamerican-commission-to-draft.html | HEMISPHERE UNIT TO SET ATOM GOAL InterAmerican Commission to Draft a Cooperative Nuclear Program | By John W Finney | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/hobart-on-top-by-190-llope-and-yelas-set-pace-in-victory-over.html | HOBART ON TOP BY 190 Llope and Yelas Set Pace in Victory Over Alfred | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/hollywood-freedom-independent-producers-take-timely-inventory.html | HOLLYWOOD FREEDOM Independent Producers Take Timely Inventory | By Thomas McDonald | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/holmes-career.html | HOLMES CAREER | SAMUEL H HOFSTADTER | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/honored-dollar.html | HONORED DOLLAR | ROBERT GULDIN | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/how-the-mary-deare-came-to-be.html | HOW THE MARY DEARE CAME TO BE | By Hammond Innes | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/huracan-mexico-wins-in-jumpoff-argentinas-mital-is-second-in-show.html | HURACAN MEXICO WINS IN JUMPOFF Argentinas Mital Is Second in Show at Harrisburg  Redbird Junior Victor | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/huxley.html | Huxley | H R ROGOSIN | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/i-l-o-sees-boom-in-building-trade.html | I L O SEES BOOM IN BUILDING TRADE | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/icebreaker-feat-by-soviet-likely-experts-predict-a-dramatic.html | ICEBREAKER FEAT BY SOVIET LIKELY Experts Predict a Dramatic Achievement by the Lenin in Arctic or Antarctic | By Walter Sullivan | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/if-theres-another-one-the-soviet-image-of-future-war-by-raymond-l.html | If Theres Another One THE SOVIET IMAGE OF FUTURE WAR By Raymond L Garthoff Introduction by Lieut Gen James M Gavin Ret 137 pp Washington D C Public Affairs Press 325 | By S L A Marshall | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/ijeb-stuart-magruder-i-weds-gailb-nicholas.html | iJeb Stuart Magruder I Weds GailB Nicholas | Sleclal io The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/in-defense-of-love.html | IN DEFENSE OF LOVE | ERNEST VAN DEN HAAG | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/in-front-of-a-rear-engine-report-of-a-weekend-with-one-of-the-new.html | IN FRONT OF A REAR ENGINE Report of a WeekEnd With One of the New US Compact Cars | By Paul J C Friedlander | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/interest-in-africa-up-u-s-aide-cites-greater-space-devoted-to-it-by.html | INTEREST IN AFRICA UP U S Aide Cites Greater Space Devoted to It by Press | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/interfaith-campaign-churchmen-in-drive-to-raise-quality-of.html | INTERFAITH CAMPAIGN Churchmen in Drive to Raise Quality Of Television and Other Media | By George Dugan | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/ira-pickets-united-nations.html | IRA Pickets United Nations | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/israel-gets-wave-of-luxury-buying-recipients-of-reparations-from.html | ISRAEL GETS WAVE OF LUXURY BUYING Recipients of Reparations From Germany Indulge in Cars and Appliances | By Seth S King | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/italians-saddened.html | Italians Saddened | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/janet-mcwilliams-fiancee.html | Janet McWilliams Fiancee | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/japan-faces-test-on-import-curbs-gatt-group-to-challenge-tokyos.html | JAPAN FACES TEST ON IMPORT CURBS GATT Group to Challenge Tokyos Restrictive Policy as Its Trade Improves | By Robert Trumbull | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/japan-restoring-historic-warship-americans-aid-drive-to-save-vessel.html | JAPAN RESTORING HISTORIC WARSHIP Americans Aid Drive to Save Vessel That Led the Battle Against Russians in 05 | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/japanese-wives-aided-liquid-petroleum-gas-reduces-need-for-firewood.html | JAPANESE WIVES AIDED Liquid Petroleum Gas Reduces Need for Firewood Cooking | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/jerry-haislip-marries-elizabeth-hartmann.html | Jerry Haislip Marries Elizabeth Hartmann | peclal to The New York Llmc | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/jersey-group-plans-talent-night-nov-9.html | Jersey Group Plans Talent Night Nov 9 | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/jersey-library-to-show-art.html | Jersey Library to Show Art | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/jersey-plane-crash-kills-two-brothers.html | JERSEY PLANE CRASH KILLS TWO BROTHERS | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/jg-felber-jr-mary-b-stickle-plan-marriage-eirst-classman-at-west.html | JG Felber Jr Mary B Stickle Plan Marriage Eirst Classman at West Point and Daughter of State AideEngaged | Special to The New York Timez | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joan-e-pueiufer-scarsdale-bride-of-navy-officer-t3-o-fmichigan.html | Joan E Pueiufer Scarsdale Bride Of Navy Officer t3 o fMichigan Graduate and Lieut Francis J MacLaughlin Jr Wed | vlal to The IYew York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joan-g-oneill-is-attended-by-8-at-her-wedding-married-in-washington.html | Joan G ONeill Is Attended by 8 At Her Wedding Married in Washington Ceremony to Julian E Gillespie Jr | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joan-goldberg-arthur-sarnoff-engaged-to-wed-nyu-student-fancee-of.html | Joan Goldberg Arthur Sarnoff Engaged to Wed NYU Student Fancee of Nephew of Board Chairman of R C A | SDecJaJ to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joan-loveless-is-wed-to-james-murray.html | Joan Loveless Is Wed To James Murray | Jr | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joan-stevens-worth-bingham-will-be-married-alumna-of-connecticut.html | Joan Stevens Worth Bingham Will Be Married Alumna of Connecticut and Grandson of Late Publisher Engaged | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joanna-hill-married-to-burton-k-werner.html | Joanna Hill Married To Burton K Werner | ILTON | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/job-program-aids-mental-patients-they-work-in-l-i-veterans-hospital.html | JOB PROGRAM AIDS MENTAL PATIENTS They Work in L I Veterans Hospital as Step Toward Returning to Community | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/john-morgans-have-child.html | John Morgans Have Child | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joseph-l-gooch-jr.html | JOSEPH L GOOCH JR | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/judith-a-fay-engaged-to-wed-r-b-lightfoot-exstudent-at-smith-will-b.html | Judith A Fay Engaged to Wed R B Lightfoot ExStudent at Smith Will Be the Bride of Teacher in Hawaii | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kenneth-dixon-to-wed-ellen-hart-in-winter.html | Kenneth Dixon to Wed Ellen Hart in Winter | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kent-rallies-to-win.html | Kent Rallies to Win | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/keynes.html | Keynes | JOHN CHAMBERLAIN | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/khrushchev-work-and-you-shall-receive-new-promise-of-plenty-is.html | KHRUSHCHEV WORK AND YOU SHALL RECEIVE New Promise of Plenty Is Coupled With Pressure for More Output | By Max Frankel | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kidney-graft-succeeds-french-operation-involves-nonidentical-twins.html | KIDNEY GRAFT SUCCEEDS French Operation Involves Nonidentical Twins | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kingdom-locker-and-linda-daly-married-at-rye-bride-is-attired-in.html | Kingdom Locker And Linda Daly Married at Rye Bride Is Attired in Silk Taffeta at Nuptials in Presbyterian Church | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kings-point-tops-wagner-20-to-14-carons-80yard-run-snaps-tie.html | KINGS POINT TOPS WAGNER 20 TO 14 Carons 80Yard Run Snaps Tie  McManus Scores | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kingsize-americans-is-it-good-the-fact-that-we-seem-to-be-growing.html | KingSize Americans Is It Good The fact that we seem to be growing taller and broader raises some immediate problems  and the question of where it will all end | By Alvin Shuster | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kleinstinchfield.html | KleinStinchfield | Slapola tn The Nev York Timel | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/knicks-defeat-allstar-five-before-17932-at-garden-pros-win-123103.html | Knicks Defeat AllStar Five Before 17932 at Garden PROS WIN 123103 FROM COLLEGIANS | By Deane McGowen | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/l-i-boy-dies-in-sewer-cavein-2-companions-rescued-from-pit.html | L I Boy Dies in Sewer CaveIn 2 Companions Rescued From Pit | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/l-i-library-vote-near-baldwin-to-register-taxpayers-wednesday-for.html | L I LIBRARY VOTE NEAR Baldwin to Register Taxpayers Wednesday for Oct 28 Poll | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/landslides-kill-27-okinawans.html | Landslides Kill 27 Okinawans | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/laurel-highlands-pa-as-new-resort-area-three-counties-in-allegheny.html | LAUREL HIGHLANDS PA AS NEW RESORT AREA Three Counties in Allegheny Region Stress Fall Hunting Winter Sports | By Robert D John | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/lawrence-beats-baldwin-12-to-6-jackson-scores-on-66yard-run-carle.html | LAWRENCE BEATS BALDWIN 12 TO 6 Jackson Scores on 66Yard Run  Carle Place Downs Roslyn 35 to 6 | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/lawrenceville-shuts-out-blair.html | Lawrenceville Shuts Out Blair | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/layette-guild-plans-fete.html | Layette Guild Plans Fete | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MARY CRAMPSEY | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | DONALD JACKSON | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | CHARLES NORMAN | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | CAROLINE HOGUE | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/light-on-a-longago-lab-session.html | LIGHT ON A LONGAGO LAB SESSION | By Leonard Spinrad | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/linda-newton-fiancee-of-burton-jacobson.html | Linda Newton Fiancee Of Burton  Jacobson | Special to The York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/liss-lee-doran-engaged-to-wed-a-law-graduate-bay-state-teacher-to.html | liss Lee Doran Engaged to Wed A Law Graduate Bay State Teacher to Be Bride of CalvinD Trowbridge Jr | crcla to Ttle e inrk Tlrno | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/locust-valley-shut-out.html | Locust Valley Shut Out | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/london-exchange-busy-settlements-go-to-saturday-because-of-heavy.html | LONDON EXCHANGE BUSY Settlements Go to Saturday Because of Heavy Trading | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/lordjoor.html | LordJoor | Special | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/loves-role.html | LOVES ROLE | MARGARET S HUNT | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/lutheran-society-has-power-fight-political-overtones-develop-in.html | LUTHERAN SOCIETY HAS POWER FIGHT Political Overtones Develop in Struggle for Control of Insurance Group | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/malta-stability-is-aim-of-british-london-seeking-to-develop-broader.html | MALTA STABILITY IS AIM OF BRITISH London Seeking to Develop Broader Economy to Help Curb Unrest in Isles | By Lawrence Fellows | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mamaroneck-wins-again.html | Mamaroneck Wins Again | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mansfield-peterson.html | Mansfield Peterson | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/margaret-a-toven-wed-in-mt-vernon.html | Margaret A Toven Wed in Mt Vernon | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/marian-moore-is-a-bride.html | Marian Moore Is a Bride | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/marianne-moore.html | Marianne Moore | LLOYD FRANKENBERG | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/market-has-shrugged-in-reply-to-margin-rise-of-last-year-increase.html | Market Has Shrugged In Reply To Margin Rise of Last Year Increase in Requirements to 90 Failed to Halt the Advance of Stocks | By Peter I Elkovich | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/marlice-e-teluord-is-bridei-bpelal-trd-the.html | Marlice E Teluord Is Bridei Bpelal trD The | N ew Y rk Tileq I | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mary-chaffee-becomes-bride-in-chevy-chase-she-is-attended-by-five.html | Mary Chaffee Becomes Bride In Chevy Chase She Is Attended by Five at Wedding to Paul F Summers Jr | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mary-phillips-and-john-kunz-to-wed-dec-29-mt-holyoke-alumna-fiancee.html | Mary Phillips And John Kunz To Wed Dec 29 Mt Holyoke Alumna Fiancee of Harvard Business Graduate | SIgls to The New York Tlm | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mclean-shaw.html | McLean  Shaw | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/memorial-flagpole-dedicated.html | Memorial Flagpole Dedicated | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mexicos-curfew-dims-night-life-students-denounce-1-a-m-closing-of.html | MEXICOS CURFEW DIMS NIGHT LIFE Students Denounce 1 A M Closing of Their Haunts Effect on Crime Debated | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/midshipman-lsjiince.html | Midshipman lsjiince | special to ThiNwyoETtm | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mikoyan-to-visit-finland.html | Mikoyan to Visit Finland | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mineola-eleven-is-victor-14-to-13-defeats-farmingdale-for-3d-league.html | MINEOLA ELEVEN IS VICTOR 14 TO 13 Defeats Farmingdale for 3d League Verdict Calhoun Beats Sewanhaka 3919 | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-blake-wed-to-r-a-ha-nsen-in-c0nfiecticut-bride-is-attended-by.html | Miss Blake Wed To R A Ha nsen In C0nfiecticut Bride Is Attended by 4 at Wedding in St Johns Darien | Spectl 1o The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-emily-menlo-becomes-affianced.html | Miss Emily Menlo Becomes Affianced | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-heffernan-e-j-hanrahan-marry-in-jersey-graduates-of-marywood.html | Miss Heffernan E J Hanrahan Marry in Jersey Graduates of Marywood and Manhattan Wed in St Marys Deal | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-janet-b-hetzel-marripd-in-southport-pclal-ic.html | Miss Janet B Hetzel MarriPd in Southport pclal Ic | Thr New York TJmes | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-mcphee-married-to-william-r-spalding.html | Miss McPhee Married To William R Spalding | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-mitchell-david-f-murray-engaged-to-wed-middlebury-graduates.html | Miss Mitchell David F Murray Engaged to Wed Middlebury Graduates Are Planning Marriage in Virgin Islands | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-napoiino-bride-in-capital-of-a-m-bickel-graduate-of-williami-a.html | Miss Napoiino Bride in Capital Of A M Bickel Graduate of WilliamI and Mary Marriedto I | Special to The ew York Times I | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-pearson-is-l-i-bride-of-a-soldier-she-is-married-to-sgt.html | Miss Pearson Is L I Bride Of a Soldier She Is Married to Sgt Francis C Smithers in Oyster Bay | P4t3al O The w York TImel | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-ruth-sears-prospective-bride.html | Miss Ruth Sears Prospective Bride | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mississippi-bans-tolerance-film-bnai-brith-movie-donated-to-state.html | MISSISSIPPI BANS TOLERANCE FILM Bnai Brith Movie Donated to State in 1953 Has Been Widely Shown | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/more-refugees-taken-new-zealand-admits-50-extra-handicapped.html | MORE REFUGEES TAKEN New Zealand Admits 50 Extra Handicapped Families | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/moroccan-franc-is-devalued-20-controls-put-on-monetary-transfers.html | MOROCCAN FRANC IS DEVALUED 20 Controls Put on Monetary Transfers Cutting Ties With French Sphere | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/moses-and-aaron-schoenbergs-opera-among-variety-of-material-heard.html | MOSES AND AARON Schoenbergs Opera Among Variety Of Material Heard in West Berlin | By Everett Helm | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/movement-and-form-the-art-of-making-dances-by-doris-humphrey-edited.html | Movement and Form THE ART OF MAKING DANCES By Doris Humphrey Edited by Barbara Pollack Illustrated 189 pp New York Rinehart  Co 650 | By Doris Hering | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mrs-hadden-long-ago-declared-war-on-war-she-founded-world-affairs.html | Mrs Hadden Long Ago Declared War on War She Founded World Affairs Institute in 20s With Husband | By Rhoda Aderer | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/murtagh-dissents-with-westerners-decries-jailing-of-inebriates-but.html | MURTAGH DISSENTS WITH WESTERNERS Decries Jailing of Inebriates But He Makes Very Few Converts in Colorado | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/myra-katzen-engaged-to-alan-i-levenson.html | Myra Katzen Engaged To Alan I Levenson | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nancy-c-hoffa-richard-e-clark-will-be-married-graduate-nurse-and-a.html | Nancy C Hoffa Richard E Clark Will Be Married Graduate Nurse and a Medical Student at Cornell Engaged | SIecal to The New cc In es | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nancy-j-smith-bride-of-benjamin-c-chace.html | Nancy J Smith Bride Of Benjamin C Chace | lel ll TO lhp NtP YOlk Tlrtlq | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nancy-white-betrothed-i-to-irwin-j-harrison.html | Nancy White Betrothed i To Irwin J Harrison | oecIal to The New York Tme t | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nbc-will-retain-its-10-quiz-shows-criticizes-c-b-s-cites-popularity.html | NBC WILL RETAIN ITS 10 QUIZ SHOWS CRITICIZES C B S Cites Popularity of Type of Show Its Rival Dropped Safeguards Planned | By Richard F Shepard | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nearer-to-earth-today.html | Nearer to Earth Today | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/neoclassic-renewed.html | Neoclassic Renewed | By Cynthia Kellogg | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/new-home-heater-shown-at-exhibit.html | NEW HOME HEATER SHOWN AT EXHIBIT | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/new-house-paints-they-thin-with-water-and-resist-blistering.html | NEW HOUSE PAINTS They Thin With Water And Resist Blistering | By Bernard Gladstone | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/new-life-for-tomi-the-cheerful-heart-by-elizabeth-janet-gray.html | New Life for Tomi THE CHEERFUL HEART By Elizabeth Janet Gray Illustrated by Kazue Mizumura 176 pp New York The Viking Press 3 | ELLEN LEWIS BUELL | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/new-princeton-chair-in-science-is-filled.html | New Princeton Chair In Science Is Filled | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/new-us-tax-rule-worries-lobbies-trade-groups-believe-ban-on.html | NEW US TAX RULE WORRIES LOBBIES Trade Groups Believe Ban on Deductions Will Cut Funds for Legislative Battles | By Congressional Quarterly | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/newark-benefit-thursday.html | Newark Benefit Thursday | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/newarks-taking-to-change-in-1960-property-reassessed-for-first-time.html | NEWARKS TAKING TO CHANGE IN 1960 Property Reassessed for First Time in 15 Years  Higher Rolls Seen | By Milton Honig | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/newlook-fascism-deep-is-the-shadow-by-g-arnold-haygood-285-pp-new.html | NewLook Fascism DEEP IS THE SHADOW By G Arnold Haygood 285 pp New York Doubleday  Co 395 | By George R Clay | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/news-of-television-and-radio-the-killers-to-have-double.html | NEWS OF TELEVISION AND RADIO  The Killers to Have Double ExposureOther Items | By Val Adams | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/news-of-the-world-of-stamps-that-canadian-seaway-invert-a-credo.html | NEWS OF THE WORLD OF STAMPS That Canadian Seaway Invert  A Credo Sale For Mount Vernon | By Kent B Stiles | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nigerian-flag-designed-engineering-student-22-wins-the-competition.html | NIGERIAN FLAG DESIGNED Engineering Student 22 Wins the Competition | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/no-meetings-set-two-sides-will-appear-today-before-fact-panel-in.html | NO MEETINGS SET Two Sides Will Appear Today Before Fact Panel in Capital | By Joseph A Loftus | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/no-parking-mon-wed-fri-alternate-parking-rules-keep-motorists.html | No Parking Mon Wed Fri Alternate parking rules keep motorists grimly on the move | By Howard Cohn | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/notation-on-ballot-is-opposed-in-jersey.html | NOTATION ON BALLOT IS OPPOSED IN JERSEY | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | By Howard Thompson | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nuclear-compact-nearing-in-south-16-states-asked-to-approve-a-new.html | NUCLEAR COMPACT NEARING IN SOUTH 16 States Asked to Approve a New Cooperative Plan on Atomic Development | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/offstage-and-on-subway-to-the-met-rise-stevens-story-by-kyle.html | OffStage and On SUBWAY TO THE MET Rise Stevens Story By Kyle Crichton Illustrated 240 pp New York Doubleday  Co 450 | By Roland Gelatt | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/ome-courage.html | OME COURAGE | Mrs A C MORGAN | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/on-party-reform.html | ON PARTY REFORM | STEPHEN K BAILEY | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/on-the-firing-line-the-pink-slip-by-bill-longgood-and-ed-wallace.html | On the Firing Line THE PINK SLIP By Bill Longgood and Ed Wallace Illustrated 161 pp New York McGrawHill Book Company 375 | By Vance Packard | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/optimism-was-not-enough-the-end-of-american-innocence-a-study-of.html | Optimism Was Not Enough THE END OF AMERICAN INNOCENCE A Study of the First Years of Our Own Time 19121917 By Henry F May 413 pp New York Alfred A Knopf 575 | By Eric F Goldman | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/orange-conquers-holy-cross-426-schwedes-paces-syracuse-to-victory.html | ORANGE CONQUERS HOLY CROSS 426 Schwedes Paces Syracuse to Victory After Crusaders Take Lead at Start | By Joseph M Sheehan | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/orazio-frugoni-offers-recital-piano-program-in-broad-virtuoso.html | ORAZIO FRUGONI OFFERS RECITAL Piano Program in Broad Virtuoso Framework Is Heard at Town Hall | ERIC SALZMAN | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/oregon-race-on-with-large-field-kennedy-morse-symington-and.html | OREGON RACE ON WITH LARGE FIELD Kennedy Morse Symington and Humphrey Off to Early Start in 1960 Stakes | By Lawrence E Davies | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/our-china-policy.html | OUR CHINA POLICY | HERMAN S WOLK | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/our-own-style-of-politics-the-american-federal-government-by-max.html | Our Own Style of Politics THE AMERICAN FEDERAL GOVERNMENT By Max Beloff 213 pp New York Oxford University Press 450 | By Lindsay Rogers | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/outserts-ride-with-products-printed-folders-are-used-increasingly.html | OUTSERTS RIDE WITH PRODUCTS Printed Folders Are Used Increasingly to Promote Related Merchandise | By William M Freeman | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/pace-is-captured-by-grand-r-volo-stanley-dancer-drives-to-neck.html | PACE IS CAPTURED BY GRAND R VOLO Stanley Dancer Drives to Neck Victory and 730 PayOff at Westbury | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/pakistani-coeds-distracting-boys-examination-results-suffer-as.html | PAKISTANI COEDS DISTRACTING BOYS Examination Results Suffer as College Students Ogle Newly Veilless Girls | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/palmeralfredo.html | PalmerAlfredo | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/paris-denies-seeking-delay.html | Paris Denies Seeking Delay | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/parlezvous-nato.html | ParlezVous NATO | By Robert C Doty | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/party-split-in-france-takes-form-of-a-purge.html | Party Split in France Takes Form of a Purge | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/past-present-future-from-galaxies-to-man-a-story-of-the-beginnings.html | Past Present Future FROM GALAXIES TO MAN A Story of the Beginnings of Things By John Pfeiffer Illustrated 234 pp New York Random House 495 | By I Bernard Cohen | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/patricla-millard-is-wed-.html | Patricia Millard Is Wed | gpeclal to The New Nc rk Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/pelham-memorial-scores.html | Pelham Memorial Scores | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/penn-state-halts-boston-u-by-2112-victors-stopped-by-terriers-twice.html | PENN STATE HALTS BOSTON U BY 2112 Victors Stopped by Terriers Twice on 1Yard Line  Lucas Paces Lions | By United Press International | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/personality-stock-flyer-sparked-climb-chapin-self-taught-securities.html | Personality Stock Flyer Sparked Climb Chapin Self  Taught Securities Expert for Big Insurer | By Robert E Bedingfield | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/personally-yours-his-royal-highness-intimate-letters-of-englands.html | Personally Yours His Royal Highness INTIMATE LETTERS OF ENGLANDS KINGS By Margaret Sanders Illustrated 244 pp New York Pitman Publishing Corporation 695 | By Peter Quennell | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/pinch-in-steel-tightening-industry-faces-lack-of-some-specific.html | PINCH IN STEEL TIGHTENING Industry Faces Lack of Some Specific Types and Ore Shortage Is Feared | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/plainfield-downs-perth-amboy.html | Plainfield Downs Perth Amboy | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/pleasantville-women-schedule-antique-show.html | Pleasantville Women Schedule Antique Show | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/poets.html | Poets | DAVID A RANDALL | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/politicians-draw-dogooder-fire-head-of-delinquency-study-charges.html | POLITICIANS DRAW DOGOODER FIRE Head of Delinquency Study Charges Cities Neglect of Preventive Steps | By Edith Evans Asbury | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/poly-prep-wins-26-7.html | Poly Prep Wins 26  7 | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/port-authority-film-captures-ten-years-of-progress-on-piers.html | Port Authority Film Captures Ten Years of Progress on Piers | By Jacques Nevard | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/port-chester-eleven-triumphs-over-edison-tech-team-260-rams.html | Port Chester Eleven Triumphs Over Edison Tech Team 260 Rams Continue Unscored Upon as They Extend Winning Streak to 10 Games  Rye Routs Pleasantville | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/port-jefferson-tops-huntington.html | Port Jefferson tops Huntington | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/power-of-the-street-in-the-arab-world-here-is-an-analysis-of-that.html | Power of The Street in the Arab World Here is an analysis of that frightening phenomenon the mob and the role it plays in the contest between freedom and tyranny in the Mideast | By James Morris | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/president-but-ever-pa-affectionately-f-d-r-a-sons-story-of-a-lonely.html | President But Ever Pa AFFECTIONATELY F D R A Sons Story of a Lonely Man By James Roosevelt and Sidney Shalett Illustrated 394 pp New York Harcourt Brace Co 575 | By James MacGregor Burns | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/princeton-sinks-colgate-42-to-7-tigers-grab-four-fumbles-by-raiders.html | PRINCETON SINKS COLGATE 42 TO 7 Tigers Grab Four Fumbles by Raiders and Intercept Three Enemy Passes | By Lincoln A Werden | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/private-schools-fear-miami-curb-point-to-countys-refusal-to-allow.html | PRIVATE SCHOOLS FEAR MIAMI CURB Point to Countys Refusal to Allow Zoning Change for Churchs Building Plan | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/probe-of-quiz-shows-stirs-deeper-issues-pressure-for-tighter.html | PROBE OF QUIZ SHOWS STIRS DEEPER ISSUES Pressure for Tighter Regulation Raises Censorship Questions | By William M Blair | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/progress-slow-on-tissue-grafts-body-chemistry-still-defies-most.html | PROGRESS SLOW ON TISSUE GRAFTS Body Chemistry Still Defies Most Transplants  New Methods Promising | By John A Osmundsen | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/protection-for-chrysanthemums.html | PROTECTION FOR CHRYSANTHEMUMS | By Mary C Seckman | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/public-land-need-taxes-resources-recreation-group-says-us-may-have.html | PUBLIC LAND NEED TAXES RESOURCES Recreation Group Says US May Have to Use Private Acreage in Future | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/public-will-view-marshalls-bier-coffin-of-war-leader-going-to.html | PUBLIC WILL VIEW MARSHALLS BIER Coffin of War Leader Going to Chapel Tomorrow to Await Funeral Tuesday | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/quakers-led-by-doelling-overwhelm-brown-36-to-9-doelling-leads.html | Quakers Led by Doelling Overwhelm Brown 36 to 9 Doelling Leads Unbeaten Penn To 36to9 Victory Over Brown | By Louis Effrat | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/r-miss-karen-sussman-is-a-prospective-bride.html | r Miss Karen Sussman Is a Prospective Bride | Splal to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/r-p-diefenbach-and-mary-egan-wed-in-suburbs-church-in-larchmont-is.html | R P Diefenbach And Mary Egan Wed in Suburbs Church in Larchmont Is Scene of MarriageEight Attend Bride | IF IJal to Ihe ew ycrk rlme | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/r-p-i-downs-union-210.html | R P I Downs Union 210 | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/race-curbs-fought-southern-rhodesian-regime-bids-city-repeal-bylaws.html | RACE CURBS FOUGHT Southern Rhodesian Regime Bids City Repeal Bylaws | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/raid-reenacted-in-harpers-ferry-john-browns-band-makes-last-stand.html | RAID REENACTED IN HARPERS FERRY John Browns Band Makes Last Stand Against Lee and Unit of Marines | By Foster Hailey | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/ray-b-weiss-to-wed-eileen-mae-steinman.html | Ray B Weiss to Wed Eileen Mae Steinman | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rd-bln-dei-attorney-was-75-1-member-of-law-finn-here-received-gold.html | rD BLN DEi ATTORNEY WAS 75 1 Member of Law Finn Here Received Gold Medal of City Zoological Society | pecta to The e York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/realm-of-a-reigning-beauty-the-light-of-common-day-by-diane-cooper.html | Realm of a Reigning Beauty THE LIGHT OF COMMON DAY By Diane Cooper 274 pp Boston Houghton Mifflin Company 5 | By T S Matthews | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rebirth-is-goal-of-dawson-city-yellow-ghost-town-seeks-to-forget.html | REBIRTH IS GOAL OF DAWSON CITY Yellow Ghost Town Seeks to Forget Its Role in the Gold Rush of 1898 | North American Newspaper Alliance | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/records-lamento.html | RECORDS LAMENTO | By John Briggs | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rector-weds-miss-markle.html | Rector Weds Miss Markle | SPocial I Thp tw Yl Tms | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/red-bank-to-get-beach-jersey-approves-plan-for-navesink-river-park.html | RED BANK TO GET BEACH Jersey Approves Plan for Navesink River Park | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/requiem-mass-for-lanza.html | Requiem Mass for Lanza | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/reunited-family-father-bear-comes-home-by-else-holmelund-minarik.html | Reunited Family FATHER BEAR COMES HOME By Else Holmelund Minarik Illustrated by Maurice Sendak 62 pp New York Harper  Bros 195 library edition 219 | E L B | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rh-w-chadwell-weds-miss-moeller.html | RH W Chadwell Weds Miss Moeller | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/richmond.html | Richmond | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/richo-schmidt-ikrgheegt-dead-partner-in-chicago-firm-was-designer-of.html | RiCHO SCHMIDT ikRGHEEGT DEAD Partner in Chicago Firm Was Designer of Cook County Hospital | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rio-de-janeiro-gets-a-prettying-up.html | RIO DE JANEIRO GETS A PRETTYING UP | By Tad Szulc | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/robert-wenzel-weds-dr-smith-in-sewickley-pa-yale-alumnus-marries.html | Robert Wenzel Weds Dr Smith In Sewickley Pa Yale Alumnus Marries Medical Graduate a Teaching Fellow | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/roys-beiser.html | Roys Beiser | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/russians-expectant.html | RUSSIANS EXPECTANT | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/sally-jane-francis-is-wed-to-an-ensign.html | Sally Jane Francis Is Wed to an Ensign | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/sandra-dunham-will-be-married-to-f-w-bowers-bay-state-teacher-is.html | Sandra Dunham Will Be Married To F W Bowers Bay State Teacher Is Engaged to Former Air Lieutenant | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/sara-jane-davidson-to-marry-in-spring.html | Sara Jane Davidson To Marry in Spring | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/satellite-circle-of-moon-doubted-u-s-scientist-says-soviet-shot.html | SATELLITE CIRCLE OF MOON DOUBTED U S Scientist Says Soviet Shot Missed by 3 Hours Calls Test Valuable | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/science-in-review-los-alamos-reports-on-a-new-approach-to.html | SCIENCE IN REVIEW Los Alamos Reports on a New Approach to Controlling Thermonuclear Reaction | By William L Laurence | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/service-man-becomes-indispensable-in-an-electronic-world-electronic.html | Service Man Becomes Indispensable in an Electronic World Electronics Repair Men Thrive On TV Sets and Space Devices | By Alfred R Zipser | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/seven-days-that-shaped-an-age-faith-and-empire-teetered-when-spain.html | SEVEN DAYS THAT SHAPED AN AGE Faith and Empire Teetered When Spain Stormed Britain | By A L Rowse | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/shakeup-in-cuba-laid-to-unrest-raul-castro-given-complete-control.html | SHAKEUP IN CUBA LAID TO UNREST Raul Castro Given Complete Control of Armed ForcesInsurgents Hunted | By R Hart Phillips | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/shermans-brains-handle-brawn-backfield-coach-for-giants-depends-on.html | Shermans Brains Handle Brawn Backfield Coach for Giants Depends on Skill KnowHow | By Myron Kandel | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/shipbuilding-rise-is-urged-as-vital-propeller-club-demands-u-s-move.html | SHIPBUILDING RISE IS URGED AS VITAL Propeller Club Demands U S Move for Program More Than Doubled | By Edward A Morrow | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/small-colleges-seek-support.html | Small Colleges Seek Support | GENE CURRIVAN | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/society-meeting-color-dominates-psa-annual-convention.html | SOCIETY MEETING Color Dominates PSA Annual Convention | By Jacob Deschin | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/son-to-mrs-w-c-stephens.html | Son to Mrs W C Stephens | special to Tile New York Tlme | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/song-recital-given-by-theodore-hines.html | SONG RECITAL GIVEN BY THEODORE HINES | JOHN BRIGGS | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/south-is-warned-on-college-rolls-regional-board-says-funds-must-be.html | SOUTH IS WARNED ON COLLEGE ROLLS Regional Board Says Funds Must Be Doubled to Meet Expected Needs in 70 | By Claude Sitton | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/soviet-reverting-to-malenkov-aim-new-consumer-goods-policy-is.html | SOVIET REVERTING TO MALENKOV AIM New Consumer Goods Policy Is Similar to 53 Program Opposed by Khrushchev | By Harry Schwartz | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/spiritually-blind.html | SPIRITUALLY BLIND | IDA ROBERTSON ABERNETHY | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/sports-of-the-times-dont-rile-an-eagle.html | Sports of The Times Dont Rile an Eagle | By Arthur Daley | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/st-benedicts-conquers-peddie.html | St Benedicts Conquers Peddie | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/st-louis.html | St Louis | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/stage-team-revisited-stage-team-is-revisited.html | STAGE TEAM REVISITED STAGE TEAM IS REVISITED | By Maurice Zolotow | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/steaks-may-fly-pacific-to-u-s-new-zealand-air-operators-considering.html | STEAKS MAY FLY PACIFIC TO U S New Zealand Air Operators Considering a Beef Run  Return Cargo Needed | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/steel-debate-on-tafthartley-executive-is-given-little-discretion.html | STEEL DEBATE ON TAFTHARTLEY Executive Is Given Little Discretion | By Joseph A Loftus | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/steel-the-mood-of-both-sides-labor-more-unified-than-management.html | STEEL THE MOOD OF BOTH SIDES Labor More Unified Than Management | By A H Raskin | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/stegmaiergpeno.html | Stegmaiergpeno | Special to The lYSrk TimesI | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/strauss-says-bonn-will-not-be-a-major-producer-of-weapons.html | Strauss Says Bonn Will Not Be A Major Producer of Weapons | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/stripped-issues-gain-in-wall-st-due-bills-are-exchanged-for.html | STRIPPED ISSUES GAIN IN WALL ST Due Bills Are Exchanged for Warrants Attached to Some Offerings | By Elizabeth M Fowler | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/suffern-defeats-pearl-river-266-victors-tie-nyack-for-lead-in.html | SUFFERN DEFEATS PEARL RIVER 266 Victors Tie Nyack for Lead in Rockland County Play  Northern Valley Wins | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/suggestion.html | SUGGESTION | RAYMOND TUITE | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/sulzbacherclark.html | SulzbacherClark | pcclal tO The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/supreme-leader-of-the-lost-cause-jefferson-davis-confederate.html | Supreme Leader of the Lost Cause JEFFERSON DAVIS Confederate President By Hudson Strode 556 pp New York Harcourt Brace  Co 675 | By John K Bettersworth | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/surinams-hopes-ride-on-road-to-affobakka-highway-is-a-step-in.html | Surinams Hopes Ride on Road to Affobakka Highway Is a Step in Building of Big Power Dam | By Jack R Ryan | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/surprise-in-canada-unpublicized-festival-proved-lively-event.html | SURPRISE IN CANADA Unpublicized Festival Proved Lively Event | By Michael Steinberg | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/suttontoner.html | SuttonToner | Special to The ew York Times | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/teaneck-topples-ridgewood-7-to-6-losers-score-on-recovered-fumble.html | TEANECK TOPPLES RIDGEWOOD 7 TO 6 Losers Score on Recovered Fumble But Kick Is Wide  Hackensack in Front | Special To The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/television-economics-the-relations-between-sponsors-and-shows.html | TELEVISION ECONOMICS The Relations Between Sponsors and Shows | By Jack Gould | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/terror-lived-there-too-the-haunting-of-hill-house-by-shirley.html | Terror Lived There Too THE HAUNTING OF HILL HOUSE By Shirley Jackson 246 pp New York The Viking Press 395 | By Edmund Fuller | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/text-of-u-s-protest-on-moscow-incident.html | Text of U S Protest on Moscow Incident | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/thaw-in-the-cold-war-not-apparent-at-un-tibet-and-security-council.html | THAW IN THE COLD WAR NOT APPARENT AT UN Tibet and Security Council Seat Fuel Harsh EastWest Debate Despite Amity Elsewhere | By Thomas J Hamilton | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-case-against-the-tailfin-age-the-more-we-progress-argues-a.html | The Case Against the Tailfin Age The more we progress argues a noted architect the more we retrogress in terms of the beauty of our surroundings which are a part of our national heritage | By Edward Durell Stone | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-changing-scene-this-sculptured-earth-the-landscape-of-america.html | The Changing Scene THIS SCULPTURED EARTH The Landscape of America By John A Shimer Illustrated 255 pp New York Columbia University Press 750 | By John Pfeiffer | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-delights-of-drawing-eightyeight-fine-examples-covering-six.html | THE DELIGHTS OF DRAWING EightyEight Fine Examples Covering Six Centuries Offer Their Special Pleasure to the Connoisseur | By John Canaday | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-disabled-jobhunter-wider-opportunities-noted-but-report-shows.html | The Disabled JobHunter Wider Opportunities Noted but Report Shows That Many Obstacles Still Exist | By H0ward A Rusk M D | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-kings-cavalry-rider-on-a-white-horse-by-rosemary-sutcliff-320.html | The Kings Cavalry RIDER ON A WHITE HORSE By Rosemary Sutcliff 320 pp New York CowardMcCann 450 | By P Albert Duhamel | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-merchants-view-an-appraisal-of-store-sales-trends-and-of-the.html | The Merchants View An Appraisal of Store Sales Trends And of the Impact of Steel Strike | By Herbert Koshetz | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-palace-guard-put-behind-fence-sentries-now-pacing-beats-in.html | THE PALACE GUARD PUT BEHIND FENCE Sentries Now Pacing Beats in Buckingham Grounds to Escape the Tourist | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-rose-that-died-dear-beast-by-nancy-hale-327-pp-boston-little.html | The Rose That Died DEAR BEAST By Nancy Hale 327 pp Boston Little Brown  Co 4 | By Frank H Lyell | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-stuff-of-legend-larousse-encyclopedia-of-mythology-edited-by.html | The Stuff of Legend LAROUSSE ENCYCLOPEDIA OF MYTHOLOGY Edited by Felix Guirand With an introduction by Robert Graves Translated by Richard Aldington and Delano Ames and revised by a panel of editorial advisors from the French Larousse Mythologie Generale Illustrated 500 pp A Prometheus Press Book New York G P Putnams Sons 1250 until Jan 1 15 thereafter | By Moses Hadas | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-week-in-finance-stock-prices-hold-in-a-narrow-range-as.html | The Week in Finance Stock Prices Hold in a Narrow Range As Investors Eye the Steel Situation | By John G Forrest | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-world-of-music-management-move-columbia-artists-has-bought.html | THE WORLD OF MUSIC MANAGEMENT MOVE Columbia Artists Has Bought Fischer Building Including Concert Hall | By Eric Salzman | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/three-men-and-a-girl-the-flight-of-the-small-world-by-arnold.html | Three Men And a Girl THE FLIGHT OF THE SMALL WORLD By Arnold Eiloart and Peter Elstob Illustrated 255 pp New York W W Norton  Co 450 | By George T Eggleston | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/to-see-and-to-admire-this-is-london-by-m-sasek-60-pp-new-york-the-m.html | To See and to Admire THIS IS LONDON By M Sasek 60 pp New York The Macmillan Company 3 library edition 375 | E L B | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/town-meetings-found-obsolete-in-statewide-connecticut-study.html | Town Meetings Found Obsolete In StateWide Connecticut Study | By Richard H Parke | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/town-of-amherst-honors-two-sons-massachusetts-u-awards-degrees-to.html | TOWN OF AMHERST HONORS TWO SONS Massachusetts U Awards Degrees to Symington and Admiral Wright | By John H Fenton | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/tree-peonies-tall-shrublike-hybrids-have-regal-beauty.html | TREE PEONIES Tall Shrublike Hybrids Have Regal Beauty | By Louis Smirnow | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/tribute-to-gen-marshall-record-as-secretary-of-state-is-evaluated.html | Tribute to Gen Marshall Record as Secretary of State Is Evaluated Integrity Praised | GEORGE F KENNAN | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/trinity-tops-colby-wins-2822-after-trailing-by-1613-at-halftime.html | TRINITY TOPS COLBY Wins 2822 After Trailing by 1613 at HalfTime | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/trinitypawling-on-top.html | TrinityPawling on Top | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/turnpike-service.html | TURNPIKE SERVICE | WALTER G BUKRKLE | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/turnpikes-near-a-turning-point-jersey-vote-on-takeover-may-mark-the.html | TURNPIKES NEAR A TURNING POINT Jersey Vote on TakeOver May Mark the End of Independent Journey | By Paul Heffernan | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/typhoon-in-orient-blow-to-pearl-field-us-pearl-trade-faces.html | Typhoon in Orient Blow to Pearl Field US PEARL TRADE FACES SHORTAGES | By George Auerbach | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/u-s-aide-fiance-of-sandra-wilcox.html | U S Aide Fiance Of Sandra Wilcox | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/u-s-has-misgivings.html | U S HAS MISGIVINGS | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/us-embassy-aide-ousted-by-soviet-on-spying-charge-washington-denies.html | US EMBASSY AIDE OUSTED BY SOVIET ON SPYING CHARGE Washington Denies Security Officer Is Guilty  Reports He Was Threatened | By E W Kenworthy | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/use-of-migrants-on-farms-scored-u-s-workers-can-do-job-speakers.html | USE OF MIGRANTS ON FARMS SCORED U S Workers Can Do Job Speakers Tell Meeting of Agricultural Union | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/veteran-fiance-of-miss-koplik-smith-alumna-hamden-conn-girl-to-be.html | Veteran Fiance Of Miss Koplik Smith Alumna Hamden Conn Girl to Be Wed to David M Solzman of Omaha | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/viewed-with-affection-i-like-what-i-know-a-visual-autobiography-by.html | Viewed With Affection I LIKE WHAT I KNOW A Visual Autobiography By Vincent Price Illustrated 313 pp New York Doubleday  Co 450 | By Aline B Saarinen | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/virginia-gable-plans-wedding-in-december.html | Virginia Gable Plans Wedding in December | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/virginia-l-bush-wed-to-student-in-new-jersey-bride-of-robert-joseph.html | Virginia L Bush Wed to Student In New Jersey Bride of Robert Joseph Mockler Candidate for Ph D at Columbia | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/war-glory-a-memory-navy-carriers-start-tow-to-japan-for-scrapping-5.html | War Glory a Memory Navy Carriers Start Tow to Japan for Scrapping 5 NAVY CARRIERS ON TOW TO JAPAN | By Jacques Nevard | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/warfare-triumphs-in-230300-champagne-stakes-tompion-is-second.html | WARFARE TRIUMPHS IN 230300 CHAMPAGNE STAKES TOMPION IS SECOND | By Joseph C Nichols | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/warm-roman-fall-its-vista-its-flowers-its-food-are-splendid-but.html | WARM ROMAN FALL Its Vista Its Flowers Its Food Are Splendid  but Beware the Traffic | By Diana Rice | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/warren-content-in-court-post-could-not-imagine-return-to-arena-of.html | Warren Content in Court Post  Could Not Imagine Return to Arena of Political Life | By Anthony Lewis | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/washington-big-steel-big-labor-and-big-politics.html | Washington Big Steel Big Labor and Big Politics | By James Reston | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/washington-not-surprised.html | Washington Not Surprised | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/wesleyan-247-victor-routs-worcester-tech-after-trailing-in-first.html | WESLEYAN 247 VICTOR Routs Worcester Tech After Trailing in First Period | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/westfield-and-union-hill-on-top.html | Westfield and Union Hill on Top | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/what-parents-can-learn-in-school.html | What Parents Can Learn in School | By Dorothy Barclay | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/when-apple-meets-blender.html | When Apple Meets Blender | By Craig Claiborne | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/when-quebec-fell-drummer-boy-for-montcalm-by-wilma-pitchford-hays.html | When Quebec Fell DRUMMER BOY FOR MONTCALM By Wilma Pitchford Hays Illustrated by Alan Moyler 191 pp New York The Viking Press 275 | MARGARET MACBEAN | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/whos-to-be-the-boss-the-civilian-or-the-soldier-the-trumanmacarthur.html | Whos to Be the Boss the Civilian or the Soldier THE TRUMANMacARTHUR CONTROVERSY AND THE KOREAN WAR By John W Spanier 311 pp Cambridge Mass The Belknap Press of Harvard University Press 650 | By Wallace Carroll | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/why-reconfirm.html | WHY RECONFIRM | MISS MARGARET SHERIDAN | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/why-they-cruise-ship-census-reveals-voyagers-chief-interest-is.html | WHY THEY CRUISE Ship Census Reveals Voyagers Chief Interest Is Meeting New People | By Edward A Morrow | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/will-success-spoil-gleason-tv-star-ponders-some-riddles-as-musical.html | WILL SUCCESS SPOIL GLEASON TV Star Ponders Some Riddles as Musical Nears Broadway | By Milton Bracker | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/willard-s-mkay-lawyer-64-dead-former-vice-president-and-general.html | WILLARD S MKAY LAWYER 64 DEAD Former Vice President and General Counsel of the Universal Pictures Co | Special To The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/william-deford-jr-is-fiancei-of-miss-j47athryn-h-wilsonl.html | William Deford Jr Is FianceI of Miss J47athryn H WilsonI | SIcIal to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/william-shepard-and-lois-burke-planning-to-wed-harvard-law-student.html | William Shepard And Lois Burke Planning to Wed Harvard Law Student Fiance of Teacher a Graduate of Vassar | Special to The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/with-film-and-flashbulb-mirror-with-a-memory-the-art-of-photography.html | With Film and Flashbulb MIRROR WITH A MEMORY The Art of Photography By Charles Michael Daugherty Illustrated with photographs 96 pp New York Harcourt Brace Co 325 | JACOB DESCHIN | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/writers-to-watch-short-story-2-stories-by-amo-karlen-sally-weber.html | Writers To Watch SHORT STORY 2 Stories by Amo Karlen Sally Weber Michael Rumaker and Gertrude Friedberg 331 pp New York Charles Scribners Sons 450 | By William Peden | RE0000343427 | 1987-07-08 | B00000798343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/xray-of-the-scientific-mind-at-the-lawrence-radiation-laboratory-in.html | XRay of the Scientific Mind At the Lawrence Radiation Laboratory in Livermore Calif one can meet some of the very bright and very young men who are devising the weapons of tomorrow | By Grace and Fred M Hechinger | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/yale-beats-cornell-elis-in-front-230.html | YALE BEATS CORNELL ELIS IN FRONT 230 | By Allison Danzig | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/yonkers-church-scene-of-wedding-of-miss-sweeney-she-is-bride-of.html | Yonkers Church Scene Of Wedding Of Miss Sweeney She Is Bride of Robert N Sheehy Graduate of Fordham in 56 | Special To The New York Times | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/zorach-sculpture-retrospective-at-the-whitney-museum-variety-of.html | ZORACH SCULPTURE Retrospective at the Whitney Museum  Variety of Shows Elsewhere | By Stuart Preston | RE0000343427 | 1987-07-08 | B00000798343 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/14-girls-to-bow-at-tuxedo-ball-next-saturday-71st-autumn-event-to.html | 14 Girls to Bow At Tuxedo Ball Next Saturday 71st Autumn Event to Be Largest in More Than Forty Years | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/against-amendment-no-6-transfer-of-barge-canal-to-federal.html | Against Amendment No 6 Transfer of Barge Canal to Federal Government Is Opposed | LAWRENCE S HAMILTON | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/american-heritage-series.html | American Heritage Series | J G | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/arabisraeli-ties-on-health-urged-dean-of-jerusalem-medical-school.html | ARABISRAELI TIES ON HEALTH URGED Dean of Jerusalem Medical School Sees Middle East Gaining by Cooperation | By Irving Spiegel | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/area-study-links-decline-of-cities-to-suburbs-rise-600000-harvard.html | AREA STUDY LINKS DECLINE OF CITIES TO SUBURBS RISE 600000 Harvard Survey Says Present Renewal Will Not Halt Blight PLANNING HEAD SHOCKED What We Cannot Afford to Waste Is Time Regional Unit President Warns AREA STUDY FINDS DECLINE OF CITIES Shifting Tides of Population Bringing New Problems to the City Area People Jobs and Retail Sales | By Clayton Knowles | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/argentine-stock-active-in-zurich-strong-demand-prompted-by-boom-in.html | ARGENTINE STOCK ACTIVE IN ZURICH Strong Demand Prompted by Boom in Buenos Aires  Dollar Rate Stiffens | By George H Morisonspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |

| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/bernard-shaws-heartbreak-house-maurice-evans-stars-in-comedy.html | Bernard Shaws Heartbreak House Maurice Evans Stars in Comedy Revival  Susannah and Elders Acted in Church | By Brooks Atkinson | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/biblical-drama.html | Biblical Drama | LEWIS FUNKE | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/birds-and-people-find-refuge-here-breezy-jamaica-bay-retreat-draws.html | BIRDS AND PEOPLE FIND REFUGE HERE Breezy Jamaica Bay Retreat Draws Tired City Folk as Well as Ornithologists | By John C Devlin | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/bishop-bayne-sees-his-role-in-london-as-a-coordinator.html | Bishop Bayne Sees His Role in London As a Coordinator | By George Duganspecial To The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/bradford-butleri-of-as0is-was-9-lawyer-exjudge-advocate-of-state.html | BRADFORD BUTLERI OF AS0IS WAS 9 Lawyer ExJudge Advocate of State Unit DiesAide in Brookyn Court 2941 | SPecial to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/british-u-n-chief-asks-direct-talks-dixon-says-parleys-outside.html | BRITISH U N CHIEF ASKS DIRECT TALKS Dixon Says Parleys Outside World Body Offer Best Results on Key Issues | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/canadiens-rally-for-three-thirdperiod-goals-and-beat-rangers-at.html | Canadiens Rally for Three ThirdPeriod Goals and Beat Rangers at Garden GEOFFRIONS SHOT DECIDES 65 GAME Tally Follows Second Score by Henri Richard Against Rangers Before 15270 | By William J Briordy | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/cardinal-dedicates-new-hospital-wing.html | CARDINAL DEDICATES NEW HOSPITAL WING | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/catholic-weekly-urges-one-bible-associate-editor-of-america-cites.html | CATHOLIC WEEKLY URGES ONE BIBLE Associate Editor of America Cites Approval by Catholic and Protestant Scholars | By Edward C Burks | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/cbstv-cancels-name-that-tune-tonights-performance-will-be-last-for.html | CBSTV CANCELS NAME THAT TUNE Tonights Performance Will Be Last for Quiz Show  Nixon to Appear on NBC | By Val Adams | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/charles-f-gaetjens.html | CHARLES F GAETJENS | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/cities-may-get-aid-to-buy-park-sites-moses-predicts-state-plan-for.html | CITIES MAY GET AID TO BUY PARK SITES Moses Predicts State Plan for 75 Million Bond Issue CITIES MAY GET AID TO BUY PARK SITES | By Peter Kihss | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/contract-bridge-television-bridge-shows-premiere-brings-questions.html | Contract Bridge Television Bridge Shows Premiere Brings Questions on Bidding by Experts | By Albert H Morehead | RE0000343428 | 1987-07-08 | B00000798344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/court-awaiting-presidents-move-administration-is-poised-to-ask.html | COURT AWAITING PRESIDENTS MOVE Administration Is Poised to Ask 80Day Injunction COURT AWAITING PRESIDENTS MOVE | By Anthony Lewisspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/critics-criticized-on-music-reviews-get-taste-of-own-medicine-at.html | CRITICS CRITICIZED ON MUSIC REVIEWS Get Taste of Own Medicine at Meeting in Capital After Two Concerts | By Ross Parmenterspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/cuba-takes-land-of-ramon-castro-premiers-brother-loses-all-but-1000.html | CUBA TAKES LAND OF RAMON CASTRO Premiers Brother Loses All but 1000 Acres of Estate Inherited From Father | By R Hart Phillipsspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/cudhill-kalypso-takes-honors-annong-593-dogs-in-troy-show-wire-fox.html | Cudhill Kalypso Takes Honors Among 593 Dogs in Troy Show Wire Fox Terrier Owned by Mrs Florsheim Is Best  Poodle Gains Award | By John Rendelspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/daphne-preece-james-hellmuth-will-be-married-graduate-of-oldfields.html | Daphne Preece James Hellmuth Will Be Married Graduate of Oldfields School and Alumnus of Yale Affianced | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/de-gaulle-praises-marshalls-record.html | DE GAULLE PRAISES MARSHALLS RECORD | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/debut-song-recital-by-lucretia-ferre.html | DEBUT SONG RECITAL BY LUCRETIA FERRE | J B | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/disaster-grows-in-eastern-india-floods-ravage-west-bengal-while.html | DISASTER GROWS IN EASTERN INDIA Floods Ravage West Bengal While Drought Destroys Uttar Pradesh Crops | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/dolmetsch-in-recital-he-and-saxby-offer-program-of-early-music-in.html | DOLMETSCH IN RECITAL He and Saxby Offer Program of Early Music in Town Hall | E S | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/driverless-car-joins-the-jam-and-crashes.html | Driverless Car Joins The Jam and Crashes | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/east-germanys-gains-fall-in-living-costs-improvement-in-standards.html | East Germanys Gains Fall in Living Costs Improvement in Standards Reported | DESMOND FLOWER | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/economics-man-joins-yale.html | Economics Man Joins Yale | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/eleanore-stalker-engaged-to-marry.html | Eleanore Stalker Engaged to Marry | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/eugene-fitzsimmons.html | EUGENE FITZSIMMONS | Dectal to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/far-side-of-moon-reported-filmed-moscow-says-photos-from-rocket-are.html | FAR SIDE OF MOON REPORTED FILMED Moscow Says Photos From Rocket Are Being Studied  Will Publicize Data FAR SIDE OF MOON REPORTED FILMED | By Osgood Caruthersspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/food-news-pork-sausage-is-in-good-supply.html | Food News Pork Sausage Is in Good Supply | By June Owen | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/foreign-affairs-the-u-s-and-asias-faltering-democracies.html | Foreign Affairs The U S and Asias Faltering Democracies | By C L Sulzbergerbandung Indonesia | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/foreign-stakes-in-france-rise-investments-up-in-halfyear-except.html | FOREIGN STAKES IN FRANCE RISE Investments Up in HalfYear Except Those of Dollar Zone and Italy | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/giants-beat-eagles-before-68783-and-take-sole-lead-in-eastern.html | Giants Beat Eagles Before 68783 and Take Sole Lead in Eastern Division SVARE GOES OVER IN 247 TRIUMPH Defensive Players 70Yard Dash With Interception Sparks Giant Victory | By Louis Effrat | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/giants-maninmotion-blocker-throws-eagle-line-off-balance.html | Giants ManinMotion Blocker Throws Eagle Line Off Balance | By Gordon S White Jr | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/gilbert-reese-is-heard-cellist-includes-beethoven-sonata-in-his.html | GILBERT REESE IS HEARD  Cellist Includes Beethoven Sonata in His Program | E S | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/gop-issues-call-for-census-aides-invites-partys-members-to-apply.html | GOP ISSUES CALL FOR CENSUS AIDES Invites Partys Members to Apply for Supervisors Jobs on 1960 Count | By Richard E Mooneyspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/guiomar-novaes-pianist-offers-distinguished-recital-at-hunter.html | Guiomar Novaes Pianist Offers Distinguished Recital at Hunter | ERIC SALZMAN | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/harder-smith-55-led-knitwear-firm.html | HARDER SMITH 55 LED KNITWEAR FIRM | Spedal to The New York Imem | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/hawaiians-dog-first-spunky-air-pilot-a-pointer-scores-in-field.html | HAWAIIANS DOG FIRST Spunky Air Pilot a Pointer Scores in Field Trial | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/he-remembers-when-kid-gore-new-deerfield-football-coach-played.html | He Remembers When Kid Gore New Deerfield Football Coach Played During Era of Jim Thorpe | By Michael Straussspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/i-waltera-schroeder.html | I wALTERA SCHROEDER | pecial to Tile New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/increases-in-help-to-latins-called-essential-to-u-s-american.html | INCREASES IN HELP TO LATINS CALLED ESSENTIAL TO U S American Assembly Report Says Growth Is Best Bar to Expanding Red Efforts INCREASE IN HELP TO LATINS URGED | By Sam Pope Brewerspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/inquiry-is-accepted-by-suffolk-g-o-p.html | INQUIRY IS ACCEPTED BY SUFFOLK G O P | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/institution-rules-set-state-stiffens-regulations-on-homes-for-aged.html | INSTITUTION RULES SET State Stiffens Regulations on Homes for Aged | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/irbms-for-greece-termed-unlikely-with-talks-in-suspense-us-missile.html | IRBMS FOR GREECE TERMED UNLIKELY With Talks in Suspense US Missile Project Appears to Have Been Abandoned IRBMS IN GREECE TERMED UNLIKELY | By Jack Raymondspecial To The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/irving-fields-in-piano-recital.html | Irving Fields in Piano Recital | J S W | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/irving-florsheim-deadi-i-i-shoecompanychairman-kept-i-thoroughbred.html | IRVING FLORSHEIM DEADI  I i ShoeCompanyChairman Kept i Thoroughbred Race Horses | Special to The New york Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/jack-benny-does-some-research-at-the-truman-library-expresident.html | Jack Benny Does Some Research at the Truman Library ExPresident Straight Man for Comedian Play Missouri Waltz on Piano and Violin | By Jack Gould | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/javits-asks-votes-for-school-bonds-senator-joins-backers-of.html | JAVITS ASKS VOTES FOR SCHOOL BONDS Senator Joins Backers of Amendment 4  Assures Upstate Voters on Cost SCHOOL BOND PLEA ISSUED BY JAVITS | By Paul Crowell | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/john-g-f-merrow.html | JOHN G F MERROW | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/kaiser-agrees-not-to-seek-separate-pact-with-union-comes-to-terms.html | Kaiser Agrees Not to Seek Separate Pact With Union Comes to Terms With Blough on How to Carry on Steel Strike Battle With McDonald if Settlement Fails KAISER ENDS BID FOR STEEL PACT | By James Restonspecial To The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/laborites-urged-not-to-trim-sails-leftist-british-union-chief-says.html | LABORITES URGED NOT TO TRIM SAILS Leftist British Union Chief Says Party Will Suffer if It Drops Socialist Aims | By Drew Middletonspecial To The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/louie-the-louse.html | Louie the Louse | JOHN P SHANLEY | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/mccone-urges-cut-in-nuclear-secrecy-by-us-and-soviet-mcone-asks.html | McCone Urges Cut In Nuclear Secrecy By U S and Soviet MCONE ASKS CUT IN ATOM SECRECY | By Max Frankelspecial To The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/melcher-shuns-costly-scripts-producer-who-paid-10000-for-pillow.html | MELCHER SHUNS COSTLY SCRIPTS Producer Who Paid 10000 for Pillow Talk Describes Film Making as Science | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/miss-brussaly-bows-soprano-heard-in-program-at-carnegie-recital.html | MISS BRUSSALY BOWS Soprano Heard in Program at Carnegie Recital Hall | J B | RE0000343428 | 1987-07-08 | B00000798344 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/missile-defense-i-armys-successful-nike-zeus-test-points-up-problem.html | Missile Defense  I Armys Successful Nike Zeus Test Points Up Problem of Interception | By Hanson W Baldwin | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/moderates-leave-japans-socialists.html | MODERATES LEAVE JAPANS SOCIALISTS | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/moroccans-told-to-repatriate-cash.html | MOROCCANS TOLD TO REPATRIATE CASH | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/music-man-talks-about-music-man-robert-preston-tells-how-role-of.html | MUSIC MAN TALKS ABOUT MUSIC MAN Robert Preston Tells How Role of Harold Hill Has Stayed Fresh 2 Years | By Arthur Gelb | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/mutual-funds-some-are-termed-a-paradox-trend-for-secrecy-in-certain.html | Mutual Funds Some Are Termed a Paradox Trend for Secrecy in Certain Cases Is Decried | By Gene Smith | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/nathan-zvaifler-throat-specialist.html | NATHAN ZVAIFLER THROAT SPECIALIST | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/nations-football-stalwarts-shaken-by-a-wave-of-upsets-and-close.html | Nations Football Stalwarts Shaken by a Wave of Upsets and Close Calls SYRACUSE PENN YALE HOLD FIRM Georgia Tech Purdue Iowa Are Beaten  L S U and Texas Lose Stature | By Allison Danzig | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/neophyte-admirer-of-antiques-urged-to-study-first-then-start.html | Neophyte Admirer of Antiques Urged To Study First Then Start Collecting | By Cynthia Kellogg | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/oconnor-fights-dropping-2-piers-leases-signed-on-terminals-that.html | OCONNOR FIGHTS DROPPING 2 PIERS Leases Signed on Terminals That Planning Commission Deleted From Budget | By Edward A Morrow | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/opera-puccini-quiz-show-turandot-presented-at-the-city-center.html | Opera Puccini Quiz Show  Turandot Presented at the City Center | By Howard Taubman | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/perry-t-coons.html | PERRY T COONS | Spt cial to The New York Timcs | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/political-motive-denied.html | Political Motive Denied | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/prayer-and-gunfire-mark-end-of-observance-to-john-brown.html | Prayer and Gunfire Mark End Of Observance to John Brown | By Foster Haileyspecial to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/quartet-makes-debut-new-york-string-group-at-carnegie-recital-hall.html | QUARTET MAKES DEBUT New York String Group at Carnegie Recital Hall | E S I | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/random-notes-in-washington-federal-money-man-goes-south-tightpolicy.html | Random Notes in Washington Federal Money Man Goes South  TightPolicy Martin Taking Vacation at Pole  Leaks From Camp David | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archiv es/rasmussen-visits-the-rockefellers-at-pocantico-hills-rasmussen.html | Rasmussen Visits The Rockefellers At Pocantico Hills RASMUSSEN VISITS THE ROCKEFELLERS | By Robert Aldenspecial to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/renault-gives-up-israeli-trade-tie-french-auto-concern-stops.html | RENAULT GIVES UP ISRAELI TRADE TIE French Auto Concern Stops Supplying Plant in Haifa to Escape Arab Boycott | By Seth S Kingspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/riordan-paces-chaminade.html | Riordan Paces Chaminade | Special To The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/rommel-is-honored-by-west-germans.html | ROMMEL IS HONORED BY WEST GERMANS | Special To The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/russia-versus-china.html | Russia Versus China | CATHERINE BUEIILER | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/secrecy-decried-on-germ-warfare-chemical-group-deplores-publics.html | SECRECY DECRIED ON GERM WARFARE Chemical Group Deplores Publics Lack of Data  Defense Plans Hailed | By Harold M Schmeck Jr | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/seton-hall-tops-st-michaels-126-denoia-scores-in-final-45-seconds.html | SETON HALL TOPS ST MICHAELS 126 DeNoia Scores in Final 45 Seconds to Decide Game  Queen of Peace Wins | Special To The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/shields-yacht-wins-singlehanded-race.html | SHIELDS YACHT WINS SINGLEHANDED RACE | Special To The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/special-to-the-new-york-times-81991033.html | Special To The New York Times | SPECIAL TO THE NEW YORK TIMES | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/sports-of-the-times-a-smash-hit.html | Sports of The Times A Smash Hit | By Arthur Daley | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/spotlight-on-rates-a-look-behind-the-cold-statistics-on-treasurys.html | Spotlight on Rates A Look Behind the Cold Statistics on Treasurys Recent Borrowing RATES REVIEWED FOR U S ISSUES | By Edward H Collins | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/st-peters-prep-wins-runs-winning-streak-to-15-by-beating-demarest.html | ST PETERS PREP WINS Runs Winning Streak to 15 by Beating Demarest 1913 | Special To The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/steel-mediators-give-up-find-accord-impossible-us-injunction-next.html | STEEL MEDIATORS GIVE UP FIND ACCORD IMPOSSIBLE US INJUNCTION NEXT STEP REPORT DUE TODAY Talks End After Union Rejects Arbitration on Working Rules Steel Panel Halts Peace Bid Calls Accord Impossible Now | By Joseph A Loftusspecial To The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/stocks-buoyant-on-london-board-industrial-index-up-5-points-in-week.html | STOCKS BUOYANT ON LONDON BOARD Industrial Index Up 5 Points in Week Closing Near Tuesdays New High VOLUME SETS A RECORD Steel Issues Pace Advance Despite ProfitTaking  Rubber Shares Soar | Special To The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/strawberry-blonde.html | Strawberry Blonde | J P S | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/strikes-in-essential-industries.html | Strikes in Essential Industries | WINTHROP H KELLOGG | RE0000343428 | 1987-07-08 | B00000798344 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/supplies-of-steel-are-near-bottom-effect-will-be-felt-long-after.html | SUPPLIES OF STEEL ARE NEAR BOTTOM Effect Will Be Felt Long After Strike Settlement As Cutbacks Increase CUSTOMERS ARE SILENT Fear of Rocking the Boat Cited  Plight Is Severe for Auto Makers | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/t-frank-j-murray-lawyer-dies-former-jersey-state-controller.html | t Frank J Murray Lawyer Dies Former Jersey State Controller | Special to Tne New York TLe | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/text-of-american-assembly-report-on-us-ties-to-latin-nations.html | Text of American Assembly Report on US Ties to Latin Nations | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/the-influenced-are-friends.html | The Influenced Are Friends | By Carl Spielvogel | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/three-sides-of-athenian-agora-now-dug-up-by-american-group.html | Three Sides of Athenian Agora Now Dug Up by American Group | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/treasury-weighs-another-move-to-stretch-out-the-national-debt-new.html | Treasury Weighs Another Move To Stretch Out the National Debt New Refunding Held Likely to Offer Investors Choice of 2 Maturities  Magic 5s Encourage Officials TREASURY WEIGHS REFUNDING PLAN | By Edwin L Dale Jrspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/tribute-tonight-to-ives-concert-to-mark-eve-of.html | TRIBUTE TONIGHT TO IVES COMPOSER Norwalk Concert to Mark Eve of 85th Birthday  Musician Died in 1954 | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/tv-keeps-watch-for-shoplifters-detective-agency-marking-50-years.html | TV KEEPS WATCH FOR SHOPLIFTERS Detective Agency Marking 50 Years Notes Rise in Use of Protective Devices CONCERNS ARE RETICENT Some Do Not Tell Public or Employes They Are Under Electronic Surveillance | By Seymour Topping | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/u-n-bloc-to-seek-a-bigger-council-asianafrican-states-may-submit.html | U N BLOC TO SEEK A BIGGER COUNCIL AsianAfrican States May Submit Resolution Today on Expanding 3 Bodies | By McCandlish Phillipsspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/u-of-vermont-gets-550000.html | U of Vermont Gets 550000 | Special to The New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/u-s-is-considering-ouster-of-a-russian-us-said-to-weigh-ousting-a.html | U S Is Considering Ouster of a Russian US SAID TO WEIGH OUSTING A RUSSIAN | By William J Jordenspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/u-s-is-planning-two-space-shots-lunar-satellite-and-a-probe-near.html | U S IS PLANNING TWO SPACE SHOTS Lunar Satellite and a Probe Near Venus Scheduled to Offset Soviet Feats | By John W Finneyspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/u-s-letters-hail-khrushchev-trip-pravda-publishes-a-page-of.html | U S LETTERS HAIL KHRUSHCHEV TRIP Pravda Publishes a Page of Comments Lauding Visit of Soviet Premier | By Osgood Caruthersspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/urban-planners-eye-human-side-delegates-to-national-parley-hope-new.html | URBAN PLANNERS EYE HUMAN SIDE Delegates to National Parley Hope New Law Will Ease Renewal Hardships RELOCATION A PROBLEM Limited Funds in Federal Program Also Disturbing Officials Across Country | By Charles Grutznerspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/uruguay-rated-as-tops-in-area-in-marine-salvage-techniques.html | Uruguay Rated as Tops in Area In Marine Salvage Techniques | By Kathleen McLaughlinspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/wider-aid-urged-as-welfare-aim-senator-mccarthy-scores-at-catholic.html | WIDER AID URGED AS WELFARE AIM Senator McCarthy Scores at Catholic Parley Limits Defined by Eisenhower | By John Wickleinspecial To the New York Times | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/womens-world-abroad-paris-crowded-with-cars-and-people-diors-harem.html | Womens World Abroad Paris Crowded With Cars and People  Diors Harem Skirt Seen in Chic Circles | By Gill Goldsmithparis | RE0000343428 | 1987-07-08 | B00000798344 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/-buyu-s-policy-adopted-in-loans-for-foreign-aid-development-unit-to.html | BUYU S POLICY ADOPTED IN LOANS FOR FOREIGN AID Development Unit to Require Most Borrowing Nations to Purchase Goods Here BUYU S POLICY IS SET FOR LOANS | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/-super-ark-to-rescue-stranded-african-game.html | Super Ark to Rescue Stranded African Game | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/2-dous-tied-at-67-in-bestball-golf-mengert-and-ward-deadlock.html | 2 DOUS TIED AT 67 IN BESTBALL GOLF Mengert and Ward Deadlock Williams and Belluardo in Pro Event in Jersey | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/3-plead-guilty-in-dog-theft.html | 3 Plead Guilty in Dog Theft | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/5-mining-concerns-allowed-to-merge.html | 5 MINING CONCERNS ALLOWED TO MERGE | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/91day-bill-rate-dips-to-4099-from-peak-4262-last-week.html | 91Day Bill Rate Dips to 4099 From Peak 4262 Last Week | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/actions-by-supreme-court.html | Actions by Supreme Court | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/advertising-increase-in-morality-is-urged.html | Advertising Increase in Morality Is Urged | By Carl Spielvogelspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/african-leader-tried-congress-unit-aide-accused-of-rioting-and.html | AFRICAN LEADER TRIED Congress Unit Aide Accused of Rioting and Cattle Theft | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |

| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/against-northway-route-defeat-of-amendment-to-preserve-forest.html | Against Northway Route Defeat of Amendment to Preserve Forest Region Urged | ELEANOR R CROSBY | RE0000343440 | 1987-07-08 | B00000804358 |
|---|---|---|---|---|---|---|
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/all-parties-score-sukarno-policies-new-indonesian-regime-is-under.html | ALL PARTIES SCORE SUKARNO POLICIES New Indonesian Regime Is Under Heavy Attack After Three Months in Office | By Bernard Kalbspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/american-picks-life-in-the-soviet-plastics-expert-renounces-u-s.html | AMERICAN PICKS LIFE IN THE SOVIET Plastics Expert Renounces U S After Ending His Job at Moscow Exhibition | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/anglican-unit-urges-new-view-of-suicide-anglicans-urge-new-suicide.html | Anglican Unit Urges New View of Suicide ANGLICANS URGE NEW SUICIDE VIEW | By Lawrence Fellowsspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/argentina-maps-60-economy-plan-world-fund-unit-arrives-to-draft.html | ARGENTINA MAPS 60 ECONOMY PLAN World Fund Unit Arrives to Draft Policy Curb on State Companies Sought | By Juan de Onisspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/art-a-young-sculptor-oliver-andrews-work-at-the-alan-gallery.html | Art A Young Sculptor Oliver Andrews Work at the Alan Gallery | By Dore Ashton | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/baltimore.html | BALTIMORE | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/birmingham.html | BIRMINGHAM | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/bonds-strong-demand-for-bills-aids-rest-of-governments-november.html | Bonds Strong Demand for Bills Aids Rest of Governments NOVEMBER ISSUES SELL AT PREMIUM New 5 Notes Unchanged Corporates Are Weak After Early Gains | By Paul Heffernan | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/boxers-invade-14th-st-theatre-2026-attend-card-at-academy-of-music.html | Boxers Invade 14th St Theatre 2026 Attend Card at Academy of Music  Redl Wins | By James F Lynch | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/brazilians-to-seek-trade-with-soviet.html | BRAZILIANS TO SEEK TRADE WITH SOVIET | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/britain-ends-curb-on-travel-funds-british-end-curb-on-travel-funds.html | Britain Ends Curb On Travel Funds BRITISH END CURB ON TRAVEL FUNDS | By Walter H Waggonerspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/british-fares-to-rise-commuters-protest.html | British Fares to Rise Commuters Protest | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/briton-hopeful-on-arms-accord-ormsbygore-asserts-in-un-that.html | BRITON HOPEFUL ON ARMS ACCORD OrmsbyGore Asserts in UN That Positions of East and West Are Much Closer | By Kathleen Teltschspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/broader-relief-for-needy-gains-in-new-federal-plan-broader-u-s-aid.html | Broader Relief for Needy Gains in New Federal Plan BROADER U S AID TO NEEDY STUDIED | By Edwin L Dale Jrspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/buffalo.html | BUFFALO | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/c-b-s-revises-tv-policy-to-end-program-deceits-cbs-acts-to-bar-all.html | C B S Revises TV Policy To End Program Deceits CBS ACTS TO BAR ALL TV DECEITS | By Jack Gould | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/carney-program-to-be-repeated-peter-and-the-wolf-slated-nov-29-the.html | CARNEY PROGRAM TO BE REPEATED Peter and the Wolf Slated Nov 29  The Fabulous Fifties Delayed 2 Weeks | By Val Adams | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/catholic-chance-in-60-discounted-but-episcopal-bishop-dun-opposes.html | CATHOLIC CHANCE IN 60 DISCOUNTED But Episcopal Bishop Dun Opposes Use of Religious Test in Party Choices | By George Duganspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/ceylon-assails-broadcast.html | Ceylon Assails Broadcast | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/charles-e-brown.html | CHARLES E BROWN | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/chicago.html | CHICAGO | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/chicagoans-meet-a-wary-governor-rockefeller-starts-visit-fails-to.html | CHICAGOANS MEET A WARY GOVERNOR Rockefeller Starts Visit  Fails to Shed Light on Political Aspirations | By Austin C Wehrweinspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/church-editor-named-north-carolina-baptists-pick-layman-first-since.html | CHURCH EDITOR NAMED North Carolina Baptists Pick Layman First Since 1907 | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/cleveland.html | CLEVELAND | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/con-ed-asks-rise-in-biguser-rates-10-temporary-increase-is-sought.html | CON ED ASKS RISE IN BIGUSER RATES 10 Temporary Increase Is Sought Now Pending a Full Study by P S C | By Lawrence OKane | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/continental-league-faces-collapse-if-city-delays-action-on-site.html | Continental League Faces Collapse if City Delays Action on Site Shea Says FLUSHING MEADOW CALLED ESSENTIAL City Approval of That Site Needed Quickly or League Will Fall Shea Feels | By Louis Effrat | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/contract-bridge-1960-world-championship-tournament-will-be-played.html | Contract Bridge 1960 World Championship Tournament Will Be Played in Turin Not Rome | By Albert H Morehead | RE0000343440 | 1987-07-08 | B00000804358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/court-to-get-plea-failure-in-bargaining-sad-day-for-nation.html | COURT TO GET PLEA Failure in Bargaining Sad Day for Nation President Asserts PITTSBURGH COURT TO RECEIVE PLEA President Deplores Need for Him to Act  Calls it a Sad Day for Nation | By Joseph A Loftusspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/crime-declines-in-karachi.html | Crime Declines in Karachi | Special To The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/criticism-of-china-is-printed-in-india.html | CRITICISM OF CHINA IS PRINTED IN INDIA | Special To The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/czechs-jailed-in-health-case.html | Czechs Jailed in Health Case | Special To The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/damato-sees-world-from-woods-pattersons-manager-weighs-the-future.html | DAmato Sees World From Woods Pattersons Manager Weighs the Future in Connecticut ExChampion Drills in Abandoned Care for Return Bout | By Gay Talesespecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/detroit.html | DETROIT | Special To The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/dilemma-for-keglers-bowlers-loyalty-to-houses-can-make-them.html | Dilemma for Keglers Bowlers Loyalty to Houses Can Make Them Ineligible for Some Tourneys | By Gordon S White Jr | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/dr-ernest-w-dean-exoil-official-71.html | DR ERNEST W DEAN EXOIL OFFICIAL 71 | Special to TAe ew York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/durante-and-crosby-visit-sinatra-show.html | Durante and Crosby Visit Sinatra Show | RICHARD F SHEPARD | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/economic-linking-of-nations-urged-u-s-should-start-a-group-for.html | ECONOMIC LINKING OF NATIONS URGED U S Should Start a Group for Atlantic Cooperation Conference Is Told TRADE ACT IS CITED Measure Grants Authority for Participation Parley on Distribution Hears | By John H Fentonspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/edgewater-back-as-overseas-port.html | EDGEWATER BACK AS OVERSEAS PORT | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/edward-kuhn-66-aide-in-mamaroneck.html | EDWARD  KUHN 66 AIDE IN MAMARONECK | Special to The e Yorg Te | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/electricity-gain-in-soviet-noted-3-senators-say-it-is-pacing-hydro.html | ELECTRICITY GAIN IN SOVIET NOTED 3 Senators Say It Is Pacing Hydro Power Field  Cite Its Big Projects Abroad | By Max Frankelspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/employes-shower-held-beneficial-to-employer.html | Employes Shower Held Beneficial to Employer | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/errol-flynns-rites-held-in-hollywood.html | ERROL FLYNNS RITES HELD IN HOLLYWOOD | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/favored-born-rich-outruns-chistosa-in-mileandaneighth-aqueduct-race.html | Favored Born Rich Outruns Chistosa in MileandanEighth Aqueduct Race USSERY TRIUMPHS WITH 2TO1 SHOT Born Rich Takes Feature Purse by Neck  Eight in Rouge Dragon Today | By Joseph C Nichols | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/film-stars-join-in-nuclear-plea-hollywood-chapter-of-sane-policy.html | FILM STARS JOIN IN NUCLEAR PLEA Hollywood Chapter of Sane Policy Committee Starts 50000 Fund Drive | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/finland-seeking-u-s-atomic-fuel-deal-would-be-first-made-through.html | FINLAND SEEKING U S ATOMIC FUEL Deal Would Be First Made Through World Agency Since 1956 Offer | By John W Finneyspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/finletter-urges-primary-fights-says-democratic-battles-in-spring.html | FINLETTER URGES PRIMARY FIGHTS Says Democratic Battles in Spring Would Be Good for Health of State Party | By Leo Egan | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/frank-j-trainor.html | FRANK J TRAINOR | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/gaullist-affirms-existence-of-plot-plan-to-overthrow-regime-charged.html | GAULLIST AFFIRMS EXISTENCE OF PLOT Plan to Overthrow Regime Charged 100 Raids Hit Rightists in France | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/george-r-bock.html | GEORGE R BOCK | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/gerard-and-cici-tie-with-peterspopp.html | GERARD AND CICI TIE WITH PETERSPOPP | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/german-red-flag-problem-to-bonn-complex-issues-raised-by-the-easts.html | GERMAN RED FLAG PROBLEM TO BONN Complex Issues Raised by the Easts Insistence on Flying New Banner | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/gerosa-attacks-probond-tactics-tells-jury-school-officials-use.html | GEROSA ATTACKS PROBOND TACTICS Tells Jury School Officials Use Teachers and Pupils as Propaganda Agents GEROSA ATTACKS PROBOND TACTICS | By David Anderson | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/guild-accuses-a-f-m-charges-union-and-disk-concerns-are-unfair.html | GUILD ACCUSES A F M Charges Union and Disk Concerns Are Unfair | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/harness-driver-loses-on-appeal-commission-affirms-sholty-suspension.html | HARNESS DRIVER LOSES ON APPEAL Commission Affirms Sholty Suspension  10 Entered in 25000 Pace Friday | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/high-school-work-stiffened-by-city-extra-prepared-subject-to-be.html | HIGH SCHOOL WORK STIFFENED BY CITY Extra Prepared Subject to Be Added for Commercial and Academic Diplomas | By Leonard Buder | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/i-lydia-e-richardson-towed.html | i Lydia E Richardson towed | Special to Tile lw York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/in-the-nation-two-governors-on-a-welltrodden-bypass.html | In The Nation Two Governors on a WellTrodden ByPass | By Arthur Krock | RE0000343440 | 1987-07-08 | B00000804358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/india-seeks-vote-in-marine-agency-asks-u-n-ruling-on-action.html | INDIA SEEKS VOTE IN MARINE AGENCY Asks U N Ruling on Action Limiting Rights in Group Dealing With Shipping | By Edward A Morrowspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/james-l-hawley.html | JAMES L HAWLEY | Sctal to The New York Llmes | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/jews-from-egypt-succeed-in-brazil-group-admitted-after-suez-crisis.html | JEWS FROM EGYPT SUCCEED IN BRAZIL Group Admitted After Suez Crisis Get Welcome and Chance for New Life | By Tad Szulcspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/joseph-j-tolqi-surgeon-72-dies-philadelphia-physician-was-a-noted.html | JOSEPH J TOLqI SURGEON 72 DIES Philadelphia Physician Was a Noted Cathoic Layman Won Many Honors | Special to The ew York Ttznes | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/keatings-own-poll-says-europe-wants-worlds-fair-here.html | Keatings Own Poll Says Europe Wants Worlds Fair Here | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/l-i-mother-kills-girls-and-herself.html | L I MOTHER KILLS GIRLS AND HERSELF | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/laboratory-dedicated-harvard-chemistry-building-named-for-conant.html | LABORATORY DEDICATED Harvard Chemistry Building Named for Conant | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/little-orchestra-opens-13th-season-scherman-conducts-concert.html | LITTLE ORCHESTRA OPENS 13TH SEASON Scherman Conducts Concert Featuring His Version of Apothecary by Haydn | ROSS PARMENTER | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/living-up-to-medea-wnta-offers-second-top-production-in-a-row-with.html | Living Up to Medea WNTA Offers Second Top Production in a Row With The Power and the Glory | By John P Shanley | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/los-angeles.html | LOS ANGELES | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/luck-has-helped-yale-coach-says-olivar-also-points-to-added.html | LUCK HAS HELPED YALE COACH SAYS Olivar Also Points to Added Experience as Factor in Elis Football Success | By Lincoln A Werden | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mary-k-tracy-engaged-to-wed-i-james-d-farley-manhattanville-alumna.html | Mary K Tracy Engaged to Wed i James D Farley Manhattanville Alumna Becomes Affianced to i Georgetown Graduate | Splal t Th Ne Yck mrs | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mayor-seeks-new-ideas-on-youthcrime-legislation-wagner-asks-aid-in.html | Mayor Seeks New Ideas on YouthCrime Legislation WAGNER ASKS AID IN YOUTH PROBLEM | By Peter Kihss | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mcdonald-statement-on-industry-offer.html | McDonald Statement on Industry Offer | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/medaris-will-retire-from-army-jan-31-medaris-to-leave-army-next.html | Medaris Will Retire From Army Jan 31 MEDARIS TO LEAVE ARMY NEXT YEAR | By United Press International | RE0000343440 | 1987-07-08 | B00000804358 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/merchandise-is-diverse-as-antiques-fair-opens.html | Merchandise Is Diverse As Antiques Fair Opens | By Sanka Knox | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mexican-riders-score-again-in-jumping-competition-at-harrisburg.html | Mexican Riders Score Again in Jumping Competition at Harrisburg Show BRAZIL IS SECOND U S B TEAM THIRD Guash de la Garza Notch Faultless Rides for Mexico and Win by 33 Seconds | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mexicans-cheer-lopez-on-return-president-gets-a-heros-welcome-after.html | MEXICANS CHEER LOPEZ ON RETURN President Gets a Heros Welcome After His Tour of U S and Canada | By Paul P Kennedyspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/migrating-hawks-foil-counters-at-jersey-ridge-only-3028-observed-in.html | Migrating Hawks Foil Counters at Jersey Ridge Only 3028 Observed in 26 Days This Year Compared With 6958 in 1958 Bird Club Head Speculates That Many Took Different Route Because of Wind | By John C Devlinspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/minor-gases-irk-2-on-high-court-harlan-joined-by-whittaker-in.html | MINOR GASES IRK 2 ON HIGH COURT Harlan Joined by Whittaker in Criticism of Review of 25000 Verdict | By Anthony Lewisspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/missile-defense-ii-final-evaluation-of-us-systems-awaits-completion.html | Missile Defense  II Final Evaluation of US Systems Awaits Completion of Many Studies | By Hanson W Baldwin | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/monroney-backs-cargo-plane-aid-plans-bill-for-u-s-support-of.html | MONRONEY BACKS CARGO PLANE AID Plans Bill for U S Support of Airline Loans  Craft Would Bolster Defense | By Richard Witkin | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/moscow-details-spying-charges-says-u-s-aide-was-caught-paying-20000.html | MOSCOW DETAILS SPYING CHARGES Says U S Aide Was Caught Paying 20000 Rubles to Procure Secret Data MOSCOW DETAILS SPYING CHARGES | By Osgood Caruthersspecial To the new York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/music-americas-product-jaime-laredo-18-in-local-violin-debut.html | Music Americas Product Jaime Laredo 18 in Local Violin Debut | By Howard Taubman | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/national-business-show-has-its-first-exhibit-of-autos-attendance.html | National Business Show Has Its First Exhibit of Autos  Attendance for 5 Days Is Forecast at 144000 BUSINESS SHOW IS OPENED HERE | By Alfred R Zipser | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/national-safety-council-marine-unit-meets-cargo-rates-to-rise.html | National Safety Council Marine Unit Meets Cargo Rates to Rise | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/new-facts-link-obesity-to-death-life-insurance-study-finds-blood.html | NEW FACTS LINK OBESITY TO DEATH Life Insurance Study Finds Blood Pressure Hazards Greater Than Thought MORTALITY RATE DOWN Modern Control of Disease Offsets Other Figures Weight Tables Revised NEW FACTS LINK OBESITY TO DEATH | By Russell Porter | RE0000343440 | 1987-07-08 | B00000804358 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/new-taxes-urged-to-help-schools-allen-tells-p-t-a-sources-must-be.html | NEW TAXES URGED TO HELP SCHOOLS Allen Tells P T A Sources Must Be Opened by State to Maintain Standard | By Warren Weaver Jrspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/no-progress-seen-in-new-pier-talks-first-meeting-after-strike.html | NO PROGRESS SEEN IN NEW PIER TALKS First Meeting After Strike Brings Step Backward Employers Charge | By Jacques Nevard | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/overseers-urged-for-ascap-funds-judge-suggests-exjustice-and-ives.html | OVERSEERS URGED FOR ASCAP FUNDS Judge Suggests ExJustice and Ives Be Hired to Check Royalty Distribution | By Edward Ranzal | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/panel-says-stress-not-illness-causes-most-heart-palpitations.html | Panel Says Stress Not Illness Causes Most Heart Palpitations | By Sam Pope Brewer | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/patterson-warns-new-subway-cars-could-raise-fare-alternatives-would.html | PATTERSON WARNS NEW SUBWAY CARS COULD RAISE FARE Alternatives Would Be Tax Increase or Time Buying City Transit Chief Says 237400000 COST SEEN 1160 IRT Coaches 800 for BMT Should Be Obtained Budget Hearing Learns SUBWAY CAR NEED MIGHT RAISE FARE | By Charles G Bennett | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/pennuccis-75-scores-in-golf.html | Pennuccis 75 Scores in Golf | Special To The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/perry-t-coons.html | PERRY T COONS | Special to Tile ew York JmS | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/pickets-bar-workers-supervisory-personnel-kept-out-of-fairless.html | PICKETS BAR WORKERS Supervisory Personnel Kept Out of Fairless Works | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/pittsburgh.html | PITTSBURGH | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/planning-urban-areas.html | Planning Urban Areas | E A GUTKIND | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/play-farmed-out-to-saint-subber-comden-and-green-assign-one-shoe.html | PLAY FARMED OUT TO SAINT SUBBER Comden and Green Assign One Shoe Off to Producer  Montgomery to Direct | By Sam Zolotow | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/poles-put-to-test-in-meat-shortage-crisis-forces-reds-to-raise.html | POLES PUT TO TEST IN MEAT SHORTAGE Crisis Forces Reds to Raise Price by 25 Despite Promise of Easing | By A M Rosenthalspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/presummit-talk-scouted-by-bonn-but-western-leaders-are-still.html | PRESUMMIT TALK SCOUTED BY BONN But Western Leaders Are Still Expected to Convene About End of November | By Sydney Grusonspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/rail-unions-back-fullcrew-laws-at-state-hearing-they-say-statutes.html | RAIL UNIONS BACK FULLCREW LAWS At State Hearing They Say Statutes Provide Safety  Carriers Charge Waste | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |

| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/rebels-may-appeal-to-u-n.html | Rebels May Appeal to U N | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/rough-kids-missing-hayes-coach-yearns-for-players-of-old.html | Rough Kids Missing Hayes Coach Yearns for Players of Old | By Robert M Lipsyte | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/sabbatical-year-ends-thousands-of-jews-assemble-on-mt-zion-to-mark.html | SABBATICAL YEAR ENDS Thousands of Jews Assemble on Mt Zion to Mark Event | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/sally-feinberg-ts-engagedj.html | Sally Feinberg Ts EngagedJ | eelal to The New Nrk T rues | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/sandra-ely-betrothed-to-william-h-miller.html | Sandra Ely Betrothed To William H Miller | Special to Te New York Times I | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/ship-tank-opened.html | Ship Tank Opened | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/shop-mall-hailed-as-success-on-l-i-hempstead-ends-its-test-with.html | SHOP MALL HAILED AS SUCCESS ON L I Hempstead Ends Its Test With Merchants Noting Sharp Rises in Sales | By Roy R Silverspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/singer-held-as-thief-rock-n-roll-performer-is-arrested-as-burglar.html | SINGER HELD AS THIEF Rock n Roll Performer Is Arrested as Burglar | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/song-recital-given-by-marten-sameth.html | SONG RECITAL GIVEN BY MARTEN SAMETH | ERIC SALZMAN | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/sparkling-year-for-champagne-vines-of-france-were-blessed-this.html | Sparkling Year for Champagne Vines of France Were Blessed This Summer With a Broiling Sun New Wine Undergoing First Fermentation in Dark Cool Caves | By Craig Claibornespecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/spirit-behind-marshall-plan.html | Spirit Behind Marshall Plan | PAUL G HOFFMAN | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/sports-of-the-times-in-honor-of-big-red.html | Sports of The Times In Honor of Big Red | By Arthur Daley | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/stanton-brown-43-exebassy-aide.html | STANTON BROWN 43 EXEBASSY AIDE | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/state-drafting-budget-hurd-presides-at-first-of-10-sessions-to-set.html | STATE DRAFTING BUDGET Hurd Presides at First of 10 Sessions to Set Funds | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/station-lockers-will-be-scented-2712-new-models-going-in-grand.html | STATION LOCKERS WILL BE SCENTED 2712 New Models Going in Grand Central Will Squirt Deodorizer on Opening | By Nan Robertson | RE0000343440 | 1987-07-08 | B00000804358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/stocks-decline-on-strike-news-average-falls-396-points-as-investors.html | STOCKS DECLINE ON STRIKE NEWS Average Falls 396 Points as Investors Assess the Steel and Rail Picture VOLUME AT 2470000 612 Issues Off and 352 Up Studebaker Rises 14 in Heavy Trading STOCKS DECLINE ON STRIKE NEWS | By Burton Crane | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/stocks-in-london-scale-new-peaks-industrial-share-average-up-35.html | STOCKS IN LONDON SCALE NEW PEAKS Industrial Share Average Up 35 Points  British Funds Rise Sharply | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/tactics-scored-in-fund-appeals-protestant-leader-decries-selfish.html | TACTICS SCORED IN FUND APPEALS Protestant Leader Decries Selfish Motive in Some United Campaigns | By John Wickleinspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/teamwork-urged-on-medical-costs-rockefeller-in-talk-to-public.html | TEAMWORK URGED ON MEDICAL COSTS Rockefeller in Talk to Public Health Parley Asks Role for U S and States | By Murray Illsonspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/tenant-aid-urged-in-public-housing-plea-for-better-treatment-of.html | TENANT AID URGED IN PUBLIC HOUSING Plea for Better Treatment of Such Families Is Made at National Conference | By Charles Grutznerspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/text-of-the-report-submitted-to-eisenhower-by-the-steel-board-of.html | Text of the Report Submitted to Eisenhower by the Steel Board of Inquiry | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/text-of-the-united-nations-draft-declaration-of-the-rights-of.html | Text of the United Nations Draft Declaration of the Rights of Children | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/the-mountain-is-still-the-master-woman-finds-death-on-a-stormswept.html | The Mountain Is Still the Master Woman Finds Death on a StormSwept Himalaya Peak Mme Kogans Skill and Zeal No Match for Cho Oyu | By Robert Daleyspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/theatre-giver-of-light-the-miracle-worker-opens-at-playhouse.html | Theatre Giver of Light The Miracle Worker Opens at Playhouse | By Brooks Atkinson | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/to-raise-educational-levels.html | To Raise Educational Levels | ROY C BROWN | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/tourists-from-u-s-wooed-by-castro.html | TOURISTS FROM U S WOOED BY CASTRO | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/trenton.html | TRENTON | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/turks-overtake-poles-in-u-n-race-lead-4239-on-31st-ballot-for.html | TURKS OVERTAKE POLES IN U N RACE Lead 4239 on 31st Ballot for Security Council Seat  Vote Put Off 2 Weeks TURKS OVERTAKE POLES IN U N RACE | By Thomas J Hamiltonspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/two-hofstra-backs-sidelined.html | Two Hofstra Backs Sidelined | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/u-n-body-backs-childs-charter-social-committee-accepts-outline-of.html | U N BODY BACKS CHILDS CHARTER Social Committee Accepts Outline of Basic Rights  Assembly Approval Seen | By Paul Hofmannspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/u-n-news-cut-asked-soviet-proposes-reduction-in-public-information.html | U N NEWS CUT ASKED Soviet Proposes Reduction in Public Information Activity | Special To The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/u-s-agrees-to-loan-sought-by-morocco.html | U S AGREES TO LOAN SOUGHT BY MOROCCO | Special To The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/u-s-denies-soviet-charge.html | U S Denies Soviet Charge | By William J Jordenspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/u-s-donates-to-u-n-force.html | U S Donates to U N Force | Special To The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/ulster-police-posts-attacked.html | Ulster Police Posts Attacked | Special To The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/walter-cieciuch-dies4-retired-police-commissioner-of-jersey-city.html | WALTER CIECIUCH DIES4 Retired Police Commissioner of Jersey City Was 68 | Special to The ew York Tlme | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/white-case-turns-to-time-element-prosecution-cuts-estimate-how-long.html | WHITE CASE TURNS TO TIME ELEMENT Prosecution Cuts Estimate How Long Unionist Lived After Fatal Shooting | By Will Lissnerspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/wisconsin-and-ohio-state-renew-big-ten-bids-saturday-pennnavy-game.html | Wisconsin and Ohio State Renew Big Ten Bids Saturday PENNNAVY GAME AMONG HIGHLIGHTS Syracuses Battle Against West Virginia Also a Top Offering in the East | By Allison Danzig | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/wives-who-await-train-ask-news-of-tieups.html | Wives Who Await Train Ask News of TieUps | Special to The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/wood-field-and-stream-death-of-a-deer-hunter-yellow-vest-was-bright.html | Wood Field and Stream Death of a Deer Hunter Yellow Vest Was Bright but Not BulletProof | By John W Randolph | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/workers-expect-to-strike-again-men-are-happy-over-pay-for-christmas.html | WORKERS EXPECT TO STRIKE AGAIN Men Are Happy Over Pay for Christmas but Back Walkout After 80 Days | By A H Raskinspecial To the New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/youngstown.html | YOUNGSTOWN | Special To The New York Times | RE0000343440 | 1987-07-08 | B00000804358 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/10000-strikers-on-relief-rolls.html | 10000 Strikers on Relief Rolls | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/133-takes-crown-for-thomas-pair-team-victor-by-5-strokes-in-jersey.html | 133 TAKES CROWN FOR THOMAS PAIR Team Victor by 5 Strokes in Jersey PGA Event Jim Turnesa Duo Wins | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/17-traffic-tags-laid-to-youth-19-tickets-for-moving-offenses-are.html | 17 TRAFFIC TAGS LAID TO YOUTH 19 Tickets for Moving Offenses Are Believed a Record  He Had Claimed 125 | By Jack Roth | RE0000343429 | 1987-07-08 | B00000799619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archiv es/195-million-given-for-engineering-ford-fund-will-enable-ten-schools.html | 195 MILLION GIVEN FOR ENGINEERING Ford Fund Will Enable Ten Schools to Bring Study Programs Up to Date | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archiv es/2-countries-plan-freer-importing-japan-and-australia-inform-gatt.html | 2 COUNTRIES PLAN FREER IMPORTING Japan and Australia Inform GATT Group They Will Ease Restrictions ECONOMIC GAINS CITED Improvements for Foreign Exchange Positions Bring Criticism of Curbs | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archiv es/2-factions-clash-in-michigan-gop-henry-ford-2d-opposes-bid-by.html | 2 FACTIONS CLASH IN MICHIGAN GOP Henry Ford 2d Opposes Bid by Summerfield to Oust Chairman a Liberal | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archiv es/2-named-to-yale-governing-body.html | 2 Named to Yale Governing Body | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archiv es/2-sides-rest-case-at-trial-of-white.html | 2 SIDES REST CASE AT TRIAL OF WHITE | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archiv es/27-on-new-haven-injured-in-crash-rescue-engine-hits-stalled-onecar.html | 27 ON NEW HAVEN INJURED IN CRASH Rescue Engine Hits Stalled OneCar Commuter Train It Was Sent to Tow In FIVE ARE HOSPITALIZED Representative Irwin Seeks Swift Action to Eliminate Needless Breakdowns | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archiv es/3-candidates-in-new-rochelle-stage-razzledazzle-campaign.html | 3 Candidates in New Rochelle Stage RazzleDazzle Campaign | By Merrill Folsomspecial To The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archiv es/3-held-as-gang-using-poodle-in-looting-120000-from-cars.html | 3 Held as Gang Using Poodle In Looting 120000 From Cars | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archiv es/5-cited-in-connecticut-honored-by-the-state-bar-for-roles-in-court.html | 5 CITED IN CONNECTICUT Honored by the State Bar for Roles in Court Revision | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archiv es/a-n-braithwaite-a-british-m-p-66.html | A N BRAITHWAITE A BRITISH M P 66 | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archiv es/accord-on-antarctic-12nation-negotiators-agree-on-peaceful-use-of.html | ACCORD ON ANTARCTIC 12Nation Negotiators Agree on Peaceful Use of Area | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archiv es/action-on-steel-urged-kefauver-calls-for-special-congress-session.html | ACTION ON STEEL URGED Kefauver Calls for Special Congress Session on Issue | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archiv es/adenauer-will-go-to-london-nov-17-hopes-to-smooth-differences-in.html | ADENAUER WILL GO TO LONDON NOV 17 Hopes to Smooth Differences in ThreeDay PreSummit Talk With Macmillan | By Arthur J Olsenspecial To The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archiv es/advertising-case-for-selfhelp.html | Advertising Case for SelfHelp | By Carl Spielvogelspecial To The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/aide-says-f-c-c-can-curb-tv-fixes-lee-tells-house-inquiry-of.html | AIDE SAYS F C C CAN CURB TV FIXES Lee Tells House Inquiry of Precedent for Requiring Labeling of Shows | By William M Blairspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/air-force-stalls-new-cargo-plane-lack-of-funds-curtailing.html | AIR FORCE STALLS NEW CARGO PLANE Lack of Funds Curtailing Development Program of Lockheed Super Hercules | By Edward Hudson | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/air-pollution-meeting-opens.html | Air Pollution Meeting Opens | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/albatross-war-brings-protest-bird-lovers-here-bid-us-try-other-ways.html | ALBATROSS WAR BRINGS PROTEST Bird Lovers Here Bid US Try Other Ways to End Risk of Air Collisions | By John C Devlin | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/another-high-set-by-london-stocks-industrials-overcome-early.html | ANOTHER HIGH SET BY LONDON STOCKS Industrials Overcome Early Softness to Lift Average by 18 Points to 295 | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/apalachin-figure-is-ordered-freed-appellate-division-approves.html | APALACHIN FIGURE IS ORDERED FREED Appellate Division Approves Release of Lombardozzi After 14 Months in Jail | By Richard J H Johnston | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/argentine-navy-reports-attack-on-a-submarine.html | Argentine Navy Reports Attack on a Submarine | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/automation-plan-given-to-dockers-waterfront-employers-offer.html | AUTOMATION PLAN GIVEN TO DOCKERS Waterfront Employers Offer Proposal to ILA on Issue  No Details Listed | By Jacques Nevard | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/bar-group-lists-its-court-choices-of-26-city-candidates-one-is.html | BAR GROUP LISTS ITS COURT CHOICES Of 26 City Candidates One Is Found Not Qualified  New Scoring Is Used | By Foster Hailey | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/birrell-freed-from-rio-jail.html | Birrell Freed From Rio Jail | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/bonds-government-issues-gain-on-a-broad-front-5-notes-bills-show.html | Bonds Government Issues Gain on a Broad Front 5 NOTES BILLS SHOW ADVANCES Switching by Investment Institutions Is Noted Supply Called Thin | By Paul Heffernan | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/bonn-may-assist-with-2-big-liners-germans-weighing-plan-of.html | BONN MAY ASSIST WITH 2 BIG LINERS Germans Weighing Plan of 140000000 Guarantee | By Edward A Morrow | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/boston-theatre-award-rodgers-and-hammerstein-set-up-prize-for-stage.html | BOSTON THEATRE AWARD Rodgers and Hammerstein Set Up Prize for Stage Work | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/brazil-gains-police-trophy-at-pennsylvania-nation-horse-show.html | Brazil Gains Police Trophy at Pennsylvania Nation Horse Show FERREIRA IS FIRST IN JUMPING EVENT Brazilian Rides 2 Horses to Perfect Scores  Elder of Canada Is RunnerUp | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/britain-accepts-western-summit-backs-presidents-plan-for-parley-to.html | BRITAIN ACCEPTS WESTERN SUMMIT Backs Presidents Plan for Parley to Unify Approach to Talks With Soviet | By Drew Middletonspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/britain-is-assailed-in-cairo-newspaper.html | BRITAIN IS ASSAILED IN CAIRO NEWSPAPER | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/british-commons-inducts-speaker-former-solicitor-general-is-chosen.html | BRITISH COMMONS INDUCTS SPEAKER Former Solicitor General Is Chosen by Tories Despite Oppositions Protests | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/british-tv-had-scandal-too.html | British TV Had Scandal Too | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/britons-open-fires-put-under-a-pall.html | BRITONS OPEN FIRES PUT UNDER A PALL | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/brown-wins-praise-stevenson-rates-californian-very-highly-as-leader.html | BROWN WINS PRAISE Stevenson Rates Californian Very Highly as Leader | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/c-j-mklyo-wins-by-neck-in-pace-sunny-byrd-is-second-in-feature-at.html | C J MKLYO WINS BY NECK IN PACE Sunny Byrd Is Second in Feature at Westbury  Van Hanover Third | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/cancer-conquest-in-75-years-seen-study-of-disease-patterns-is-urged.html | CANCER CONQUEST IN 75 YEARS SEEN Study of Disease Patterns Is Urged at Anniversary of Memorial Center | By Harold M Schmeck Jr | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/carpenterdrake.html | CarpenterDrake | C l t the NeJc Y or ltmo | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/castro-assails-critics-says-hostile-press-will-die-tells-of-arming.html | CASTRO ASSAILS CRITICS Says Hostile Press Will Die  Tells of Arming Peasants | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/catholics-press-polish-aid-plans-u-s-bishops-negotiating-with.html | CATHOLICS PRESS POLISH AID PLANS U S Bishops Negotiating With Warsaw for Wider Scope in Welfare Field | By John Wickleinspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/caught-a-31to1-shot-takes-hurdle-race-at-aqueduct-versus-is-second.html | Caught a 31to1 Shot Takes Hurdle Race at Aqueduct VERSUS IS SECOND 6 LENGTHS BEHIND Favorite Falls Back in Final Stages  Victory Is First in U S for Widget | By William R Conklin | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/chinese-surveyors-cross-india-border.html | CHINESE SURVEYORS CROSS INDIA BORDER | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/church-is-expelled-congregation-in-little-rock-is-led-by.html | CHURCH IS EXPELLED Congregation in Little Rock Is Led by Segregationist | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/city-blight-seen-outracing-gains-national-meeting-demands-more.html | CITY BLIGHT SEEN OUTRACING GAINS National Meeting Demands More Action  Will Study Needs for All Incomes | By Charles Grutznerspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/city-shcool-bonds-stir-bitter-fight-issue-of-500000000-for.html | CITY SHCOOL BONDS STIR BITTER FIGHT Issue of 500000000 for Construction Outside Debt Limit Bewilders Many | By Layhmond Robinson | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/connellygillie.html | ConnellyGillie | special to the new york times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/contract-bridge-a-threehanded-game-has-a-gimmick-that-could-make-an.html | Contract Bridge A ThreeHanded Game Has a Gimmick That Could Make an Expert Frantic | By Albert H Morehead | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/cornelia-w-mahan-i-becomes-affianced.html | Cornelia W Mahan I Becomes Affianced | SVeclal to Tile New Yorg Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/corvettes-popularity-is-up-jeffords-tuerke-and-dominianni-set-pace.html | Corvettes Popularity Is Up Jeffords Tuerke and Dominianni Set Pace in Class Racers Gaining Skill With Powerful U S Car | By Frank M Blunk | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/delay-on-un-bid-urged-el-salvador-for-postponement-till-60-on.html | DELAY ON UN BID URGED El Salvador for Postponement Till 60 on Bigger Councils | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/dr-fred-heinold-i-educator-was-62.html | DR FRED HEINOLD I EDUCATOR WAS 62 | I Special to The New York Tme | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/dr-melbourne-george.html | DR MELBOURNE GEORGE | Soeclal to The New York Tlrnc | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/east-german-incidents-soviet-troops-fire-on-u-s-and-french-officers.html | EAST GERMAN INCIDENTS Soviet Troops Fire on U S and French Officers | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/effect-of-tv-quiz-inquiry.html | Effect of TV Quiz Inquiry | JOHN FLYNN | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/eisenhower-greets-truman-at-funeral-president-meets-truman-at-rites.html | Eisenhower Greets Truman at Funeral PRESIDENT MEETS TRUMAN AT RITES | By Alvin Shusterspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/eisenhower-puts-december-summit-up-to-de-gaulle-favors-november.html | EISENHOWER PUTS DECEMBER SUMMIT UP TO DE GAULLE Favors November Parley by West  Is Said to Oppose Pressure on France President Puts Summit Parley In December Up to de Gaulle | By Felix Belair Jrspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ethics-code-urged-for-trucking-field.html | ETHICS CODE URGED FOR TRUCKING FIELD | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ethiopia-signs-cairo-pact.html | Ethiopia Signs Cairo Pact | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/exbrotherinlaw-of-castro-leads-effort-to-overthrow-him-former.html | ExBrotherinLaw of Castro Leads Effort to Overthrow Him FORMER RELATIVE COMBATS CASTRO | By Peter Kihss | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/excerpts-from-the-governments-petition-for-strike-injunction-and.html | Excerpts From the Governments Petition for Strike Injunction and Unions Reply Steel Workers Brief Challenges the Constitutionality of TaftHartley Provisions | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/families-chided-on-care-of-aging-expert-says-many-elderly-in-mental.html | FAMILIES CHIDED ON CARE OF AGING Expert Says Many Elderly in Mental Institutions Should Be at Home | By Emma Harrisonspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/fanny-may-to-offer-mortgages-in-exchange-for-u-s-issues.html | Fanny May to Offer Mortgages In Exchange for U S Issues | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/fete-aiding-retarded-slated-friday.html | Fete Aiding Retarded Slated Friday | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/food-fats-and-oils-both-products-have-varied-uses-rules-for-storage.html | Food Fats and Oils Both Products Have Varied Uses Rules for Storage Cooking Listed | By June Owen | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/for-better-subway-service.html | For Better Subway Service | D C GREENWOOD | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/foreign-affairs-communisms-two-faces-in-southeast-asia.html | Foreign Affairs Communisms Two Faces in Southeast Asia | By C L Sulzbergersydney Australia | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/frank-a-simmons.html | FRANK A SIMMONS | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/french-are-cool-to-a-presummit-paris-considers-presidents-proposal.html | FRENCH ARE COOL TO A PRESUMMIT Paris Considers Presidents Proposal for a Western Conference Premature | By Robert C Dotyspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/full-tibet-airing-is-urged-by-lodge-us-delegate-tells-un-not-to-be.html | FULL TIBET AIRING IS URGED BY LODGE US Delegate Tells UN Not to Be Intimidated FULL TIBET AIRING IS URGED BY LODGE | By Lindesay Parrottspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/george-h-halpin-of-mining-company.html | GEORGE H HALPIN OF MINING COMPANY | Special to The lew York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/gerosa-and-jury-chided-on-bonds-school-aide-says-board-will-not-bar.html | GEROSA AND JURY CHIDED ON BONDS School Aide Says Board Will Not Bar Help of Parents School Official Attacks Gerosa And Kings Jurors On Bond Issue | By David Anderson | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/giants-doing-too-well-to-suit-their-coach-howell-says-team-must-be.html | Giants Doing Too Well to Suit Their Coach Howell Says Team Must Be on Guard Against Letdown | By Robert L Teague | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/hartford-u-names-2-regents.html | Hartford U Names 2 Regents | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/hunt-dance-is-planned-in-rumson-on-saturday.html | Hunt Dance Is Planned In Rumson on Saturday | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/hutcheson-indicted-on-contempt-charge-us-jury-indicts-carpenter.html | Hutcheson Indicted On Contempt Charge U S JURY INDICTS CARPENTER CHIEF | By Anthony Lewisspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/india-signs-for-un-aid-largescale-technical-help-to-be-supplied-to.html | INDIA SIGNS FOR UN AID LargeScale Technical Help to Be Supplied to Her | Special To The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/industrialist-given-award.html | Industrialist Given Award | Special To The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ingmar-bergman-lights-5-screens-swedish-filmmaker-spurs-trade-in.html | INGMAR BERGMAN LIGHTS 5 SCREENS Swedish FilmMaker Spurs Trade in Art Houses Two Openings Today | By Richard Nason | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/jack-may-support-west-side-plans-he-approves-in-principle-10000000.html | JACK MAY SUPPORT WEST SIDE PLANS He Approves in Principle 10000000 Renewal He Had Been Blocking | By Charles G Bennett | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/james-a-cashen-3d.html | JAMES A CASHEN 3D | i hr  Yor | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/jesuit-at-st-pauls-due-to-be-its-first-catholic-lecturer-in-400.html | JESUIT AT ST PAULS Due to Be Its First Catholic Lecturer in 400 Years | Special To The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/judge-asks-vote-on-ascaps-writ-finds-little-consent-in-consent.html | JUDGE ASKS VOTE ON ASCAPS WRIT Finds Little Consent in Consent Decree and Urges Membership Referendum | By Philip Benjamin | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/judge-in-historic-case-herbert-peter-sorg.html | Judge in Historic Case Herbert Peter Sorg | Special To The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/justice-official-backs-rights-unit-rogers-deputy-says-agency.html | JUSTICE OFFICIAL BACKS RIGHTS UNIT Rogers Deputy Says Agency Welcomes and Respects Commissions Actions | | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/khrushchev-visit-evaluated.html | Khrushchev Visit Evaluated | GERALDINE FITCH | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/l-i-college-applications-set.html | L I College Applications Set | Special To The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/l-i-water-plan-given-candidate-urges-hempstead-to-buy-3-private.html | L I WATER PLAN GIVEN Candidate Urges Hempstead to Buy 3 Private Concerns | Special To The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/m-d-truesdale-68-an-exstockbroker.html | M D TRUESDALE 68 AN EXSTOCKBROKER | i | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/market-slumps-in-late-trading-average-drops-191-points-as-volume.html | MARKET SLUMPS IN LATE TRADING Average Drops 191 Points as Volume Expands to 2740000 Shares 627 ISSUES OFF 344 UP StudebakerPackard Most Active Advancing 1 18 Steel Stocks Weak MARKET SLUMS IN LATE TRADING | By Burton Crane | RE0000343429 | 1987-07-08 | B00000799619 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/marshall-buried-after-simple-rite-military-parade-is-omitted-small.html | MARSHALL BURIED AFTER SIMPLE RITE Military Parade Is Omitted  Small Gathering Attends Service at Chapel | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/mary-e-facius-rl-ellis-3d-at-jv-willbe-married-graduate-of.html | Mary E Facius rl Ellis 3d at JV WillBe Married Graduate of Briarcliff Betrothed to Babson Institute Alumnus | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/mayor-governor-to-urge-fair-here-javits-keating-and-moses-also.html | MAYOR GOVERNOR TO URGE FAIR HERE Javits Keating and Moses Also Going to Washington Friday to Press Plea | By Edith Evans Asbury | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/medaris-denies-hes-protesting-but-retiring-missile-chief-declares.html | MEDARIS DENIES HES PROTESTING But Retiring Missile Chief Declares Space Program Needs Acceleration | By Richard Witkin | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/mines-kill-3-israeli-girls.html | Mines Kill 3 Israeli Girls | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/miss-hayes-signs-for-wnta-drama-cherry-orchard-listed-as.html | MISS HAYES SIGNS FOR WNTA DRAMA  Cherry Orchard Listed as Possibility for Actress  Masquerade Party Change | By Val Adams | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/mission-board-elects-woman-chief.html | Mission Board Elects Woman Chief | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/mrs-florence-baker.html | MRS FLORENCE BAKER | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/nations-neglect-of-aged-decried-dr-orr-head-of-ama-sees-15000000.html | NATIONS NEGLECT OF AGED DECRIED Dr Orr Head of AMA Sees 15000000 Left to Boredom and Idleness | By Sam Pope Brewer | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/navys-mobility-and-balanced-attack-pose-threat-to-unbeaten-penn.html | Navys Mobility and Balanced Attack Pose Threat to Unbeaten Penn Eleven QUAKERS RESPECT TRANCHINI PASSES Penn Likely to Pin Hopes on Defense and Ground Game Against Navy Saturday | By Allison Danzigspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/new-art-museum-opens-on-5th-ave-building-designed-by-wright-for.html | NEW ART MUSEUM OPENS ON 5TH AVE Building Designed by Wright for Guggenheim Continues to Evoke Controversy NEW ART MUSEUM OPENS ON 5TH AVE | By Sanka Knox | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/new-scenery-device-shown-at-hofstra.html | NEW SCENERY DEVICE SHOWN AT HOFSTRA | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/nicaraguan-will-head-americas-atomic-unit.html | Nicaraguan Will Head Americas Atomic Unit | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/norwalk-opposing-proposal-to-double-power-plant-load.html | Norwalk Opposing Proposal to Double Power Plant Load | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/oldest-seminary-gets-new-leader-new-brunswick-theological-unit.html | OLDEST SEMINARY GETS NEW LEADER New Brunswick Theological Unit Installs Vander Kolk and Marks 175th Year | By Farnsworth Fowlespecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/opera-il-duca-dalba-in-u-s-debut.html | Opera Il Duca dAlba in U S Debut | By Howard Taubman | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/pakistan-starts-to-shift-capital-350-employes-quit-karachi-for-new.html | PAKISTAN STARTS TO SHIFT CAPITAL 350 Employes Quit Karachi for New Government Seat at Rawalpindi in North | By Paul Grimesspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/paris-rightists-protest-raiding-condemn-police-action-and-urge.html | PARIS RIGHTISTS PROTEST RAIDING Condemn Police Action and Urge Backers of French Algeria to Regroup | By Henry Ginigerspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/plea-for-chessman-vatican-paper-says-11year-wait-has-expiated-guilt.html | PLEA FOR CHESSMAN Vatican Paper Says 11Year Wait Has Expiated Guilt | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/poisschupack.html | PoisSchupack | special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/poles-publicizing-austerity-policy-reds-try-to-persuade-people-to.html | POLES PUBLICIZING AUSTERITY POLICY Reds Try to Persuade People to Accept Cutback in Standard of Living | By A M Rosenthalspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/police-break-up-rally-in-nairobi-disperse-5000-nationalists-seeking.html | POLICE BREAK UP RALLY IN NAIROBI Disperse 5000 Nationalists Seeking End to Kenya State of Emergency | By Leonard Ingallsspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/policy-defended-by-south-africa-aide-tells-u-n-trusteeship-unit.html | POLICY DEFENDED BY SOUTH AFRICA Aide Tells U N Trusteeship Unit Regime Is Helping SouthWest Territory | By McCandlish Phillipsspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/president-calls-space-officials-to-parley-today-meeting-may.html | PRESIDENT CALLS SPACE OFFICIALS TO PARLEY TODAY Meeting May Consider Fate of Army Ballistic Missile Agency and Its Team VON BRAUN IS CRITICAL In Capital He Says U S Program Is Imperiled by Ponderous Reappraisal EISENHOWER CALLS MEETING ON SPACE | By Jack Raymondspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/president-flying-to-georgia-today-plans-5-days-of-relaxation-at.html | PRESIDENT FLYING TO GEORGIA TODAY Plans 5 Days of Relaxation at Golf Club  Serious Health Factor Denied | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/puerto-rico-finds-gang-crime-rising-youths-who-migrate-from-new.html | PUERTO RICO FINDS GANG CRIME RISING Youths Who Migrate From New York Cited  Munoz Discounts Problem | By Homer Bigartspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/rangers-to-meet-leaf-six-tonight-injured-howell-of-blues-is.html | RANGERS TO MEET LEAF SIX TONIGHT Injured Howell of Blues Is Expected to Miss Game on Ice at Garden | By Deane McGowen | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/rebel-group-reported-costa-rican-board-declares-nicaraguans-are-on.html | REBEL GROUP REPORTED Costa Rican Board Declares Nicaraguans Are on Border | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/renault-faces-suit-by-israeli-company.html | RENAULT FACES SUIT BY ISRAELI COMPANY | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/rickover-notes-damage.html | Rickover Notes Damage | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/rockefeller-and-chicago-trip-seen-as-fine-example-of-u-s-art-of.html | Rockefeller and Chicago Trip Seen as Fine Example of U S Art Of Running for 1960 Without Running | By James Restonspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/rockefeller-vows-to-speak-his-mind-on-big-u-s-issues-in-chicago-he.html | ROCKEFELLER VOWS TO SPEAK HIS MIND ON BIG U S ISSUES In Chicago He Notes Career Qualifies Him to Review 6 Problems Facing Nation ROCKEFELLER VOWS TO SPEAK HIS MIND | By Austin C Wehrweinspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/russians-develop-live-flu-vaccine-virologist-reports-step-to.html | RUSSIANS DEVELOP LIVE FLU VACCINE Virologist Reports Step to Atlantic City Meeting  Hails U S Scientists 100 MILLION INJECTED Inoculation for Mumps Is Also Disclosed  Agent for Measles Being Sought | By Murray Illsonspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ryder-golfers-say-warm-summer-put-them-in-shape.html | Ryder Golfers Say Warm Summer Put Them in Shape | By Lincoln A Werden | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/school-bond-issue-opposed-proposal-called-means-for-expanding.html | School Bond Issue Opposed Proposal Called Means for Expanding Capital Construction Program | HAROLD RIEGELMAN | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/script-revision-held-increasing-lantz-producer-sees-need-for.html | SCRIPT REVISION HELD INCREASING Lantz Producer Sees Need for Extensive Rewritings Gibson Play Scores | By Arthur Gelb | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/seminary-mapped-by-episcopalians-plan-for-training-of-priests-for.html | SEMINARY MAPPED BY EPISCOPALIANS Plan for Training of Priests for Latin America Told at Meeting of Bishops | By George Duganspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ship-group-tries-policing-itself-congress-antitrust-freight-rate.html | SHIP GROUP TRIES POLICING ITSELF Congress Antitrust Freight Rate Inquiry Hears How a Japan Conference Works | By Werner Bamberger | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/silberling-kept-on-in-suffolk-inquiry.html | SILBERLING KEPT ON IN SUFFOLK INQUIRY | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/son-gives-4000-to-town-to-repay-aid-to-blind-father.html | Son Gives 4000 To Town to Repay Aid to Blind Father | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/soviet-criticized-on-u-n-aid-funds-us-says-contributions-are-meager.html | SOVIET CRITICIZED ON U N AID FUNDS US Says Contributions Are Meager in Relation to Moscows Resources | By James Feronspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/soviet-farmers-exhort-writers-19000-in-open-letter-ask-more-stress.html | SOVIET FARMERS EXHORT WRITERS 19000 in Open Letter Ask More Stress on Humanity and Less on Technology | By Max Frankelspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/soviet-planners-invade-wall-st-group-watches-trading-on-big-board.html | SOVIET PLANNERS INVADE WALL ST Group Watches Trading on Big Board in Lesson on How Capitalism Works | By Harry Schwartz | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/sports-of-the-times-toward-expansion.html | Sports of The Times Toward Expansion | By Arthur Daley | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/steel-injunction-argued-in-court-ruling-due-today-union-fights-writ.html | STEEL INJUNCTION ARGUED IN COURT RULING DUE TODAY UNION FIGHTS WRIT But Federal Attorney Calls It Last Resort to Settle Strike JUDGE WILL RULE ON STEEL TODAY | By A H Raskinspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/stoppage-in-steel-is-sixth-since-46-current-strike-is-longest.html | STOPPAGE IN STEEL IS SIXTH SINCE 46 Current Strike Is Longest Industrys History Replete With Labor Struggles | By Stanley Levey | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/surge-foreseen-for-urban-areas-store-chairman-envisions-renewal.html | SURGE FORESEEN FOR URBAN AREAS Store Chairman Envisions Renewal Slowing Growth of Shopping Centers | By John H Fentonspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/sweden-plans-a-sales-tax.html | Sweden Plans a Sales Tax | Special To The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/syracuse-snapping-its-scissors-tricky-line-thrust-helps-orange-roll.html | Syracuse Snapping Its Scissors Tricky Line Thrust Helps Orange Roll Up Big Scores | By Joseph M Sheehan | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/tangier-banks-are-curbed.html | Tangier Banks Are Curbed | Special To The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/theatre-of-love-and-life-warm-peninsula-bows-at-the-helen-hayes.html | Theatre Of Love and Life  Warm Peninsula Bows at the Helen Hayes | By Brooks Atkinson | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/tibetans-cross-into-india.html | Tibetans Cross Into India | Special To The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/tv-powerful-portrayal-ingrid-bergman-in-dramatic-debut-as-governess.html | TV Powerful Portrayal Ingrid Bergman in Dramatic Debut as Governess in Turn of the Screw | By Jack Gould | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/two-soviet-deserters-given-asylum-in-west.html | Two Soviet Deserters Given Asylum in West | Special To The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/u-n-is-urged-to-act-on-overpopulation.html | U N IS URGED TO ACT ON OVERPOPULATION | Special To The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/u-n-lacks-proof-of-laos-invasion-team-finds-data-on-red-aid-in-arms.html | U N LACKS PROOF OF LAOS INVASION Team Finds Data on Red Aid in Arms but Not Troops PROOF OF INVASION OF LAOS LACKING | By Thomas J Hamiltonspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/u-s-policy-on-aid-subject-to-study-announcement-by-the-state.html | U S POLICY ON AID SUBJECT TO STUDY Announcement by the State Department on I C A Fails to Settle Issue | Special To The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/unity-talks-off-vatican-reveals-1960-discussions-in-venice-with.html | UNITY TALKS OFF VATICAN REVEALS 1960 Discussions in Venice With Orthodox Churches Postponed Indefinitely | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/us-gives-un-lincoln-papers.html | US Gives UN Lincoln Papers | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/wallackbailey.html | WallackBailey | Special to Tile o Nm k Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/westchester-finale-staged.html | Westchester Finale Staged | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/wider-aid-for-needy-facing-opposition.html | WIDER AID FOR NEEDY FACING OPPOSITION | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/wife-held-in-killing-of-noted-l-i-skater.html | WIFE HELD IN KILLING OF NOTED L I SKATER | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/wife-of-defector-voices-suspicions.html | WIFE OF DEFECTOR VOICES SUSPICIONS | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/william-collinon.html | WILLIAM COLLINON | DtcIaI t Th Nt Yk TlnIO | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/woman-minister-ousted-in-ceylon-housing-aide-linked-by-foes-with.html | WOMAN MINISTER OUSTED IN CEYLON Housing Aide Linked by Foes With Suspects in Murder of Bandaranaike | Special to The New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/wood-field-and-stream-abundance-of-black-bears-in-maine-makes.html | Wood Field and Stream Abundance of Black Bears in Maine Makes BigGame Hunting Best in Years | By John W Randolph | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/world-court-jurisdiction-wisdom-of-submitting-domestic-matters-to.html | World Court Jurisdiction Wisdom of Submitting Domestic Matters to Court Queried | PHILIP MARSHALL BROWN | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/wright-vs-painting-a-critique-of-guggenheim-museum-finds-design.html | Wright Vs Painting A Critique of Guggenheim Museum Finds Design Defeats Its Function The Guggenheim Museum a Provocative Design by Frank Lloyd Wright Will Be Opened Today Wright Vs Painting | By John Canaday | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ww-rs0nis1-ehato-aide-administrator-in-paris-in-195455-dieshead-of.html | ww Rs0Nis1 EHATO AIDE  Administrator in Paris in 195455 DiesHead of Bundy Tubing in Detroit | Special to e New Torlc Xmes | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/younger-than-ever-few-18yearolds-available-for-teams-mount-hermon.html | Younger Than Ever Few 18YearOlds Available for Teams Mount Hermon Football Coach Finds | By Michael Straussspecial To the New York Times | RE0000343429 | 1987-07-08 | B00000799619 |
| 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/yvonne-weeks-in-bow-soprano-offers-program-at-carnegie-recital-hall.html | YVONNE WEEKS IN BOW Soprano Offers Program at Carnegie Recital Hall | J B | RE0000343429 | 1987-07-08 | B00000799619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/15c-fare-to-stay-mayor-declares-wagner-bars-any-move-for-rise-to.html | 15C FARE TO STAY MAYOR DECLARES Wagner Bars Any Move for Rise to Meet Needs for Subway Equipment HE BACKS TRANSIT LAW Rejects Change in State Act to Permit Authority Use Funds for New Cars | By Charles G Bennett | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/17-scientists-win-franklin-awards.html | 17 SCIENTISTS WIN FRANKLIN AWARDS | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/60-fight-is-faced-by-munoz-marin-statehood-sentiment-raises.html | 60 FIGHT IS FACED BY MUNOZ MARIN Statehood Sentiment Raises Oppositions Hopes to Cut Edge in Puerto Rico | By Homer Bigartspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/707-was-insured-in-britain.html | 707 Was Insured in Britain | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/action-on-africa-urged-binding-world-court-ruling-sought-on.html | ACTION ON AFRICA URGED Binding World Court Ruling Sought on Territory | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/adios-judge-first-in-westbury-pace-defeats-esther-g-and-pays-2570.html | ADIOS JUDGE FIRST IN WESTBURY PACE Defeats Esther G and Pays 2570 in 5th Victory of Season  A C Havens 3d | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/aides-of-l-i-ball-are-feted-at-tea.html | Aides of L I Ball Are Feted at Tea | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/algerian-pledges-investor-rights-abbas-asserts-independent-nation.html | ALGERIAN PLEDGES INVESTOR RIGHTS Abbas Asserts Independent Nation Will Respect Foreign Capital in the Sahara | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/americans-found-20-pounds-heavy-actuary-who-directed-study-for.html | AMERICANS FOUND 20 POUNDS HEAVY Actuary Who Directed Study for Insurance Companies Calls It National Mean HE CAUTIONS DOCTORS Says Overweight Should Be Figured From Ideal of 20 Pounds Below Average | By Farnsworth Fowle | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/amherst-team-favored-in-little-three-opener-saturday-lord-jeffs.html | Amherst Team Favored in Little Three Opener Saturday Lord Jeffs Eleven to Meet Wesleyan for 65th Time WilliamsTufts Also Is Prime Offering in New England | By Joseph M Sheehan | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/approval-due-today-for-study-of-flushing-baseball-site-proposed.html | Approval Due Today for Study of Flushing Baseball Site PROPOSED SURVEY SURE OF SUPPORT Board of Estimate Reported in Agreement to Vote Today for a Study | By Paul Crowell | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/argentines-take-jumping-trophy-brazil-second-in-threeman-event.html | ARGENTINES TAKE JUMPING TROPHY Brazil Second in ThreeMan Event Captures OverAll Title at Horse Show | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/arms-talks-held-by-u-s-and-soviet-drafts-exchanged-at-u-n-for-a.html | ARMS TALKS HELD BY U S AND SOVIET Drafts Exchanged at U N for a Joint Resolution  Both Sides Hopeful ARMS TALKS HELD BY U S AND SOVIET | By Thomas J Hamiltonspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/arnold-steinhardt.html | ARNOLD STEINHARDT | pecia to The New york Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/art-experts-laud-wrights-design-museum-called-greatest-in-city-and.html | ART EXPERTS LAUD WRIGHTS DESIGN Museum Called Greatest in City and Thrilling but Problems Are Cited | By Robert Alden | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-10-no-title-mccool-columbia-lineman-works-hard-on-books.html | Article 10  No Title McCool Columbia Lineman Works Hard on Books After Gridiron Chores | By Howard M Tuckner | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/baldwin-to-vote-on-library.html | Baldwin to Vote on Library | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/band-raids-nicaragua.html | Band Raids Nicaragua | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/bid-by-grivas-foreseen.html | Bid by Grivas Foreseen | Dispatch of The Times London | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/bird-nets-on-l-i-get-record-catch-japanese-imports-capture-more-and.html | BIRD NETS ON L I GET RECORD CATCH Japanese Imports Capture More and Rarer Species for LegBanding Program | By Byron Porterfieldspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/boat-builder-ends-life-mckean-in-debt-found-shot-at-yard-in.html | BOAT BUILDER ENDS LIFE McKean in Debt Found Shot at Yard in Westchester | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/body-found-in-car-at-police-station-slaying-victim-in-trunk-of-auto.html | BODY FOUND IN CAR AT POLICE STATION Slaying Victim In Trunk of Auto Reported Stolen  50 Detectives Hunt Clues | By Richard J H Johnston | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/bonds-prices-advance-in-all-sectors-of-the-market-moves-are-broad.html | Bonds Prices Advance in All Sectors of the Market MOVES ARE BROAD IN TREASURY LIST Long Maturities Make Best Gains  Thin Supply Noted  Corporates Strong | By Paul Heffernan | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/bonn-is-not-displeased.html | Bonn Is Not Displeased | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/bonn-lawgivers-face-antidozing-reforms.html | Bonn Lawgivers Face AntiDozing Reforms | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343430 | 1987-07-08 | B00000799620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/british-funds-back-grand-central-city-britons-buy-half-of-project.html | British Funds Back Grand Central City BRITONS BUY HALF OF PROJECT HERE | By Glenn Fowler | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/business-lending-soared-last-week-commercial-loans-rose-206000000.html | BUSINESS LENDING SOARED LAST WEEK Commercial Loans Rose 206000000 in Nation  Total Far Above 58 | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/car-orders-good-at-london-show-sales-to-u-s-agent-up-by-50-over-58.html | CAR ORDERS GOOD AT LONDON SHOW Sales to U S Agent Up by 50 Over 58 Industry Hailed by Macmillan | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/castro-arrests-aide-who-quit-after-charging-red-infiltration.html | Castro Arrests Aide Who Quit After Charging Red Infiltration Premier Rallies Thousands Against Traitor  Bombs Bullets Fly in Havana CASTRO ARRESTS FORMER COMRADE | By R Hart Phillipsspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/catholic-leader-criticizes-housing.html | CATHOLIC LEADER CRITICIZES HOUSING | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/chessman-wins-execution-stay-supreme-court-grants-new-delay-pending.html | CHESSMAN WINS EXECUTION STAY Supreme Court Grants New Delay Pending Action on Petition for a Review | By Anthony Lewisspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/chicago-trains-derail-30000-commuters-affected-in-two-accidents.html | CHICAGO TRAINS DERAIL 30000 Commuters Affected in Two Accidents | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/cities-cautioned-by-housing-chief-no-new-aid-planned-until.html | CITIES CAUTIONED BY HOUSING CHIEF No New Aid Planned Until Scheduled Projects Are Speeded Mason Says | By Charles Grutznerspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/claudette-bogdan-prospective-bride.html | Claudette Bogdan Prospective Bride | SecIal to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/community-aid-urged-us-bids-un-spur-projects-in-newly-free-nations.html | COMMUNITY AID URGED US Bids UN Spur Projects in Newly Free Nations | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/contract-bridge-game-in-which-one-more-heart-lead-would-have-turned.html | Contract Bridge Game in Which One More Heart Lead Would Have Turned Victory Into Defeat | By Albert H Morehead | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/cornell-names-dean-of-graduate-school.html | Cornell Names Dean Of Graduate School | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/cotten-in-pitch-for-radio-drama-asks-that-at-least-voice-of-america.html | COTTEN IN PITCH FOR RADIO DRAMA Asks That at Least Voice of America Shows Be Heard  3 Fanny Roles Filled | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/critics-find-a-need-for-more-realism.html | Critics Find a Need for More Realism | By Carl Spielvogelspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/decision-on-space-frustrates-army-service-grumbles-privately-over.html | DECISION ON SPACE FRUSTRATES ARMY Service Grumbles Privately Over the Surrender of Its Ambitious Program | By John W Finneyspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/din-over-noise-bill-is-enough-to-block-it.html | Din Over Noise Bill Is Enough to Block It | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/dividend-news.html | DIVIDEND NEWS | SherwinWilliams | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/doubt-cast-on-early-talks.html | Doubt Cast on Early Talks | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/dr-sebastian-vaccaro.html | DR SEBASTIAN VACCARO | Special to The | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/drivers-income-is-cut-6-by-taxi-tax-report-finds-cab-tax-cutting.html | Drivers Income Is Cut 6 By Taxi Tax Report Finds CAB TAX CUTTING DRIVERS INCOME | By Joseph C Ingraham | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/earlier-summit-urged-by-britain-london-fears-paris-move-for-delay.html | EARLIER SUMMIT URGED BY BRITAIN London Fears Paris Move for Delay May Kill Chance for a Berlin Agreement | By Drew Middletonspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/eisenhower-acts-to-strip-the-army-of-its-space-role-would-transfer.html | EISENHOWER ACTS TO STRIP THE ARMY OF ITS SPACE ROLE Would Transfer von Brauns Team to Civilian Agency  Congress Could Veto Plan EISENHOWER ACTS TO CUT ARMY ROLE | By Felix Belair Jrspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/eisenhower-hints-he-opposes-delay-indicates-disappointment-at-paris.html | EISENHOWER HINTS HE OPPOSES DELAY Indicates Disappointment at Paris Stand Against Early Summit Talks | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/essen-gets-new-synagogue.html | Essen Gets New Synagogue | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/exposition-at-islip-will-open-today.html | EXPOSITION AT ISLIP WILL OPEN TODAY | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/family-reunion-yehudi-and-hephzibah-menuhin-in-recital.html | Family Reunion Yehudi and Hephzibah Menuhin in Recital | By Howard Taubman | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/french-civil-servants-march.html | French Civil Servants March | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/governor-favors-city-school-bonds-he-ends-silence-on-issue-in.html | GOVERNOR FAVORS CITY SCHOOL BONDS He Ends Silence on Issue in Urging Yes Vote but Asks Strict Use of Funds GOVERNOR FAVORS CITY SCHOOL BONDS | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/handicapped-to-be-aided.html | Handicapped to Be Aided | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/harry-de-groat-ah-edugator-86-president-of-cortland-state-teacliers.html | HARRY DE GROAT AH EDUGATOR 86 President of Cortland State Teacliers College From 1912 to 1943 Is Dead | pecll to The New York Tlmel | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/heart-bank-foreseen-new-cardiac-aids-predicted-at-jersey-dedication.html | HEART BANK FORESEEN New Cardiac Aids Predicted at Jersey Dedication | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/hypnosis-shown-to-doctors-here-techniques-called-useful-in.html | HYPNOSIS SHOWN TO DOCTORS HERE Techniques Called Useful in Mitigating Pain Role of Patient Is Underscored | By Morris Kaplan | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/in-the-nation-the-latent-public-power-in-tafthartley.html | In The Nation The Latent Public Power in TaftHartley | By Arthur Krock | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/irish-opposition-picks-new-chief-united-ireland-party-names-dillon.html | IRISH OPPOSITION PICKS NEW CHIEF United Ireland Party Names Dillon to Succeed Costello and Gen Mulcahy | By Hugh Smithspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/israel-names-envoy-to-brazil.html | Israel Names Envoy to Brazil | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/ivan-davis-makes-exciting-piano-debut.html | Ivan Davis Makes Exciting Piano Debut | HAROLD C SCHONBERG | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/judge-orders-end-of-steel-strike-union-gets-delay-overnight-stay.html | JUDGE ORDERS END OF STEEL STRIKE UNION GETS DELAY Overnight Stay Will Permit Appeals Court Action in Philadelphia Today PRESIDENTS BID UPHELD TaftHartley Act Injunction Granted on Finding of Peril to the Nation JUDGE ORDERS END OF STEEL STRIKE | By A H Raskinspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/khrushchev-note-to-u-s-supports-red-china-claim-premier-tells.html | KHRUSHCHEV NOTE TO U S SUPPORTS RED CHINA CLAIM Premier Tells Eisenhower He Backs Taiwan Stand Even if Force Is Used KHRUSHCHEV NOTE BACKS RED CHINA | By William J Jordenspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/labeling-economic-systems-change-proposed-from-stereotypes-of.html | Labeling Economic Systems Change Proposed From Stereotypes of Communism and Capitalism | STUART CHASE | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/lavish-rebates-laid-to-japanese-ship-lines-accused-here-of-making.html | LAVISH REBATES LAID TO JAPANESE Ship Lines Accused Here of Making Gifts Ranging from Free Trips to a House | By Werner Bamberger | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/lehman-reports-insurgent-drive-says-democratic-reformers-are.html | LEHMAN REPORTS INSURGENT DRIVE Says Democratic Reformers Are Negotiating on Unity for 1960 Campaign | By Peter Kihss | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/like-mother-like-daughter-theory-applies-to-kitchen-author-of-new.html | Like Mother Like Daughter Theory Applies to Kitchen Author of New Book Describes Cooking as Creative Art | By Nan Ickeringill | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/london-market-moves-forward-favorable-economic-news-lifts-the-share.html | LONDON MARKET MOVES FORWARD Favorable Economic News Lifts the Share Index to 3d Straight High | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/look-judge-no-hands-show-official-favors-handsoff-policy-dog.html | Look Judge No Hands Show Official Favors HandsOff Policy  Dog Handler Defends Use | By John Rendel | RE0000343430 | 1987-07-08 | B00000799620 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/lou-jaffe.html | LOU JAFFE | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/makarios-halts-cyprus-parleys-suspends-constitution-talks-in.html | MAKARIOS HALTS CYPRUS PARLEYS Suspends Constitution Talks in Protest Against Alleged Turkish Arms Smuggling | Dispatch of The Times London | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/market-declines-as-volume-eases-but-defense-issues-resist-trend.html | MARKET DECLINES AS VOLUME EASES But Defense Issues Resist Trend Steels Oils Dip  Average Falls 251 12  HIGHS SET 39 LOWS Latter Include Standard of Jersey Off 14  Universal Match Surges by 5 MARKET DECLINES AS VOLUME EASES | By Burton Crane | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/medaris-is-pleased.html | Medaris Is Pleased | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/miracle-draws-warsaw-crowds-church-says-phenomenon-is-a-natural-one.html | MIRACLE DRAWS WARSAW CROWDS Church Says Phenomenon Is a Natural One but Throngs Persist in Pilgrimage | By A M Rosenthalspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/miss-degenhardt-engaged-to-wed-robert-holloway-tditorial-ade-will.html | Miss Degenhardt  Engaged to Wed Robert Holloway tditorial Ade Will Be Bride of a Candidate f8r PhD Degree | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/miss-gillian-pearson-betrothed-to-interne.html | Miss Gillian Pearson Betrothed to Interne | special to The New York Tlmel | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/more-cancer-research-is-urged-on-patients-in-incurable-stage.html | More Cancer Research Is Urged On Patients in Incurable Stage | By Harold M Schmeck Jr | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/more-excellence-urged-in-schools-flemming-asserts-at-brown-that.html | MORE EXCELLENCE URGED IN SCHOOLS Flemming Asserts at Brown That Stress Is Needed on Communicating Ideas | By John H Fentonspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/more-relief-for-japan-asked.html | More Relief for Japan Asked | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/more-trees-advocated-bill-favored-to-stimulate-planting-either-by.html | More Trees Advocated Bill Favored to Stimulate Planting Either by Owners or by City | CHARLES ABRAMS | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/mrs-d-j-gilbert-sr.html | MRS D J GILBERT SR | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/mrs-hugo-l-weiss.html | MRS HUGO L WEISS | Sectsl to The New York rtmei | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/mrs-l-zehnbauer.html | MRS L ZEHNBAUER | peclal to The e York TlleS | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/mrs-ralph-h-bent.html | MRS RALPH H BENT | rJeclal to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/nairobi-again-calm-3-of-11-held-after-disturbance-freed-mboya.html | NAIROBI AGAIN CALM 3 of 11 Held After Disturbance Freed  Mboya Critical | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/nassaus-finest-oppose-name-tags-on-uniforms.html | Nassaus Finest Oppose Name Tags on Uniforms | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/nasser-puts-top-aide-in-control-over-syria.html | Nasser Puts Top Aide In Control Over Syria | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/new-art-museum-is-dedicated-here-dedication-fete-held-at-museum.html | New Art Museum Is Dedicated Here DEDICATION FETE HELD AT MUSEUM | By Sanka Knox | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/new-oil-field-found-in-north-pakistan.html | New Oil Field Found In North Pakistan | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/nobel-aide-declines-comment.html | Nobel Aide Declines Comment | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/northway-route-is-up-to-voters-amendment-would-permit-the-use-of.html | NORTHWAY ROUTE IS UP TO VOTERS Amendment Would Permit the Use of 254 Acres of Forest Preserve | By Warren Weaver Jrspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/norwalk-gets-grant-state-approves-996000-to-aid-redevelopment.html | NORWALK GETS GRANT State Approves 996000 to Aid Redevelopment | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/notre-dame-names-six-additions-made-to-advisory-unit-for-the-arts.html | NOTRE DAME NAMES SIX Additions Made to Advisory Unit for the Arts | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/olivier-due-here-in-director-role-will-stage-and-coproduce-tumbler.html | OLIVIER DUE HERE IN DIRECTOR ROLE Will Stage and CoProduce Tumbler Tunesmith Is Signed by Bloomgarden | By Sam Zolotow | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/orthodox-bishop-criticizes-rome-iakovos-deplores-postponing-of.html | ORTHODOX BISHOP CRITICIZES ROME Iakovos Deplores Postponing of Unity Talks Scheduled for Next Year in Venice | By George Duganspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/pakistan-adopts-labor-peace-law-establishes-special-courts-to-act.html | PAKISTAN ADOPTS LABOR PEACE LAW Establishes Special Courts to Act as Final Voice in Industrial Disputes | By Paul Grimesspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/pakistan-studying-chinese-maps.html | Pakistan Studying Chinese Maps | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/parakeets-alarm-saves-two.html | Parakeets Alarm Saves Two | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/parents-to-teach-a-day-in-l-i-town-100-glen-cove-residents-to-take.html | PARENTS TO TEACH A DAY IN L I TOWN 100 Glen Cove Residents to Take Over Elementary School Tasks Nov 9 | By Roy R Silverspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/peiping-concern-noted-china-regrets-sowing-fear-in-asia-indonesian.html | PEIPING CONCERN NOTED China Regrets Sowing Fear in Asia Indonesian Says | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/police-official-held-in-ceylon-inquiry.html | POLICE OFFICIAL HELD IN CEYLON INQUIRY | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/pope-names-secretary-of-vatican-holy-office.html | Pope Names Secretary Of Vatican Holy Office | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/quiz-figure-tells-of-help-in-bidding-40000-winner-on-price-is-right.html | QUIZ FIGURE TELLS OF HELP IN BIDDING 40000 Winner on Price Is Right Says Limit on Cost Items Was Supplied | By William M Blairspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/r-a-butler-weds-british-widow.html | R A Butler Weds British Widow | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/radar-use-backed.html | Radar Use Backed | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/reds-in-laos-raid-key-southern-town-u-n-group-discusses-laos-new.html | Reds in Laos Raid Key Southern Town U N Group Discusses Laos New Raid Is Reported REDS RAID TOWN IN SOUTHERN LAOS | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/rick-city-outruns-the-irishman-in-29000-vosburgh-sprint-at-aqueduct.html | Rick City Outruns The Irishman in 29000 Vosburgh Sprint at Aqueduct NAHODAH BEATS TICK TOCK FOR 3D Rick City One of Days 2 Winning Choices Captures Feature in Fast Time | By William R Conklin | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/rockefellers-prospects-midwest-trip-shows-the-governor-what-lies.html | Rockefellers Prospects Midwest Trip Shows the Governor What Lies Ahead in Opposing Nixon | By James Restonspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/rules-constrict-cotton-trading-us-crop-restrictions-curb-market.html | RULES CONSTRICT COTTON TRADING US Crop Restrictions Curb Market Activity Volume Off Sharply From 58 RULES CONSTRICT COTTON TRADING | By William M Freeman | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/sachs-of-princeton-is-pronounced-fit-to-face-cornell-eleven-on.html | Sachs of Princeton Is Pronounced Fit to Face Cornell Eleven on Saturday INJURED TAILBACK WILL USE AERIALS Princetons Sachs to Return to Duty  Navy Coach Says Hes Tired of Losing | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/scordatura-by-gerle-and-fuller-heard.html | Scordatura by Gerle and Fuller Heard | JOHN BRIGGS | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/segni-regime-gets-a-vote-of-support.html | SEGNI REGIME GETS A VOTE OF SUPPORT | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/settling-displaced-persons.html | Settling Displaced Persons | JAMES McCRACKEN | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/ship-union-opens-organizing-drive-n-m-u-invites-united-fruit-to-set.html | SHIP UNION OPENS ORGANIZING DRIVE N M U Invites United Fruit to Set Date for Talks on ForeignFlag Contract | By Edward A Morrow | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/silver-says-pupil-aid-on-bonds-is-no-crime-but-may-be-wrong.html | Silver Says Pupil Aid on Bonds Is No Crime but May Be Wrong | By David Anderson | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/sister-m-theodora.html | SISTER M THEODORA | Special to The lew York Times | RE0000343430 | 1987-07-08 | B00000799620 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/snoring-volunteers-sought.html | Snoring Volunteers Sought | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/some-french-favor-delay.html | Some French Favor Delay | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/soviet-premier-to-see-de-gaulle-near-end-of-year-france-suggests-a.html | SOVIET PREMIER TO SEE DE GAULLE NEAR END OF YEAR France Suggests a Summit Conference Be Deferred Until Next Spring U S AND BRITAIN UPSET Eisenhower Indicates His Disappointment London Urges Earlier Parley SOVIET PREMIER TO SEE DE GAULLE | By Robert C Dotyspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/sponsor-slashes-desilu-by-half-playhouse-will-be-seen-on-alternate.html | SPONSOR SLASHES DESILU BY HALF Playhouse Will Be Seen on Alternate Weeks Shows Set for Debbie Reynolds | By Val Adams | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/sports-of-the-times-attitude-on-altitude.html | Sports of The Times Attitude on Altitude | By Arthur Daley | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/supervisors-and-clerical-help-keep-working-at-fairless-mill.html | Supervisors and Clerical Help Keep Working at Fairless Mill | By Thomas E Mullaneyspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/team-sees-u-n-chief.html | Team Sees U N Chief | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/texts-of-steel-strike-injunction-findings-and-of-stay-granted-for.html | Texts of Steel Strike Injunction Findings and of Stay Granted for Appeal | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/the-theatre-flowering-cherry-british-import-is-put-on-at-lyceum.html | The Theatre Flowering Cherry British Import Is Put on at Lyceum Fine Workmanship in Small Drama | By Brooks Atkinson | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/tibetan-scores-u-s.html | Tibetan Scores U S | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/to-lead-in-exploring-space.html | To Lead in Exploring Space | ALEXANDER W ALLPORT | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/top-bowlers-in-east-to-compete-in-new-8team-classic-league.html | Top Bowlers in East to Compete In New 8Team Classic League | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/town-bars-removal-of-four-old-maples-at-gas-station-site.html | Town Bars Removal Of Four Old Maples At Gas Station Site | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/tv-inventors-widow-aided.html | TV Inventors Widow Aided | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/tv-review-holiday-on-wheels-is-seen-on-channel-2.html | TV Review Holiday on Wheels Is Seen on Channel 2 | By John P Shanley | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/two-weeklies-seized.html | Two Weeklies Seized | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/u-n-vote-assails-tibet-repression-assembly-by-459-deplores-chinese.html | U N VOTE ASSAILS TIBET REPRESSION Assembly by 459 Deplores Chinese Curbs on Rights U N VOTE ASSAILS TIBET REPRESSION | By Lindesay Parrottspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/u-s-atomic-aides-cite-soviet-gains-scientists-back-from-tour-term.html | U S ATOMIC AIDES CITE SOVIET GAINS Scientists Back From Tour Term Two Countries Even in Nuclear Research | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/u-s-is-criticized-for-chronic-ills-nation-spends-millions-for.html | U S IS CRITICIZED FOR CHRONIC ILLS Nation Spends Millions for Research but Pennies for Application Doctor Says | By Murray Illsonspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/u-s-still-blamed-for-dresden-raid-devastation-of-1945-attack-is.html | U S STILL BLAMED FOR DRESDEN RAID Devastation of 1945 Attack Is Kept Alive by Reds as They Rebuild City | By Sydney Grusonspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/u-s-to-be-host-to-links-seniors-british-and-canadian-golf-teams-in.html | U S TO BE HOST TO LINKS SENIORS British and Canadian Golf Teams in Triangular Play at Pine Valley Nov 56 | By Lincoln A Werden | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/vote-in-u-n-assembly-on-resolution-on-tibet.html | Vote in U N Assembly On Resolution on Tibet | Special to The New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/wagner-attacks-bond-whispering-in-tv-plea-he-says-issues-foes-use.html | WAGNER ATTACKS BOND WHISPERING In TV Plea He Says Issues Foes Use Misstatements and HalfTruths | By Layhmond Robinson | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/warning-voiced-on-mental-ward-unlockeddoor-plan-is-seen-as-no.html | WARNING VOICED ON MENTAL WARD UnlockedDoor Plan Is Seen as No CureAll Value as Therapy Is Stressed | By Emma Harrisonspecial To the New York Times | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/wood-field-and-stream-in-the-unpredictable-grouse-picture-fearless.html | Wood Field and Stream In the Unpredictable Grouse Picture Fearless Conclusions Are Drawn | By John W Randolph | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/worsley-battling-to-protect-his-job-as-ranger-goalie-is-beaten-by.html | Worsley Battling to Protect His Job as Ranger Goalie Is Beaten by Leafs OLMSTEADS GOAL DECIDES GAME 32 ThirdPeriod Tally Wins for Leafs  Bower Toronto Goalie Has 40 Saves | By William J Briordy | RE0000343430 | 1987-07-08 | B00000799620 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/10hn-j-cahl-0f-australia-68-remier-of-state-of-new-south-wales-is.html | 10HN J CAHL 0F AUSTRALIA 68 remier of State of New South Wales Is Dead Led Sydney Development | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/12month-service-seen-for-seaway.html | 12MONTH SERVICE SEEN FOR SEAWAY | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/2-paris-weeklies-to-be-prosecuted-premier-accuses-seized-leftist.html | 2 PARIS WEEKLIES TO BE PROSECUTED Premier Accuses Seized Leftist Organs of Sapping Confidence in the Army | By Henry Ginigerspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/3-oneill-plays-to-get-a-showing-short-works-that-author-repudiated.html | 3 ONEILL PLAYS TO GET A SHOWING Short Works That Author Repudiated Scheduled by NonProfessional Troupe | By Sam Zolotow | RE0000343431 | 1987-07-08 | B00000799621 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/51300-idle-upstate.html | 51300 Idle Upstate | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/advertising-madison-avenue-los-angeles.html | Advertising Madison Avenue Los Angeles | By Carl Spielvogelspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/akron-pastor-in-mission-post.html | Akron Pastor in Mission Post | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/algerians-shot-in-cologne.html | Algerians Shot in Cologne | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/amendment-no-6-opposed-cost-to-new-york-taxpayers-noted-further.html | Amendment No 6 Opposed Cost to New York Taxpayers Noted Further Hearings Favored | VICTOR F CONDELLO | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/ankara-decries-arms-action.html | Ankara Decries Arms Action | Dispatch of The Times London | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/approach-to-disarmament.html | Approach to Disarmament | EDWARD W MCVITTY | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/art-tenth-street-views-bustling-gallery-area-called-a-mecca-for-the.html | Art Tenth Street Views Bustling Gallery Area Called a Mecca for the Bargain Hunters | By Dore Ashton | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/arthur-joseph-goldberg.html | Arthur Joseph Goldberg | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/athens-backs-makarios.html | Athens Backs Makarios | Dispatch of The Times London | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/barbecue-and-football-at-pomfret-parents-and-pupils-to-join.html | Barbecue and Football at Pomfret Parents and Pupils to Join Tomorrow for a Picnic Then Jolines Eleven Plays St Georges in Annual Contest | By Michael Straussspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/beere-hence.html | Beere Hence | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/bigstore-trade-rose-10-in-week-only-philadelphia-showed-a-dip.html | BIGSTORE TRADE ROSE 10 IN WEEK Only Philadelphia Showed a Dip  Volume in This Area Gained by 5 | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/blood-is-denied-jersey-girl-dies-parents-of-child-6-refuse-to.html | BLOOD IS DENIED JERSEY GIRL DIES Parents of Child 6 Refuse to Sanction Transfusion on Religious Grounds | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/blue-cross-head-warns-of-crisis-urges-daring-and-dramatic-plan.html | BLUE CROSS HEAD WARNS OF CRISIS Urges Daring and Dramatic Plan Including National Agency for Research | By Austin C Wehrweinspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/bond-aid-upstate-sought-by-mayor-wagner-tells-commerce-groups-all.html | BOND AID UPSTATE SOUGHT BY MAYOR Wagner Tells Commerce Groups All Areas Could Suffer if Issue Loses | By Paul Crowell | RE0000343431 | 1987-07-08 | B00000799621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/bonds-most-sectors-of-the-market-remain-generally-strong-but-issues.html | Bonds Most Sectors of the Market Remain Generally Strong BUT ISSUES OF U S SHOW WEAKNESS Moves Wide and Irregular Demand for Corporates Municipals Is Strong | By Paul Heffernan | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/bonn-is-allowed-to-make-missiles-western-european-unions-council.html | BONN IS ALLOWED TO MAKE MISSILES Western European Unions Council Gives Permission on AntiAircraft Weapons | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/british-insisting-west-meet-soon-paris-parley-in-3-weeks-held.html | BRITISH INSISTING WEST MEET SOON Paris Parley in 3 Weeks Held Inevitable French Statement Irks London | By Drew Middletonspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/budapest-revolt-is-marked-by-u-s-state-department-honors-rebels-of.html | BUDAPEST REVOLT IS MARKED BY U S State Department Honors Rebels of 56 and Assails Soviet Suppression | By William J Jordenspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/c-a-osavssvre-6o-i-a-realty-executive.html | c A osAvssvRe 6o I A REALTY EXECUTIVE | Special to The New York Thnes | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/campaign-urged-against-smoking-use-of-cigarettes-especially-by.html | CAMPAIGN URGED AGAINST SMOKING Use of Cigarettes Especially by TeenAgers Scored by Public Health Council | By Murray Illsonspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/city-board-backs-west-side-plans-10-modifications-asked-by-jack.html | CITY BOARD BACKS WEST SIDE PLANS 10 Modifications Asked by Jack Unanimously Voted CITY BOARD BACKS WEST SIDE PLANS | By Charles G Bennett | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/city-votes-study-of-a-stadium-in-flushing-for-3d-league-team-city.html | City Votes Study of a Stadium In Flushing for 3d League Team City Votes Study of a Stadium In Flushing for 3d League Team | By William R Conklin | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/civilians-trials-abroad-debated-supreme-court-hears-pleas-on.html | CIVILIANS TRIALS ABROAD DEBATED Supreme Court Hears Pleas on CourtsMartial of U S Employes and Families | By Anthony Lewisspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/columbia-passes-worry-next-foe-holy-cross-makes-change-in-backfield.html | COLUMBIA PASSES WORRY NEXT FOE Holy Cross Makes Change in Backfield to Help Stop Lion Aerials Saturday | By Lincoln A Werden | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/contract-bridge-tale-of-a-tyro-who-dares-a-finesse-that-an-expert.html | Contract Bridge Tale of a Tyro Who Dares a Finesse That an Expert Fears to Try | By Albert H Morehead | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/counsel-for-white-makes-plea-to-jury.html | COUNSEL FOR WHITE MAKES PLEA TO JURY | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/court-backs-bach-with-cafe-au-lait-restores-concerts-at-club-in.html | COURT BACKS BACH WITH CAFE AU LAIT Restores Concerts at Club in Village Upon Learning That Coffee Isnt Irish | By Gay Talese | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/cuban-crowds-assail-u-s-after-attack-by-terrorists-havana-crowds.html | Cuban Crowds Assail U S After Attack by Terrorists Havana Crowds Assail U S After Terrorist Raid Kills Two | By R Hart Phillipsspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/cyprus-is-tense-in-new-deadlock-british-patrols-alerted-arms.html | CYPRUS IS TENSE IN NEW DEADLOCK British Patrols Alerted Arms Surrender Asked as Condition for Parleys | Dispatch of The Times London | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/dodgers-set-back-in-bid-to-have-ravine-rezoned-for-commercial.html | Dodgers Set Back in Bid to Have Ravine Rezoned for Commercial Ventures COUNCIL REJECTS OMALLEYS PLAN Dodgers Told to Draw Up a New Sketch of Proposed Projects in Ravine | By Bill Beckerspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/double-features-hit-by-preminger-producerdirector-believes-public.html | DOUBLE FEATURES HIT BY PREMINGER ProducerDirector Believes Public Prefers Quality to Quantity as Film Fare | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/economy-aide-stirs-argentine-dispute.html | ECONOMY AIDE STIRS ARGENTINE DISPUTE | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/eisenhower-notes-impact-of-strike-chides-both-sides-in-steel-fight.html | EISENHOWER NOTES IMPACT OF STRIKE Chides Both Sides in Steel Fight His Memorandum Cites Effect on Jobs EISENHOWER NOTES IMPACT OF STRIKE | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/episcopal-bishop-backs-jersey-vote-on-aid-to-colleges.html | Episcopal Bishop Backs Jersey Vote On Aid to Colleges | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/expansion-move-attacked-as-pilot-american-league-study-of-tenteam.html | EXPANSION MOVE ATTACKED AS PILOT American League Study of TenTeam Circuit Called Unethical by Shea | By Howard M Tuckner | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/eyes-of-pros-on-colorado-state-aggies-to-play-army-in-atlantic.html | Eyes of Pros on Colorado State Aggies to Play Army in Atlantic Seaboard Debut Tomorrow NL Scouts to Watch Cradle of Talent in West Point Game | By Joseph M Sheehan | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/food-news-gift-of-italy-is-chestnut.html | Food News Gift of Italy Is Chestnut | By June Owen | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/frank-r-warton-dead-retired-aide-of-quaker-oats-served-on-racing.html | FRANK R WARTON DEAD Retired Aide of Quaker Oats Served on Racing Board | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/french-opposed-by-eisenhower-on-summit delay-president-also-urges.html | FRENCH OPPOSED BY EISENHOWER ON SUMMIT DELAY President Also Urges Prior Meeting of Wests Leaders to Avoid a Donnybrook STRESSES ALLIED UNITY He Rules Out Any Decision on a Date or Any Parley Without De Gaulle DELAY ON SUMMIT IN OPPOSED BY U S | By Felix Belair Jrspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/george-a-mowbray.html | GEORGE A MOWBRAY | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/george-cochran-doub.html | George Cochran Doub | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/goldbeck-roman-take-links-title-their-64- captures-district-propro.html | GOLDBECK ROMAN TAKE LINKS TITLE Their 64 Captures District ProPro Honors by Shot Phil Turnesa Pair Next | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/gonippo-raggi-is-dead-at-84-church-artist- honored-by-popes.html | Gonippo Raggi Is Dead at 84 Church Artist Honored by Popes | Special to The ew York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/good-neighbor-policy-brings-upper-east- side-families-together-a.html | Good Neighbor Policy Brings Upper East Side Families Together A Block of Gardens Serves as Refuge From Busy City | By Phyllis Ehrlich | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/gop-hopes-high-in-queens-races-split- democrats-fight-back-for.html | GOP HOPES HIGH IN QUEENS RACES Split Democrats Fight Back for Borough Presidency 2 Other Parties in Vote | By Clayton Knowles | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/governor-joins-kennedy-in-plea-to-widen- liberty-political-sallies.html | GOVERNOR JOINS KENNEDY IN PLEA TO WIDEN LIBERTY Political Sallies by Senator Win Applause at Alfred E Smith Dinner Here GOVERNOR JOINS KENNEDY IN PLEA | By Peter Kihss | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/greer-garson-hostess-of-big-party.html | Greer Garson Hostess of Big Party | RICHARD F SHEPARD | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/heads-graham-home-appeal.html | Heads Graham Home Appeal | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/hunter-prefers-good-fighters-billy-eager-to meet-anthony-tonight-at.html | Hunter Prefers Good Fighters Billy Eager to Meet Anthony Tonight at the Garden Says He Has Boxed Poorly Against Poor Rivals | By Deane McGowen | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/in-the-nation-bases-of-the-official-policy- on-development-loans.html | In The Nation Bases of the Official Policy on Development Loans | By Arthur Krock | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/irradiated-foods-held-up-by-army-doubts- rise-on-physiological.html | IRRADIATED FOODS HELD UP BY ARMY Doubts Rise on Physiological Effects 75 Million Plant on Coast Is Canceled | By Jack Raymondspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/italian-for-soviet-trip-gronchi-would-visit- moscow-as-guest-of.html | ITALIAN FOR SOVIET TRIP Gronchi Would Visit Moscow as Guest of Khrushchev | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/james-d-culpepper.html | JAMES D CULPEPPER | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/john-eckmans-have-son.html | John Eckmans Have Son | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/johnson-orders-inquiry-on-space-he-hails-transfer-of-army-team-but.html | JOHNSON ORDERS INQUIRY ON SPACE He Hails Transfer of Army Team but Says Program Seems to Lack Driver | By John W Finneyspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/juanita-kahle-fiancee-of-john-d-johnston-jr.html | Juanita Kahle Fiancee Of John D Johnston Jr | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/kennan-opposes-abomb-emphasis-calls-for-strengthening-of.html | KENNAN OPPOSES ABOMB EMPHASIS Calls for Strengthening of Conventional Forces to Precede Nuclear Ban | By E W Kenworthyspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/liechtenstein-hilltop-is-summit-for-conference-of-little-four.html | Liechtenstein Hilltop Is Summit For Conference of Little Four LITTLE 4 CONFER IN LIECHTENSTEIN | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/lisbon-critic-pans-cat.html | Lisbon Critic Pans Cat | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/little-books-big-business-for-publishers-paperbacks-uncover-giant.html | Little Books Big Business for Publishers Paperbacks Uncover Giant Market at Low Price Level PAPERBACKS FIND A GIANT MARKET | By William M Freeman | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/lodge-protests-radio-cut.html | Lodge Protests Radio Cut | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/macmillan-completes-cabinet-appoints-minister-of-power.html | Macmillan Completes Cabinet Appoints Minister of Power | By Walter H Waggonerspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/max-h-bromberg.html | MAX H BROMBERG | SPecial to Tile New tork TfLmes | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/michigan-use-tax-ruled-out-by-court-michigan-use-tax-voided-by.html | Michigan Use Tax Ruled Out by Court MICHIGAN USE TAX VOIDED BY COURT | By Damon Stetsonspecial to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mikoyan-in-finland-warns-on-trade-tie.html | MIKOYAN IN FINLAND WARNS ON TRADE TIE | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/miss-marcia-larkin-to-marry-in-spring.html | Miss Marcia Larkin To Marry in Spring | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/motor-freight-rose-54.html | Motor Freight Rose 54 | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mrs-julia-chase-85-a-civic-leader.html | MRS JULIA CHASE 85 A CIVIC LEADER | Special to The New York Tlms | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mrs-tc-moore-dies-legislators-widow.html | MRS TC MOORE DIES LEGISLATORS WIDOW | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |

| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mrs-thomas-burrowest.html | MRS THOMAS BURROWESt | Special to The New York lines | RE0000343431 | 1987-07-08 | B00000799621 |
|---|---|---|---|---|---|---|
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mrs-william-r-mneelyi-.html | MRS WILLIAM R MNEELYI | Special to The New York Times I | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/murder-appeal-barred-britain-wont-let-podola-take-his-case-to-house.html | MURDER APPEAL BARRED Britain Wont Let Podola Take His Case to House of Lords | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/music-violin-program-anahid-ajemian-plays-works-of-bloch-bartok.html | Music Violin Program Anahid Ajemian Plays Works of Bloch Bartok Khatchaturian Schubert | By Eric Salzman | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/new-guessing-game-an-engaging-ernie-kovacs-presides-over-panel-of.html | New Guessing Game An Engaging Ernie Kovacs Presides Over Panel of Take a Good Look | By John P Shanley | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/new-labor-rules-offered-in-soviet.html | NEW LABOR RULES OFFERED IN SOVIET | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/paris-sees-no-deep-rift.html | Paris Sees No Deep Rift | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/paris-would-ban-abomb-carriers-u-n-hears-plan-to-outlaw-all-means.html | PARIS WOULD BAN ABOMB CARRIERS U N Hears Plan to Outlaw All Means for Delivery of Nuclear Weapons France Urges Ban on Vehicles That Could Deliver Atom Bombs | By Lindesay Parrottspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/philip-barry-play-to-be-on-tv-dec-7-n-b-c-signs-3-for-cast-of.html | PHILIP BARRY PLAY TO BE ON TV DEC 7 N B C Signs 3 for Cast of Philadelphia Story  Political Drama Set | By Val Adams | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/piano-recital-given-by-jeaneane-dowis.html | PIANO RECITAL GIVEN BY JEANEANE DOWIS | H C S | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/pope-sees-belgian-royal-pair.html | Pope Sees Belgian Royal Pair | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/president-orders-a-tvquiz-inquiry-assails-rigging-but-warns-of.html | PRESIDENT ORDERS A TVQUIZ INQUIRY Assails Rigging but Warns of Censors  Producers Quit Person to Person PRESIDENT ORDERS A TVQUIZ INQUIRY | By Jack Gould | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/president-to-ask-fund-rise-to-spur-space-projects-says-agency-has.html | PRESIDENT TO ASK FUND RISE TO SPUR SPACE PROJECTS Says Agency Has Positive Program for Exploration  To Press Missile Work President to Ask Rise in Funds For Space and Missile Work | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/presidents-aide-gets-a-lesson-on-the-political-peril-in-letters.html | Presidents Aide Gets a Lesson On the Political Peril in Letters Moos Troubles Began When a Note From a LongLost Acquaintance Arrived | By Russell Bakerspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/princetons-3-top-tailbacks-ready-for-cornell-sachs-sullivan-will.html | Princetons 3 Top Tailbacks Ready for Cornell SACHS SULLIVAN WILL SEE ACTION Tigers Scott to Round Out Offense Against Cornell Eleven on Saturday | By Allison Danzigspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/prize-confirmed-for-italian-pobt-nobel-award-was-disclosed-day.html | PRIZE CONFIRMED FOR ITALIAN POBT Nobel Award Was Disclosed Day Early by Laureate Salvatore Quasimodo | By Werner Wiskarispecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/probation-used-to-enforce-law-court-imposes-it-to-correct-dwelling.html | PROBATION USED TO ENFORCE LAW Court Imposes It to Correct Dwelling Violations  Refers Data to Housing Aides | By Edith Evans Asbury | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/puerto-rico-aide-is-accused-here-community-leader-charged-with.html | PUERTO RICO AIDE IS ACCUSED HERE Community Leader Charged With Traffic in Narcotics  Large Sales Cited | By Edward Ranzal | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/r-c-a-aide-is-killed-c-n-hoyler-of-princeton-plant-is-auto-victim.html | R C A AIDE IS KILLED C N Hoyler of Princeton Plant Is Auto Victim in Canada | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/renault-calls-rift-strictly-business.html | RENAULT CALLS RIFT STRICTLY BUSINESS | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/retired-bronx-street-cars-still-running-in-bombay.html | Retired Bronx Street Cars Still Running in Bombay | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/right-time-choice-in-governors-cup-jubilee-stake-winner-is-52.html | RIGHT TIME CHOICE IN GOVERNORS CUP Jubilee Stake Winner Is 52 Favorite in 25000 Pace at Westbury Tonight | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/russias-school-reforms-statements-on-academic-standards-under-new.html | Russias School Reforms Statements on Academic Standards Under New System Questioned | NICHOLAS DE WITT | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/rye-voters-split-on-manager-plan-issue-on-ballot-for-nov-3-twoyear.html | RYE VOTERS SPLIT ON MANAGER PLAN Issue on Ballot for Nov 3  TwoYear Study Favors Change in City Charter DEMOCRATS SUPPORT IT And So Do Some Prominent Republicans Though Their Mayor Is Against It | By Merrill Folsomspecial to the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/san-juan-study-upholds-migrant-puerto-rico-rejects-belief-in-new.html | SAN JUAN STUDY UPHOLDS MIGRANT Puerto Rico Rejects Belief in New York That Only Hillbillies Leave Home 18 ARE SKILLED LABOR Net Flow to States This Year May Total 45000 Highest Since 1956 | By Homer Bigartspecial to the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/scotland-yard-to-aid-ceylon.html | Scotland Yard to Aid Ceylon | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archiv es/seatrain-to-halt-a-weekly-service-operator-says-icc-clangs-death.html | SEATRAIN TO HALT A WEEKLY SERVICE Operator Says ICC Clangs Death Knell of Coastwise Routes in Rail Rate War | By Edward A Morrow | RE0000343431 | 1987-07-08 | B00000799621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/sec-finds-abuses-by-brokers-in-rise-of-glamour-stocks-sec-finds.html | SEC Finds Abuses By Brokers In Rise Of Glamour Stocks SEC FINDS ABUSES IN RISE OF STOCKS | By Richard E Mooneyspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/service-ends-tonight-on-1832-rail-line-in-jersey-first-locomotive.html | Service Ends Tonight on 1832 Rail Line in Jersey First Locomotive Was Built by Robert Stephenson Ten Commuters Will Mourn Passing of Their Train | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/ship-trust-study-finds-violations-celler-says-30-incidents-will-be.html | SHIP TRUST STUDY FINDS VIOLATIONS Celler Says 30 Incidents Will Be Turned Over to Justice Department | By Werner Bamberger | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/soviet-complains-on-u-n-aid-experts.html | SOVIET COMPLAINS ON U N AID EXPERTS | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/sports-of-the-times-festooned-with-ivy.html | Sports of The Times Festooned With Ivy | By Arthur Daley | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/steel-news-stirs-market-selloff-average-falls-389-points-as.html | STEEL NEWS STIRS MARKET SELLOFF Average Falls 389 Points as Uncertainty Continues  Volume 3060000 686 STOCKS OFF 296 UP But SpaceAge Issues Climb Litton Soars 3 58 and Thiokol Advances 1 58 STEEL NEWS STIRS MARKET SELLOFF | By Burton Crane | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/steel-union-gets-injunction-stay-until-next-week-strike-continues.html | STEEL UNION GETS INJUNCTION STAY UNTIL NEXT WEEK STRIKE CONTINUES Appeals Court Directs Parleys to Go On Pending Ruling STEEL UNION GETS INJUNCTION STAY | By A H Raskinspecial to the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/stocks-in-london-continue-to-rise-but-blue-chips-are-hit-by-profit.html | STOCKS IN LONDON CONTINUE TO RISE But Blue Chips Are Hit by Profit Taking  Buying Reported Selective | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/sues-to-rebuild-dam-norwalk-man-says-neighbors-failure-devalues.html | SUES TO REBUILD DAM Norwalk Man Says Neighbors Failure Devalues Property | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/sun-dog-captures-threemile-grand-national-steeplechase-by-six.html | Sun Dog Captures ThreeMile Grand National Steeplechase by Six Lengths DARUBINI SECOND IN 28200 STAKES Aqueduct String of Losses by Favorites Ends in 7th Race as Munch Scores | By Joseph C Nichols | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/theatre-take-me-along-new-musical-opens-at-the-sam-shubert.html | Theatre Take Me Along New Musical Opens at the Sam Shubert | By Brooks Atkinson | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/top-italian-party-faces-key-parley-christian-democrats-to-meet.html | TOP ITALIAN PARTY FACES KEY PARLEY Christian Democrats to Meet Today on Segnis Fate and Eventual Bid to Leftists | By Arnaldo Cortesispecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/trailer-caravan-reaches-kenya-104-u-s-travelers-are-driving-from.html | Trailer Caravan Reaches Kenya 104 U S Travelers Are Driving From Cape to Cairo Group Is Surprised to Discover Africa Is So Civilized | By Leonard Ingallsspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/u-n-hiring-is-defended-hammarskjold-puts-ability-first-in.html | U N HIRING IS DEFENDED Hammarskjold Puts Ability First in Information Jobs | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/u-s-latin-policy-is-assayed-here-dr-plaza-of-ecuador-finds-key.html | U S LATIN POLICY IS ASSAYED HERE Dr Plaza of Ecuador Finds Key Shift  Cabot Awards Presented at Columbia | By Milton Bracker | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/u-s-team-takes-2-jumping-prizes-chapot-on-springboard-is-harrisburg.html | U S TEAM TAKES 2 JUMPING PRIZES Chapot on Springboard Is Harrisburg Victor After Steinkraus Triumphs | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/upstate-opposing-city-school-bonds-educators-plan-lastditch.html | UPSTATE OPPOSING CITY SCHOOL BONDS Educators Plan LastDitch Campaign for Amendment UPSTATE OPPOSING CITY SCHOOL BONDS | By Leo Eganspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/vassar-club-plans-fete-in-connecticut.html | Vassar Club Plans Fete in Connecticut | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/vermont-town-paints-autumn-foliage-bright.html | Vermont Town Paints Autumn Foliage Bright | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/washington-as-fair-site.html | Washington as Fair Site | FLORENCE R LERNER | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/west-german-bank-rate-raised-to-4-as-antiinflationary-step.html | West German Bank Rate Raised To 4 as Antiinflationary Step | By Arthur J Olsenspecial To the New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/wood-field-and-stream-opposition-voiced-to-10day-doe-season-as.html | Wood Field and Stream Opposition Voiced to 10Day Doe Season as Threat to Adirondack Deer Herd | By John W Randolph | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/worsley-to-stay-as-ranger-goalie-patrick-insists-hockey-club-is.html | WORSLEY TO STAY AS RANGER GOALIE Patrick Insists Hockey Club Is Good Despite Defeats in 6 of Its 7 Games | By William J Briordy | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/youth-parley-aided-18-foundations-give-473000.html | YOUTH PARLEY AIDED 18 Foundations Give 473000 | Special to The New York Times | RE0000343431 | 1987-07-08 | B00000799621 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/2-u-s-tax-offices-may-merge-here-districts-in-manhattan-that-serve.html | 2 U S TAX OFFICES MAY MERGE HERE Districts in Manhattan That Serve 5 Counties Studied in Efficiency Move | By Albert J Gordon | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/army-150s-on-top-set-back-columbia-260-for-14th-consecutive-victory.html | ARMY 150S ON TOP Set Back Columbia 260 for 14th Consecutive Victory | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/ayub-urges-full-accord.html | Ayub Urges Full Accord | By Paul Grimesspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/bank-shows-interest-in-design-chase-manhattan-unit-tastefully.html | Bank Shows Interest in Design Chase Manhattan Unit Tastefully Decorated | By Stuart Preston | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/beame-criticizes-school-bond-foes-budget-chief-declares-that-they.html | BEAME CRITICIZES SCHOOL BOND FOES Budget Chief Declares That They Exploit Rockefellers Qualified Statement MAYOR PRESSES FIGHT He Assails HalfTruths by Opponents and Assures Teachers on Salaries | By Milton Bracker | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/bevan-is-elected-as-deputy-leader-laborites-name-him-aide-to.html | BEVAN IS ELECTED AS DEPUTY LEADER Laborites Name Him Aide to Gaitskell  Party Dispute Over Unions Simmers | By Drew Middletonspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/big-studios-face-writers-strike-west-coast-guild-will-vote-nov-3-on.html | BIG STUDIOS FACE WRITERS STRIKE West Coast Guild Will Vote Nov 3 on Extending Film and TV Walkout | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/blair-beats-pingry-130.html | Blair Beats Pingry 130 | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/bonds-weeks-wide-fluctuations-end-as-market-turns-firm-bills.html | Bonds Weeks Wide Fluctuations End as Market Turns Firm BILLS STRONGEST IN TREASURY LIST Discounts Improve in Active Trading  Corporates and Municipals Are Firm | By Paul Heffernan | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/boston-university-victor-late-rally-sinks-connecticut-87-boston.html | Boston University Victor LATE RALLY SINKS CONNECTICUT 87 Boston Wins on Desmarais Conversion Run  Auburn Sets Back Miami 216 | By Deane McGowenspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/brazils-chief-asks-election-coalition.html | BRAZILS CHIEF ASKS ELECTION COALITION | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/building-of-guggenheim-museum.html | Building of Guggenheim Museum | WILFRID LAURIER HUSBAND | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/castro-charges-planes-from-u-s-bombed-havana-hints-washington.html | CASTRO CHARGES PLANES FROM U S BOMBED HAVANA Hints Washington ConsentsExAir Chief of Cuba Led Flight FBI Says CASTRO ASSAILS U S IN BOMBING | By R Hart Phillipsspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/chapman-not-available.html | Chapman Not Available | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/chester-ludgin-sings-in-la-traviata.html | Chester Ludgin Sings in La Traviata | ERIC SALZMAN | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/chinese-attack-kashmir-area-17-indians-are-killed-in-clash-china.html | Chinese Attack Kashmir Area 17 Indians Are Killed in Clash CHINA AND INDIA CLASH IN KASHMIR | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/contract-bridge-value-of-a-partscore-slightly-offset-by.html | Contract Bridge Value of a PartScore Slightly Offset by Psychological Brake on Slam Bid | By Albert H Morehead | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/cuba-makes-charge-at-un.html | Cuba Makes Charge at UN | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/decade-changes-cairo-for-better-returning-visitor-finds-city.html | DECADE CHANGES CAIRO FOR BETTER Returning Visitor Finds City Younger More Vigorous Than in Farouks Day | By Dana Adams Schmidtspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/decline-deepens-in-london-issues-recent-wall-st-dips-among-factors.html | DECLINE DEEPENS IN LONDON ISSUES Recent Wall St Dips Among Factors Rhokana Copper Advances 7 to 112 | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/doctors-warned-on-testing-drugs-protection-is-urged-against.html | DOCTORS WARNED ON TESTING DRUGS Protection Is Urged Against Patients Suits Through Accord With Companies | By Emma Harrison | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/dr-harvey-fife-58-research-chemist.html | DR HARVEY FIFE 58 RESEARCH CHEMIST | Special toT21e New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/dutch-family-of-7-starts-new-life-basking-ridge-church-rents-house.html | DUTCH FAMILY OF 7 STARTS NEW LIFE Basking Ridge Church Rents House and Arranges Job Interviews for Father | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/earnings-of-boac-take-a-sharp-drop.html | EARNINGS OF BOAC TAKE A SHARP DROP | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/eastchester-golf-put-off.html | Eastchester Golf Put Off | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/eisenhower-golfs-through-showers.html | EISENHOWER GOLFS THROUGH SHOWERS | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/europes-little-4-adds-2-members-luxembourg-and-vatican-are-admitted.html | EUROPES LITTLE 4 ADDS 2 MEMBERS Luxembourg and Vatican Are Admitted to Summit Talks in Liechtenstein | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/exunion-aide-urges-bargaining-limits.html | EXUNION AIDE URGES BARGAINING LIMITS | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/f-b-i-names-cuban-flier.html | F B I Names Cuban Flier | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/finns-name-chief-of-forces.html | Finns Name Chief of Forces | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/fledermaus-in-jersey-valley-opera-opens-2d-year-in-ridgewood-school.html | FLEDERMAUS IN JERSEY Valley Opera Opens 2d Year in Ridgewood School | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/flushing-to-play-john-adams-team-stuyvesantclinton-east.html | FLUSHING TO PLAY JOHN ADAMS TEAM StuyvesantClinton East OrangeMontclair Among Top Schoolboy Games | By Robert M Lipsyte | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/foreign-policy-queried-problem-seen-as-one-of-lessening-tension.html | Foreign Policy Queried Problem Seen as One of Lessening Tension Between Power Blocs | JEROME B KING | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/france-confirms-khrushchev-trip-but-date-and-duration-stay.html | FRANCE CONFIRMS KHRUSHCHEV TRIP But Date and Duration Stay Uncertain Sequence of Meetings Is a Problem | By Robert C Dotyspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/fred-c-fernald-66-lawyer-execuiivei.html | FRED C FERNALD 66  LAWYER EXECUIIVEI | Special to e New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/french-rightists-savor-a-gain-in-accusation-against-senator.html | French Rightists Savor a Gain In Accusation Against Senator | By Henry Ginigerspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/george-n-pindar.html | GEORGE N PINDAR | Spal to New Yorfc Ttmes | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/gerardcici-duo-takes-playoff-inwood-and-lido-pros-beat-peters-and.html | GERARDCICI DUO TAKES PLAYOFF Inwood and Lido Pros Beat Peters and Popp With 72 on Garden City Links | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/gielgud-has-lost-zest-for-acting-much-ado-star-insists-he-would.html | GIELGUD HAS LOST ZEST FOR ACTING Much Ado Star Insists He Would Rather Direct  Will Continue to Perform | By Louis Calta | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/gift-of-13000000-by-obscure-lawyer-aids-cancer-study.html | Gift of 13000000 By Obscure Lawyer Aids Cancer Study | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/gilbert-mather-71-dies-after-a-fall.html | GILBERT MATHER 71 DIES AFTER A FALL | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/governor-and-mayor-boom-city-at-capital-hearing-on-64-fair-governor.html | Governor and Mayor Boom City At Capital Hearing on 64 Fair GOVERNOR MAYOR BACK CITY ON FAIR | By John D Morrisspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/governor-to-stump-plans-westchester-tour-on-saturday-before.html | GOVERNOR TO STUMP Plans Westchester Tour on Saturday Before Election | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/grandma-candidate-favors-abolishing-office-as-sinecure.html | Grandma Candidate Favors Abolishing Office as Sinecure | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/greek-basso-in-debut-panos-voukidis-sings-native-music-in-first-u-s.html | GREEK BASSO IN DEBUT Panos Voukidis Sings Native Music in First U S Recital | E S | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/green-players-blue-coaches-tread-columbias-thorny-path.html | Green Players Blue Coaches Tread Columbias Thorny Path | By Lincoln A Werden | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/guatemala-lays-plot-to-us-group-president-says-people-who-aided-54.html | GUATEMALA LAYS PLOT TO US GROUP President Says People Who Aided 54 Revolution Are Behind Bombings Now | By Paul P Kennedyspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/hagerty-wont-comment.html | Hagerty Wont Comment | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/hammarskjold-marks-u-n-day-by-calling-for-faith-in-charter.html | Hammarskjold Marks U N Day By Calling for Faith in Charter | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/harry-schwarzlander-weds-patricia-carey.html | Harry Schwarzlander Weds Patricia Carey | Special to The New York TImem | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/hercules-starts-flood-of-movies-levines-success-is-first-of-many.html | HERCULES STARTS FLOOD OF MOVIES Levines Success Is First of Many Spectaculars on Way  New Bill at Cameo | By Richard Nason | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/honor-to-be-paid-to-martin-luther-protestants-over-the-nation-will.html | HONOR TO BE PAID TO MARTIN LUTHER Protestants Over the Nation Will Mark Tomorrow as Reformation Sunday | By John Wicklein | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/howard-rowssbso-i-a-plrsca-wassoi.html | hOWArD rOWSSBSO I A plrSCA wAssoI | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/hunter-knocks-out-anthony-in-seventh-round-as-boxing-returns-to.html | Hunter Knocks Out Anthony in Seventh Round as Boxing Returns to Garden NEW YORKERS EYE PUFFED HALF SHUT Anthony Trapped in Corner by Hunter When Referee Steps In at 104 of 7th | By Howard M Tuckner | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/indonesias-reds-said-to-face-rift-tough-faction-is-believed-to.html | INDONESIAS REDS SAID TO FACE RIFT Tough Faction Is Believed to Challenge the Present ProSukarno Policy | By Bernard Kalbspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/inquiry-pressed-in-nautilus-case-more-cables-are-reported-severed.html | INQUIRY PRESSED IN NAUTILUS CASE More Cables Are Reported Severed Dissatisfaction Among Workmen Cited | By John H Fentonspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/investigator-of-gangs.html | Investigator of Gangs | John Joseph Quinn | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/israel-and-the-world-court.html | Israel and the World Court | MICHAEL ELIZUR | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/japanese-concern-expands-use-of-big-computer-japanese-expand-uses.html | Japanese Concern Expands Use of Big Computer JAPANESE EXPAND USES OF COMPUTER | By Robert Trumbullspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/jes-j-butler-rewsivwas58-correspondent-for-editor-i-publisher-in.html | JES J BUTLER REWSiVWAS58 Correspondent for Editor I Publisher in Capital Dies FI ExNew Britain Aide | SPecial toThe New York Times | RE0000343432 | 1987-07-08 | B00000799622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/joiicasen-97-gensorihbosto-license-chief-whose-reign-in-0432made.html | jOiiCASEN 97 GENSORIHBOSTO License Chief Whose Reign in 0432Made Bannedin Boston an Asset Dies | Spedal to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/juryfixing-admitted-two-plead-guilty-to-stalling-zwillman-tax-trial.html | JURYFIXING ADMITTED Two Plead Guilty to Stalling Zwillman Tax Trial | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/l-i-medical-exhibition-on.html | L I Medical Exhibition On | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/lamson-b-smith-weds-mrs-nieli___ssa-a_____k-wileyi.html | Lamson B Smith Weds  Mrs NIelissa Ak WileyI | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/layoffs-at-g-m-mount-to-115000-shortage-of-steel-may-shut-many.html | LAYOFFS AT G M MOUNT TO 115000 Shortage of Steel May Shut Many Plants Next Week  Relief Crisis Reported | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/leo-jruddy.html | LEO JRUDDY | Special to The ew York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/leorae-axtell.html | LEORAE AXTELL | Sleell to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/lloyd-hears-soviet-view.html | Lloyd Hears Soviet View | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/lockhart-of-rovers-wears-4-hats-question-is-whether-hes-now-talking.html | Lockhart of Rovers Wears 4 Hats Question Is Whether Hes Now Talking Through Them He Thinks Hockey Will Enjoy Boom on Long Island | By John Rendel | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/looking-ahead-for-mankind.html | Looking Ahead for Mankind | PHILIP SIEKEVITZ | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/los-angeles-calm-legislature-and-business-unit-oppose-fair.html | LOS ANGELES CALM Legislature and Business Unit Oppose Fair | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/lucerne-strings-swiss-ensemble-gives-town-hall-concert.html | Lucerne Strings Swiss Ensemble Gives Town Hall Concert | By Howard Taubman | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/market-surges-average-up-419-hopes-for-steel-settlement-add-late.html | MARKET SURGES AVERAGE UP 419 Hopes for Steel Settlement Add Late Push Volume 2880500 Shares VALUES RISE 3 BILLION Lear Is Most Active Issue Climbing 1 34 to 19 38  Chrysler Falls 78 MARKET SURGES AVERAGE UP 419 | By Burton Crane | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Miss Jane Kessler Prospective BrideSpecal to The New York Time | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/middies-gunning-for-spoiler-role-navy-hopes-to-snap-3game-losing.html | MIDDIES GUNNING FOR SPOILER ROLE Navy Hopes to Snap 3Game Losing Streak  Cornell Will Play Princeton | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/middleaged-men-cautioned-on-fat-heart-attacks-linked-to-diet-as.html | MIDDLEAGED MEN CAUTIONED ON FAT Heart Attacks Linked to Diet as Well as Overweight and High Blood Pressure SMOKING IS ALSO CITED Health Parley Is Told That Cholesterol in Blood Can Be Cut Up to 20 | By Murray Illsonspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/mikoyan-opens-fair-he-pledges-finlands-security-in-address-in.html | MIKOYAN OPENS FAIR He Pledges Finlands Security in Address in Helsinki | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/miss-albert-fiancee-of-an-air-officer.html | Miss Albert Fiancee Of an Air Officer | Special to The New York Time | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/moscow-renews-call-for-summit-at-earliest-time-official-statement.html | MOSCOW RENEWS CALL FOR SUMMIT AT EARLIEST TIME Official Statement Seeks to End Speculation on Stand  No Deadline Is Set SOVIET AGAIN ASKS FOR SUMMIT SOON | By Osgood Caruthersspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/mrs-higgins-duo-wins-she-and-mrs-wallace-post-91-in-rainswept.html | MRS HIGGINS DUO WINS She and Mrs Wallace Post 91 in RainSwept Jersey Golf | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/navy-declines-comment.html | Navy Declines Comment | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/negro-woman-is-sworn-as-philadelphia-judge.html | Negro Woman Is Sworn As Philadelphia Judge | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/new-governor-asks-kenya-partnership.html | NEW GOVERNOR ASKS KENYA PARTNERSHIP | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/new-norden-plant-begun-at-norwalk.html | NEW NORDEN PLANT BEGUN AT NORWALK | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/newton-h-hoyt.html | NEWTON H HOYT | pectal to Te New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/nyasaland-guerrilla-jailed.html | Nyasaland Guerrilla Jailed | | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/off-they-sail-on-a-cushion-of-air-vehicles-shown-at-princeton-may.html | Off They Sail on a Cushion of Air Vehicles Shown at Princeton May Be of Military Use Physician Built One and Then Used It for House Call | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/organizing-plan-up-for-nmu-vote-union-members-act-monday-on-drive.html | ORGANIZING PLAN UP FOR NMU VOTE Union Members Act Monday on Drive to Sign Crews of Runaway Ships | By Edward A Morrow | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/paintings-by-ronald.html | Paintings by Ronald | D A | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/pakistan-india-reach-an-accord-two-countries-announce-border.html | PAKISTAN INDIA REACH AN ACCORD Two Countries Announce Border Settlements in Their Eastern Regions | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/parley-expected-by-bonn.html | Parley Expected by Bonn | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/payoffs-denied-by-health-aides-two-of-east-rutherford-board-plead.html | PAYOFFS DENIED BY HEALTH AIDES Two of East Rutherford Board Plead to Charges on Dumping of Waste | By John W Slocumspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/permanent-status-urged-for-child-aid.html | PERMANENT STATUS URGED FOR CHILD AID | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/philadelphia-story-stars-glamorous-dance-gowns.html | Philadelphia Story Stars Glamorous Dance Gowns | By Gloria Emersonspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/podolas-execution-date-set.html | Podolas Execution Date Set | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/police-officer-ousted-gantner-dismissed-in-fatal-shooting-in-jersey.html | POLICE OFFICER OUSTED Gantner Dismissed in Fatal Shooting in Jersey City | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/power-battle-seen-in-industry-labor.html | POWER BATTLE SEEN IN INDUSTRY LABOR | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/premiers-margin-cut-confidence-vote-in-ceylon-friday-will-be-close.html | PREMIERS MARGIN CUT Confidence Vote in Ceylon Friday Will Be Close | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/primary-prices-eased-in-week-index-off-01-to-1191-of-194749-level.html | PRIMARY PRICES EASED IN WEEK Index Off 01 to 1191 of 194749 Level  Meat Costs Sharply Lower | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/princeton-installs-3-universitys-new-trustees-include-james-stewart.html | PRINCETON INSTALLS 3 Universitys New Trustees Include James Stewart | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/prosecutor-urges-whites-conviction.html | PROSECUTOR URGES WHITES CONVICTION | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/protection-against-fire-care-taken-to-guard-against-hazards-is.html | Protection Against Fire Care Taken to Guard Against Hazards Is Recalled | PAULINE M NEWMAN | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/queens-campaign-a-foretaste-of-61-republicans-and-liberals-inject.html | QUEENS CAMPAIGN A FORETASTE OF 61 Republicans and Liberals Inject CityWide Issues Into Borough Contest | By Clayton Knowles | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/red-china-files-protest.html | Red China Files Protest | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/red-china-terms-u-ns-stand-on-tibet-illegal-and-slanderous.html | Red China Terms U Ns Stand On Tibet Illegal and Slanderous | By Greg MacGregorspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/rheumatic-fever-put-in-new-light-study-discounts-practice-of.html | RHEUMATIC FEVER PUT IN NEW LIGHT Study Discounts Practice of Curbing the Activities of Recovered Patients | By John A Osmundsenspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/rialto-in-norwalk-ends-theatre-era.html | RIALTO IN NORWALK ENDS THEATRE ERA | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archiv es/richard-mlaughlin.html | RICHARD MLAUGHLIN | SleCial to Tile lew Yok Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archiv es/right-time-first-by-head-in-pace-stages- late-drive-to-defeat-culver.html | RIGHT TIME FIRST BY HEAD IN PACE Stages Late Drive to Defeat Culver Pick at Westbury  Mainsail Is Third | By James Tuitespecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archiv es/rivera-paintings-on-display-here-27-rare- cubist-works-to-be.html | RIVERA PAINTINGS ON DISPLAY HERE 27 Rare Cubist Works to Be Exhibited at Gallery Prior to Auction Sale | By Sanka Knox | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archiv es/rohnmacnulty.html | RohnMacNulty | Spectat to re New York Ttmes | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archiv es/roller-derby-adds-a-little-sugar-ray- robinsons-son-21yearold-ronald.html | Roller Derby Adds a Little Sugar Ray Robinsons Son 21YearOld Ronald Skates for Chiefs Youth Earns 85 Per Week Plus Services of Chiropractor | By Thomas Buckley | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archiv es/schuylkill-freeway-extended.html | Schuylkill Freeway Extended | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archiv es/seoul-tells-dillon-of-need-for-us-aid.html | SEOUL TELLS DILLON OF NEED FOR US AID | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archiv es/september-index-sets-price-record-food- and-most-other-items-rose.html | SEPTEMBER INDEX SETS PRICE RECORD Food and Most Other Items Rose After August Dip  Million Get More Pay SEPTEMBER INDEX SETS PRICE RECORD | By Joseph A Loftusspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archiv es/shipping-events-fleet-cut-urged-chairman- of-british-group-cites-age.html | SHIPPING EVENTS FLEET CUT URGED Chairman of British Group Cites Age of 232 Vessels  Boston Reports Gain | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archiv es/speedup-in-doubt-on-saturn-rocket-space- agency-not-sure-yet-if.html | SPEEDUP IN DOUBT ON SATURN ROCKET Space Agency Not Sure Yet if Shift of Army Team Will Quicken Projects Rate | By John W Finneyspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archiv es/state-police-round-up-139-in-betting-drive- upstate-raid-29-centers.html | STATE POLICE ROUND UP 139 IN BETTING DRIVE UPSTATE RAID 29 CENTERS AT ONCE REAL PROS HELD Troopers Seize Cash in Strike Against Gambling Ring TROOPERS SEIZE 139 IN BET RAIDS State Police Crack Down on Gambling Network in 29 Communities | By Richard J H Johnston | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archiv es/state-traffic-fatalities-set-an-18year- record.html | State Traffic Fatalities Set an 18Year Record | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/steel-and-union-agree-to-renew-meetings-today-hope-revived-for-an.html | STEEL AND UNION AGREE TO RENEW MEETINGS TODAY Hope Revived for an Accord Without Need for Court Ruling on Injunction TAYLOR SEEKS TO HELP Inquiry Board Chief Asks White House to Let Him Mediate Dispute Again STEEL AND UNION TO RENEW PARLEY | By A H Raskinspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/steinkraus-u-s-team-score-in-pennsylvania-horse-show-american-trio.html | Steinkraus U S Team Score In Pennsylvania Horse Show American Trio Takes Prix de Nations With Brilliant FinalRound Effort | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/strike-sets-back-national-output-gross-product-rate-shows.html | STRIKE SETS BACK NATIONAL OUTPUT Gross Product Rate Shows 3500000000 Drop for Quarter to Sept 30 INVENTORIES DECLINE But Consumption Federal Spending Trade and Building Are Strong STRIKE SETS BACK NATIONAL OUTPUT | By Richard E Mooneyspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/suppliers-of-oil-cut-price-to-india-foreign-companies-reduce-cost.html | SUPPLIERS OF OIL CUT PRICE TO INDIA Foreign Companies Reduce Cost by 10500000 SUPPLIERS OF OIL CUT PRICE TO INDIA | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/swiss-will-elect-national-council-women-in-one-canton-will-take.html | SWISS WILL ELECT NATIONAL COUNCIL Women in One Canton Will Take Part in the Voting Today and Tomorrow | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/tax-plan-offered-on-nonresidents-state-would-ease-burdens-on-some.html | TAX PLAN OFFERED ON NONRESIDENTS State Would Ease Burdens on Some but Not All  Revenue Loss in Dispute TAX PLAN OFFERED ON NONRESIDENTS | By Warren Weaver Jrspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/the-bell-laboratory-method-employs-existing-lines-variety-of-ideas.html | The Bell Laboratory Method Employs Existing Lines VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/the-reserve-dispute-pros-and-cons-weighed-on-tempest-unleashed-by.html | The Reserve Dispute Pros and Cons Weighed on Tempest Unleashed by Gen LeMays Criticism | By Hanson W Baldwin | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/third-party-move-begins-in-chicago-group-plans-to-draft-code-today.html | THIRD PARTY MOVE BEGINS IN CHICAGO Group Plans to Draft Code Today Abolition of US Tax a Major Aim | By Austin C Wehrweinspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/to-avert-inflation-rise-in-interest-rates-supported-as-sound.html | To Avert Inflation Rise in Interest Rates Supported as Sound Monetary Policy | GOTTFRIED HABERLER | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/turkish-efforts-ease-cyprus-rift-ankara-statement-urging-renewed.html | TURKISH EFFORTS EASE CYPRUS RIFT Ankara Statement Urging Renewed Parley Called Helpful to Makarios | By Seth S Kingspecial to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/tv-probe-questioned.html | TV Probe Questioned | VICTOR LASKY | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/tv-review-bell-telephone-hour-goes-west-for-music.html | TV Review  Bell Telephone Hour Goes West for Music | By Richard F Shepardrichard F Shepard | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/twentythree-are-named-for-split-man-owar-handicap-at-aqueduct-today.html | Twentythree Are Named for Split Man oWar Handicap at Aqueduct Today STAKES TO BE RUN IN TWO DIVISIONS MileandaHalf Turf Event Will Have 227100 Purse  Nickel Boy Triumphs | By Joseph C Nichols | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/two-conductors-lead-work-by-ives.html | Two Conductors Lead Work by Ives | HAROLD C SCHONBERG | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/u-n-gets-soviet-gifts-model-of-earth-satellite-and-peace-statue.html | U N GETS SOVIET GIFTS Model of Earth Satellite and Peace Statue Presented | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/u-n-hears-a-clash-by-us-and-hungary.html | U N HEARS A CLASH BY US AND HUNGARY | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/u-n-urged-to-curb-narcotics-spread.html | U N URGED TO CURB NARCOTICS SPREAD | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/u-s-aids-algerian-refugees.html | U S Aids Algerian Refugees | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/u-ssoviet-accord-on-arms-resolution-held-near-at-u-n-disarmament-is.html | U SSoviet Accord On Arms Resolution Held Near at U N Disarmament Is Subject of a Speech at the UN U SSOVIET DRAFT ON ARMS GAINING | By Lindesay Parrottspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/unbeaten-penn-faces-challenge-by-navy-today-5-powers-expect-stern.html | Unbeaten Penn Faces Challenge by Navy Today 5 POWERS EXPECT STERN OPPOSITION Angry Navy Threat to Penn Penn State Syracuse and Yale Risk Strings | By Allison Danzig | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/urry-imacx-83-i-ex-city-engineeri.html | urRY iMACX 83 I EX CITY ENGINEERI | Slelal to Thin lqew York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/use-of-camps-for-delinquents.html | Use of Camps for Delinquents | LAWRENCE M ORTON | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/van-doren-bloomgarden-alter-replies-given-hogan-van-doren-alters.html | Van Doren Bloomgarden Alter Replies Given Hogan VAN DOREN ALTERS REPLIES TO HOGAN | By Jack Roth | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/washington-organized-leading-business-figures-back-drive-for.html | WASHINGTON ORGANIZED Leading Business Figures Back Drive for Exposition | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/woman-shopper-seeks-factories-canadian-envoy-to-u-n-is-dedicated-to.html | WOMAN SHOPPER SEEKS FACTORIES Canadian Envoy to U N Is Dedicated to the Cause of Peterborough Ont WOMAN SHOPPER SEEKS FACTORIES | By Kathleen McLaughlinspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/womans-college-elects-2.html | Womans College Elects 2 | Special to The New York Times | RE0000343432 | 1987-07-08 | B00000799622 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/wood-field-and-stream-aesop-was-right-a-hunt-does-not-end-until.html | Wood Field and Stream Aesop Was Right A Hunt Does Not End Until Hunter Is Driving Homeward | By John W Randolphspecial To the New York Times | RE0000343432 | 1987-07-08 | B00000799622 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/-and-here-machiavelli-was-at-home-the-stones-of-florence-by-mary.html | And Here Machiavelli Was at Home THE STONES OF FLORENCE By Mary McCarthy Photographs by Evelyn Hofer and others 129 pp New York Harcourt Brace  Co 15 | By Carlo Beuf | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/14-young-women-are-presented-to-society-at-71st-tuxedo-autumn-ball.html | 14 Young Women Are Presented to Society at 71st Tuxedo Autumn Ball 700 Persons Attend at Club Most Since Before World War I | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/150th-year-marked-by-lawrenceville.html | 150TH YEAR MARKED BY LAWRENCEVILLE | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/2-states-rebuff-new-york-on-tax-jersey-and-connecticut-call-its.html | 2 STATES REBUFF NEW YORK ON TAX Jersey and Connecticut Call Its Nonresident Formula Unfair and Invalid | By Clayton Knowles | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/3d-party-mapped-by-conservatives-parley-in-chicago-sets-up-state.html | 3D PARTY MAPPED BY CONSERVATIVES Parley in Chicago Sets Up State Groups to Achieve Spot on 60 Ballots | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/46000-is-stolen-from-musician-83-life-savings-taken-from-bronx.html | 46000 IS STOLEN FROM MUSICIAN 83 Life Savings Taken From Bronx Apartment Safe of Noted Tympanist | By Alfred E Clark | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/78-more-seized-in-cuban-unrest-castro-regime-asking-u-s-for-diaz.html | 78 MORE SEIZED IN CUBAN UNREST Castro Regime Asking U S for Diaz Lanzs Arrest He Accuses Premier | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-hugo-poem-found-in-napoleon-statue-victor-hugo-poem-found-in-a.html | A Hugo Poem Found In Napoleon Statue VICTOR HUGO POEM FOUND IN A STATUTE | By Robert C Doty | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-life-of-devotion-the-generals-wife-the-life-of-mrs-ulysses-s.html | A Life of Devotion THE GENERALS WIFE The Life of Mrs Ulysses S Grant By Ishbel Ross Illustrated 372 pp New York Dodd Mead  Co 5 | By Iola Haverstick | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-pair-of-st-matthew-passions.html | A PAIR OF ST MATTHEW PASSIONS | By Edward Downes | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-physicist-with-a-left-wing-past-the-man-who-would-be-god-by.html | A Physicist With a Left Wing Past THE MAN WHO WOULD BE GOD By Haakon Chevalier 449 pp New York G P Putnams Sons 495 | By Herbert Mitgang | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-talk-with-elsa-morante.html | A Talk With Elsa Morante | By Frederic Morton | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-teaching-program-for-tomorrow-education-in-the-age-of-science.html | A Teaching Program for Tomorrow EDUCATION IN THE AGE OF SCIENCE Edited by Brand Blanshard 302 pp New York Basic Books 450 | By Joseph Wood Krutch | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-visit-to-rammells-of-london-bond-street-story-by-norman-collins.html | A Visit to Rammells of London BOND STREET STORY By Norman Collins 447 pp New York Harper  Bros 450 | By Nancy Mitford | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/abrams-asks-use-of-un-on-housing-exrent-chief-suggests-its-experts.html | ABRAMS ASKS USE OF UN ON HOUSING ExRent Chief Suggests Its Experts Advise the City on Revising Policy | By Edith Evans Asbury | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/accenting-the-physical-in-fitness-the-physical-in-fitness.html | Accenting the Physical in Fitness The Physical In Fitness | By Dorothy Barclay | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/access-to-historic-papers-new-order-on-access-to-official-documents.html | Access to Historic Papers New Order on Access to Official Documents Viewed as Stultifying | JOHN M BLUM | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/advertising-sunkist-agency-long-wedded-relationship-for-52-years.html | Advertising Sunkist Agency Long Wedded Relationship for 52 Years Termed One of Oldest in Field | By Carl Spielvogel | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/albert-c-miller.html | ALBERT C MILLER | Special tO Tileew York Tlmei | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/algerian-senators-urge-a-ceasefire.html | ALGERIAN SENATORS URGE A CEASEFIRE | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/all-is-not-so-lovely-the-natural-history-of-love-by-morton-m-hunt.html | All is Not So Loverly THE NATURAL HISTORY OF LOVE By Morton M Hunt 416 pp New YorE Alfred A Knopf 595 | By Joost A M Meerloo | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/all-life-was-grist-for-the-artist-james-joyce-by-richard-ellmann.html | ALL LIFE WAS GRIST FOR THE ARTIST JAMES JOYCE By Richard Ellmann 842 pp Illustrated New York Oxford University Press 1250 | By Stephen Spender | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/along-the-sacramento-with-twains-finn.html | ALONG THE SACRAMENTO WITH TWAINS FINN | By John H Rothwell | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/amanda-fisk-smith-alumna-wed-in-capital-1953-debutante-is-bride-of.html | Amanda Fisk Smith Alumna Wed in Capital 1953 Debutante Is Bride of John MacKenzie Amherst Graduate | Specl to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/amateurs-at-work-hidden-america-by-roland-wells-robbins-and-evan.html | Amateurs At Work HIDDEN AMERICA By Roland Wells Robbins and Evan Jones Illustrated 264 pp New York Alfred A Knopf 5 | By Raymond Holden | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/amherst-downs-wesleyan-60-on-lawrences-pass-to-fletcher-with-field.html | Amherst Downs Wesleyan 60 On Lawrences Pass to Fletcher With Field 3 Inches Under Water Jeffs Take to the Air to Beat Cardinals | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/amherst-honors-namesake-earl-college-in-towns-200th-year-gives.html | AMHERST HONORS NAMESAKE EARL College in Towns 200th Year Gives Degree of LLD to Fifth Holder of Title | By John H Fenton | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ana-berliant-engaged-to-a-medical-student.html | Ana Berliant Engaged To a Medical Student | Sleeld to The New York Tlme | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/andererbarrett.html | AndererBarrett | vectal to The Ne York Fime | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/anita-klappenbach-wed.html | Anita Klappenbach Wed | Spefal to The New York Tim | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/ann-m-cox-betrothed.html | Ann M Cox Betrothed | SPecial to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/army-scores-256-over-colorado-state-caldwells-passes-lead-army-to.html | Army Scores 256 Over Colorado State Caldwells Passes Lead Army To 256 Rout of Colorado State | By Joseph M Sheehan | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/art-show-opens-dec-17-showing-of-work-by-courbet-planned-in.html | ART SHOW OPENS DEC 17 Showing of Work by Courbet Planned in Philadelphia | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |

| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-4-no-title-bankers-discount-threat-to-dollar.html | Article 4  No Title BANKERS DISCOUNT THREAT TO DOLLAR | By Paul Heffernan | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/at-the-end-the-bonegatherers-the-great-buffalo-hunt-by-wayne-gard.html | At the End the BoneGatherers THE GREAT BUFFALO HUNT By Wayne Gard Illustrated by Nick Eggenhofer 324 pp New York Alfred A Knopf 575 | By Ross Santee | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/attlee-to-speak-in-u-s.html | Attlee to Speak in U S | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/aubrey-drury.html | AUBREY DRURY | Special o  ew York Ttrne | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/authors-query-91426740.html | Authors Query | PATRICIA SPAIN WARD | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/authors-query-91426759.html | Authors Query | PETER VON WAHLDE | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/authors-query-91426783.html | Authors Query | JOHN T DAHLQUIST | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/authors-query-91426810.html | Authors Query | W A SWANBERG | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/authors-query.html | Authors Query | CHARLES R CONDON | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/baptist-leader-to-retire.html | Baptist Leader to Retire | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/barbara-a-bishop-to-marry-in-spring.html | Barbara A Bishop To Marry in Spring | ieca Tr Ne York Tite | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/barber-clinics-gone-is-the-male-refuge-of-old-replaced-by-a-shop.html | Barber Clinics Gone is the male refuge of old replaced by a shop thats antiseptic and strictly business | By Gerald Walker | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/bases-important-to-u-s-defense-sites-for-missiles-are-now-at-issue.html | BASES IMPORTANT TO U S DEFENSE Sites for Missiles Are Now at Issue | By Hanson W Baldwin | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/bazaar-in-montclair-nov-16.html | Bazaar in Montclair Nov 16 | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/behind-the-scenes-on-tv-a-whos-who-of-the-factors-and-forces-that.html | BEHIND THE SCENES ON TV A Whos Who of the Factors and Forces That Determine The Shape of the Picture on the Home Screen | By Jack Gould | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/behrooz-sadry-to-wedi-miss-carmella-villani.html | Behrooz Sadry to Wedl Miss Carmella Villani | Special to The New York Times t | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/bertram-i-amel-to-wed-miss-ellen-jane-reit.html | Bertram I Amel to Wed Miss Ellen Jane reit | peelal to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/betty-m-darling-wed-to-david-sutherland.html | Betty M Darling Wed To David Sutherland | Dia o The t YJrk Tms | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/big-voice-big-temperament-baritone-leonard-warren-a-graduate-of-the.html | Big Voice Big Temperament Baritone Leonard Warren a graduate of the Radio City Music Hall chorus is outstanding at the Met in both categories | By Harold C Schonberg | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/birds-suspected-in-fatal-disease-ornithologists-aid-doctors-in.html | BIRDS SUSPECTED IN FATAL DISEASE Ornithologists Aid Doctors in India to Help Prevent Form of Encephalitis | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/border-speedup-canada-eases-customs-regulations-for-its-nationals.html | BORDER SPEEDUP Canada Eases Customs Regulations For Its Nationals Entering U S | By Tania Long | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/boston.html | Boston | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/breezy-cozy-and-corny-but-he-doesnt-know-the-territory-by-meredith.html | Breezy Cozy And Corny  BUT HE DOESNT KNOW THE TERRITORY By Meredith Willson 190 pp New York G P Putnams Sons 350 | By Arthur Gelb | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/bridge-reading-other-hands-bidding-gives-clues-to-distribution-and.html | BRIDGE READING OTHER HANDS Bidding Gives Clues To Distribution And to Values | By Albert H Morehead | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/brigantine-plans-a-world-trip-but-as-a-studentmanned-yacht.html | Brigantine Plans a World Trip But as a StudentManned Yacht | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/britain-is-hopeful-on-atomic-test-ban.html | BRITAIN IS HOPEFUL ON ATOMIC TEST BAN | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/britains-tourists-eased-currency-controls-lift-foreign-travel.html | BRITAINS TOURISTS Eased Currency Controls Lift Foreign Travel Allowance From 280 to 700 | By Paul Bareau | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/british-labor-aide-cautions-strikers.html | BRITISH LABOR AIDE CAUTIONS STRIKERS | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |

| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/bryan-warman-it-weds-judith-smith.html | Bryan Warman It Weds judith Smith | Scial 1o Tile Ne york Times | RE0000343433 | 1987-07-08 | B00000799623 |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/burtt2arey.html | Burtt2arey | Special to The Ne York Tlme | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/buy-american-and-foreign-aid-new-administration-tack-stirs-debate.html | BUY AMERICAN  AND FOREIGN AID New Administration Tack stirs Debate | By E W Kenworthy | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/cairo-concerned-at-syrian-trend-selection-of-marshal-amer-to.html | CAIRO CONCERNED AT SYRIAN TREND Selection of Marshal Amer to Oversee Region Reflects Nassers Dissatisfaction | By Jay Walz | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/california-vote-heartens-g-o-p-victory-in-special-election-to-fill.html | CALIFORNIA VOTE HEARTENS G O P Victory in Special Election to Fill State Seat Viewed as Blow to Brown | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/capital-studies-problems-of-cost-of-forces-abroad-dollar-outflow-is.html | CAPITAL STUDIES PROBLEMS OF COST OF FORCES ABROAD Dollar Outflow Is Discussed by Secretaries McElroy Herter and Anderson | By Jack Raymond | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/carole-hall-is-betrothed.html | Carole Hall Is Betrothed | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/castros-troubles-and-washingtons-reaction-premier-faces-rising.html | CASTROS TROUBLES AND WASHINGTONS REACTION Premier Faces Rising Opposition And Lack of Funds for Reforms | By R Hart Phillips | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/ch-timber-lane-sunup-is-best-in-field-of-622-dogs-in-bronx-county.html | Ch Timber Lane SunUp Is Best in Field of 622 Dogs in Bronx County Show COCKER TRIUMPHS AT ARMORY HERE | By John Rendel | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/champ-volos-late-spurt-beats-grand-r-volo-in-westbury-pace.html | Champ Volos Late Spurt Beats Grand R Volo in Westbury Pace | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/charles-h-thwaites.html | CHARLES H THWAITES | Special to The ew York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/cheshire-in-deadlock.html | Cheshire in Deadlock | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/chessman-works-on-court-appeal-seeks-order-for-new-trial-move.html | CHESSMAN WORKS ON COURT APPEAL Seeks Order for New Trial  Move Expected to Delay Execution 3 Months | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/chicago-sets-mark-in-overseas-traffic.html | CHICAGO SETS MARK IN OVERSEAS TRAFFIC | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/cities-vie-for-64-worlds-fair-factor-of-prestige-weighs-heavily.html | CITIES VIE FOR 64 WORLDS FAIR Factor of Prestige Weighs Heavily | By Russell Baker | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/civil-war-exhibit-is-set-for-capital-lincoln-museum-to-show.html | CIVIL WAR EXHIBIT IS SET FOR CAPITAL Lincoln Museum to Show LittleKnown Portraits of Grant Lee and Others | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/closed-road-irks-alps-merchants-berchtesgaden-interests-get-highway.html | CLOSED ROAD IRKS ALPS MERCHANTS Berchtesgaden Interests Get Highway Reopened Till Tourist Season Ends | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/colby-beats-bowdoin-67yard-drive-in-4th-period-leads-to-86-triumph.html | COLBY BEATS BOWDOIN 67Yard Drive in 4th Period Leads to 86 Triumph | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/colors-and-shapes-liitle-blue-and-liirle-yellow-a-story-for-pippo-a.html | Colors and Shapes LITTLE BLUE AND LIIrLE YELLOW A story for Pippo and Ann and other children By Leo Lionni 38 pp New York Astor BooksMcDowell Oholensky 295 For A41es 3 Io 7 | ELLEN LEWIS BUELL | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/comedy-of-futility-star-cast-acts-shaws-heartbreak-house.html | COMEDY OF FUTILITY Star Cast Acts Shaws Heartbreak House | By Brooks Atkinson | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/communism-in-latin-america.html | Communism in Latin America | JOSE MARIA CHAVES | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/conant-restudies-aid-to-education-questions-federal-help-in-new.html | CONANT RESTUDIES AID TO EDUCATION Questions Federal Help in New Book but Denies He Opposes It in Press Talk | By Fred M Hechinger | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/connorsbrown.html | ConnorsBrown | Jecial to Tlle Xcv York Tine | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/critics-confront-a-soviet-author-20000-peasants-demand-more-romance.html | CRITICS CONFRONT A SOVIET AUTHOR 20000 Peasants Demand More Romance and Less Farmyard Advice | By Max Frankel | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/cynthia-vodrey-jonathan-dodge-married-in-ohio-couple-attended-by-18.html | Cynthia Vodrey Jonathan Dodge Married in Ohio Couple Attended by 18 at Their Wedding in St Pauls Canton | Sptal to le New York Tlme | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/cyprus-tensions-appear-to-ease-makarios-and-kutchuk-meet-british-to.html | CYPRUS TENSIONS APPEAR TO EASE Makarios and Kutchuk Meet British to Find Formula for Resuming Talks | By Seth S King | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/d-a-nimmo-jr-barbara-frucci-to-wed-in-june-i-student-at-rutgers.html | D A Nimmo Jr Barbara Frucci To Wed in June I Student at Rutgers and1 Graduate of Lasell Become Engaged | Special to The ew York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dallas.html | Dallas | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dartmouth-is-victor-indians-conquer-harvard-9-to-0.html | DARTMOUTH IS VICTOR INDIANS CONQUER HARVARD 9 TO 0 | By Deane McGowen | RE0000343433 | 1987-07-08 | B00000799623 |

| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dartmouth-overseers-named.html | Dartmouth Overseers Named | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/death-lost-to-life-twenty-seconds-to-live-by-elizabeth-land.html | Death Lost To Life TWENTY SECONDS TO LIVE By Elizabeth Land Illustrated 176 pp New York E P Dutton  Co 325 | By George Barrett | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/debate-renewed-on-metric-system-standards-meeting-hears-proponents.html | DEBATE RENEWED ON METRIC SYSTEM Standards Meeting Hears Proponents and Opponents on Adoption by U S | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dede-porchenick-engaged-to-marry.html | Dede Porchenick Engaged to Marry | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/deerfield-sets-back-exeter-60-on-tom-blaikies-punt-return-bassett.html | Deerfield Sets Back Exeter 60 On Tom Blaikies Punt Return Bassett and Kenney Score as Andover Halts Mount Hermon 120 Choate Interception Beats Hotchkiss | Special to Tile New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/derain-the-painter-as-sculptor.html | DERAIN THE PAINTER AS SCULPTOR | By Dore Ashton | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dillon-urges-seoul-renew-japan-trade.html | DILLON URGES SEOUL RENEW JAPAN TRADE | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/doris-el-harvey-is-future-bride-of-a-lieutenant-she-will-be-married.html | Doris El Harvey Is Future Bride Of a Lieutenant She Will Be Married on Nov 27 to Wayne W Lambert Air Force | Slecial to The New ork Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dorothy-cottrell-larried-in-ohio-to-allen-caswell-red-in-columbus.html | Dorothy Cottrell larried in Ohio To Allen Caswell red in Columbus to the Snn of President of Teachers College | 4 al tn Th Nw York Tmo | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dotted-line-tudor-era-win-payoff-is-5750.html | DOTTED LINE TUDOR ERA WIN PAYOFF IS 5750 | By Joseph C Nichols | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dr-ravdin-advanced-becomes-a-vice-president-of-university-of.html | DR RAVDIN ADVANCED Becomes a Vice President of University of Pennsylvania | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dr-warhoop-picked-pointer-takes-stake-event-at-field-trials-in.html | DR WARHOOP PICKED Pointer Takes Stake Event at Field Trials in Jersey | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/drama-in-paris-flood-of-american-imports-evokes-favorable-reaction.html | DRAMA IN PARIS Flood of American Imports Evokes Favorable Reaction in France | By Thomas W Bishop | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/drinking-guide.html | DRINKING GUIDE | MRS JOANNE HATTEN | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dual-interests-a-federal-worry-severe-rules-on-conflict-said-to.html | DUAL INTERESTS A FEDERAL WORRY Severe Rules on Conflict Said to Cause Confusion at All Public Levels | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/duped-by-a-nightmare-invitation-to-a-beheading-by-vlecllmlr.html | Duped by a Nightmare INVITATION TO A BEHEADING By Vlecllmlr Nabarcov Tr4edated by DmJi Ndlbolcov in colldboraon with the author from the Russian Prkjbrshenlc Ne Kazn 223 pp NL Yoc G P Putnans Sons S39S | By Charles J Rolo | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/e-s-moore-jr-53-of-nabisco-dead-executive-committee-head-had-been-a.html | E S MOORE JR 53 OF NABISCO DEAD Executive Committee Head  Had Been a Business  Leader in Wyoming | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/east-hampton-on-top-14-13.html | East Hampton on Top 14  13 | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/east-side-point-4-creates-nursery-mothers-in-project-get-aid-on.html | EAST SIDE POINT 4 CREATES NURSERY Mothers in Project Get Aid on Technical Matters From Coop Group | By Emma Harrison | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ed-newham.html | ED NEWHAM | Soecial to The ew ok Ttmes | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/edgar-friedlanderi-anc_arl-lad.html | EDGAR FRIEDLANDERI aNcArl LAD | S pexal to lhe New York limes I | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/education-in-review-now-that-he-is-in-short-supply-the-college.html | EDUCATION IN REVIEW Now That He Is in Short Supply the College Professor Gains Status | By Fred M Hechinger | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/edward-a-talbot-.html | EDWARD A TALBOT | Veclal IThe Nv York Tme | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/edward-johnson.html | Edward Johnson | ANTHONY BOUCHER | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/eisenhower-plays-36-holes-of-golf.html | EISENHOWER PLAYS 36 HOLES OF GOLF | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/election-day-bazaar-planned-in-scarsdale.html | Election Day Bazaar Planned in Scarsdale | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/eliza-g-c-collins-prospective-bride.html | Eliza G C Collins Prospective Bride | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/exodus-1947.html | Exodus 1947 | YITZCHOK PERLOW | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/exslave-107-dies-in-jersey.html | ExSlave 107 Dies in Jersey | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/extradition-procedure.html | Extradition Procedure | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/f-marian-mandell-engaged.html | F  Marian Mandell Engaged | Sal to The le York Tlmell | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/familiar-and-safe-met-repertory-breaks-no-paths-this-year.html | FAMILIAR AND SAFE  Met Repertory Breaks No Paths This Year | By Howard Taubman | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/far-eastern-adventure-gustys-child-by-alice-tisdale-hobart-343-pp.html | Far Eastern Adventure GUSTYS CHILD By Alice Tisdale Hobart 343 pp New York Longmans Green  Co 5 | By Dorothy McCleary | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/farm-aide-hails-vietnamese-gains-ladejinsky-reports-marked-progress.html | FARM AIDE HAILS VIETNAMESE GAINS Ladejinsky Reports Marked Progress in the Southern Areas Reform Program | By Robert Alden | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/fate-threw-him-a-curve-its-good-to-be-alive-by-roy-campanella.html | Fate Threw Him a Curve ITS GOOD TO BE ALIVE By Roy Campanella Illustrated 306 pp Boston Little Brown  Co 450 | By Arthur Daley | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/father-escorts-marie-mcintosh-at-her-wedding-bride-wears-a-taffeta.html | Father Escorts Marie McIntosh At Her Wedding Bride Wears a Taffeta Gown at Marriage to Alexander Piper 3d | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/fel-dmansegal.html | Fel dmanSegal | Secl to Th Ned York Tlme | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/festival-in-haydns-footsteps.html | FESTIVAL IN HAYDNS FOOTSTEPS | By H C Robbins Landon | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/fete-in-montclair-nov-10.html | Fete in Montclair Nov 10 | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/field-trial-won-by-cindys-pride-mrs-brokaws-labrador-is-first-in.html | FIELD TRIAL WON BY CINDYS PRIDE Mrs Brokaws Labrador Is First in Retriever Test Held at Amagansett | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/fires-in-suburbs-worry-insurers-shift-to-open-sites-exposes-more.html | FIRES IN SUBURBS WORRY INSURERS Shift to Open Sites Exposes More People to Lightning Strikes They Assert | By James J Nagle | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/florid-mezzo-simionatos-roulades-cost-little-effort.html | FLORID MEZZO Simionatos Roulades Cost Little Effort | By John Briggs | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/florida-quadricentennial-moves-sarasota-county-will-be-next-stop.html | FLORIDA QUADRICENTENNIAL MOVES Sarasota County Will Be Next Stop for States Big Celebration | By C E Wright | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/for-homekeeping-hearts-classic-cooking-a-new-approach-to-french.html | For Homekeeping Hearts CLASSIC COOKING A New Approach to French Cuisine By John Marshall 210 pp New York Duell Sloan and Pearce 395 | By Charlotte Turgeon | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/for-law-and-order.html | FOR LAW AND ORDER | B E BERGESEN JR | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/foundation-meets-tomorrow.html | Foundation Meets Tomorrow | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/france-and-spain-mark-1659-treaty-foreign-chiefs-meet-on-isle-at.html | FRANCE AND SPAIN MARK 1659 TREATY Foreign Chiefs Meet on Isle at Border for Ceremonies and Political Talks | By W Granger Blair | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/from-south-carolina.html | FROM SOUTH CAROLINA | JAMES MCADEN | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/from-tv-to-disks.html | FROM TV TO DISKS | HM | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/fultongould.html | FultonGould | Special to The New York Ttmr | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/gambling-inquiry-to-open-state-calls-raids-a-success-gambling.html | Gambling Inquiry to Open State Calls Raids a Success GAMBLING INQUIRY TO OPEN IN STATE | By Richard J H Johnston | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/gambling-is-issue-in-ithaca-voting-state-commissions-report-on.html | GAMBLING IS ISSUE IN ITHACA VOTING State Commissions Report on Officials May Figure in Mayoral Election | By Emanuel Perlmutter | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/george-p-day-83-of-yale-is-dead-treasurer-for-32-years-fourrtled.html | GEORGE P DAY 83 OF YALE IS DEAD Treasurer for 32 Years Fourrtled University Press Started Film Series | Special tn The New York Times I | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/germans-harvest-wine-of-century-rhenish-hesse-is-expecting-one-of.html | GERMANS HARVEST WINE OF CENTURY Rhenish Hesse Is Expecting One of Great Grape Crops of the Postwar Years | By Arthur J Olsen | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/germans-rebuild-military-history-twentynine-scholars-are-slowly.html | GERMANS REBUILD MILITARY HISTORY TwentyNine Scholars Are Slowly Restoring Elements of a Once Great Study | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/global-legal-aid-sought-by-group-director-general-of-the-new-world.html | GLOBAL LEGAL AID SOUGHT BY GROUP Director General of the New World Unit Outlines Aims on Visit From Norway | By Morris Karlan | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/golden-fly-scores-in-hunt-cup-event.html | GOLDEN FLY SCORES IN HUNT CUP EVENT | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/gordon-sharlet.html | Gordon  Sharlet | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/gov-hodges-to-sell-carolina-in-europe-north-carolina-seeking.html | Gov Hodges to Sell Carolina in Europe NORTH CAROLINA SEEKING BUSINESS | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/grange-is-winner-on-building-site-ordered-from-the-area-for-us.html | GRANGE IS WINNER ON BUILDING SITE Ordered From the Area for US Executive Offices It Gains New Spot There | By Bess Furman | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/greenwich-exchange-planning-yule-sale.html | Greenwich Exchange Planning Yule Sale | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/greenwich-womens-fete.html | Greenwich Womens Fete | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/growing-gloxinias-largeflowered-hybrids-will-thrive-indoors-with.html | GROWING GLOXINIAS LargeFlowered Hybrids Will Thrive Indoors With Proper Attention | By Rhoda S Maxwell | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/growth-stocks-measure-taken-three-methods-described.html | Growth Stocks Measure Taken Three Methods Described | By Burton Crane | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/guinea-shuns-tie-to-world-blocs-but-new-state-gets-most-aid-from.html | GUINEA SHUNS TIE TO WORLD BLOCS But New State Gets Most Aid From East Toure Departs for a Visit to the U S | By John B Oakes | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/gutter-guards-wire-mesh-covering-will-keep-out-fallen-leaves-and.html | GUTTER GUARDS Wire Mesh Covering Will Keep Out Fallen Leaves And Other Debris | By Bernard Gladstone | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/halftruths.html | HALFTRUTHS | S J M FIOCCO | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/harry-l-ruggles.html | HARRY L RUGGLES | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/haverford-victor-60-tops-hamilton-on-touchdown-by-coker-in-third.html | HAVERFORD VICTOR 60 Tops Hamilton on Touchdown by Coker in Third Period | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hazzard-bride-saraho-s-r-slaymaker.html | Hazzard Bride Saraho S R Slaymaker | 2d pcial to lnt New York Tme J | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/health-work-in-china-physicians-say-communists-there-make-gains-in.html | Health Work in China Physicians Say Communists There Make Gains in Fighting Diseases | By Howard A Rusk M D | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/heart-institute-is-planned-here-dr-charles-bailey-to-head-5000000.html | HEART INSTITUTE IS PLANNED HERE Dr Charles Bailey to Head 5000000 Unit of New York Medical College | By Burton Lindheim | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/herbert-taylor-dies-designed-first-depth-charge-adopted-by-the.html | HERBERT TAYLOR DIES Designed First Depth Charge Adopted by the British | pecla In The New York Timex | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/high-court-likely-to-get-steel-case-action-expected-regardless-of.html | HIGH COURT LIKELY TO GET STEEL CASE Action Expected Regardless of Third Circuit Ruling on Strike Injunction | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/highminded-films-four-new-attractions-attest-to-the-general-tone-of.html | HIGHMINDED FILMS Four New Attractions Attest to the General Tone of the Screen | By Bosley Crowther | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/his-price-is-money-poor-no-more-by-robert-ruark-706-pp-new-york.html | His Price Is Money POOR NO MORE By Robert Ruark 706 pp New York Henry Holt Co 595 | By David Dempsey | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/historical-theme.html | HISTORICAL THEME | THOMAS G MORGANSEN | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hofstras-triumph-extends-temples-threeyear-losing-streak-to-17.html | Hofstras Triumph Extends Temples ThreeYear Losing Streak to 17 Games DUTCHMEN PICK UP 4TH STRAIGHT 150 | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hollywood-plums-practicalities-of-industry-payoff-appraised-by.html | HOLLYWOOD PLUMS Practicalities of Industry PayOff Appraised by Seasoned Recipients | By Thomas McDonald | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/holy-cross-routs-columbia-34-to-0-skinner-goes-over-twice-lions.html | HOLY CROSS ROUTS COLUMBIA 34 TO 0 Skinner Goes Over Twice  Lions Ground Attack Is Held to Minus 63 Yards | By Robert L Teague | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hope-for-accord-on-kashmir-seen-pakistan-hints-she-might-ease.html | HOPE FOR ACCORD ON KASHMIR SEEN Pakistan Hints She Might Ease Demands in Long Dispute With India | By Paul Grimes | RE0000343433 | 1987-07-08 | B00000799623 |

| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/horntmgak_rs-real-to-te-no.html | HorntmgAkrs eal to Te No | 5ork Tirol | RE0000343433 | 1987-07-08 | B00000799623 |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hot-isotopes-not-too-hot-to-ship-squibb-isotopes-are-not-too-hot.html | Hot Isotopes Not Too Hot to Ship SQUIBB ISOTOPES ARE NOT TOO HOT | By Richard Rutter | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/i-margaret-r-tyler-becomes-affianced.html | i Margaret R Tyler Becomes Affianced | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/i-patricia-matheis-engaged.html | i Patricia Matheis Engaged | I Special tc Tile New York Tlmea | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/iceland-electing-new-parliament-prou-s-independents-are-expected-to.html | ICELAND ELECTING NEW PARLIAMENT ProU S Independents Are Expected to Lead in 2Day Poll That Opens Today | By Werner Wiskari | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ichild-to-mrs-feruson-4th.html | IChild to Mrs Feruson 4th | SPeCll to Th New York Tlales | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/in-some-corner-of-a-foreign-field-diplomat-by-charles-w-thayer.html | In Some Corner of a Foreign Field DIPLOMAT By Charles W Thayer Foreword by Sir Harold Nicolson 299 pp New York Harper  Bros 450 | By Herbert Feis | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/in-the-governors-chair-a-femme-fatale-ada-dallas-by-wirt-williams.html | In the Governors Chair a Femme Fatale ADA DALLAS By Wirt Williams 328 pp New York McGrawHill Book Company 475 | By Harnett T Kane | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/in-the-spirit-of-the-time-a-history-of-art-from-prehistoric-times.html | In the Spirit of the Time A HISTORY OF ART From Prehistoric Times to the Present By Germain Bazin Translated by Francis Scarfe from the French Histoire de IArt Illustrated 574 pp Boston Houghton Mifflin Company 9 | By Eric Newton | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/inquiry-stresses-control-of-rates-house-antitrust-study-sifts-need.html | INQUIRY STRESSES CONTROL OF RATES House Antitrust Study Sifts Need for More Policing of Shipping Tariffs | By Werner Bamberger | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ironore-supply-found-adequate-steel-companies-reported-able-to.html | IRONORE SUPPLY FOUND ADEQUATE Steel Companies Reported Able to Operate Through Winter Despite Freeze | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/jacklyn-ewing-arthur-hendrick-will-be-married-graduates-of-garrison.html | Jacklyn Ewing Arthur Hendrick Will Be Married Graduates of Garrison Forest and the U o Virginia Engaged | Special to The New York Ttmes | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/janet-an-guzzetta-will-be-une-bride.html | Janet An Guzzetta Will Be une Bride | Special to The New York Tms | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/janets-old-maids-my-friends-the-miss-boyds-by-jane-duncan-283-pp.html | Janets Old Maids MY FRIENDS THE MISS BOYDS By Jane Duncan 283 pp New York St Martins Press 395 | By Roger Pippett | RE0000343433 | 1987-07-08 | B00000799623 |

| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/jersey-woman-heads-group-aiding-children.html | Jersey Woman Heads Group Aiding Children | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/jewish-schools-found-lagging-bnai-brith-president-asks-for-drastic.html | JEWISH SCHOOLS FOUND LAGGING Bnai Brith President Asks for Drastic Revisions in Religious Education | By Irving Spiegel | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/john-thomas-russell-marries-harriet-v-heit.html | John Thomas Russell Marries Harriet V Heit | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/k-gi-e-na-maguire-e-m-mcdonald-marry-in-jersey-t-alumna-of.html | k gi e na Maguire E M McDonald Marry in Jersey t Alumna of Marymount Wed in South Orange to a Stockbroker | i special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/kathleen-power-engaged-to-wed-nuptials-dec-29-alumna-of-trinity.html | Kathleen Power Engaged to Wed Nuptials Dec 29 Alumna of Trinity Will Be Bride of Francis William Sullivan Jr | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/kidney-is-linked-to-hypertension-reported-able-to-produce-a.html | KIDNEY IS LINKED TO HYPERTENSION Reported Able to Produce a Chemical Substance to Check Blood Pressure | By John A Osmundsen | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/kings-point-downed-by-rochester-270.html | KINGS POINT DOWNED BY ROCHESTER 270 | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLECROSTIC | By Doris Nash Wortman | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/knowledge-that-came-too-late-the-undefeated-by-george-palozci.html | Knowledge That Came Too Late THE UNDEFEATED By George Palozci Horvath 305 pp Boston Atlan icLittle Brown 450 | By C L Sulzberger | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/krinskypumerantz.html | KrinskyPumerantz | Declal tO The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/l-i-library-backed-baldwin-residents-endorse-plan-for-375000.html | L I LIBRARY BACKED Baldwin Residents Endorse Plan for 375000 Building | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/laborer-in-the-vineyard-peter-maurin-gay-believer-by-arthur-sheehan.html | Laborer in the Vineyard PETER MAURIN Gay Believer By Arthur Sheehan 217 pp New York Hanover House 375 | By John Cogley | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/landslide-yields-lydian-artifacts-harvard-and-cornell-team-finds.html | LANDSLIDE YIELDS LYDIAN ARTIFACTS Harvard and Cornell Team Finds Roman Mausoleum After Flood in Turkey | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/laskeyduncanson.html | LaskeyDuncanson | Soeclal to The Nev York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lehigh-gifts-exceed-million.html | Lehigh Gifts Exceed Million | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lenore-fried-betrothed.html | Lenore Fried Betrothed | lclal to The New York Timel | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LILY POYSER | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | GERALD SCHULSINGER | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | PHILIP M DAVIS | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | FRANK W JARVIS | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | PATRICIA MCDONOUGH | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | ELIZABETH MANNING | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | ALLAN C BROWNFELD | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | NANCY GERARDI | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lewis-werlin-to-wed-miss-susan-n-samuel.html | Lewis Werlin to Wed Miss Susan N Samuel | SIJal to The New York 7lme | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/li-flower-show-opening-friday-will-be-benefit-glen-cove-event-to.html | LI Flower Show Opening Friday Will Be Benefit Glen Cove Event to Aid Hospital Neighborhood Association There | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/libertyville-ill-how-you-gonna-keep-em-down-on-the-farm.html | Libertyville Ill How You Gonna Keep Em Down on the Farm | By James Reston | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lieut-john-allen-of-navy-to-wed-miss-skorupski-mpc-lis-grduate-and.html | Lieut John Allen Of Navy to Wed Miss Skorupski mpc lis Grduate and a Connecticut Senior Become Affianced | Special tohe New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/life-with-a-timetable-show-me-the-way-to-go-home-the-commuter-story.html | Life With a Timetable SHOW ME THE WAY TO GO HOME The Commuter Story By Jerome Beatty Jr 247 pp New York Thomas Y Crowell Company 395 | By Ben Crisler | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lifes-rhyme-and-reason-the-enduring-pattern-by-hal-borland.html | Lifes Rhyme And Reason THE ENDURING PATTERN By Hal Borland Illustrated by Milton Glaser 247 pp New York Simon Schuster 5 | By Donald Culross Peattie | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lincoln-upsets-east-side.html | Lincoln Upsets East Side | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/local-governments-on-jersey-ballots.html | LOCAL GOVERNMENTS ON JERSEY BALLOTS | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/local-issues-face-voters-in-bergen-pay-rises-and-recreational-units.html | LOCAL ISSUES FACE VOTERS IN BERGEN Pay Rises and Recreational Units Among Questions in 24 Municipalities | By John W Slocum | RE0000343433 | 1987-07-08 | B00000799623 |

| Date | URL | Title | Byline | RE | Date | B Number |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/long-islanders-bow.html | Long Islanders Bow | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/looking-back-on-u-s-a-author-says-trilogy-was-influenced-by-the-the.html | LOOKING BACK ON U S A Author Says Trilogy Was Influenced By The Theatre | By John Dos Passos | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lucille-shear-engaged.html | Lucille Shear Engaged | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lynne-l-pleuthner-i-engaged-to-an-oficeri.html | Lynne L Pleuthner I Engaged to an Oficerl | Special to The New York Times I | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/magic-after-dark-the-liirlest-ritch-by-jeanne-massey-illustrated-by.html | Magic After Dark THE LIIrLEST rITCH By Jeanne Massey Illustrated by Adrenne Adams Unpaged New York Al fred A Knopf 275 Foc Ages S to IO TRICK OR TREAT By Louis Slobod kin Illustrated by the author 40 pp New York The Macmillan Com pany 225 library edition 275 Foz Ages 6 to 8 | OLGA HOYT | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/man-swept-off-sloop-thomas-bretherton-33-was-with-sulphur-exchange.html | MAN SWEPT OFF SLOOP Thomas Bretherton 33 Was With Sulphur Exchange | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/manhattan-span-to-be-revamped-two-upper-roadways-to-be-rebuilt-to.html | MANHATTAN SPAN TO BE REVAMPED Two Upper Roadways to Be Rebuilt to Carry Trucks  Cost Is 7005980 | By Charles G Bennett | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/marie-lynch-to-be-bride.html | Marie Lynch to Be Bride | pecial to Tile New xurk Tmes | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/martha-berry-teacr__-f_iiancee.html | Martha  Berry Teacr Fiiancee | Special to The New York Tlm | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mary-benedic-m-c-sauer-jr-wed-in-chapel-chemists-at-agonne.html | Mary Benedic M C Sauer Jr Wed in Chapel Chemists at Agonne Laboratory Married in 8udbury Mass | pecla to The New York Tmes | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mary-cumming-vassar-alumna-becomes-a-bride-married-in-summit-to.html | Mary Cumming Vassar Alumna Becomes a Bride Married in Summit to Carl H Tiedemann a Securities Aide | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/master-stencils-the-ship-that-died-of-shame-and-other-stories-by.html | Master Stencils THE SHIP THAT DIED OF SHAME And Other Stories By Nicholas Monsarrat 249 pp New York William Sloane Associates 350 | By E B Garside | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mattingly-walker.html | Mattingly  Walker | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mckeon-harvey.html | McKeon  Harvey | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/medieval-minstrels-lyrics-of-the-middle-ages-edited-and-with-a.html | Medieval Minstrels LYRICS OF THE MIDDLE AGES Edited and with a Preface by Hubert Creekmore 278 pp New York Grove Press 475 | By Morris Bishop | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mepham-beats-sewanhaka.html | Mepham Beats Sewanhaka | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/michigan-teeters-on-a-fiscal-brink-court-s-ruling-voiding-use-tax.html | MICHIGAN TEETERS ON A FISCAL BRINK Court s Ruling Voiding Use Tax Brings New Demands for 11thHour Rescue | By Damon Stetson | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/migration-laws-plague-refugees-opportunities-for-resettlement.html | MIGRATION LAWS PLAGUE REFUGEES Opportunities for Resettlement Deemed Inadequate by U N Officials | By Kathleen Teltsch | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/milk-dealers-see-snag-in-parleys-little-likelihood-of-pact-by-the.html | MILK DEALERS SEE SNAG IN PARLEYS Little Likelihood of Pact by the Deadline Today They Tell 3 Governors | By Stanley Levey | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-carasso-fiancee.html | Miss Carasso Fiancee | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-chadwell-fiancee-of-arthur-c-thorner.html | Miss Chadwell Fiancee Of Arthur C Thorner | special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-decoursey-wed-to-lawyer-attended-by-4-she-is-bride-of-donald.html | Miss DeCoursey Wed to Lawyer Attended by 4 She Is Bride of Donald Bird Richardson Jr in Storrs Conn | Specal to Fhp New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-eisenberg-and-a-physician-plan-marriage-banard-graduate-and-dr.html | Miss Eisenberg And a Physician Plan Marriage Banard Graduate and Dr James Finkelstein Engaged to Marry | Specll to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-harriet-shapiro-i-engaged-to__a-lawyeri.html | Miss Harriet Shapiro I Engaged toa Lawyerl | Secial to The New York Ttmet I | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-henchy-wed-to-veteran-in-white-plains-she-is-bride-of-william.html | Miss Henchy Wed to Veteran In White Plains She Is Bride of William T Powers JrHer Brother Officiates | Speclaltolae ew Norklhmes | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-hinckley-1-john-romish-jr-to-be-marriedl-exmissionary-fiancee.html | Miss Hinckley  1 John Romish Jr To Be Marriedl ExMissionary Fiancee of M I T StudentNuptials in Spri ng | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-linda-cogen-becomes-affianced.html | Miss Linda Cogen Becomes Affianced | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-margaret-younge-bride-of-navy-officer.html | Miss Margaret Younge Bride of Navy Officer | Reclal to he NoYork Tlllle | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-sandra-klamkin-to-be-married-nov-29.html | Miss Sandra Klamkin To Be Married Nov 29 | eclal Ir The New N | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-waldo-latham-to-wed-december.html | Miss Waldo Latham To Wed December | Special to Tht New York Tlmm | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/mlevy-is-essaying-a-comeback-at-81.html | MLEVY IS ESSAYING A COMEBACK AT 81 | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/moljanke.html | MolJanke | Snecial to The New York Tlme | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/monte-carlo-can-get-golfers-goat-many-bleats-heard-among-the-rocks.html | Monte Carlo Can Get Golfers Goat Many Bleats Heard Among the Rocks After Slices | By Robert Daley | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/montreal-meteor-the-apprenticeship-of-duddy-kravitz-by-mordecai.html | Montreal Meteor THE APPRENTICESHIP OF DUDDY KRAVITZ By Mordecai Richler 377 pp Boston AtlanticLittle Brown 450 | By Florence Crowther | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/moores-spaniel-wins-berols-buckaroo-triumphs-in-jersey-field-stake.html | MOORES SPANIEL WINS Berols Buckaroo Triumphs in Jersey Field Stake | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/more-investors-turn-to-bonds-some-brokers-back-shift.html | More Investors Turn to Bonds Some Brokers Back Shift | By Elizabeth M Fowler | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/mother-queries-washington.html | Mother Queries Washington | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/mrs-bullock-jr-has-child.html | Mrs Bullock Jr Has Child | specill to xze ew York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/mrs-howell-betrothed.html | Mrs Howell Betrothed | 1cal to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/mrs-janet-smith-wed-to-g-f-butterworth-3d.html | Mrs Janet Smith Wed To G F Butterworth 3d | Dcia to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/mrs-martha-newcome.html | MRS MARTHA NEWCOME | Special to The ew York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/mrs-winthrop-haigh.html | MRS WINTHROP HAIGH | pec a to The Nev or Ttmt | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/murrow-says-stanton-criticism-shows-ignorance-of-tv-method-murrow.html | Murrow Says Stanton Criticism Shows Ignorance of TV Method MURROW DEFENDS TV SHOW HONESTY | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/music-from-moscow-mary-v-ahern-discusses-the-filming-of-a-bernstein.html | MUSIC FROM MOSCOW Mary V Ahern Discusses the Filming Of a Bernstein Concert in Russia | By John P Shanley | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/my-dear-girl-wins-by-five-lengths-in-134215-gardenia-at-garden.html | My Dear Girl Wins by Five Lengths in 134215 Gardenia at Garden State BLUE CROONER 2D AMONG 10 FILLIES | By William R Conklin | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/n-y-m-a-on-top-19-0.html | N Y M A on Top 19  0 | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/nancy-gill-wed-to-an-interne-d-t-beauchamp-bride-escorted-by-her.html | Nancy Gill Wed To an Interne D T Beauchamp Bride Escorted by Her Father at Wedding in Saddle River | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/nancy-kressler-wilt-be-married-to-alan_lawley-cornellalumna-fiancee.html | Nancy Kressler Wilt Be Married To AlanLawley CornellAlumna Fiancee o a Metallurgist Navy esearcher at U of P | Special to The New Nark Time5 | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/nancy-m-carr-becomes-bride-at-bronxviues-married-to-ambrose-a-cart.html | Nancy M Carr Becomes Bride At BronxviUe Married to Ambrose A Cart Jr by Her Uncle in St Josephs | Sptcle l to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/nassau-library-posts-cooperative-system-appoints-3-to-professional.html | NASSAU LIBRARY POSTS Cooperative System Appoints 3 to Professional Staff | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/nassau-selective-on-new-business-offers-tax-advantages-but.html | NASSAU SELECTIVE ON NEW BUSINESS Offers Tax Advantages but Discourages Those That Compete With Natives | By Robert Metz | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/navy-to-drop-coast-unit.html | Navy to Drop Coast Unit | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/nehru-says-india-will-stand-firm-against-chinese-but-premier-asks.html | NEHRU SAYS INDIA WILL STAND FIRM AGAINST CHINESE But Premier Asks Restraint in Acting to Meet New Territorial Aggression | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/nelson-w-long-elizabeth-b-coe-to-wed-in-japan-tokyo-insurance-aie.html | Nelson W Long Elizabeth B Coe To Wed in Japan Tokyo Insurance AIe Fiance of ReporterNuptials in Winter | ecial to The ew Ynrk Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/new-engine-used-in-navy-missiles-has-liquid-propellant-that-is.html | NEW ENGINE USED IN NAVY MISSILES Has Liquid Propellant That Is Sealed at Factory Can Be Kept 5 Years | By Richard Witkin | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/new-mexico-presses-teaching-of-english-to-indian-children.html | New Mexico Presses Teaching Of English to Indian Children | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/new-singers-heard-in-die-fledermaus.html | NEW SINGERS HEARD IN DIE FLEDERMAUS | HAROLD C SCHONBERG | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/new-types-spark-cigarette-gains-117-brands-and-sizes-now-on-market.html | NEW TYPES SPARK CIGARETTE GAINS 117 Brands and Sizes Now on Market  More to Come | By Alexander R Hammer | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/newark-exchange-to-gain.html | Newark Exchange to Gain | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/newark-locked-in-battle-on-pay-mayor-leads-fight-on-15-rise-for.html | NEWARK LOCKED IN BATTLE ON PAY Mayor Leads Fight on 15 Rise for City Employes in Referendum Nov 3 | By Milton Honig | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/news-and-gossip-of-the-rialto-british-m-p-consents-to-adapt-his.html | NEWS AND GOSSIP OF THE RIALTO British M P Consents To Adapt His Novel For the Stage | By Lewis Funke | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/news-of-tv-and-radio-ireland-may-be-setting-for-program-starring.html | NEWS OF TV AND RADIO Ireland May Be Setting for Program Starring Godfrey  Other Items | By Val Adams | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/norwalk-to-honor-un-maple-to-be-planted-for-the-second-year-in-a.html | NORWALK TO HONOR UN Maple to Be Planted for the Second Year in a Row | | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/not-sound.html | NOT SOUND | HANS KONINGSBERGER | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/noted-on-britains-film-front-box-office-in-jeopardy-production.html | NOTED ON BRITAINS FILM FRONT Box Office in Jeopardy  Production LineUp  Rank Prospects | By Stephen Watts | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/oil-men-warming-to-fuels-battle-industry-still-the-leader-in-home.html | OIL MEN WARMING TO FUELS BATTLE Industry Still the Leader in Home Heating Is Fighting Rise of Competition | By John J Abele | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/on-the-plains-of-abraham-wolfe-at-quebec-by-christopher-hibbert-194.html | On the Plains of Abraham WOLFE AT QUEBEC By Christopher Hibbert 194 pp Cleveland and New York The World Publishing Company 450 | By Mason Wade | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/pakistan-regime-ending-first-year-president-ayub-has-filled-many.html | PAKISTAN REGIME ENDING FIRST YEAR President Ayub Has Filled Many Promises  Gains in Nation Apparent | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/pakistan-workers-take-foreign-jobs.html | PAKISTAN WORKERS TAKE FOREIGN JOBS | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/party-chiefs-here-stress-need-for-political-action-by-unions.html | Party Chiefs Here Stress Need For Political Action by Unions | By Philip Benjamin | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/patricia-b-coxe-engaged-to-wed-marshall-ware-alumna-of-sweet-briar.html | Patricia B Coxe Engaged to Wed Marshall Ware Alumna of Sweet Briar Fiancee of Student at Virginia Theological | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/patricia-manganelli-wed.html | Patricia Manganelli Wed | Soecial to The New York TIme | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/paul-b-repetto-weds-miss-kathleen-irving.html | Paul B Repetto Weds Miss Kathleen Irving | oecial to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/penn-state-beats-illinois-20-to-9-lucas-stars-as-nittany-lion.html | PENN STATE BEATS ILLINOIS 20 TO 9 Lucas Stars as Nittany Lion Eleven Rallies to Win | By Louis Effrat | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/penn-ties-navy-2222-quakers-in-rally.html | PENN TIES NAVY 2222 QUAKERS IN RALLY | By Allison Danzig | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/personality-a-trucker-woos-competition-snead-seeks-a-tiein-with.html | Personality A Trucker Woos Competition Snead Seeks a TieIn With Other Modes of Transportation | By Robert E Bedingfield | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/peter-and-the-python-or-love-in-the-himalayas-krishna-fluting-by.html | Peter and the Python or Love in the Himalayas KRISHNA FLUTING By John Berry 266 pp New York The Macmillan Company 395 | By Aubrey Menen | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/pictures-and-people-mexican-gala-lean-lopert-on-the-indian-scene.html | PICTURES AND PEOPLE Mexican Gala Lean Lopert On the Indian Scene Two New Projects | By Howard Thompson | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/plan-for-dam-is-old.html | Plan for Dam Is Old | By Walter Sullivan | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/plant-press.html | Plant Press | OLGA M SCHUSTER | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/planting-laboratory-philadelphia-center-provides-study-of.html | PLANTING LABORATORY Philadelphia Center Provides Study of Techniques | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/poland-may-oust-economic-chiefs-gomulka-is-reported-irked-by-errors.html | POLAND MAY OUST ECONOMIC CHIEFS Gomulka Is Reported Irked by Errors in Planning as Problems Beset Regime | By A M Rosenthal | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/politus.html | Politus | JILL HERMAN | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/portuguese-throng-for-eased-u-s-visas.html | PORTUGUESE THRONG FOR EASED U S VISAS | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/post-for-taylor-hinted.html | Post for Taylor Hinted | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/president-urges-quick-steel-pact-as-talks-resume-both-sides-voice-a.html | PRESIDENT URGES QUICK STEEL PACT AS TALKS RESUME Both Sides Voice a Cautious Hope of Progress at First Session Under Court Order | By A H Raskin | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/princeton-crushes-cornell-tigers-romp-200.html | PRINCETON CRUSHES CORNELL TIGERS ROMP 200 | By Frank S Adams | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/prize-catch-tuna.html | Prize Catch  Tuna | By Craig Claiborne | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/proctor-academy-wins.html | Proctor Academy Wins | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/prokofieff-and-his-successors-symphonies-quartets-and-concertos-by.html | PROKOFIEFF AND HIS SUCCESSORS Symphonies Quartets and Concertos By Outstanding Russian Composers | By Eric Salzman | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/promoters-and-poachers-the-tempter-by-norbert-viencr-240-pp-new.html | Promoters And Poachers THE TEMPTER By Norbert Viencr 240 pp New Yort Rendom House 3ZS | By E B Garside | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/puerto-rico-gain-claimed-by-hoffa-800-members-are-reported-in-drive.html | PUERTO RICO GAIN CLAIMED BY HOFFA 800 Members Are Reported in Drive A F L C I O Disputes His Figure | By Homer Bigart | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/quiz-for-tv-how-much-fakery-a-critic-considers-the-revelations.html | Quiz for TV How Much Fakery A critic considers the revelations concerning quiz shows and their implications for the industry in general | By Jack Gould | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/r-a-deline-anderson-bride-oi-physician.html | R A deline Anderson Bride oi Physician | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rabat-suspends-4-french-papers-moroccan-regime-charges-journals.html | RABAT SUSPENDS 4 FRENCH PAPERS Moroccan Regime Charges Journals Violated New Price Control Law | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/radcliffe-head-takes-leave.html | Radcliffe Head Takes Leave | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rail-referendum-top-jersey-issue-measure-to-siphon-turnpike-funds.html | RAIL REFERENDUM TOP JERSEY ISSUE Measure to Siphon Turnpike Funds for Commuter Aid Debated Across State | By George Cable Wright | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/reactor-contracts-5-european-producers-will-build-under-u-s-accord.html | REACTOR CONTRACTS 5 European Producers Will Build Under U S Accord | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/readytogrow-bulbs.html | READYTOGROW BULBS | By Herbert C Bardes | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/real-and-surreal-in-the-weeks-exhibitions.html | REAL AND SURREAL IN THE WEEKS EXHIBITIONS | By Stuart Preston | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rebellion-grips-church-in-south-presbyterian-laymen-seek-to.html | REBELLION GRIPS CHURCH IN SOUTH Presbyterian Laymen Seek to Overthrow Machine of Liberal Ministers | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/records-vivaldi-the-first-stereo-album-of-lestro-armonico.html | RECORDS VIVALDI The First Stereo Album Of LEstro Armonico | By Harold C Schonberg | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/relief-costs-rise-in-pennsylvania-5-million-extra-expended-in-steel.html | RELIEF COSTS RISE IN PENNSYLVANIA 5 Million Extra Expended in Steel Strike as Families Resources Arc Depleted | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/relief-is-supplied-to-jews-in-poland.html | RELIEF IS SUPPLIED TO JEWS IN POLAND | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rescuing-rope-blaze-and-the-mountain-lion-by-c-r-anderson.html | Rescuing Rope BLAZE AND THE MOUNTAIN LION By C r Anderson Illustrdtced by the euthor 47 pp New Yor The Macmillan Company S2 or Ages S fo 9 | ALICE LOW | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/restoration-work-set-in-philadelphia.html | RESTORATION WORK SET IN PHILADELPHIA | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/revival-stirs-nostalgic-memories.html | REVIVAL STIRS NOSTALGIC MEMORIES | By McCandlish Phillips | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rhodesians-open-swamp-channels-engineers-clear-waterways-for-easy.html | RHODESIANS OPEN SWAMP CHANNELS Engineers Clear Waterways for Easy Transit in Area Near Lake Bangweulu | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/richmond.html | Richmond | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rio-bid-to-soviet-leaves-u-s-calm-sending-of-trade-mission-next.html | RIO BID TO SOVIET LEAVES U S CALM Sending of Trade Mission Next Month Not Expected to Solve Fiscal Crisis | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/roazenbienen.html | RoazenBienen | Special to The New York Time | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rockefeller-testing-his-strength-for-60-governors-appearance-in.html | ROCKEFELLER TESTING HIS STRENGTH FOR 60 Governors Appearance in Chicago Is His First Major Bid on The National Scene | By Arthur Krock | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rome-party-head-bars-leftist-tie-secretary-of-the-christian.html | ROME PARTY HEAD BARS LEFTIST TIE Secretary of the Christian Democrats Opposes Any Understanding With Reds | By Arnaldo Cortesi | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rpatrick-mcarthy-a-surgeon-50-years.html | rPATRICK MCARTHY A SURGEON 50 YEARS | Special tn The New York Tlmen | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rules-on-housing-widened-by-yale-landlords-seeking-student-tenants.html | RULES ON HOUSING WIDENED BY YALE Landlords Seeking Student Tenants Must Give Pledge to Bar Discrimination | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rummage-sale-for-church.html | Rummage Sale for Church | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/russian-bids-u-s-aid-in-bering-dam-engineer-asks-cooperation-to.html | RUSSIAN BIDS U S AID IN BERING DAM Engineer Asks Cooperation to Enable Warm Waters to Melt Ice in the Arctic | By Osgood Caruthers | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rutgers-blanks-lehigh-eleven-as-simms-sets-record-for-pass.html | Rutgers Blanks Lehigh Eleven as Simms Sets Record for Pass Receptions SCARLET AERIALS PACE 230 VICTORY | By Lincoln A Werden | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/salisbury-beats-gunnery.html | Salisbury Beats Gunnery | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/sara-s-mitchell-smith-graduate-becomes-a-bride-wed-in-greenwich-to.html | Sara S Mitchell smith Graduate Becomes a Bride Wed in Greenwich to Jacek yon Henneberg Bay State Architect | ptlal to The New York Tlm | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/sarah-l-austen-is-future-bride-of-navy-ensign-alumna-of-sweet-briar.html | Sarah L Austen Is Future Bride Of Navy Ensign Alumna of Sweet Briar Engaged to David C Adams Kenyon 58 | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/scarsdale-church-to-gain.html | Scarsdale Church to Gain | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/scholdecicco.html | ScholDeCicco | Specla to The New York Timer | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/science-in-review-insurance-study-finds-close-correlation-between.html | SCIENCE IN REVIEW Insurance Study Finds Close Correlation Between Weights and Mortality Rates | By William L Laurence | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/second-installment-of-shakespeare.html | SECOND INSTALLMENT OF SHAKESPEARE | By Thomas Lask | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/seoul-is-expecting-a-record-rice-crop.html | SEOUL IS EXPECTING A RECORD RICE CROP | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/shaughnessymccage.html | ShaughnessyMcCage | Spealal to The New York TImel | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/sheila-hobbs-engaged.html | Sheila Hobbs Engaged | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/shift-in-post-at-princeton.html | Shift in Post at Princeton | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/shipping-leaders-berate-seadogs-one-says-coast-guard-rule-exempt.html | SHIPPING LEADERS BERATE SEADOGS One Says Coast Guard Rule Exempt Old Hands From Learning to Use Radar | By Edward A Morrow | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/ships-ready-to-move.html | Ships Ready to Move | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/smith-gets-50000-grant.html | Smith Gets 50000 Grant | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/social-agencies-in-westchester-to-gain-dec-12-holiday-bill-is.html | Social Agencies In Westchester To Gain Dec 12 Holiday Bill Is Planned by the Junior League of Mount Kisco | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/some-dreams-fob-detroit-automotive-engineers-foresee-radical.html | Some Dreams FOB Detroit Automotive engineers foresee radical changes some of which may be only a few years off | By Devon Francis | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/song-program-given-by-margot-rebeil.html | SONG PROGRAM GIVEN BY MARGOT REBEIL | ERIC SALZMAN | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/soviet-mission-hails-indonesia-visitors-emphasize-common-interests.html | SOVIET MISSION HAILS INDONESIA Visitors Emphasize Common Interests of Their Lands  Sukarno Praised | By Bernard Kalb | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/soviet-to-set-up-youth-tribunals-panels-will-get-wide-power-on.html | SOVIET TO SET UP YOUTH TRIBUNALS Panels Will Get Wide Power on Children and Parents Comrades Courts Due | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archiv es/speaking-to-the-present-from-the-past-gentlemen-scholars-and.html | Speaking to the Present From the Past GENTLEMEN SCHOLARS AND SCOUNDRELS A Treasury of the Best of Harpers Magazine From 1850 to the Present Edited by Horace Knowles 696 pp New York Harper  Bros 750 | By Paul Engle | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/specialist-in-life-a-psychiatrists-world-the-selected-papers-of-kad.html | Specialist in Life A PSYCHIATRISTS WORLD The Selected Papers of Kad Mennlnger MD Edited with en Introduction by Bernard H Hall MD 931 pp New Yor The ViEing Pcess 10 | By John Dollard | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/sports-of-the-times-the-troublemakers.html | Sports of The Times The Troublemakers | By Arthur Daley | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/st-louis.html | St Louis | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/stanford-alumna-will-be-married-to-john-prewitt-katherine.html | Stanford Alumna Will Be Married To John Prewitt Katherine Breckinridge Engaged toa Naval Academy Graduate | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/started-from-seed-many-colorful-species-are-easy-to-grow.html | STARTED FROM SEED Many Colorful Species Are Easy to Grow | By Olive E Allen | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/streak-extended-to-12-southern-connecticut-bouts-central.html | STREAK EXTENDED TO 12 Southern Connecticut Bouts Central Connecticut 468 | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/subpoena-cites-dr-eisenhower-but-attorney-in-suit-over-i-c-c-says.html | SUBPOENA CITES DR EISENHOWER But Attorney in Suit Over I C C Says Federal Step Balked Depositions | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/subversion-that-failed-the-communists-and-the-schools-by-robert-w.html | Subversion That Failed THE COMMUNISTS AND THE SCHOOLS By Robert W Iversen 423 pp New York Harcourt Brace  Co 750 | By Fred M Hechinger | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/subway-proposed-on-new-haven-line.html | SUBWAY PROPOSED ON NEW HAVEN LINE | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/susan-hibbert-breck-lardner-plan-marriage-senior-class-members-at.html | Susan Hibbert Breck Lardner Plan Marriage Senior Class Members at Middlebury College Become Affianced | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/susan-libenson-engaged-to-wed-michael-saltman-teacher-in-corning-is.html | Susan Libenson Engaged to Wed Michael Saltman Teacher in Corning Is Fiancee of Instructor at Bronxville High | Special to The New York TJme | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/sweden-approves-crew-regulations.html | SWEDEN APPROVES CREW REGULATIONS | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tax-mans-tax-man.html | Tax Mans Tax Man | By Alvin Shuster | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/teamster-aide-held-on-extortion-count.html | TEAMSTER AIDE HELD ON EXTORTION COUNT | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ten-airlines-seek-routes-in-pacific-hearings-to-open-in-hawaii.html | TEN AIRLINES SEEK ROUTES IN PACIFIC Hearings to Open in Hawaii Tomorrow  8 Concerns Would Fly to Islands | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tenants-support-west-side-title-i-those-who-live-in-buildings-to-be.html | TENANTS SUPPORT WEST SIDE TITLE I Those Who Live in Buildings to Be Saved in Riverside Project Sign Petition | By Wayne Phillips | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/testimony-from-the-secret-police-in-the-name-of-conscience-by.html | Testimony From the Secret Police IN THE NAME OF CONSCIENCE By Nikolai Khokhlov Translated from the Russian Pravo Na Sovest by Emily Kingsbery 365 pp New York David McKay Company 450 | By William J Jorden | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/texas-tax-motorist-defends-lone-star-states-liquor-levy-on-speed.html | TEXAS TAX Motorist Defends Lone Star States Liquor Levy  On Speed Traps | STEPHEN GADOR | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/that-museum-wright-or-wrong-frank-lloyd-wrights-unconventional.html | That Museum Wright or Wrong Frank Lloyd Wrights unconventional structure has opened amid fiery debate Is it a museum or a monument to Mr Wright | By Ada Louise Huxtable | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-corruption-of-power-the-piebald-standard-a-biography-of-the.html | The Corruption of Power THE PIEBALD STANDARD A Biography of the Knights Templars By Edith Simon Illustrated 358 pp Boston Little Brown  Co 5 | By Thomas Caldecot Chubb | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-dance-slask-poles-are-to-be-seen-but-not-pronounced.html | THE DANCE SLASK Poles Are to Be Seen But Not Pronounced | By John Martin | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-maynards-of-brooklyn-accent-the-y-broker-and-wife-aiding-in.html | The Maynards Of Brooklyn Accent the Y Broker and Wife Aiding in Drives by Mens and Womens Units | By Philip H Dougherty | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-merchants-view-a-look-at-some-hints-offered-to-help.html | The Merchants View A Look at Some Hints Offered to Help Independents Survive Retail Struggle | By Herbert Koshetz | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-old-puritanism-and-the-new-has-heresyhunting-in-religion-waned.html | The Old Puritanism  And the New Has heresyhunting in religion waned asks an observer only to plague us in politics | By Gerald W Johnson | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-shows-are-on-five-oneman-exhibits-among-seasons-first.html | THE SHOWS ARE ON Five OneMan Exhibits Among Seasons First | By Jacob Deschin | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-strange-enigma-of-el-greco-the-greek-of-toledo-by-elizabeth.html | The Strange Enigma of El Greco THE GREEK OF TOLEDO By Elizabeth Borton de Trevino 277 pp New York Thomas Y Crowell Company 450 | By Robert Daley | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-talisman-the-girl-in-the-white-hat-by-w-t-cummings-30-pp-new.html | The Talisman THE GIRL IN THE WHITE HAT By W T Cummings 30 pp New York Vhlttlesey House 225 Pot Aqe5 4 to 7 | E L B | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-week-in-finance-strike-overcasts-market-average-dips-808.html | The Week in Finance Strike Overcasts Market  Average Dips 808 Despite Rising Dividends | By Thomas E Mullaney | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-welded-car-comes-into-its-own-in-the-u-s.html | THE WELDED CAR COMES INTO ITS OWN IN THE U S | By Joseph C Ingraham | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-world-about-us-mans-great-future-edited-by-erwin-d-canham.html | The World About Us MANS GREAT FUTURE Edited by Erwin D Canham Condensed by Rod Nordell from the Fiftieth Anniversary Edition of The Christian Science Monitor 192 pp New York Longmans Green Co 4 | By Herbert Brucker | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-world-of-music-another-big-european-prize-advances-concert.html | THE WORLD OF MUSIC Another Big European Prize Advances Concert Carcer of American Artist | By Ross Parmenter | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-world-of-stamps-forestry-conferences-are-to-be-acclaimed-in.html | THE WORLD OF STAMPS Forestry Conferences Are to Be Acclaimed In Various Lands | By Kent B Stiles | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/titan-fathers-gemini-by-william-kelley-478-pp-new-york-doubleday-co.html | Titan Fathers GEMINI By William Kelley 478 pp New York Doubleday  Co 495 | By Edmund Fuller | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tllen-tiedt-is-bride-of-george-s-nowden.html | tllen Tiedt Is Bride Of George S nowden | Sleclal to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/to-a-moment-of-truth-the-breaking-point-by-daphne-du-maurler.html | To a Moment of Truth THE BREAKING POINT By Daphne du Maurler Illustrated by Mafgo Tomes 307 pp New York Double day Co 395 | By Malcolm Bradbury | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/to-admit-china-to-u-n-our-support-for-seating-declared-best-aid-to.html | To Admit China to U N Our Support for Seating Declared Best Aid to World Peace | C RAJAGOPALACHARI | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/to-be-continued-oldtime-house-plants-still-are-worthy.html | TO BE CONTINUED OldTime House Plants Still Are Worthy | By Victor H Ries | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/to-prove-karl-marx-was-wrong-to-refute-communist-dogma-our-two.html | To Prove Karl Marx Was Wrong To refute Communist dogma our two great economic power blocs industry and labor must give as well as getfor the general good | By A H Raskin | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tolerance-film-ban-is-made-permanent.html | TOLERANCE FILM BAN IS MADE PERMANENT | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/torn-algiers-not-war-and-not-peace-as-the-struggle-in-north-africa.html | Torn Algiers Not War and Not Peace As the struggle in North Africa approaches a new phase the people of Algiers seek to lead lives of outward normality amid constant surveillance and sporadic violence | By Henry Tanner | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/traffic-court-for-youths-imposes-education-coast-hearings-put.html | Traffic Court for Youths Imposes Education Coast Hearings Put Responsibility on Drivers Parents | By Gladwin Hill | RE0000343433 | 1987-07-08 | B00000799623 |

| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/trinity-pawling-wins.html | Trinity Pawling Wins | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tufts-overcomes-williams-28-to-0.html | TUFTS OVERCOMES WILLIAMS 28 TO 0 | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/two-candidates-on-the-road-senators-kennedy-and-humphrey-stage-a.html | Two Candidates On the Road Senators Kennedy and Humphrey stage a warmup of one of 1960s main bouts | By Cabell Phillips | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/two-torch-bearers-a-new-museum-and-a-familiar-statue.html | TWO TORCH BEARERS A New Museum and a Familiar Statue | By John Canaday | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-n-day-marked-here-and-abroad-concerts-a-feature-in-new-york.html | U N DAY MARKED HERE AND ABROAD Concerts a Feature in New York Moscow Geneva Leaders Hail Organization | By Lindesay Parrott | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-n-security-council-is-still-a-key-organ-deadlock-of-vote-on-new.html | U N SECURITY COUNCIL IS STILL A KEY ORGAN Deadlock of Vote on New Member Shows Body Remains Important Despite Use of the Veto | By Thomas J Hamilton | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-aims-at-cut-in-trade-deficit-but-goal-is-not-to-eliminate.html | U S AIMS AT CUT IN TRADE DEFICIT But Goal Is Not to Eliminate Unfavorable Balance Aid Decision Is Due | By Edwin L Dale Jr | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-feels-it-does-not-deserve-the-attacks-made-by-cuban-leader.html | U S Feels It Does Not Deserve the Attacks Made by Cuban Leader | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-gives-approval-to-builtin-appliances.html | U S Gives Approval To BuiltIn Appliances | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-held-limited-in-inflation-fight-nixon-group-urges-an-end-to.html | U S HELD LIMITED IN INFLATION FIGHT Nixon Group Urges an End to Interest Ceilings and Cites Budget Deficits | By Richard E Mooney | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-invites-unit-of-oas-to-survey-cuba-refugees-u-s-invites-check-o.html | U S Invites Unit of OAS To Survey Cuba Refugees U S Invites Check On Cuban Refugees By a Unit of O A S | By E W Kenworthy | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-personnel-described.html | U S Personnel Described | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-riding-team-wins-show-title-steinkraus-chapot-morris-capture.html | U S RIDING TEAM WINS SHOW TITLE Steinkraus Chapot Morris Capture Trophy and Jump Honors at Harrisburg | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-ties-to-cairo-seem-to-improve-as-relations-with-soviet-bloc.html | U S TIES TO CAIRO SEEM TO IMPROVE As Relations With Soviet Bloc Cool American Help and Advice Are Sought | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-to-intensify-training-in-laos-washington-pushing-plans-to.html | U S TO INTENSIFY TRAINING IN LAOS Washington Pushing Plans to Strengthen Asian Land Against Rebel Activity | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-tries-new-approach-to-space-n-a-s-a-to-control-all-deep-probes.html | U S TRIES NEW APPROACH TO SPACE N A S A to Control All Deep Probes | By Jack Raymond | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-sborn-woman-farmer-in-africa-lady-chesham-grows-coffee-in.html | U SBORN WOMAN FARMER IN AFRICA Lady Chesham Grows Coffee in Tanganyika Serves on Legislative Council | By Leonard Ingalls | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/unbeaten-syracuse-team-overwhelms-west-virginia-advancing-589-yards.html | Unbeaten Syracuse Team Overwhelms West Virginia Advancing 589 Yards RUNNING OF DAVIS AIDS IN 440 ROUT | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/union-county-renames-aide.html | Union County Renames Aide | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/union-hobart-tie-00-schenectady-eleven-halts-its-13game-losing.html | UNION HOBART TIE 00 Schenectady Eleven Halts Its 13Game Losing Streak | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/up-from-liberalism.html | Up From Liberalism | GREGORY M HARVEY | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/upsala-wins-again-2014.html | Upsala Wins Again 2014 | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/vermont-is-victor-over-norwich-70.html | VERMONT IS VICTOR OVER NORWICH 70 | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/victorious-air-force-shifts-sights-to-army-defeat-of-ucla-is-spur.html | Victorious Air Force Shifts Sights to Army Defeat of UCLA Is Spur for Game at Stadium Saturday | By Bill Becker | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/vocation-studies-held-rural-need-nea-asks-schools-to-train-farm.html | VOCATION STUDIES HELD RURAL NEED NEA Asks Schools to Train Farm Youth for Posts in Business and Industry | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/voters-to-decide-on-canal-control-state-ballot-carries-issue-of.html | VOTERS TO DECIDE ON CANAL CONTROL State Ballot Carries Issue of Authorizing Transfer of Waterway to U S | By Warren Weaver Jr | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wagner-appeals-upstate-on-bonds-democrats-in-poughkeepsie-hear.html | WAGNER APPEALS UPSTATE ON BONDS Democrats in Poughkeepsie Hear Mayor on Schools Mayors Get Pleas | By Milton Bracker | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/warriors-outscore-knick-five-118109-43-for-chamberlain-warriors.html | Warriors Outscore Knick Five 118109 43 for Chamberlain WARRIORS DEFEAT KNICKS 118 TO 109 | By Howard M Tuckner | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/washington-parkways-view-of-washington.html | WASHINGTON PARKWAYS VIEW OF WASHINGTON | By Nona Brown | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/washington-weighing-substitutes-for-th-defects-of-labor-law-spur.html | WASHINGTON WEIGHING SUBSTITUTES FOR TH Defects of Labor Law Spur Many To Offer New Suggestions | By Joseph A Loftus | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wedding-is-held-for-diana-hunt-donald-thomas-smith-find-princeton.html | Wedding Is Held For Diana Hunt Donald Thomas Smith find Princeton Gractuates Married in Cohasset Mass | Speca to The New York Ttmes | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wedding-is-set-by-joan-baggs-sweet-briar-58-56-debutante-fianceei.html | Wedding Is Set By Joan Baggs Sweet Briar 58  56 Debutante Fianceel of Herbert McKenzie a Clemson Graduate | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/west-germany-lives-for-the-moment-no-people-are-closer-to-the-great.html | West Germany Lives for the Moment No people are closer to the great EastWest struggle but except for a minority their energies and thoughts are occupied instead with working and spending | By Flora Lewis | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/what-is-emergency-is-steel-case-issue-union-claims-no-national.html | WHAT IS EMERGENCY IS STEEL CASE ISSUE Union Claims No National Crisis Has Been Caused by the Strike | By A H Raskin | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/when-the-long-arm-of-moscow-reached-mexico-the-mind-of-an-assassin.html | When the Long Arm of Moscow Reached Mexico THE MIND OF AN ASSASSIN By Isaac Don Levine Illustrated 232 pp New York Farrar Straus  Cudahy 450 | By David J Dallin | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wide-differences-divide-west-on-summit-de-gaulle-would-set-a-later.html | WIDE DIFFERENCES DIVIDE WEST ON SUMMIT De Gaulle Would Set a Later Date And Has Different Objectives | By Drew Middleton | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/will-the-automobile-come-to-zermatt.html | WILL THE AUTOMOBILE COME TO ZERMATT | By Daniel M Madden | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/williston-in-tie.html | Williston in Tie | Special to The New York Times | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/women-wearing-what-men-design-foundation-garments-are-results-of.html | WOMEN WEARING WHAT MEN DESIGN Foundation Garments Are Results of Engineering and Production Skills | By William M Freeman | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wood-field-and-stream-kollers-book-of-guns-is-likely-to-hit.html | Wood Field and Stream Kollers Book of Guns Is Likely to Hit Bullseye With Hunters Everywhere | By John W Randolph | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/words.html | Words | ROBERT RAYNOLDS | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/world-of-tamerlane-gates-hour-of-splendor-by-esther-penny-boutcher.html | World of Tamerlane Gates HOUR OF SPLENDOR By Esther Penny Boutcher 288 pp New York William Morrow  Co 375 | By Charlotte Capers | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/worth-of-integrity.html | Worth of Integrity | ANDREW TODD NEWBERRY | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wright-readymade-wright-readymade.html | Wright ReadyMade Wright ReadyMade | By Cynthia Kellogg | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/yale-team-blanks-5th-straight-foe-elis-down-colgate-21-to-0-in-mud.html | YALE TEAM BLANKS 5TH STRAIGHT FOE Elis Down Colgate 21 to 0 in Mud and Rain at Bowl  Singleton Punts Help | By Gordon S White Jr | RE0000343433 | 1987-07-08 | B00000799623 |
| 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/youth-group-hits-school-fee-rise-city-told-that-18-for-use-of.html | YOUTH GROUP HITS SCHOOL FEE RISE City Told That 18 for Use of Buildings at Night Hurts AntiDelinquency Fight | By Gene Currivan | RE0000343433 | 1987-07-08 | B00000799623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/10000-flock-to-wright-museum-but-only-6039-manage-to-get-in-art.html | 10000 Flock to Wright Museum But Only 6039 Manage to Get In Art Lovers and Tourists Queue Up on Upper 5th Ave  Some See Just the Cafeteria From the Outside | By Lawrence OKane | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/2-say-facts-back-boy-in-s-i-killing-magazine-writers-reopen-the.html | 2 SAY FACTS BACK BOY IN S I KILLING Magazine Writers Reopen the Nimer Case and Cite Medical Evidence | By Peter Kihss | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/3-slum-projects-delayed-by-city-report-on-renewal-reveals.html | 3 SLUM PROJECTS DELAYED BY CITY Report on Renewal Reveals Postponement Brooklyn Housing Units Advanced | By Wayne Phillips | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/a-crisis-of-strength-firm-leaders-with-stable-regimes-sharpen-the-a.html | A Crisis of Strength Firm Leaders With Stable Regimes Sharpen the Allies Summit Dispute | By Drew Middleton | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/adenauer-due-in-paris-soon.html | Adenauer Due In Paris Soon | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/adenauer-favors-a-summit-agenda-excluding-berlin-suggests-that.html | ADENAUER FAVORS A SUMMIT AGENDA EXCLUDING BERLIN Suggests That Controlled Disarmament Be Sole Topic Opposes Early Parley | By Sydney Gruson | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/algeria-europeans-begin-to-give-way-on-de-gaulles-plan-de-gaulle.html | Algeria Europeans Begin to Give Way On de Gaulles Plan DE GAULLE PLAN GAINS IN ALGERIA | By Henry Tanner | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/apalachin-trial-will-begin-today-23-who-attended-gathering-to-face.html | APALACHIN TRIAL WILL BEGIN TODAY 23 Who Attended Gathering to Face U S Court Here on Conspiracy Charges | By Edward Ranzal | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/banks-bar-drive-to-lift-interest-group-disavows-an-aim-to-raise.html | BANKS BAR DRIVE TO LIFT INTEREST Group Disavows an Aim to Raise Savings Rate Limit | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/banks-map-drive.html | Banks Map Drive | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/bayanihan-troupe.html | Bayanihan Troupe | JOHN P SHANLEY | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/bigcity-schools-pictured-in-lag-seen-now-as-poor-cousins-of-rural.html | BIGCITY SCHOOLS PICTURED IN LAG Seen Now as Poor Cousins of Rural Systems With State Aid Key Factor | By Leonard Buder | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/bigtime-comics-to-team-on-nbc-benny-burns-cantor-and-jessel-sign.html | BIGTIME COMICS TO TEAM ON NBC Benny Burns Cantor and Jessel Sign for Nov 17  C B S Report Listed | By Val Adams | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/blood-technique-looks-to-storage-scientists-outline-final-step-in.html | BLOOD TECHNIQUE LOOKS TO STORAGE Scientists Outline Final Step in Seeking a LongTerm System of Freezing | By John A Osmundsen | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/board-in-london-shows-strength-midweek-stock-prices-set-record-then.html | BOARD IN LONDON SHOWS STRENGTH Midweek Stock Prices Set Record Then Ease Off  Buying Is Widespread | By Walter H Waggoner | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/broker-heads-cornell-unit.html | Broker Heads Cornell Unit | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/brooklyn-survey-issued-by-council-660page-report-describes-changing.html | BROOKLYN SURVEY ISSUED BY COUNCIL 660Page Report Describes Changing Characteristics of 20 Communities | POPULATION DROP CITED | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/burma-said-to-cancel-soviets-aid-projects.html | Burma Said to Cancel Soviets Aid Projects | Dispatch of The Times London | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/cairo-accepts-regrets-ends-dispute-with-peiping-on-syrian-reds.html | CAIRO ACCEPTS REGRETS Ends Dispute With Peiping on Syrian Reds Speech | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/caldwell-chorus-here-led-by-chauncey-reynolds-at-carnegie-recital.html | CALDWELL CHORUS HERE Led by Chauncey Reynolds at Carnegie Recital Hall | J B | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/cancer-survival-higher-in-women-5year-rate-far-better-than-for-men.html | CANCER SURVIVAL HIGHER IN WOMEN 5Year Rate Far Better Than for Men 10Year Survey of Westchester Indicates | By Harold M Schmeck Jr | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/casalewwatkins.html | CasalewWatkins | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |

| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/col-walter-shepard.html | COL WALTER SHEPARD | Special to The ew York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/colombo-nations-open-talk-today-economic-experts-from-21-members-of.html | COLOMBO NATIONS OPEN TALK TODAY Economic Experts From 21 Members of Plan Begin Discussions on Aid | By Bernard Kalb | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/colts-down-packers-before-57557-on-3-scoring-passes-by-unitas-berry.html | Colts Down Packers Before 57557 on 3 Scoring Passes by Unitas BERRY CATCHES 2 IN 3821 CONTEST | By Howard M Tuckner | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/commissioner-defends-projects.html | Commissioner Defends Projects | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/congress-orders-restudy-of-atomsforpeace-plan-congress-orders.html | Congress Orders Restudy Of AtomsforPeace Plan CONGRESS ORDERS ATOMIC RESTUDY | By John W Finney | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/contract-bridge-socalled-dummyplayers-arent-dumb-but-usually-they.html | Contract Bridge SoCalled DummyPlayers Arent Dumb but Usually They Overbid Their Hands | By Albert H Morehead | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/cpas-honor-new-yorker.html | CPAs Honor New Yorker | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/disposing-of-autumn-leaves.html | Disposing of Autumn Leaves | RICHARD A WOLFF | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/easy-does-it-in-san-francisco.html | Easy Does It in San Francisco | By Carl Spielvogel | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/foreign-affairs-the-antarctic-and-outer-space.html | Foreign Affairs The Antarctic and Outer Space | By C L Sulzberger | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/francescatti-in-only-recital-of-season.html | Francescatti in Only Recital of Season | HAROLD C SCHONBERG | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/free-servicing-due-on-thruway-limited-emergency-help-is-being-set.html | FREE SERVICING DUE ON THRUWAY Limited Emergency Help Is Being Set Up in Response to Gouging Complaints | By Joseph C Ingraham | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/frostbite-season-opens-in-sunshine.html | FROSTBITE SEASON OPENS IN SUNSHINE | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/fund-backs-u-s-on-dollar-curb-monetary-unit-bids-other-nations-free.html | FUND BACKS U S ON DOLLAR CURB Monetary Unit Bids Other Nations Free Imports | By Edwin L Dale Jr | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/gambling-issues-stirring-oswego-police-chiefs-suspension-on.html | GAMBLING ISSUES STIRRING OSWEGO Police Chiefs Suspension on Misconduct Charges Key Point in Mayoral Race | By Emanuel Perlmutter | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/giants-vanquish-steelers-by-taking-early-lead-and-halting-late.html | Giants Vanquish Steelers by Taking Early Lead and Halting Late Threats CONERLY IS STAR IN 2116 TRIUMPH | By Louis Effrat | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/gibson-fantasy-arriving-nov-17-playwrights-pet-dinny-and-the.html | GIBSON FANTASY ARRIVING NOV 17 Playwrights Pet Dinny and the Witches to Open New Theatre One | By Arthur Gelb | RE0000343434 | 1987-07-08 | B00000799624 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/gimmicks-pay-off-in-boxoffice-war-audiences-are-insured-feel-tingly.html | GIMMICKS PAY OFF IN BOXOFFICE WAR Audiences Are Insured Feel Tingly and See Skeletons at William Castle Films | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/grandson-of-darwin-pessimistic-on-future.html | Grandson of Darwin Pessimistic on Future | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/guatemala-chief-aids-split-in-left-ydigoras-abets-formation-of.html | GUATEMALA CHIEF AIDS SPLIT IN LEFT Ydigoras Abets Formation of Splinter Groups to Divide Opposition | By Paul P Kennedy | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/harold-f-jung.html | HAROLD F JUNG | Special to The New York Tle | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/havana-lines-up-antiu-s-rally-1000000-turnout-planned-american.html | HAVANA LINES UP ANTIU S RALLY 1000000 Turnout Planned  American Wounded in Trap for Castro Foes | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/henry-h-brigham-jr.html | HENRY H BRIGHAM JR | Speclxl to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/hollywood-raises-899181.html | Hollywood Raises 899181 | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/icelanders-voting-in-heavy-turnout.html | ICELANDERS VOTING IN HEAVY TURNOUT | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/miss-amy-coniord-to-marry-in-spring.html | iMiss Amy Coniord To Marry in Spring | Speetal tO The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/interracial-awards-catholic-council-honors-3-individuals-and.html | INTERRACIAL AWARDS Catholic Council Honors 3 Individuals and Hospital | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/its-always-happy-day-at-carsonroberts-agency.html | Its Always Happy Day at CarsonRoberts Agency | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/j-obn-wydier-weds-brenda-0-sullivan.html | J obn WydIer Weds Brenda 0 Sullivan | SPecial to The New York Times I | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/james-h-curtis-a-man-on-the-go-traveling-head-of-chemical-builders.html | JAMES H CURTIS A MAN ON THE GO Traveling Head of Chemical Builders Is as Much at Home in Tokyo as L I | By William M Freeman | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/james-j-brown-jr.html | JAMES J BROWN JR | Special to Tne New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/joan-r-holran-and-an-interne-marry-in-jersey-ishe-is-wed-in-saddle.html | Joan R Holran And an Interne Marry in Jersey IShe Is Wed in Saddle River Church to Dr Robert Benneyan | Special o The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/john-p-coughlin.html | JOHN P COUGHLIN | Special to The New York Ttme | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/kaiser-to-sign-with-steel-union-ending-industrys-united-front-major.html | KAISER TO SIGN WITH STEEL UNION ENDING INDUSTRYS UNITED FRONT MAJOR PRODUCERS STANDING FIRM 2YEAR PACT SET | By A H Raskin | RE0000343434 | 1987-07-08 | B00000799624 |

| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/kaisers-site-and-mines-help-make-company-an-independent-son-of.html | Kaisers Site and Mines Help Make Company an Independent Son of Founder Is Chairman of 9th Largest Producer of Steel in Country | By Milton Esterow | RE0000343434 | 1987-07-08 | B00000799624 |
|---|---|---|---|---|---|---|
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/khrushchev-pays-visit-to-rumania-premier-ends-secret-6day-holiday.html | KHRUSHCHEV PAYS VISIT TO RUMANIA Premier Ends Secret 6Day Holiday Tour  Balkans Peace Overture Seen | By Paul Underwood | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/kundermans-dog-first-wins-amateur-allage-stake-in-jersey-field.html | KUNDERMANS DOG FIRST Wins Amateur AllAge Stake in Jersey Field Trial | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/legion-to-press-40-8-commander-plans-showdown-on-lifting-racial.html | LEGION TO PRESS 40  8 Commander Plans Showdown on Lifting Racial Barriers | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/london-brokers-stay-open-later-2-houses-return-to-prewar-hours-as.html | LONDON BROKERS STAY OPEN LATER 2 Houses Return to PreWar Hours as Interest in U S Commodity Markets Rises | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/makarios-resists-clamor-on-arms-he-doubts-smuggling-case-will-upset.html | MAKARIOS RESISTS CLAMOR ON ARMS He Doubts Smuggling Case Will Upset the Plan for Cyprus Independence | By Seth S King | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/mayor-sees-no-new-tax-expects-stable-60-budget-predicts-following-2.html | Mayor Sees No New Tax Expects Stable 60 Budget Predicts Following 2 Years on Even Keel Barring Unforeseen Contingencies Pledges Action on Cab Drivers | By Paul Crowell | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/memorial-beats-st-michaels-high-victors-score-3-lastperiod.html | MEMORIAL BEATS ST MICHAELS HIGH Victors Score 3 LastPeriod Touchdowns to Win 277  Red Bank Triumphs | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/miss-walker-heard-pianist-plays-hindemith-on-program-at-town-hall.html | MISS WALKER HEARD Pianist Plays Hindemith on Program at Town Hall | E S | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/mitchell-slates-survey-of-steel-federal-and-private-experts-to-open.html | MITCHELL SLATES SURVEY OF STEEL Federal and Private Experts to Open LaborRelations Study Next WeekEnd | By Joseph A Loftus | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/mrs-john-e-hersam-.html | MRS JOHN E HERSAM | Special to The New York TImes | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/musicians-get-pact-san-francisco-symphony-to-open-season-on-dec-2.html | MUSICIANS GET PACT San Francisco Symphony to Open Season on Dec 2 | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/mutual-funds-year-makes-big-difference-variety-of-changes-noted-as.html | Mutual Funds Year Makes Big Difference Variety of Changes Noted as Dealers Hold Meeting | By Gene Smith | RE0000343434 | 1987-07-08 | B00000799624 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/new-montclair-rector-exchaplain-at-west-point-is-instituted-at-st.html | NEW MONTCLAIR RECTOR ExChaplain at West Point Is Instituted at St Lukes | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/new-rules-aimed-at-theft-on-piers-waterfront-body-to-require.html | NEW RULES AIMED AT THEFT ON PIERS Waterfront Body to Require Detailed Loss Reports by Watchmen and Officials | By Jacques Nevard | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/newark-detective-surprises-4-thugs-robbing-his-home.html | Newark Detective Surprises 4 Thugs Robbing His Home | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/nilliam-areiss-lakes-shipper-75-hairman-of-3-lines-dies-coal.html | NILLIAM AREISS LAKES SHIPPER 75 hairman of 3 Lines Dies Coal Concern Head Was Cited by Red Cross | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/no-sniffles-after-st-marks-wins-deluge-fails-to-put-eleven-or-fans.html | No Sniffles After St Marks Wins Deluge Fails to Put Eleven or Fans in Infirmary | By Michael Strauss | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/our-payments-deficit-decision-to-tie-development-loan-fund-lending.html | Our Payments Deficit Decision to Tie Development Loan Fund Lending Questioned | RICHARD N GARDNER | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/park-ave-house-now-cathedral-bishops-of-orthodox-church-outside.html | PARK AVE HOUSE NOW CATHEDRAL Bishops of Orthodox Church Outside Russia Consecrate Former Baker Mansion | By Edward C Burks | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/peiping-lists-toll-in-kashmir-clash-7-of-the-17-india-reported-dead.html | PEIPING LISTS TOLL IN KASHMIR CLASH 7 of the 17 India Reported Dead and 3 Others Held Note to Delhi Says | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/philharmonic-in-moscow-film-of-tours-farewell-concert-on-channel-2.html | Philharmonic in Moscow Film of Tours Farewell Concert on Channel 2 | By Jack Gould | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/pj-donnelly-87-jersey-offigial-former-director-of-hudson.html | PJ DONNELLY 87 JERSEY OFFIGIAL Former Director of Hudson  Freeholders DiesOwned Skeeters Baseball Team | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/polish-troupe-to-u-s-slask-dancers-to-fly-today-to-boston-to-start.html | POLISH TROUPE TO U S Slask Dancers to Fly Today to Boston to Start Tour | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/president-returns-to-capital-after-5-days-in-augusta-president-home.html | President Returns to Capital After 5 Days in Augusta PRESIDENT HOME AFTER 5DAY TRIP | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/protest-by-argentine-students-halts-education-aid-from-u-s.html | Protest by Argentine Students Halts Education Aid From U S ARGENTINES HALT USEDUCATION AID | By Juan de Onis | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/random-notes-in-washington-mr-sam-to-tip-johnsons-hand-a-decision.html | Random Notes in Washington Mr Sam to Tip Johnsons Hand A Decision by Rayburn on Convention Chair Linked to the 1960 | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/rangers-turn-back-black-hawks-for-first-victory-of-season-on-garden.html | Rangers Turn Back Black Hawks for First Victory of Season on Garden Ice WORSLEY EXCELS IN 3TO1 VICTORY | By William J Briordy | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/reassurance-given-on-taiwan-remark.html | REASSURANCE GIVEN ON TAIWAN REMARK | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/reds-displeased-with-youth-fete-results-of-vienna-festival-reported.html | REDS DISPLEASED WITH YOUTH FETE Results of Vienna Festival Reported Under Criticism  Next Session Put Off | By William J Jorden | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/refunding-plan-of-u-s-blocked-exchange-of-new-issues-for-those.html | REFUNDING PLAN OF U S BLOCKED Exchange of New Issues for Those Nearing Maturity Still Just an Idea | By Richard E Mooney | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/relocation-of-tenants-plan-for-central-bureau-approved-as-aid-to.html | Relocation of Tenants Plan for Central Bureau Approved as Aid to Those Displaced | JACK E WOOD Jr | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/rev-vincent-gookin.html | REV VINCENT GOOKIN | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/riding-honors-won-by-miss-whiteside.html | RIDING HONORS WON BY MISS WHITESIDE | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/river-trip-marks-pyrenees-amity-tiny-flotilla-bears-foreign-chiefs.html | RIVER TRIP MARKS PYRENEES AMITY Tiny Flotilla Bears Foreign Chiefs of France and Spain on Bizarre 3Mile Trip | By W Granger Blair | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/rockefeller-urges-new-atom-tests-to-assure-peace-asks-underground.html | ROCKEFELLER URGES NEW ATOM TESTS TO ASSURE PEACE Asks Underground Blasts to Avoid a Lag in Techniques  Policy Conflict Seen | By Clayton Knowles | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/rovers-sextet-returns-home-well-almost-noisy-crowd-greets-amateurs.html | Rovers Sextet Returns Home   Well Almost Noisy Crowd Greets Amateurs at New Commack Arena | By Gordon S White Jr | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/rv-dr-john-rauscher.html | RV DR JOHN RAUSCHER | Special to Thelew York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/school-ballots-split-wantagh-approves-2-outlays-and-rejects-four.html | SCHOOL BALLOTS SPLIT Wantagh Approves 2 Outlays and Rejects Four Others | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/sentiment-flows-for-beavers-dam-connecticut-town-is-all-for-titicus.html | SENTIMENT FLOWS FOR BEAVERS DAM Connecticut Town Is All for Titicus River Job but the Water Must Go Through | By Richard H Parke | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/socialist-support-urged.html | Socialist Support Urged | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/soviet-gaining-in-machine-tools-over-west-u-s-expert-reports-melman.html | Soviet Gaining in Machine Tools Over West U S Expert Reports Melman of Columbia Predicts Inroads in World Markets by Cheap Russian Items | By Seymour Topping | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/soviet-gains-as-a-tin-producer-stressed-by-new-plant-in-arctic.html | Soviet Gains as a Tin Producer Stressed by New Plant in Arctic SOVIET ADVANCES AS TIN PRODUCER | By Theodore Shabad | RE0000343434 | 1987-07-08 | B00000799624 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/sports-of-the-times-another-chance-for-rig.html | Sports of The Times Another Chance for Rig | By Arthur Daley | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/steel-shortages-now-widespread-shutdowns-by-users-rising-long.html | STEEL SHORTAGES NOW WIDESPREAD Shutdowns by Users Rising Long Delays Forecast After End of Strike | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/swiss-voters-keep-lineup-in-house.html | SWISS VOTERS KEEP LINEUP IN HOUSE | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/the-age-of-missiles-launches-aircraft-pilots-in-a-new-role-man-in-a.html | The Age of Missiles Launches Aircraft Pilots in a New Role MAN IN A COCKPIT STILL HELD VITAL | By Richard Witkin | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/three-operettas-given-at-center-fledermaus-merry-widow-and-mikado.html | THREE OPERETTAS GIVEN AT CENTER Fledermaus Merry Widow and Mikado Performed by Troupe in WeekEnd | ERIC SALZMAN | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/u-s-considering-more-4c-airmail-expanding-6yearoldtest-to-total-of.html | U S CONSIDERING MORE 4C AIRMAIL Expanding 6YearOldTest to Total of 76 Pairs of Cities Is Weighed | By Edward Hudson | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/u-s-economic-growth-a-finding-that-gains-have-exceeded-an.html | U S Economic Growth A Finding That Gains Have Exceeded an Imaginative Forecast Made in 48 | By Edward H Collins | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/u-s-urged-speed-on-steel-decision-plea-apparently-ignored-by.html | U S URGED SPEED ON STEEL DECISION Plea Apparently Ignored by Circuit Court Injunction Ruling Expected Tuesday | By Anthony Lewis | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/u-s-ssoviet-race-in-output-decried-report-to-congress-opposses.html | U SSOVIET RACE IN OUTPUT DECRIED Report to Congress Opposes Government Intervention to Meet Red Challenge | By Harry Schwartz | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/unions-and-politics.html | Unions and Politics | MICHAEL WALPIN | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/upstate-educators-back-bonds.html | Upstate Educators Back Bonds | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/upstates-voting-may-shift-power-survey-credits-each-party-with-a.html | UPSTATES VOTING MAY SHIFT POWER Survey Credits Each Party With a Chance for Gains | By Leo Egan | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/valeria-parker-piysloiah-dead-noted-marriage-counselor-helped-to.html | VALERIA PARKER PIYSIOIAH DEAD Noted Marriage Counselor Helped to Found Bruce Shelter in Greenwich | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/victories-of-syracuse-and-penn-state-heighten-eastern-football.html | Victories of Syracuse and Penn State Heighten Eastern Football Prestige FORM HOLDS TRUE FOR TOP ELEVENS | By Allison Danzig | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/william-aubin-sings-baritone-heard-at-town-hall-in-program-of.html | WILLIAM AUBIN SINGS Baritone Heard at Town Hall in Program of Variety | J B | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/william-e-chandler-j.html | WILLIAM E CHANDLER J | Special to The ew York Times J | RE0000343434 | 1987-07-08 | B00000799624 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/william-if-brandeis-weds-miss-joan-p-oppenheimer.html | William If Brandeis Weds Miss Joan P Oppenheimer | pccla tO Thl ev York TtmeJ | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/world-atom-unit-reports-on-gains.html | WORLD ATOM UNIT REPORTS ON GAINS | Special to The New York Times | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/worth-the-wait-eleanor-steber-heard-in-postponed-recital.html | Worth the Wait Eleanor Steber Heard in Postponed Recital | By John Briggs | RE0000343434 | 1987-07-08 | B00000799624 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/1826-valley-school-on-l-i-made-shrine.html | 1826 VALLEY SCHOOL ON L I MADE SHRINE | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/2-economists-ask-changes-in-taxes-say-national-growth-should-be.html | 2 ECONOMISTS ASK CHANGES IN TAXES Say National Growth Should Be Aided by Ways Other Than U S Spending | By Richard E Mooneyspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/2-museums-to-get-mrs-timkens-art-metropolitan-and-national-gallery.html | 2 MUSEUMS TO GET MRS TIMKENS ART Metropolitan and National Gallery Inherit Under Will to Be Filed Here Today | By Nan Robertson | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/300000-rally-to-back-castro-he-condemns-raids-from-us-cubans.html | 300000 Rally to Back Castro He Condemns Raids From US CUBANS PROTEST FOREIGN ATTACKS | By R Hart Phillipsspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/91day-bill-rate-slides-t0-4022-average-compares-with-one-of-4099-a.html | 91DAY BILL RATE SLIDES T0 4022 Average Compares With One of 4099 a Week Ago Longer Issue Up a Bit | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/actions-in-supreme-court.html | Actions in Supreme Court | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/advertising-san-francisco-termed-workers-mecca.html | Advertising San Francisco Termed Workers Mecca | By Carl Spielvogelspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/algerian-fighting-persists.html | Algerian Fighting Persists | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/american-collections-spring-showings-open-for-buyers.html | American Collections Spring Showings Open for Buyers | By Gloria Emerson | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/americans-body-found-in-desert-two-frenchmen-also-dead-in-egypt.html | AMERICANS BODY FOUND IN DESERT Two Frenchmen Also Dead in Egypt  Second U S Traveler Still Missing | By Jay Walzspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/amitville-tops-i-babylon-19-to0-cupillo-scores-on-90yard-dash-niemi.html | AMITVILLE TOPS I BABYLON 19 TO0 Cupillo Scores on 90Yard Dash Niemi Tallies Pair South Huntington Wins | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/amos-basel-favored-for-judge.html | Amos Basel Favored for Judge | CHASE MELLEN Jr | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/andrew-ware-tops-new-canaan-for-sixth-victory-in-row-16-to-0.html | Andrew Ware Tops New Canaan For Sixth Victory in Row 16 to 0 | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/apalachin-trial-of-22-opens-here-23d-defendant-wins-delay-after.html | APALACHIN TRIAL OF 22 OPENS HERE 23d Defendant Wins Delay After Heart Attack APALACHIN TRIAL OPENS FOR 22 HERE | By Edward Ranzal | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/aqueduct-attendance-hits-27162-despite-early-post-time-2607287-bet.html | Aqueduct Attendance Hits 27162 Despite Early Post Time 2607287 Bet NARRISSA IS FIRST AT 530 IN DASH Sorrentino Up as Favorite Scores Over Good as Gold  Ycaza Wins Three | By Joseph C Nichols | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/army-scout-calls-air-force-toughest-rival-so-far-for-cadets-falcons.html | Army Scout Calls Air Force Toughest Rival So Far for Cadets FALCONS ELEVEN PRAISED BY RAUCH Army Aide Says Air Force Will Deploy a Lonely End Against Cadets Saturday | By Lincoln A Werden | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/art-two-museum-shows-drawings-on-view-at-cooper-union-and-peterdis.html | Art Two Museum Shows Drawings on View at Cooper Union and Peterdis Prints at Brooklyn | By Stuart Preston | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/austerity-backers-take-iceland-lead.html | AUSTERITY BACKERS TAKE ICELAND LEAD | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/back-of-moon-seen-first-time-photo-by-soviet-rocket-shows-fewer.html | BACK OF MOON SEEN FIRST TIME PHOTO BY SOVIET ROCKET SHOWS FEWER CRATER S THAN FACE HAS AREAS ARE NAMED Ground Switch Swung Lens Into Position Picture Put on TV FAR SIDE OF MOON SHOWN IN PICTURE | By Osgood Caruthersspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/barringer-beats-west-side-21-to-6-stays-undefeated-in-newark-league.html | BARRINGER BEATS WEST SIDE 21 TO 6 Stays Undefeated in Newark League Columbia Routs Westfield Eleven 420 | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/battle-lines-set-in-judgeship-test-de-sapio-bids-democrats-elect-2.html | BATTLE LINES SET IN JUDGESHIP TEST De Sapio Bids Democrats Elect 2 of Party Adams Pleads for Republican | By Leo Egan | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/bergen-judge-kills-passaic-sewer-suit.html | BERGEN JUDGE KILLS PASSAIC SEWER SUIT | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/bitter-struggle-reported-in-iraq-reds-and-foes-are-believed-in.html | BITTER STRUGGLE REPORTED IN IRAQ Reds and Foes Are Believed in BehindScenes Fight as Premier Recuperates | By Richard P Huntspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/bonds-governments-corporates-and-municipals-are-easier-trading-is-s.html | Bonds Governments Corporates and Municipals Are Easier TRADING IS SLOW IN ISSUES OF U S Longer Maturities Sustain Heaviest Losses  Yield on Treasury Bills Up | By Paul Heffernan | RE0000343435 | 1987-07-08 | B00000801134 |

| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343435 | 1987-07-08 | B00000801134 |
|---|---|---|---|---|---|---|
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/boys-with-a-passion-soccer-doesnt-draw-big-crowds-but-players-are.html | Boys With a Passion Soccer Doesnt Draw Big Crowds but Players Are Too Busy to Notice | By Robert M Lipsyte | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/british-move-awaited.html | British Move Awaited | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/broadway-debut-for-lucille-ball-tv-star-would-appear-here-in-play.html | BROADWAY DEBUT FOR LUCILLE BALL TV Star Would Appear Here in Play Next Season  Long Dream Gains | By Sam Zolotow | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/brownerbrown.html | BrownerBrown | Sectal to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/c-d-dever-to-wed-miss-ann-morgan.html | C D Dever to Wed Miss Ann Morgan | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/cadets-start-rolling-intramural-league-will-be-begun-soon-on-west.html | Cadets Start Rolling Intramural League Will Be Begun Soon on West Points Eight New Alleys | By Gordon S White Jr | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/cancer-survival-laid-to-detection-cure-rate-is-2-to-3-times-above.html | CANCER SURVIVAL LAID TO DETECTION Cure Rate Is 2 to 3 Times Above Average if Diagnosis Is Early Study Finds | By Harold M Schmeck Jr | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/cardinal-takes-argentine-oath-papal-nuncio-boycotts-ceremony.html | Cardinal Takes Argentine Oath Papal Nuncio Boycotts Ceremony | By Juan de Onisspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/carle-place-on-top.html | Carle Place on Top | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/cbs-interviews-from-abroad-set-person-to-person-will-offer-programs.html | CBS INTERVIEWS FROM ABROAD SET Person to Person Will Offer Programs Originating in England by December | By Val Adams | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/city-crime-rising-kennedy-declares-youths-part-cited-city-crime.html | City Crime Rising Kennedy Declares Youths Part Cited CITY CRIME RISING KENNEDY REPORTS | By Guy Passant | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/colombo-nations-meet-on-asian-aid-conference-setting-mirrors-the.html | COLOMBO NATIONS MEET ON ASIAN AID Conference Setting Mirrors the Needs of OneQuarter of Worlds Population | By Bernard Kalbspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/comment-in-capital.html | Comment in Capital | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/consort-performs-renaissance-works.html | CONSORT PERFORMS RENAISSANCE WORKS | ERIC SALZMAN | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/consumer-credit-rising-sharply-saulnier-urges-bankers-to-help.html | CONSUMER CREDIT RISING SHARPLY Saulnier Urges Bankers to Help Prevent Big Increase in Installment Loans OUTLOOK TERMED GOOD Gains in Economy Forecast by Adviser but Rains Predicts Downturn CONSUMER CREDIT RISING SHARPLY | By Albert L Krausspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/contract-bridge-north-jersey-tournament-offers-problem-on-when-to.html | Contract Bridge North Jersey Tournament Offers Problem on When to Trump Partners Trick | By Albert H Morehead | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/contract-signed-work-rules-issue-is-put-to-labor-and-industry-panel.html | CONTRACT SIGNED Work Rules Issue Is Put to Labor and Industry Panel KAISER PACT GIVES A STEEL PAY RISE | By Joseph A Loftusspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/cooper-sq-group-fights-slum-plan-asks-city-to-force-changes-in.html | COOPER SQ GROUP FIGHTS SLUM PLAN Asks City to Force Changes in Renewal After Plea Is Rejected by Sponsor | By Charles Grutzner | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/d-t-phillips-fiance-of-anne-m-meaney.html | D T Phillips Fiance Of Anne M Meaney | Cpcla to The New York Tlm | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/death-penalty-inquiry-group-of-small-nations-asks-u-n-to-study.html | DEATH PENALTY INQUIRY Group of Small Nations Asks U N to Study Abolition | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/drama-by-steinbeck.html | Drama by Steinbeck | RICHARD F SHEPARD | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/drivers-in-connecticut-told-not-to-eat-at-wheel.html | Drivers in Connecticut Told Not to Eat at Wheel | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/excerpts-from-langelle-news-conference-on-soviet-arrest.html | Excerpts From Langelle News Conference on Soviet Arrest | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/exlawyer-fined-15000-in-suffolk-prison-term-for-merrill-is.html | EXLAWYER FINED 15000 IN SUFFOLK Prison Term for Merrill Is Suspended but Kirkup Gets 90 Days for Fraud | By Byron Porterfieldspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/food-a-beautiful-art-dining-in-paris-found-best-in-autumn-when-game.html | Food A Beautiful Art Dining in Paris Found Best in Autumn When Game and Seafood Are Abundant | By Craig Claiborneparis | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/foreign-aid-advisers-resign-congress-voted-them-no-funds-board.html | Foreign Aid Advisers Resign Congress Voted Them No Funds Board Takes Its Action in Body President Accepts Move Regretfully | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/frank-ivifaden.html | FRANK IVIFADEN | special to The lew ork Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/fred-j-unver.html | FRED J UNVER | special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/french-envoy-favors-delay.html | French Envoy Favors Delay | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/germans-deplore-summit-disunity-bonn-press-holds-de-gaulle-chiefly.html | GERMANS DEPLORE SUMMIT DISUNITY Bonn Press Holds de Gaulle Chiefly to Blame  Urges Strong US Leadership | By Sydney Grusonspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/gerosa-says-city-has-school-funds-controller-renews-attack-on-bond.html | GEROSA SAYS CITY HAS SCHOOL FUNDS Controller Renews Attack on Bond Issue  Asserts That 100000000 Is Available | By Seymour Topping | RE0000343435 | 1987-07-08 | B00000801134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/giltedge-issues-climb-in-london-switching-from-industrials-noted.html | GILTEDGE ISSUES CLIMB IN LONDON Switching From Industrials Noted  Dollar and Cape Shares Move Higher | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/governor-acts-in-auburn-vote-stumps-upstate-for-man-he-persuaded-to.html | GOVERNOR ACTS IN AUBURN VOTE Stumps Upstate for Man He Persuaded to Attempt to Unseat Democrats | By Warren Weaver Jrspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/hackensack-topples-st-peters-to-first-setback-of-season-196.html | Hackensack Topples St Peters To First Setback of Season 196 | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/harding-victor-308.html | Harding Victor 308 | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/honolulus-mayor-asks-more-flights.html | HONOLULUS MAYOR ASKS MORE FLIGHTS | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/hugo-poem-not-new-manuscript-found-in-a-statue-already-in-book-form.html | HUGO POEM NOT NEW Manuscript Found in a Statue Already in Book Form | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/in-the-nation-kennedys-call-for-leaders-with-new-ideas.html | In The Nation Kennedys Call for Leaders With New Ideas | By Arthur Krock | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/industry-insists-it-will-hold-out-major-steel-producers-tell-union.html | INDUSTRY INSISTS IT WILL HOLD OUT Major Steel Producers Tell Union That Kaiser Pact Is Unsuitable to Them | By A H Raskinspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/j-r-d-huston.html | J R D HUSTON | Seclal tO le Hew York tm | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/jersey-golfers-score-beat-team-of-philadelphia-pros-11-matches-to-2.html | JERSEY GOLFERS SCORE Beat Team of Philadelphia Pros 11 Matches to 2 | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/jury-is-locked-up-in-trial-of-white-deliberates-8-hours-without.html | JURY IS LOCKED UP IN TRIAL OF WHITE Deliberates 8 Hours Without Reaching Verdict in the Slaying of Union Aide | By Will Lissnerspecial to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/kaiserunion-joint-statement-and-company-discussion-of-the-new-steel.html | KaiserUnion Joint Statement and Company Discussion of the New Steel Contract | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/kearny-ties-bloomfield.html | Kearny Ties Bloomfield | Special to The New Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/lack-of-steel-halts-a-bridge-job-here-bridge-is-slowed-by-lack-of.html | Lack of Steel Halts A Bridge Job Here BRIDGE IS SLOWED BY LACK OF STEEL | By Joseph C Ingraham | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/lack-of-u-s-ships-to-britain-is-seen-banner-line-presses-case-for.html | LACK OF U S SHIPS TO BRITAIN IS SEEN Banner Line Presses Case for Adding Southampton to Atlantics Ports of Call | By Edward A Morrow | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/latinamerican-relations.html | LatinAmerican Relations | JOSE FIGUERES | RE0000343435 | 1987-07-08 | B00000801134 |

| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/leader-of-guatemala-charges-terror-plot.html | Leader of Guatemala Charges Terror Plot | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
|---|---|---|---|---|---|---|
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/levittown-team-bows.html | Levittown Team Bows | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/lightning-yachts-face-limited-use-possibility-is-discussed-of-a.html | LIGHTNING YACHTS FACE LIMITED USE Possibility Is Discussed of a Substitute Craft for Junior Title Races | By John Rendel | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/liquidating-the-cold-war-president-praised-for-efforts-to-find.html | Liquidating the Cold War President Praised for Efforts to Find Modus Vivendi With Berlin | JOHN CARTER VINCENT | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/lost-gems-disputed-by-austria-hungary.html | LOST GEMS DISPUTED BY AUSTRIA HUNGARY | Dispatch of The Times London | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/louis-evangelist.html | LOUIS EVANGELIST | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/mamaroneck-gains-4th-victory-19-to-7.html | MAMARONECK GAINS 4TH VICTORY 19 TO 7 | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/maurice-pector-is-dead-at-78-head-oi-blums-in-philadelphia.html | Maurice pector Is Dead at 78 Head oi Blums in Philadelphia | Special to The New York Time | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/meyner-calls-for-law-aimed-at-curbing-securities-frauds-meyner-to.html | Meyner Calls for Law Aimed At Curbing Securities Frauds MEYNER TO SEEK SECURITIES LAW | By Gene Smithspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/moon-photo-backs-theory-of-a-smoother-far-side-view-of-far-side.html | Moon Photo Backs Theory Of a Smoother Far Side VIEW OF FAR SIDE SUPPORTS THEORY | By Walter Sullivan | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/mother-asked-for-search.html | Mother Asked for Search | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/mrs-russell-duane-poet-civic-leader.html | MRS RUSSELL DUANE POET CIVIC LEADER | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/narcotics-plan-backed-committee-of-u-n-endorses-moves-to-combat.html | NARCOTICS PLAN BACKED Committee of U N Endorses Moves to Combat Addiction | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/new-gospel-ms-being-published-translation-of-114-sayings-of-jesus.html | NEW GOSPEL MS BEING PUBLISHED Translation of 114 Sayings of Jesus Found in Egypt Will Be Out Saturday | By George Dugan | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/new-trovatore-opens-met-year-bing-sees-further-delay-in-move-to.html | NEW TROVATORE OPENS MET YEAR Bing Sees Further Delay in Move to Lincoln Square NEW TROVATORE OPENS MET YEAR | By Ross Parmenter | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/new-yorks-sales-below-u-s-level.html | NEW YORKS SALES BELOW U S LEVEL | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/ngo-urges-vietnam-to-build-industries.html | NGO URGES VIETNAM TO BUILD INDUSTRIES | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/nimer-case-open-says-prosecutor-si-official-tells-of-resisting.html | NIMER CASE OPEN SAYS PROSECUTOR SI Official Tells of Resisting Pressures to Arrest Boy in Slaying of Parents | By Peter Kihss | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/northway-route-backed-adirondack-preserve-said-not-to-be-in-danger.html | Northway Route Backed Adirondack Preserve Said Not to Be in Danger From Highway | ROGER W TUBBY | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/oceanside-beats-hempstead-127-posts-fifth-victory-of-season-herrick.html | OCEANSIDE BEATS HEMPSTEAD 127 Posts Fifth Victory of Season  Herrick Triumphs 126  Glen Cove on Top | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/oliver-o-putnam.html | OLIVER O PUTNAM | Sped i ro line | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/opera-trovatore-on-its-own-terms-new-met-production-opens-75th.html | Opera Trovatore on Its Own Terms New Met Production Opens 75th Season | By Howard Taubman | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/pakistan-moves-toward-election-president-sets-up-a-system-of.html | PAKISTAN MOVES TOWARD ELECTION President Sets Up a System of Councils as First Step on Way to Democracy | By Paul Grimesspecial To The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/parliament-session-urged.html | Parliament Session Urged | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/quits-board-in-jersey-education-official-accuses-witkowski-of.html | QUITS BOARD IN JERSEY Education Official Accuses Witkowski of Reprisals | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/raceway-draws-crowd-of-17124-attendance-betting-gains-made-at.html | RACEWAY DRAWS CROWD OF 17124 Attendance Betting Gains Made at Westbury  Pace Won by Knight Stone | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/rehabilitation-awards-national-association-honors-3-at-meeting-in.html | REHABILITATION AWARDS National Association Honors 3 at Meeting in Boston | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/rival-pier-union-may-enter-i-l-a-brotherhood-will-convene-in.html | RIVAL PIER UNION MAY ENTER I L A Brotherhood Will Convene in Milwaukee to Decide on Merger Saturday | By Jacques Nevard | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/rockefeller-vows-help-for-schools-but-he-advises-association.html | ROCKEFELLER VOWS HELP FOR SCHOOLS But He Advises Association Growing Costs Demand Imaginative Planning | By Leonard Buderspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/rudolphgaertner.html | RudolphGaertner | pecial To The e York limes | RE0000343435 | 1987-07-08 | B00000801134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archiv es/rye-trounces-hastings-400-for-its-23d-straight-victory-herman-smith.html | Rye Trounces Hastings 400 For Its 23d Straight Victory Herman Smith Scores 25 Points in Rout  Dobbs Ferry Edges Hamilton 1912 to Maintain Western League Lead | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archiv es/sam-lawrence-is-deadi-labor-leader-was-mayor-of-hamilton-ont-194450.html | SAM LAWRENCE IS DEADI Labor Leader Was Mayor of Hamilton Ont 194450 | SI3cll to Tne ew York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archiv es/schary-supports-writers-strike-independent-film-producer-not.html | SCHARY SUPPORTS WRITERS STRIKE Independent Film Producer Not Affected by Walkout Defends Pay in TV Sales | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archiv es/school-boards-back-issue.html | School Boards Back Issue | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archiv es/service-foes-meet-here-saturday-stadium-is-sold-out-for-armyair-for.html | Service Foes Meet Here Saturday Stadium Is Sold Out for ArmyAir Force Football Meeting | By Allison Danzig | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archiv es/soviet-terms-itself-greatest-of-states-soviet-is-termed-greatest.html | Soviet Terms Itself Greatest of States SOVIET IS TERMED GREATEST POWER | By Max Frankelspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archiv es/sports-of-the-times-an-unreformed-quarterback.html | Sports of The Times An Unreformed Quarterback | By Arthur Daley | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archiv es/stadium-for-france-must-wait-financial-backing-of-schacht-exnazi.html | Stadium for France Must Wait Financial Backing of Schacht ExNazi Aide Rejected 50000Seat Arena Countrys Largest to Be Demolished | By Robert Daleyspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archiv es/suez-charge-stirs-segni-followers.html | SUEZ CHARGE STIRS SEGNI FOLLOWERS | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archiv es/surge-of-buying-advances-stocks-average-rises-204-points-in-the.html | SURGE OF BUYING ADVANCES STOCKS Average Rises 204 Points in the Heaviest Trading Since Last Aug 10 VALUES ADD 2 BILLION StudebakerPackard Most Active Up 2 American Motors Climbs 4 78 SURGE OF BUYING ADVANCES STOCKS | By Burton Crane | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archiv es/swedish-academy-confirms-awards-2-americans-share-nobel-prize-in.html | SWEDISH ACADEMY CONFIRMS AWARDS 2 Americans Share Nobel Prize in Physics  Czech Is Chemistry Laureate | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archiv es/swiss-vote-brings-few-seat-changes.html | SWISS VOTE BRINGS FEW SEAT CHANGES | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archiv es/tangier-will-keep-freeport-status.html | TANGIER WILL KEEP FREEPORT STATUS | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archiv es/teacher-charges-class-overload-brief-to-be-served-to-city-and-state.html | TEACHER CHARGES CLASS OVERLOAD Brief to Be Served to City and State Says Schools Here Exceed Regulations | By Fred M Hechinger | RE0000343435 | 1987-07-08 | B00000801134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/testban-parley-to-resume-today-u-s-and-british-delegates-meet-in.html | TESTBAN PARLEY TO RESUME TODAY U S and British Delegates Meet in Geneva No Hint of New Moves Is Given | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/theatre-clash-of-ideals-claudels-l-otage-is-acted-at-phoenix.html | Theatre Clash of Ideals Claudels L Otage Is Acted at Phoenix | By Milton Bracker | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/thrift-sale-in-plainfield.html | Thrift Sale in Plainfield | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/toure-in-the-u-s-seeks-more-help-guinean-president-says-he-speaks.html | TOURE IN THE U S SEEKS MORE HELP Guinean President Says He Speaks for All of AfricanIs Met by the Nixons | By Felix Belair Jrspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/trujillo-regime-found-imperiled-by-fiscal-crisis-heavy-spending-for.html | TRUJILLO REGIME FOUND IMPERILED BY FISCAL CRISIS Heavy Spending for Arms Severely Hurts Economy Dictator Admits Danger TRUJILLO FACING ECONOMIC CRISIS | By Tad Szulc | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/tv-journalists-junkets-quiz-show-headlines-raise-question-of-how.html | TV Journalists Junkets Quiz Show Headlines Raise Question of How Clear Is Conscience of Press | By Jack Gould | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/u-s-aide-relates-ordeal-in-soviet-langelle-says-reds-sought-to.html | U S AIDE RELATES ORDEAL IN SOVIET Langelle Says Reds Sought to Penetrate Embassy U S Aide Relates Soviet Ordeal Describes Red Espionage Effort | By William J Jordenspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/u-s-calls-for-end-of-all-trade-bias-dillon-warns-gatt-parley.html | U S CALLS FOR END OF ALL TRADE BIAS Dillon Warns GATT Parley Protectionism Will Grow if Nations Delay Action US CALLS FOR END OF ALL TRADE BIAS | By Robert Trumbullspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/u-s-exports-rose-in-3d-quarter-easing-payments-balance-woes-us.html | U S Exports Rose in 3d Quarter Easing Payments Balance Woes US EXPORTS ROSE THIRD QUARTER | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/u-s-job-aid-urged-in-altoona-area-senators-told-at-hearing-of.html | U S JOB AID URGED IN ALTOONA AREA Senators Told at Hearing of Chronic IdlenessRailroad Is Assailed | By William G Weartspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/u-s-widens-plan-for-space-radio-asks-geneva-parley-to-allot-17.html | U S WIDENS PLAN FOR SPACE RADIO Asks Geneva Parley to Allot 17 Bands Not Just One to Tune In on Cosmos | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/valley-stream-north-wins.html | Valley Stream North Wins | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/wagner-upstate-pleads-for-bonds-in-endicott-he-calls-for-bipartisan.html | WAGNER UPSTATE PLEADS FOR BONDS In Endicott He Calls for Bipartisan Support School Boards Endorse Issue | By Layhmond Robinsonspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/west-asks-soviet-to-join-arms-bid-lodge-gives-draft-of-u-n.html | WEST ASKS SOVIET TO JOIN ARMS BID Lodge Gives Draft of U N Resolution to Russian Joint Sponsorship Is Aim | By Thomas J Hamiltonspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/whitelaw-reid-exedltortowedi-elizabeth-brooks-director-of-the.html | Whitelaw Reid ExEdltortoWedI Elizabeth Brooks Director of The Herald Tribune and Aide of Foundation Engaged | Special to Tlle New York Tlmef | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/wife-held-in-shooting-city-detective-seriously-hurt-after-fight-in.html | WIFE HELD IN SHOOTING City Detective Seriously Hurt After Fight in L I Home | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/winterset-live-production-of-maxwell-anderson-drama-on-hallmark.html | Winterset Live Production of Maxwell Anderson Drama on Hallmark Show | By John P Shanley | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/wood-field-and-stream-dude-whos-dawdlin-when-he-should-be-geesin.html | Wood Field and Stream Dude Whos Dawdlin When He Should Be Geesin Draws Guides Wrath | By John W Randolphspecial To the New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-27 | https://www.nytimes.com/1959/10/28/archives/workers-recalled.html | Workers Recalled | Special to The New York Times | RE0000343435 | 1987-07-08 | B00000801134 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/-child-to-mrs-roosevelt.html | Child to Mrs Roosevelt | Jrl rcla 1 t Th Nw York TIm I | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/-golden-sixties-in-us-economy-are-envisioned-by-fund-official.html | Golden Sixties in US Economy Are Envisioned by Fund Official  GOLDEN ERA SEEN FOR U S IN 1960S | By Gene Smith | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/1300-at-kaiser-return-to-work-men-praise-their-employer-for.html | 1300 AT KAISER RETURN TO WORK Men Praise Their Employer For Breaking Industrys Front  Back Strike | By Bill Becker | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/2-church-groups-debate-a-merger-universalists-and-unitarians-meet.html | 2 CHURCH GROUPS DEBATE A MERGER Universalists and Unitarians Meet in Syracuse  Check Shows Union Is Likely | By George Dugan | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/2-l-i-towns-adopt-budgets.html | 2 L I Towns Adopt Budgets | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/70story-building-brings-18150000-zeckendorf-one-of-the-two-bidders.html | 70STORY BUILDING BRINGS 18150000 Zeckendorf One of the Two Bidders Buys 40 Wall St in Tense Auction Sale | By Walter H Stern | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/728291-pool-winner-seeks-solitude-to-write.html | 728291 Pool Winner Seeks Solitude to Write | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/acquittal-of-boy-stirs-a-dispute-sobel-calls-slaying-trial.html | ACQUITTAL OF BOY STIRS A DISPUTE Sobel Calls Slaying Trial Unnecessary Silver Hits Judges Previous Silence | By David Anderson | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/alteration-of-piccadilly-circus-is-expected-to-begin-by-jan-1.html | Alteration of Piccadilly Circus Is Expected to Begin by Jan 1 14Story Building on North of Londons Hub Will Have Bigger Brighter Signs | By Walter H Waggoner | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/amendment-no-6-favored-backing-to-permit-developing-states-water.html | Amendment No 6 Favored Backing to Permit Developing States Water Resources Urged | DAVID A WRIGHT | RE0000343439 | 1987-07-08 | B00000801138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/anouilhs-matter-of-style-legend-of-lovers-in-revival-at-41st-st.html | Anouilhs Matter of Style  Legend of Lovers in Revival at 41st St | By Brooks Atkinson | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/art-what-moscow-saw-whitney-museum-displays-pictures-that-were-sent.html | Art What Moscow Saw Whitney Museum Displays Pictures That Were Sent to Soviet Union | By John Canaday | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/atomtest-talks-resume-in-geneva-neither-moscow-nor-west-changes-its.html | ATOMTEST TALKS RESUME IN GENEVA Neither Moscow Nor West Changes Its Stand After a TwoMonth Recess | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/attorney-general-moves-for-quick-court-decision-attorney-general.html | Attorney General Moves For Quick Court Decision Attorney General Will Request High Court to Speed Steel Case | By Anthony Lewis | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/barnard-wins-41-0.html | Barnard Wins 41  0 | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/bond-vote-and-politics-wagner-leadership-in-democratic-party-at.html | Bond Vote and Politics Wagner Leadership in Democratic Party At Stake  Gerosa Seeks a Bigger Role | By Leo Egan | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/bonds-prices-mark-time-as-unresolved-questions-hover-over-market.html | Bonds Prices Mark Time as Unresolved Questions Hover Over Market TREASURY ISSUES TEND TO DECLINE | By Paul Heffernan | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/borrowers-interest-rates.html | Borrowers Interest Rates | FREDERIC N FIRESTONE | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/britain-decries-a-summit-delay-macmillan-warns-tension-can-rise-if.html | BRITAIN DECRIES A SUMMIT DELAY Macmillan Warns Tension Can Rise if Momentum to Talks Is Not Maintained | By Drew Middleton | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/brother-kelly-an-iducator-76-last-of-4-christian-brother-whx.html | BROTHER KELLY AN IDUCATOR 76 Last of 4 Christian Brother WhX Founded US Order DiesTaught in Jersey | Special tc The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/busy-session-is-due-in-new-parliament.html | BUSY SESSION IS DUE IN NEW PARLIAMENT | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/buyamerican-policy-on-loans-comes-under-fulbrights-fire-development.html | BuyAmerican Policy on Loans Comes Under Fulbrights Fire Development Funds Chief and Herter Are Asked to Explain Move | By E W Kenworthy | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cabinets-strong-man-anderson-prevailing-on-foreign-policy.html | Cabinets Strong Man Anderson Prevailing on Foreign Policy | By James Reston | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cancer-is-linked-to-infant-xrays-treatment-may-later-lead-to.html | CANCER IS LINKED TO INFANT XRAYS Treatment May Later Lead to Thyroid Malignancy Two Specialists Warn | By Harold M Schmeck Jr | RE0000343439 | 1987-07-08 | B00000801138 |

| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/central-america-in-trade-parley-financiers-and-industrialists-study.html | CENTRAL AMERICA IN TRADE PARLEY Financiers and Industrialists Study Role in Proposed Common Market | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
|---|---|---|---|---|---|---|
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/charles-j-geiger.html | CHARLES J GEIGER | ecial to Tile New York Tlme | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/city-council-asks-police-to-widen-use-of-nightstick-gettough.html | CITY COUNCIL ASKS POLICE TO WIDEN USE OF NIGHTSTICK  GetTough Resolution on Youth Crime Calls for Clubs on Day Shift | By Charles G Bennett | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/city-giving-army-15000-for-game-fund-going-to-academy-for-air-force.html | CITY GIVING ARMY 15000 FOR GAME Fund Going to Academy for Air Force Football Fray at Stadium Saturday | By Russell Porter | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/continuing-exchange-seen.html | Continuing Exchange Seen | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/contract-bridge-routine-play-even-in-2way-finesses-is-not-always.html | Contract Bridge Routine Play Even in 2Way Finesses Is Not Always the Adroit Move | By Albert H Morehead | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/costa-rican-regime-challenged-to-quit.html | COSTA RICAN REGIME CHALLENGED TO QUIT | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cronin-says-no-new-teams-will-be-in-american-league-lineup-in-1960.html | Cronin Says No New Teams Will Be in American League LineUp in 1960  EXPANSION RUMOR HELD PREMATURE | By John Drebinger | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cypriote-in-appeal-turkish-leader-asks-citizens-to-surrender.html | CYPRIOTE IN APPEAL Turkish Leader Asks Citizens to Surrender Weapons | Dispatch of The Times London | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/dance-in-capital-on-nov-7-to-aid-hospital-there-international-ball.html | Dance in Capital On Nov 7 to Aid Hospital There International Ball Will Assist the Childrens Convalescent Center | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/debasement-of-education-charged.html | Debasement of Education Charged | GRAHAM R HODGES | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/debre-cautions-enemies-in-paris-says-he-wont-let-republic-be.html | DEBRE CAUTIONS ENEMIES IN PARIS Says He Wont Let Republic Be Smashed Mitterrand Faces Contempt Charge | By Henry Giniger | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/desert-death-mystery-egyptian-police-are-unable-to-solve-americans.html | DESERT DEATH MYSTERY Egyptian Police Are Unable to Solve Americans Identity | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/drug-houses-lose-point-in-u-s-court.html | DRUG HOUSES LOSE POINT IN U S COURT | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/edward-e-baker.html | EDWARD E BAKER | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/edward-w-p-harris.html | EDWARD W P HARRIS | special to The Neu York Times | RE0000343439 | 1987-07-08 | B00000801138 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/edwin-de-beer-expert-on-drugs-research-aide-of-burroughs-wellcome.html | EDWIN DE BEER EXPERT ON DRUGS Research Aide of Burroughs Wellcome DiesPioneer in Biostatical Work | Special to The etr York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/embattled-frenchman-francois-mitterrand.html | Embattled Frenchman Francois Mitterrand | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/eraymond-f-barrett.html | eRAYMOND F BARRETT | Special to The ev York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/fanfani-avoids-attack-on-segni-expremiers-talk-to-italian-christian.html | FANFANI AVOIDS ATTACK ON SEGNI ExPremiers Talk to Italian Christian Democrats Is Unexpectedly Mild | By Arnaldo Cortesi | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/fervor-usually-reserved-for-navy-marks-armys-drills-for-air-force.html | Fervor Usually Reserved for Navy Marks Armys Drills for Air Force Game VISITORS BARRED FROM WORKOUTS | By Allison Danzig | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/firsthalf-favorable-balance-of-payments-by-britain-declines.html | FirstHalf Favorable Balance Of Payments by Britain Declines Expected 142 Million Pound Surplus This Year Would Be 95 Million Below the Figure Last Year | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/foreign-affairs-frozen-lonely-continent-of-death.html | Foreign Affairs Frozen Lonely Continent of Death | By C L Sulzberger | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/france-insistent-on-spring-parley-restates-need-for-careful.html | FRANCE INSISTENT ON SPRING PARLEY Restates Need for Careful Preparation for Summit and Improved Climate | By Robert C Doty | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/g-m-eisenberg-a-bacteriologist-official-at-the-philadelphia-general.html | G M EISENBERG A BACTERIOLOGIST Official at the Philadelphia General Hospital DiesAuthor and Teacher | Special to The New York Tims | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/ghana-line-to-add-ships.html | Ghana Line to Add Ships | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/giants-are-told-to-forget-the-score-coaches-play-down-packers.html | Giants Are Told to Forget the Score Coaches Play Down Packers Setbacks in Last 2 Games | By Louis Effrat | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/gomulka-revises-polands-cabinet-agriculture-chief-ousted-tighter.html | GOMULKA REVISES POLANDS CABINET Agriculture Chief Ousted  Tighter Control Seen | By A M Rosenthal | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/governor-pushes-northway-plea-at-opening-of-first-section-he-asks.html | GOVERNOR PUSHES NORTHWAY PLEA At Opening of First Section He Asks Votes for Route Using Forest Preserve | By Warren Weaver Jr | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/governor-widens-west-coast-tour-adds-one-day-to-flying-trip-for.html | GOVERNOR WIDENS WEST COAST TOUR Adds One Day to Flying Trip for Political Stopovers in Idaho and Washington | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/groton-boys-listen-for-the-chimes-signal-at-240-starts-busy.html | Groton Boys Listen for the Chimes Signal at 240 Starts Busy Afternoon on Athletic Fields | By Michael Strauss | RE0000343439 | 1987-07-08 | B00000801138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/guerin-completes-aqueduct-triple-with-whitley-21-choice-in-feature.html | Guerin Completes Aqueduct Triple With Whitley 21 Choice in Feature NIMMER SECOND ON MUDDY STRIP | By William R Conklin | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/guerrero-to-go-to-london.html | Guerrero to Go to London | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/harry-v-brown-sr.html | HARRY V BROWN SR | Soeclal to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/hearings-on-lobbyists-taxes.html | Hearings on Lobbyists Taxes | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/india-to-accept-prisoner-return-will-discuss-with-peiping-details.html | INDIA TO ACCEPT PRISONER RETURN Will Discuss With Peiping Details of Release of 10 Seized by Reds in Clash | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/investment-in-asia-urged.html | Investment in Asia Urged | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/japan-curbs-barter-halts-imports-from-china-in-trade-simplification.html | JAPAN CURBS BARTER Halts Imports From China in Trade Simplification Step | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/june-de-toth-in-debut-pittsburgh-pianist-gives-a-recital-in.html | JUNE DE TOTH IN DEBUT Pittsburgh Pianist Gives a Recital in Carnegie Hall | H C S | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/kwik-home-first-in-westbury-pace-mare-gains-2d-victory-in-row-ted.html | KWIK HOME FIRST IN WESTBURY PACE Mare Gains 2d Victory in Row  Ted Lybrook Next  Solid South Is Third | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/left-runs-strongly-in-icelandic-voting.html | LEFT RUNS STRONGLY IN ICELANDIC VOTING | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/lehman-supports-schoolbond-vote-says-foes-seek-to-defeat-issue-by.html | LEHMAN SUPPORTS SCHOOLBOND VOTE Says Foes Seek to Defeat Issue by Sowing Confusion  Gerosa Assails Felt | By Seymour Topping | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/locale-for-worlds-fair.html | Locale for Worlds Fair | AARON NADELL | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/london-issues-up-after-early-dips-endaccount-profit-taking-is.html | LONDON ISSUES UP AFTER EARLY DIPS EndAccount Profit Taking Is Overcome  Cape Mine Shares Are Strong | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/lucid-study-friendlys-and-murrows-biography-of-a-missile-captures.html | Lucid Study Friendlys and Murrows Biography of a Missile Captures High Drama | By John P Shanley | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/manhattanville-unit-plans-fete-tuesday.html | Manhattanville Unit Plans Fete Tuesday | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/margaret-cheuiga-to-wed.html | Margaret Cheuiga to Wed | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/mayor-stands-by-title-i-programs-calls-them-essential-to-city-to.html | MAYOR STANDS BY TITLE I PROGRAMS Calls Them Essential to City To Continue Plans Despite Relocation Controversy | By Murray Illson | RE0000343439 | 1987-07-08 | B00000801138 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/michael-j-vena-.html | MICHAEL J VENA | Deciat to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/middle-allamerica-some-are-preseason-and-some-postseason-but-this.html | Middle AllAmerica Some Are PreSeason and Some PostSeason but This One Is InSeason | By Joseph M Sheehan | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/miss-abraham-betrothed.html | Miss Abraham Betrothed | uCb41 t Tle Xea Nort PIme | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/modernart-museum-is-opened-in-dallas.html | MODERNART MUSEUM IS OPENED IN DALLAS | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/more-tourneys-due-for-suffolk-county-share-increased-slader-again.html | MORE TOURNEYS DUE FOR SUFFOLK County Share Increased Slader Again Heads L I Golfers Nammack Wins | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/moscow-details-picture-process-technological-features-are-described.html | MOSCOW DETAILS PICTURE PROCESS Technological Features Are Described in Transmission of the Moon Photos | By Osgood Caruthers | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/moscow-raises-budgets-for-science-and-industry-soviet-steps-up.html | Moscow Raises Budgets For Science and Industry SOVIET STEPS UP SCIENCE BUDGET | By Max Frankel | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/mount-kisco-fears-for-its-prized-mall-if-station-is-sold.html | Mount Kisco Fears For Its Prized Mall If Station Is Sold | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/mrs-thomas-mack.html | MRS THOMAS MACK | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/mrs-thomas_0baxteri-founder-of-the-soldiers-andl-sailors-library-is.html | MRS THOMAS0BAXTERI Founder of the Soldiers andl Sailors Library Is Dead | Special I The ew York Ti mes I | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/murphy-reported-ready-to-quit-state-department-after-white-house.html | Murphy Reported Ready To Quit State Department After White House Talk He Says He Wont Shift to West German Post | By William M Blair | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/new-writer-gets-chance-at-stage-louis-adelmans-tall-green-grass-is.html | NEW WRITER GETS CHANCE AT STAGE Louis Adelmans Tall Green Grass Is Planned Cox Talks About Moonbirds | By Louis Calta | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/newark-chamber-sued-creditor-asks-court-to-rule-body-is-insolvent.html | NEWARK CHAMBER SUED Creditor Asks Court to Rule Body Is Insolvent | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/nonsteel-output-and-jobs-decline-officials-are-worried-over.html | NONSTEEL OUTPUT AND JOBS DECLINE Officials Are Worried Over Economic Outlook Should Strike Keep Going | By Richard E Mooney | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/oneills-lost-works.html | ONeills Lost Works | ARTHUR GELB | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/oyce-brazie-davis-to-be-spring-bride.html | oyce Brazie Davis To Be Spring Bride | SleUl to The New Ycrk mes | RE0000343439 | 1987-07-08 | B00000801138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/pakistans-gains-praised-by-ayub-nation-honors-president-on-the.html | PAKISTANS GAINS PRAISED BY AYUB Nation Honors President on the Anniversary of His Revolt Against Chaos | By Paul Grimes | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/pentagon-warns-cuba-on-base-says-rights-are-not-revocable.html | Pentagon Warns Cuba on Base Says Rights Are Not Revocable | By Jack Raymond | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/post-office-testing-fast-facsimile-mail-post-office-tests-mail-by.html | Post Office Testing Fast Facsimile Mail POST OFFICE TESTS MAIL BY FACSIMILE | By Felix Belair Jr | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/preston-colbert-in-bells-of-st-marys.html | Preston Colbert in Bells of St Marys | RICHARD F SHEPARD | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/problems-shaped-for-city-planners.html | PROBLEMS SHAPED FOR CITY PLANNERS | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/protest-is-rebuffed.html | Protest Is Rebuffed | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/rail-inquiry-rejected-psc-says-it-has-no-ground-for-new-haven.html | RAIL INQUIRY REJECTED PSC Says It Has No Ground for New Haven Investigation | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/rochester-man-to-head-bankers-remington-the-new-a-b-a-president.html | Rochester Man to Head Bankers Remington the New A B A President Also a Lawyer | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/rockefeller-club-set.html | Rockefeller Club Set | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/safety-rules-ignored-accidents-in-pee-wee-racing-laid-to-poor.html | Safety Rules Ignored Accidents in Pee Wee Racing Laid to Poor Supervision of Courses | By Frank M Blunk | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/school-official-assails-secrecy-take-public-into-confidence-state.html | SCHOOL OFFICIAL ASSAILS SECRECY Take Public Into Confidence State Aide Tells Boards at Close of Parley | By Leonard Buder | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/scope-of-world-court-intent-of-revision-in-connally-reservation-is.html | Scope of World Court Intent of Revision in Connally Reservation Is Explained | PHILIP C JESSUP | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/small-concerns-get-more-loans-banks-extending-record-volume-of-such.html | SMALL CONCERNS GET MORE LOANS Banks Extending Record Volume of Such Credit ABA Parley Hears | By Albert L Kraus | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/soviet-joins-west-in-u-n-arms-moves-both-sides-back-resolution.html | SOVIET JOINS WEST IN U N ARMS MOVES Both Sides Back Resolution Transferring All Proposals to New 10Nation Unit | By Thomas J Hamilton | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/soviets-picture-of-moon-is-hailed-u-s-astronomers-puzzled-by-fact.html | SOVIETS PICTURE OF MOON IS HAILED U S Astronomers Puzzled by Fact Far Side Seems to Have Fewer Maria | By John A Osmundsen | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/speed-of-research-in-soviet-outlined.html | SPEED OF RESEARCH IN SOVIET OUTLINED | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/sports-of-the-times-total-warfare.html | Sports of The Times Total Warfare | By Arthur Daley | RE0000343439 | 1987-07-08 | B00000801138 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/stage-bard-of-harlem-works-by-langston-hughes-at-de-lys.html | Stage Bard of Harlem Works by Langston Hughes at de Lys | LEWIS FUNKE | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/steel-strike-injunction-upheld-but-judges-grant-6day-delay-u-s.html | STEEL STRIKE INJUNCTION UPHELD BUT JUDGES GRANT 6DAY DELAY U S URGES SPEED IN HIGH COURT WALKOUT GOES ON | By A H Raskin | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/stocks-advance-in-heavy-trading-average-up-163-on-volume-of-4160000.html | STOCKS ADVANCE IN HEAVY TRADING Average Up 163 on Volume of 4160000 Shares  Steels Mark Time | By Richard Rutter | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/strike-slows-auto-spending.html | Strike Slows Auto Spending | By Carl Spielvogel | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/talesmen-avoid-apalachin-trial-many-plead-bias-on-case-and-are.html | TALESMEN AVOID APALACHIN TRIAL Many Plead Bias on Case and Are Excused Jury May Be Picked Today | By Emanuel Perlmutter | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/telesh-stars-in-drill.html | Telesh Stars in Drill | Special To The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/ten-women-pilots-of-helicopters-fly-over-connecticut.html | Ten Women Pilots Of Helicopters Fly Over Connecticut | Special To The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/text-of-u-s-statement-on-envoys-protest-against-accusations-by.html | Text of U S Statement on Envoys Protest Against Accusations by Premier Castro | Special To The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/texts-of-the-majority-and-minority-opinions-by-appeal-court-on.html | Texts of the Majority and Minority Opinions by Appeal Court on Steel Injunction Issue of the National Health and Safety Discussed in Benchs Opinions on Steel | Special To The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/timken-bequests-are-vague-on-art-will-gives-equal-shares-to-2.html | TIMKEN BEQUESTS ARE VAGUE ON ART Will Gives Equal Shares to 2 Museums but Does Not Say Which Gets What | By Philip Benjamin | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/tokyo-budgets-storm-relief.html | Tokyo Budgets Storm Relief | Special To The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/toure-views-aid-with-eisenhower-guinea-chief-discusses-plan-for.html | TOURE VIEWS AID WITH EISENHOWER Guinea Chief Discusses Plan for Africas Evolution  Seeks Cooperation | Special To The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/tribute-for-churchill-macmillan-cites-expremiers-long-service-in.html | TRIBUTE FOR CHURCHILL Macmillan Cites ExPremiers Long Service in Commons | Special To The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/tv-applause-for-stanton-critic-says-c-b-s-leaders-statement-on.html | TV Applause for Stanton Critic Says C B S Leaders Statement on Program Deception Is On Right Track | By Jack Gould | RE0000343439 | 1987-07-08 | B00000801138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archiv es/tv-quiz-sponsors-chided-on-profits-executive-asks-those-who-backed.html | TV QUIZ SPONSORS CHIDED ON PROFITS Executive Asks Those Who Backed Frauds to Give Their Gains to Charity | By Richard F Shepard | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archiv es/tv-show-to-trace-rise-of-musicals-historical-series-will-be-shown.html | TV SHOW TO TRACE RISE OF MUSICALS Historical Series Will Be Shown on WCBS  NBC Cancels Press Junket | By Val Adams | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archiv es/twu-pay-demand-put-at-100-million-quill-to-ask-75million-city.html | TWU PAY DEMAND PUT AT 100 MILLION Quill to Ask 75Million City Package and 25 Million From Private Lines | By Stanley Levey | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archiv es/u-n-gets-2-motions-on-former-colony.html | U N GETS 2 MOTIONS ON FORMER COLONY | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archiv es/u-n-resolution.html | U N Resolution | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archiv es/u-s-aide-gets-ilo-post.html | U S Aide Gets ILO Post | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archiv es/u-s-concern-cautions-cuba.html | U S Concern Cautions Cuba | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archiv es/u-s-gets-backing-on-freeing-trade-farm-protectionism-price.html | U S GETS BACKING ON FREEING TRADE Farm Protectionism Price Stabilization and Blocs Discussed by GATT | By Robert Trumbull | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archiv es/u-s-steel-reports-record-loss-of-31-million-for-third-quarter-us.html | U S Steel Reports Record Loss Of 31 Million for Third Quarter US Steel Reports Record Loss Of 31 Million in Third Quarter | By Thomas E Mullaney | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archiv es/university-is-planned-common-market-lands-study-european.html | UNIVERSITY IS PLANNED Common Market Lands Study European Institution | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archiv es/us-protest-says-charges-by-cuba-peril-relations-havana-told-aim.html | US PROTEST SAYS CHARGES BY CUBA PERIL RELATIONS Havana Told Aim Seems to Be to Replace Amity With Distrust and Hostility | By William J Jorden | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archiv es/violinist-cellist-in-joint-program-gerald-tarack-and-jules-eskin.html | VIOLINIST CELLIST IN JOINT PROGRAM Gerald Tarack and Jules Eskin Play Venturesome Group of Works | JOHN BRIGGS | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archiv es/white-is-acquitted-in-slaying-unionist-white-acquitted-by-murder.html | White Is Acquitted In Slaying Unionist WHITE ACQUITTED BY MURDER JURY | By Will Lissner | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archiv es/william-t-davis.html | WILLIAM T DAVIS | Special to The New York Times | RE0000343439 | 1987-07-08 | B00000801138 |
| 1959-10-28 | https://www.nytimes.com/1959/10/28/archiv es/wood-field-and-stream-its-been-a-wonderful-year-for-woodcock-in-the.html | Wood Field and Stream Its Been a Wonderful Year for Woodcock in the Woods Along St Croix   So Far | By John W Randolph | RE0000343439 | 1987-07-08 | B00000801138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/16-back-india-bid-on-u-n-ship-unit-assembly-support-is-asked-by.html | 16 BACK INDIA BID ON U N SHIP UNIT Assembly Support Is Asked by Asian Land Seeking Vote in Marine Group | By Kathleen Teltschspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/2-judges-trade-charges-on-trial-sobel-insists-story-of-boy-15-is.html | 2 JUDGES TRADE CHARGES ON TRIAL Sobel Insists Story of Boy 15 Is Untold Leibowitz Defends Prosecution | By David Anderson | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/500-rescued-at-sea-as-soviet-ship-burns.html | 500 RESCUED AT SEA AS SOVIET SHIP BURNS | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/adenauer-eases-stand.html | Adenauer Eases Stand | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/afroasian-lands-hit-trade-blocs-speakers-at-gatt-meeting-assert.html | AFROASIAN LANDS HIT TRADE BLOCS Speakers at GATT Meeting Assert European Policies Have Hurt Markets | By Robert Trumbullspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/against-amendment-no-2-use-of-alternate-rout-through-champlain.html | Against Amendment No 2 Use of Alternate Rout Through Champlain Valley Urged | PAUL KHAN | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/air-force-to-drop-base-and-3-units-move-due-to-save-4-million.html | AIR FORCE TO DROP BASE AND 3 UNITS Move Due to Save 4 Million  Viewed as Forerunner of Overseas Changes | By Jack Raymondspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/alexander-m-horner.html | ALEXANDER M HORNER | pciaJ to lhe ew York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/algerias-regime-firm.html | Algerias Regime Firm | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/algernon-t-sweenen.html | ALGERNON T SWEENEN | Special to Tile New York Tlme | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/all-un-members-back-arms-plan-82-nations-sponsor-motion-drafted-by.html | ALL UN MEMBERS BACK ARMS PLAN 82 Nations Sponsor Motion Drafted by US and Soviet  Arabs End Objection | By Thomas J Hamiltonspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/aluminum-truce-made-indefinite-steel-union-agreement-with-alcoa.html | ALUMINUM TRUCE MADE INDEFINITE Steel Union Agreement With Alcoa Reduces Fear of IndustryWide Strike | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/american-collections.html | American Collections | Togetherness Continues for Spring | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/apalachin-jury-set-after-3-days-8-men-and-4-women-are-selected-in-u.html | APALACHIN JURY SET AFTER 3 DAYS 8 Men and 4 Women Are Selected in U S Court  Nationality Issue Raised | By Emanuel Perlmutter | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/arbitration-upheld-in-business-pacts-arbitration-in-business-pacts.html | Arbitration Upheld In Business Pacts Arbitration in Business Pacts Is Upheld by Court of Appeals | By Edward Ranzal | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/art-show-in-capital-will-usher-in-series.html | Art Show in Capital Will Usher in Series | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/art-worlds-of-fantasy-louise-nevelsons-sculpture-at-jackson-gallery.html | Art Worlds of Fantasy Louise Nevelsons Sculpture at Jackson Gallery  Works by Richenburg Shown | By Dore Ashton | RE0000343438 | 1987-07-08 | B00000801137 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/article-2-no-title-state-to-change-its-tax-tables-weekly.html | Article 2  No Title State to Change Its Tax Tables Weekly Withholding Drops in 60 | By Warren Weaver Jrspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/auto-ads-cut.html | Auto Ads Cut | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/baldwin-library-voted-375000-bond-issue-passed-school-tax-to-rise.html | BALDWIN LIBRARY VOTED 375000 Bond Issue Passed School Tax to Rise 36c | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/bankers-oppose-interest-ceiling-a-b-a-describes-limit-of-4-14-as.html | BANKERS OPPOSE INTEREST CEILING A B A Describes Limit of 4 14 as SelfDefeating Urges Its Removal BANKERS OPPOSE INTEREST CEILING | By Albert L Kraussspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/benhur-credit-is-urged-for-fry-wyler-films-director-says-playwright.html | BENHUR CREDIT IS URGED FOR FRY Wyler Films Director Says Playwright Spent Eight Months on Script | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/bonn-cabinet-prohibits-new-east-german-flag.html | Bonn Cabinet Prohibits New East German Flag | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/bowles-for-unit-to-study-video-says-group-would-examine-future.html | BOWLES FOR UNIT TO STUDY VIDEO Says Group Would Examine Future Needs of Industry  Meredith Is Signed | By Richard F Shepard | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/brazil-coalition-fades-president-orders-his-party-not-to-abandon.html | BRAZIL COALITION FADES President Orders His Party Not to Abandon Lott | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/bridges-acceptance-of-soviets-bid-seen.html | BRIDGES ACCEPTANCE OF SOVIETS BID SEEN | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/british-are-pleased.html | British Are Pleased | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/british-uphold-u-s-on-atom-test-study.html | BRITISH UPHOLD U S ON ATOM TEST STUDY | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/broader-aid-effort-is-urged-by-dillon.html | BROADER AID EFFORT IS URGED BY DILLON | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/business-loans-drop-156-million-fall-in-week-lowered-the-total.html | BUSINESS LOANS DROP 156 MILLION Fall in Week Lowered the Total Outstanding to 29548000000 | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/c-c-n-y-booters-win-minnerop-scores-2-goals-in-40-rout-of-adelphi.html | C C N Y BOOTERS WIN Minnerop Scores 2 Goals in 40 Rout of Adelphi | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/casals-in-music-post-accepts-presidency-of-new-puerto-rico.html | CASALS IN MUSIC POST Accepts Presidency of New Puerto Rico Conservatory | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/charles-de-moos-film-pioneer-dies-exlaboratory-chief-for-fox.html | CHARLES DE MOOS FILM PIONEER DIES Exlaboratory Chief for Fox Started in 08 at Gaumont  Held Nine Patents | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/charles-kelley-jr-79-excivil-defense-director-in-new-bedford-is.html | CHARLES KELLEY JR 79 ExCivil Defense Director in New Bedford Is Dead | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/city-maps-housing-at-polo-grounds-estimate-board-to-be-asked-to.html | CITY MAPS HOUSING AT POLO GROUNDS Estimate Board to Be Asked to Approve 1700 Units in Move to Use U S Aid  CITY MAPS HOUSING AT POLO GROUNDS | By Charles Grutzner | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/coalition-regime-likely-in-iceland-vote-results-cut-strength-of-top.html | COALITION REGIME LIKELY IN ICELAND Vote Results Cut Strength of Top Party  Difficult Negotiations Foreseen | By Werner Wiskarispecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/contract-bridge-good-psychic-bids-are-not-just-whims-a-book-about.html | Contract Bridge Good Psychic Bids Are Not Just Whims  A Book About Them Is Coming | By Albert H Morehead | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/de-gaulle-asks-army-discipline-calls-on-forces-and-civilian.html | DE GAULLE ASKS ARMY DISCIPLINE Calls on Forces and Civilian Officials in Algeria to Be Loyal in Seeking Accord | By Robert C Dotyspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/de-gaulle-relates-194446-struggles.html | DE GAULLE RELATES 194446 STRUGGLES | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/democratic-rift-ended-in-queens-clancy-battipaglia-and-3-district.html | DEMOCRATIC RIFT ENDED IN QUEENS Clancy Battipaglia and 3 District Leaders Drop Feud Over Primary | By Leo Egan | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/democrats-see-hope-in-nassau-party-believes-apathy-plus-resentment.html | DEMOCRATS SEE HOPE IN NASSAU Party Believes Apathy Plus Resentment on Taxes May Let It Cut GOP Margin | By Roy R Silverspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/drive-on-statism-stirs-argentina-economy-chief-woos-public-as.html | DRIVE ON STATISM STIRS ARGENTINA Economy Chief Woos Public as Battle Shapes Up on Private Enterprise | By Juan de Onisspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/dutchess-adult-education-class-to-seek-county-planning-board.html | Dutchess Adult Education Class To Seek County Planning Board | By Merrill Folsomspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/early-training-helps-bird-dogs-but-it-takes-work-all-year-to.html | Early Training Helps Bird Dogs But It Takes Work All Year to Develop a Field Trial Ace | By Walter R Fletcher | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/economy-vs-space-race-transfer-of-armys-missile-group-to-the-space.html | Economy vs Space Race Transfer of Armys Missile Group to the Space Agency Is Assessed | By Hanson W Baldwin | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/edward-herbert.html | EDWARD HERBERT | pcial to The ew York Tlmcs | RE0000343438 | 1987-07-08 | B00000801137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/eisenhower-acts-to-bar-illegal-flights-castro-enmity-puzzles-him.html | Eisenhower Acts to Bar Illegal Flights Castro Enmity Puzzles Him EISENHOWER ACTS IN CUBA PROBLEM | By William J Jordenspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/eisenhower-says-loanaid-system-is-being-reviewed-denies-real.html | EISENHOWER SAYS LOANAID SYSTEM IS BEING REVIEWED Denies Real Inconsistency in Trade Policy and Plan to Tie Credit to Exports President Says U S Is Studying System of Foreign Aid and Loans | By Richard E Mooneyspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/elisabeth-schwarzkopf-sings-in-top-form-at-carnegie-hall.html | Elisabeth Schwarzkopf Sings In Top Form at Carnegie Hall | JOHN BRIGGS | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/elise-o-robinson-prospective-bride.html | Elise O Robinson Prospective Bride | Special to The New York Itmes | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/erichjacoby-so-a-jew-elryartner.html | ERICHJACOBY SO A JEW ELRYARTNER | SleclaI to The New York TIme I | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/essay-test-added-to-college-entry-examination-board-forms-a.html | ESSAY TEST ADDED TO COLLEGE ENTRY Examination Board Forms a Commission on English to Promote Proficiency COMPLAINTS ARE HEEDED Russian Test Also Approved  French Spanish and German Due in Spring | By Gene Currivan | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/extra-day-of-debate.html | Extra Day of Debate | By Arnaldo Cortesispecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/film-of-u-s-trip-a-hit-in-moscow-color-movie-of-khrushchev-visit.html | FILM OF U S TRIP A HIT IN MOSCOW Color Movie of Khrushchev Visit Gives Some Glimpses of Americas Wonders | By Max Frankelspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/funds-wariness-blocks-u-s-study-foundations-insist-on-a-firm.html | FUNDS WARINESS BLOCKS U S STUDY Foundations Insist on a Firm Prospectus Before Aiding National Goals Project | By Russell Bakerspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/g-o-p-names-aide-l-i-executive-is-controller-of-state-committee.html | G O P NAMES AIDE L I Executive Is Controller of State Committee | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/gas-electricity-slated-for-space-ges-motionless-generator-would.html | GAS ELECTRICITY SLATED FOR SPACE GEs Motionless Generator Would Utilize Rockets Hot Fuel Exhaust | By Robert Alden | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/german-pianist-heard-in-debut-hans-richterhaaser-plays-at-town-hall.html | GERMAN PIANIST HEARD IN DEBUT Hans RichterHaaser Plays at Town Hall Features Appassionata Sonata | HAROLD C SCHONBERG | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/guineas-president-is-guest-of-north-carolina-governor-at-dinner.html | Guineas President Is Guest of North Carolina Governor at Dinner GUINEA PRESIDENT IS FETED IN SOUTH | By Claude Sittonspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/harra-a-redden.html | HARRA A REDDEN | Special to The Nev York Times | RE0000343438 | 1987-07-08 | B00000801137 |

| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/havana-press-moderate.html | Havana Press Moderate | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
|---|---|---|---|---|---|---|
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/help-shape-policy-city-managers-told.html | HELP SHAPE POLICY CITY MANAGERS TOLD | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/high-court-bars-u-s-bid-to-speed-ruling-on-steel-refuses-to-require.html | HIGH COURT BARS U S BID TO SPEED RULING ON STEEL Refuses to Require Union to File Its Case Today  Finding Unanimous LEGAL COURSE COMPLEX Final Decision on Injunction Believed Unlikely Before Middle of Next Week HIGH COURT BARS US PLEA ON STEEL | By Anthony Lewisspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/house-unit-plans-60-space-inquiry-brooks-orders-study-of-why-us-i.html | HOUSE UNIT PLANS 60 SPACE INQUIRY Brooks Orders Study of Why US Lags and What Steps Will Gain the Forefront | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/impact-of-funds-sighted-in-decade-investors-are-expected-to-begin.html | IMPACT OF FUNDS SIGHTED IN DECADE Investors Are Expected to Begin Realizing Goals Mutual Parley Hears | By Gene Smithspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/in-the-nation-effects-of-new-conditions-on-a-theory.html | In The Nation Effects of New Conditions on a Theory | By Arthur Krock | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/indiapakistan-ties-gain.html | IndiaPakistan Ties Gain | By Walter H Waggonerspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/james-guernsey-56-an-educator-on-l-i.html | JAMES GUERNSEY 56 AN EDUCATOR ON L I | Scclal to The Hew York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/joseph-d-collins.html | JOSEPH D COLLINS | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/judge-samuel-pierce-endorsed.html | Judge Samuel Pierce Endorsed | ROSWELL B PERKINS | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/justice-officials-start-tv-inquiry-open-quiz-study-asked-by.html | JUSTICE OFFICIALS START TV INQUIRY Open Quiz Study Asked by President by Conferring With 2 Network Chiefs | By William M Blairspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/kaiser-signed-pact-to-avoid-injunction.html | KAISER SIGNED PACT TO AVOID INJUNCTION | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/kassim-rejects-aid-offered-by-hussein.html | KASSIM REJECTS AID OFFERED BY HUSSEIN | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/kennedy-scorns-nightstick-move-calls-council-proposal-for-day.html | KENNEDY SCORNS NIGHTSTICK MOVE Calls Council Proposal for Day Policemen Phony Kennedy Rebuffs Council as Phony On Nightstick Issue | By Charles G Bennett | RE0000343438 | 1987-07-08 | B00000801137 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/l-i-candidates-going-across-sound-to-stump.html | L I Candidates Going Across Sound to Stump | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/laborites-move-to-heal-wounds-party-orders-an-inquiry-into-wildcat.html | LABORITES MOVE TO HEAL WOUNDS Party Orders an Inquiry Into Wildcat Strikes and Calls Parley on Election Loss | By Drew Middletonspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/leslie-m-meyer-lewis-b-holmes-to-wed-in-june-town-hall-aide-hnd.html | Leslie M Meyer Lewis B Holmes To Wed in June Town Hall Aide hnd Medical Student at Duke Engaged | Special to The New York Tlmei | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/li-college-unit-opens-400-attend-convocation-of-suffolk-branch-of.html | LI COLLEGE UNIT OPENS 400 Attend Convocation of Suffolk Branch of Adelphi | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/litter-basket-legend-protested.html | Litter Basket Legend Protested | JAMES MARSHALL | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/local-american-football-league-team-is-named-titans-squad-will-play.html | Local American Football League Team Is Named Titans SQUAD WILL PLAY AT POLO GROUNDS Three of Four Backers of New York Pro Eleven Are in Oil Business | By Howard M Tuckner | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/london-market-sharply-higher-broad-and-steep-advances-send.html | LONDON MARKET SHARPLY HIGHER Broad and Steep Advances Send Industrial Share Index to a New Peak | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/london-unveils-raleigh-statue-ambassador-whitney-pays-tribute-to.html | LONDON UNVEILS RALEIGH STATUE Ambassador Whitney Pays Tribute to the Virginia DiscovererColonizer NONSMOKERS PROTEST Tobaccos Achievement of World Popularity Through the Ages Is Recounted | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mantles-job-secure-weiss-of-yanks-says-one-poor-season-doesnt-mean.html | Mantles Job Secure Weiss of Yanks Says One Poor Season Doesnt Mean a Player Is Through | By John Drebinger | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/market-leaders-take-big-swings-buying-waves-mark-trade-in-american.html | MARKET LEADERS TAKE BIG SWINGS Buying Waves Mark Trade in American Motors and StudebakerPackard MEAT PACKERS STRONG But Stocks Generally Show Slight Change  Average Eases by 057 Point MARKET LEADERS TAKE BIG SWINGS | By Burton Crane | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mary-a-goldsmith-becomes-affianced.html | Mary A Goldsmith Becomes Affianced | Special to The New York Tlme | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mayor-seeks-way-to-help-cabbies-he-will-meet-taxi-industry-members.html | MAYOR SEEKS WAY TO HELP CABBIES He Will Meet Taxi Industry Members Tomorrow to See What We Can Do | By Paul Crowell | RE0000343438 | 1987-07-08 | B00000801137 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mills-m-fries.html | MILLS M FRIES | Spc3a to Tt3e e OTk Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/more-aid-sought-for-handicapped-federal-responsibility-is-stressed.html | MORE AID SOUGHT FOR HANDICAPPED Federal Responsibility Is Stressed at City Hearing of House Subcommittee | By Murray Illson | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mrs-bryant-has-child.html | Mrs Bryant Has Child | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mrs-r-k-johnson-sr.html | MRS R K JOHNSON SR | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/murphy-leaves-foreign-service-eisenhower-accepts-with-regret-under.html | MURPHY LEAVES FOREIGN SERVICE Eisenhower Accepts With Regret Under Secretary of States Resignation | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/narcotics-parley-opens-with-clash-experts-quarrel-over-stern-versus.html | NARCOTICS PARLEY OPENS WITH CLASH Experts Quarrel Over Stern Versus Humane Treatment  200 at Youth Meeting | By Edith Evans Asbury | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/nehru-reported-tougher-on-china-said-to-see-need-to-stiffen-peiping.html | NEHRU REPORTED TOUGHER ON CHINA Said to See Need to Stiffen Peiping Policy  Demands for Action Continue NEHRU REPORTED TOUGHER ON CHINA | By Paul Grimesspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/nepal-border-to-be-set.html | Nepal Border to Be Set | Dispatch of The Times London | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/new-filing-of-claims-is-ordered-400-jailed-in-camaguey-plot-cuban.html | New Filing of Claims Is Ordered  400 Jailed in Camaguey Plot CUBAN MINE LAW HITS US HOLDINGS | By R Hart Phillipsspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/new-school-laboratory-to-ease-shortage-of-technicians-on-l-i.html | New School Laboratory to Ease Shortage of Technicians on L I | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/north-italian-risotto-ideal-dish-for-inventive-home-cook-rice-is.html | North Italian Risotto Ideal Dish for Inventive Home Cook Rice Is Basis With Limitless Variety of Ingredients | By June Owen | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/nushie-beats-favored-idun-by-neck-in-interborough-handicap-at.html | Nushie Beats Favored Idun by Neck in Interborough Handicap at Aqueduct SHOEMAKER WINS ABOARD 71 SHOT Nushie With 13Pound Edge in Weights Takes Dash First Landing Victor | By William R Conklin | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/office-commutes-to-employes.html | Office Commutes to Employes | By Carl Spielvogelspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/one-soccer-field-for-ten-nations-league-to-start-play-in-60-every.html | One Soccer Field for Ten Nations League to Start Play in 60  Every Game at Randalls Island | By Deane McGowen | RE0000343438 | 1987-07-08 | B00000801137 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/opera-manon-five-years-older-massenet-work-back-in-met-repertory.html | Opera Manon Five Years Older Massenet Work Back in Met Repertory Victoria de los Angeles and Gedda Head Cast | By Howard Taubman | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/paris-reviewers-bow-to-de-gaulle-press-postpones-comment-on-play-at.html | PARIS REVIEWERS BOW TO DE GAULLE Press Postpones Comment on Play at Palace Request Until President Sees It | By Henry Ginigerspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/park-ave-plaza-gets-new-trees-first-of-6-gingkoes-planted-at.html | PARK AVE PLAZA GETS NEW TREES First of 6 Gingkoes Planted at Seagram Building  Woman Directs Job | By John C Devlin | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/peiping-optimistic-on-59-output-gains.html | PEIPING OPTIMISTIC ON 59 OUTPUT GAINS | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/polish-reds-said-to-be-split-by-tightening-of-economy-change-in.html | Polish Reds Said to Be Split By Tightening of Economy CHANGE IN POLAND SAID TO SPLIT REDS | By A M Rosenthalspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/president-cites-smile-diplomacy-favors-this-reply-to-claims-of.html | PRESIDENT CITES SMILE DIPLOMACY Favors This Reply to Claims of Soviet Superiority PRESIDENT CITES SMILE DIPLOMACY | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/president-gets-annual-checkup-at-walter-reed-this-weekend.html | President Gets Annual CheckUp At Walter Reed This WeekEnd | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/pro-in-diplomacy.html | Pro in Diplomacy | Robert MurphySpecial to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/progressive-ideas-of-coach-dave-nelson-and-staff-suit-delaware-to-a.html | Progressive Ideas of Coach Dave Nelson and Staff Suit Delaware to a T UNBEATEN ELEVEN IS PROOF OF SKILL Nelson of Delaware Is Chief Architect of DoubleWing T and ManinMotion Wing | By Joseph M Sheehanspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/psychic-factors-hinted-in-cancer-power-of-mind-in-disease-deserves.html | PSYCHIC FACTORS HINTED IN CANCER Power of Mind in Disease Deserves Study Head of Society Says Here | By Harold M Schmeck Jr | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/rangers-tie-wings-on-3dperiod-goals-by-henry-bathgate-and-hebenton.html | Rangers Tie Wings on 3dPeriod Goals by Henry Bathgate and Hebenton DETROIT HOLDS ON FOR 33 DEADLOCK Wings Score in First Period  Henrys Goal Puts Him at 100 for His Career | By William J Briordy | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/rca-head-urges-education-study-john-burns-asks-research-into.html | RCA HEAD URGES EDUCATION STUDY John Burns Asks Research Into Uniting Broadcasting Teaching Graphic Arts | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/recognition-of-peiping-urged.html | Recognition of Peiping Urged | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/reserves-buying-help-u-s-bills-but-most-treasury-issues-tend-to-dip.html | RESERVES BUYING HELP U S BILLS But Most Treasury Issues Tend to Dip November Rights Values Off | By Paul Heffernan | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/roles-in-festival-for-miss-hepburn-actress-to-play-cleopatra-at.html | ROLES IN FESTIVAL FOR MISS HEPBURN Actress to Play Cleopatra at Stratford in 1960 Also Will Direct Work | By Sam Zolotow | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/settling-labor-disputes-new-approach-to-two-basic-issues-in-steel.html | Settling Labor Disputes New Approach to Two Basic Issues in Steel Industry Is Asked | MORRIS L ERNST | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/soviet-deputies-air-local-issues-session-in-kremlin-hears-small.html | SOVIET DEPUTIES AIR LOCAL ISSUES Session in Kremlin Hears Small Grievances as Well as Speeches on Budget | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/soviet-wife-returns-woman-who-defected-flies-to-moscow-with-child.html | SOVIET WIFE RETURNS Woman Who Defected Flies to Moscow With Child | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/sports-of-the-times-the-miracle-worker.html | Sports of The Times The Miracle Worker | By Arthur Daley | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/su-mac-lad-first-in-trot-by-head-beats-tyson-scott-and-pays-470-at.html | SU MAC LAD FIRST IN TROT BY HEAD Beats Tyson Scott and Pays 470 at Westbury Heathcliffe Is Third | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/talks-hailed-by-rabat.html | Talks Hailed by Rabat | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/the-theatre-u-s-a-play-based-on-trilogy-of-dos-passos-opens.html | The Theatre U S A Play Based on Trilogy of Dos Passos Opens | By Brooks Atkinson | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/thousands-in-east-see-space-balloon-many-watch-test-of-space.html | Thousands in East See Space Balloon MANY WATCH TEST OF SPACE BALLOON Flight of Balloon Rocket Traced | By John W Finneyspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/tobacco-through-the-ages-statue-of-raleigh-unveiled-in-london-irks.html | Tobacco Through the Ages Statue of Raleigh Unveiled in London Irks NonSmokers | By Edward C Burks | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/trains-stoned-twice-new-haven-cars-attacked-near-norwalk-bridge.html | TRAINS STONED TWICE New Haven Cars Attacked Near Norwalk Bridge | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/two-singers-win-praise-misses-safarty-and-meister-of-city-opera-in.html | TWO SINGERS WIN PRAISE Misses Safarty and Meister of City Opera in New Roles | ROSS PARMENTER | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/u-n-change-backed-special-group-is-proposed-on-enlarging-main.html | U N CHANGE BACKED Special Group Is Proposed on Enlarging Main Bodies | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/u-n-group-debates-proposal-on-africa.html | U N GROUP DEBATES PROPOSAL ON AFRICA | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |

| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/union-college-revises-tuition.html | Union College Revises Tuition | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
|---|---|---|---|---|---|---|
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/us-sets-deadline-on-steel-parleys-talks-resume-today-but-finnegan.html | US SETS DEADLINE ON STEEL PARLEYS Talks Resume Today but Finnegan Will Act Unless They Succeed by Monday US SETS DEADLINE ON STEEL PARLEYS | By A H Raskinspecial To The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/van-doren-bloomgarden-admit-getting-tv-answers-van-doren-admits.html | Van Doren Bloomgarden Admit Getting TV Answers VAN DOREN ADMITS GETTING QUIZ HELP | By Jack Roth | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/wests-leaders-agree-to-confer-in-middecember-eisenhower-says.html | WESTS LEADERS AGREE TO CONFER IN MIDDECEMBER Eisenhower Says British French and West German Chiefs Accept Proposal PUTS ARMS ISSUE FIRST Agenda for Summit Parleys Held Open With Regard to Berlin and Other Topics WESTS LEADERS AGREE TO CONFER | By Felix Belair Jrspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/wine-frauds-stir-drive-in-germany-mislabeling-of-bottles-for-export.html | WINE FRAUDS STIR DRIVE IN GERMANY Mislabeling of Bottles for Export Brings Move to Tighten Controls | Special to The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/wood-field-and-stream-small-amounts-of-effort-and-money-spent-to.html | Wood Field and Stream Small Amounts of Effort and Money Spent to Lure Ducks Pay Off | By John W Randolphspecial To The New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/wording-imperils-a-church-merger-universalists-and-unitarians.html | WORDING IMPERILS A CHURCH MERGER Universalists and Unitarians Divided Over Mention of Jesus in Purposes | By George Duganspecial To the New York Times | RE0000343438 | 1987-07-08 | B00000801137 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/-church-groups-urged-to-reiect-or-accept-merger-plan-firmly.html | Church Groups Urged to Reiect Or Accept Merger Plan Firmly | By George Dugan | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/-dear-lifelong-friend-honored-by-president.html | Dear Lifelong Friend Honored by President | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/-threat-technique-in-curbing-drinkers-praised-by-physician.html | Threat Technique in Curbing Drinkers Praised by Physician | By Emma Harrison | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/2year-speedup-of-saturn-urged-2year-speedup-of-saturn-urged.html | 2Year SpeedUp of Saturn Urged 2YEAR SPEEDUP OF SATURN URGED | By Jack Raymond | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/35-lands-back-us-on-freeing-trade-gatt-nations-sympathetic-to-move.html | 35 LANDS BACK US ON FREEING TRADE GATT Nations Sympathetic to Move to End Curbs on Dollar Imports | By Robert Trumbull | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/4-hurt-in-jersey-blast.html | 4 Hurt in Jersey Blast | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/4-in-soviet-label-reuther-traitor-labor-leader-denies-charge-by.html | 4 IN SOVIET LABEL REUTHER TRAITOR Labor Leader Denies Charge by Former CoWorkers | By Osgood Caruthers | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/a-trader-recalls-the-dark-day-of-bulls-slaughter-on-wall-st-a.html | A Trader Recalls the Dark Day Of Bulls Slaughter on Wall St A TRADER RECALLS THE GREAT CRASH | By Elizabeth M Fowler | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/ace-rookies-saluted-mccovey-of-giants-chews-over-1959.html | Ace Rookies Saluted McCovey of Giants Chews Over 1959 | By John Drebinger | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/advertising-chicago-woos-accounts-in-east.html | Advertising Chicago Woos Accounts in East | By Carl Spielvogel | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/allies-to-use-troops-to-bar-reds-flags-in-west-berlin-garrisons-in.html | Allies to Use Troops to Bar Reds Flags in West Berlin Garrisons in Three Sectors Will Be on a Standby Alert Nov 69 for Fete Marking Bolshevik Revolution | By Sydney Gruson | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/arcaro-triumphs-with-starlet-miss-rides-two-other-winners-at.html | Arcaro Triumphs With Starlet Miss Rides Two Other Winners at Aqueduct PENUMBRA SECOND IN MILE FEATURE | By Joseph C Nichols | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/army-and-air-force-strike-alike-service-rivals-use-lonely-ends-and.html | Army and Air Force Strike Alike Service Rivals Use Lonely Ends and WingT Attacks | By Joseph M Sheehan | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/art-new-acquisitions-show-at-the-janis-runs-modern-gamut.html | Art New Acquisitions Show at the Janis Runs Modern Gamut | By Dore Ashton | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/asians-criticize-peiping.html | Asians Criticize Peiping | By Bernard Kalb | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/ballot-case-is-lost-by-party-in-queens.html | BALLOT CASE IS LOST BY PARTY IN QUEENS | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/bethlehem-steel-shows-big-deficit-loss-in-the-strikemarred-third.html | BETHLEHEM STEEL SHOWS BIG DEFICIT Loss in the StrikeMarred Third Quarter at Record Level of 38926913 | By Thomas E Mullaney | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/bid-to-south-africa-un-motion-seeks-negotiations-on-southwest.html | BID TO SOUTH AFRICA UN Motion Seeks Negotiations on SouthWest Territory | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/big-factory-park-outlined-to-city-95-million-industrial-area-for.html | BIG FACTORY PARK OUTLINED TO CITY 95 Million Industrial Area for Brooklyn Envisioned in Engineers Study | By Charles G Bennett | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/big-stores-show-8-gain-in-trade-only-minneapolis-trailed-the-1958.html | BIG STORES SHOW 8 GAIN IN TRADE Only Minneapolis Trailed the 1958 Level in Week  Sales Up 9 Here | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/bonds-market-prices-continue-on-the-defensive-most-u-s-issues.html | Bonds Market Prices Continue on the Defensive MOST U S ISSUES DECLINE SLIGHTLY | By Paul Heffernan | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/boy-severely-beats-a-woman-teacher-pupil-14-beats-woman-teacher.html | Boy Severely Beats A Woman Teacher PUPIL 14 BEATS WOMAN TEACHER | By Guy Passant | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/brandeis-board-reelects-head.html | Brandeis Board Reelects Head | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/british-pay-off-loan-due-in-1965-250000000-returned-to-u-s.html | BRITISH PAY OFF LOAN DUE IN 1965 250000000 Returned to U S ExportImport Bank  Financial Gains Cited | By Walter H Waggoner | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cicely-p-russell-engaged-to-marry.html | Cicely P Russell Engaged to Marry | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cleanup-urged-for-fund-appeals-cancer-society-leader-says-a-rating.html | CLEANUP URGED FOR FUND APPEALS Cancer Society Leader Says a Rating Bureau Might Appraise Organizations | By Harold M Schmeck Jr | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/contract-bridge-queen-of-trumps-lead-is-play-that-comes-rarely-but.html | Contract Bridge Queen of Trumps Lead Is Play That Comes Rarely but Is Worth Learning | By Albert H Morehead | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cornells-eleven-will-use-five-new-starters-against-columbia.html | Cornells Eleven Will Use Five New Starters Against Columbia Tomorrow TELESH GETS POST AS LEFT HALFBACK | By Lincoln A Werden | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/costa-rican-head-gains-vote-margin.html | COSTA RICAN HEAD GAINS VOTE MARGIN | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/court-upholds-moroccan-reds.html | Court Upholds Moroccan Reds | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cowan-expected-to-testify.html | Cowan Expected to Testify | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cuba-suspends-habeas-corpus-to-quell-plots-writ-removed-as-military.html | CUBA SUSPENDS HABEAS CORPUS TO QUELL PLOTS Writ Removed as Military Courts ResumeCastros Army Chief Missing | By R Hart Phillips | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cyprus-resuming-charter-task.html | Cyprus Resuming Charter Task | Dispatch of The Times London | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/de-gaulle-at-paris-electra.html | De Gaulle at Paris Electra | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/demonstrators-assail-nehru.html | Demonstrators Assail Nehru | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/doctors-graft-back-almostsevered-leg-crushed-leg-is-grated-back.html | Doctors Graft Back AlmostSevered Leg CRUSHED LEG IS GRATED BACK | By United Press International | RE0000343437 | 1987-07-08 | B00000801136 |

| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/dr-william-mguinn.html | DR WILLIAM MGUINN | SPeCial to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
|---|---|---|---|---|---|---|
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/earl-of-ilchester.html | EARL OF ILCHESTER | Special to The ew York lmes | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/east-berlin-threatens-to-bar-bishop-dibelius.html | East Berlin Threatens To Bar Bishop Dibelius | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/eastern-airlines-opens-terminal-lone-passenger-puts-new-20000000.html | EASTERN AIRLINES OPENS TERMINAL Lone Passenger Puts New 20000000 Building Into Operation at Idlewild | By Edward Hudson | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/educator-calls-achievement-better-gauge-than-i-q-as-test.html | Educator Calls Achievement Better Gauge Than I Q as Test | By Gene Currivan | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/eliot-tuckerman-lawyer-dead-expert-on-constitution-was-87.html | Eliot Tuckerman Lawyer Dead Expert on Constitution Was 87 | Special to Th New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/era-of-pride-and-spirit-murphy-was-one-of-the-brilliant-generation.html | Era of Pride and Spirit Murphy Was One of the Brilliant Generation of Foreign Service Men | By James Reston | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/exgi-wins-case-on-wartime-pay-court-sets-aside-judgment-on-city.html | EXGI WINS CASE ON WARTIME PAY Court Sets Aside Judgment on City Mans 1337 Trial Is Possible | By Edward Ranzal | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/fernandez-left-worries-ortega-mexican-maps-defense-for-converted.html | FERNANDEZ LEFT WORRIES ORTEGA Mexican Maps Defense for Converted Southpaw in Garden Bout Tonight | By Deane McGowen | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/flemming-to-war-on-degree-mills-bogus-schools-must-face-glare-of.html | FLEMMING TO WAR ON DEGREE MILLS Bogus Schools Must Face Glare of Publicity | By Bess Furman | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/for-lessened-tensions.html | For Lessened Tensions | KATHRYN PITTMAN | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/french-taxes-lowered-assembly-votes-bill-revising-structure-of.html | FRENCH TAXES LOWERED Assembly Votes Bill Revising Structure of Imposts | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/geneva-talks-a-year-old.html | Geneva Talks a Year Old | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/gore-vidal-play-best-man-due-stevens-to-produce-drama-about.html | GORE VIDAL PLAY BEST MAN DUE Stevens to Produce Drama About Politics Work by Ugo Betti Is Scheduled | By Sam Zolotow | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/graham-happy-without-pressure-coast-guard-coach-prefers-security-to.html | Graham Happy Without Pressure Coast Guard Coach Prefers Security to High Salary | By Howard M Tuckner | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/happy-anniversary-is-denied-movie-seal-on-premarital-sex.html | Happy Anniversary Is Denied Movie Seal On PreMarital Sex | By Richard Nason | RE0000343437 | 1987-07-08 | B00000801136 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/he-doesnt-want-the-job.html | He Doesnt Want the Job | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/help-is-stressed-for-exaddicts-many-relapse-when-they-are-shunned.html | HELP IS STRESSED FOR EXADDICTS Many Relapse When They Are Shunned at Home Experts Agree Here | By Edith Evans Asbury | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/hungarian-at-u-n-corrects-his-vote.html | HUNGARIAN AT U N CORRECTS HIS VOTE | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/in-the-nation-business-men-as-agents-of-public-policy.html | In The Nation Business Men as Agents of Public Policy | By Arthur Krock | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/inquiry-ordered-in-judges-dispute-leibowitzsobel-clash-over-manceri.html | INQUIRY ORDERED IN JUDGES DISPUTE LeibowitzSobel Clash Over Manceri Murder Trial to Get Judicial Scrutiny | By David Anderson | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/investigating-tv-commercials.html | Investigating TV Commercials | L F AYVAZIAN | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/iran-in-meteorological-group.html | Iran in Meteorological Group | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/israeli-liner-and-freighter-collide-off-liberty-island-involved-in.html | Israeli Liner and Freighter Collide Off Liberty Island Involved in Harbor Ship Crash | By Milton Esterow | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/issues-in-london-post-fresh-rises-all-industrials-join-in-the.html | ISSUES IN LONDON POST FRESH RISES All Industrials Join in the Advance Lifting Index to a New High | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/jersey-city-halts-recreation-plan-700-pupils-are-locked-out-of.html | JERSEY CITY HALTS RECREATION PLAN 700 Pupils Are Locked Out of Schools at Night Mayor Enters Dispute | By Joseph O Haff | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/jersey-electricians-back.html | Jersey Electricians Back | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/joan-m-krebs-hollins-student-will-be-married-betrothed-to-robert-e.html | Joan M Krebs Hollins Student Will Be Married Betrothed to Robert E Neuhoff Who Attended the U of Virginia | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/l-i-candidate-sues-hempstead-supervisor-asks-250000-libel-from.html | L I CANDIDATE SUES Hempstead Supervisor Asks 250000 Libel From Rival | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/l-i-youth-center-rejected.html | L I Youth Center Rejected | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/latin-investors-in-trade-parley-central-americans-discuss-steps-to.html | LATIN INVESTORS IN TRADE PARLEY Central Americans Discuss Steps to Integrate the Economy of Area | By Paul P Kennedy | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/lloyd-urges-joint-tests-to-get-nuclearban-data-lloyd-proposes-joint.html | Lloyd Urges Joint Tests To Get NuclearBan Data LLOYD PROPOSES JOINT ATOM TEST | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/lobby-tax-plans-db_aw-obse_ctions.html | LOBBY TAX PLANS DBAW OBSECTIONS | Special to The ew York Times | RE0000343437 | 1987-07-08 | B00000801136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/mansfield-asks-harmony.html | Mansfield Asks Harmony | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/many-here-face-vote-loss-in-60-275000-who-did-not-ballot-in-58-must.html | MANY HERE FACE VOTE LOSS IN 60 275000 Who Did Not Ballot in 58 Must Act This Year or ReRegister Next | By Leo Egan | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/market-scores-small-advance-average-rises-037-point-trading-volume.html | MARKET SCORES SMALL ADVANCE Average Rises 037 Point Trading Volume Dips to 3890000 Shares | By Burton Crane | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/michigan-seeking-tax-to-end-crisis.html | MICHIGAN SEEKING TAX TO END CRISIS | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/mothers-at-zoo-watch-chimp-teach-baby-gravity-is-a-law.html | Mothers at Zoo Watch Chimp Teach Baby Gravity Is a Law | By John C Devlin | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/mystery-sign-shouts-a-republican-rebuttal.html | Mystery Sign Shouts A Republican Rebuttal | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/new-york-qu-artet-has-debut-recit-al.html | NEW YORK QU ARTET HAS DEBUT RECIT AL | HAROLD C SCHONBERG | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/norman-w-lander.html | NORMAN W LANDER | SpeCJ tO e ew York rJIae | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/october-vigilance-of-officials.html | October Vigilance of Officials | WALLACE MCPHEE | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/officers-are-confident.html | Officers Are Confident | By Henry Tanner | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/opera-tosca-returns-mitropoulos-conducts-fiery-performance.html | Opera Tosca Returns Mitropoulos Conducts Fiery Performance | By Ross Parmenter | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/paris-confirms-parley.html | Paris Confirms Parley | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/paris-tells-juin-to-shun-politics-marshal-gets-a-warning-by.html | PARIS TELLS JUIN TO SHUN POLITICS Marshal Gets a Warning by Minister After Denouncing de Gaulles Algeria Plan | By Henry Giniger | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/peiping-rebuffed-by-indian-leader-vice-president-declines-bid-to.html | PEIPING REBUFFED BY INDIAN LEADER Vice President Declines Bid to Visit Red China While Relations Are Strained | By Paul Grimes | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/plan-welcomed-in-u-s.html | Plan Welcomed in U S | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/poland-continues-drive-on-liberals-another-intellectual-spark-of-56.html | POLAND CONTINUES DRIVE ON LIBERALS Another Intellectual Spark of 56 Upheaval Is Ousted From Leading Position | By A M Rosenthal | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/poland-praised-for-aiding-jews-american-reports-warsaw-fights.html | POLAND PRAISED FOR AIDING JEWS American Reports Warsaw Fights Bigotry Catholic Strength Is Noted | By Irving Spiegel | RE0000343437 | 1987-07-08 | B00000801136 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/president-enters-walter-reed-for-annual-physical-checkup.html | President Enters Walter Reed For Annual Physical CheckUp | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/presummit-talk-by-west-to-begin-dec-19-in-paris-eisenhower-accepts.html | PRESUMMIT TALK BY WEST TO BEGIN DEC 19 IN PARIS Eisenhower Accepts Bid by de Gaulle  Hopes to Be Back Before Christmas | By Felix Belair Jr | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/rangers-shift-defense-plan-change-produces-thirdpair-theme.html | Rangers Shift Defense Plan CHANGE PRODUCES THIRDPAIR THEME | By William J Briordy | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/regional-curbs-on-arming-asked-israel-offers-proposal-in-u-n-as.html | REGIONAL CURBS ON ARMING ASKED Israel Offers Proposal in U N as Interim Plan for Total Weapons Ban | By Lindesay Parrott | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/rickover-assails-yesman-trend-bureaucracy-in-government-hinders.html | RICKOVER ASSAILS YESMAN TREND Bureaucracy in Government Hinders Professionals He Tells Dinner Here | By Milton Bracker | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/ruling-indian-party-suffers-a-setback.html | RULING INDIAN PARTY SUFFERS A SETBACK | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/ship-lines-head-denies-rebate-president-of-states-marine-calls.html | SHIP LINES HEAD DENIES REBATE President of States Marine Calls Yacht to Entertain Its Clients Goodwill | By Werner Bamberger | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/silver-urges-pubilc-to-see-old-schools-before-bond-voting.html | Silver Urges Pubilc To See Old Schools Before Bond Voting | By Leonard Buder | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/spending-aid-dollars-here-tiein-policy-approved-in-view-of-balance.html | Spending Aid Dollars Here  TieIn Policy Approved in View of Balance of Payments Deficit | A WILFRED MAY | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/sports-of-the-times-rivalry-with-wings.html | Sports of The Times Rivalry With Wings | By Arthur Daley | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/stassen-insists-he-owes-no-tax-argues-at-philadelphia-that-he-was.html | STASSEN INSISTS HE OWES NO TAX Argues at Philadelphia That He Was ExemptBut City Plans Test in Courts | By Yilliai O Yjbart | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/state-university-gets-its-3d-head-exaide-at-michigan-state.html | STATE UNIVERSITY GETS ITS 3D HEAD ExAide at Michigan State Installed as President of New York Institution | By Warren Weaver Jr | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/steel-union-gets-contract-accord-with-3d-company-it-settles-with.html | STEEL UNION GETS CONTRACT ACCORD WITH 3D COMPANY It Settles With Granite City a Smaller Producer After Major Parley Is Fruitless | By A H Raskin | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/talks-pushed-by-lloyd.html | Talks Pushed by Lloyd | By Drew Middleton | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/text-of-report-on-fair.html | Text of Report on Fair | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/toure-impressed-by-carolina-visit-guinea-leader-very-very-happy.html | TOURE IMPRESSED BY CAROLINA VISIT Guinea Leader Very Very Happy Over Reception He Flies to Chicago | By Claude Sitton | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/toward-state-tax-reform-amendment-no-8-providing-for-federally.html | Toward State Tax Reform Amendment No 8 Providing for Federally Based Returns Backed | MARK H JOHNSON | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/treasury-slates-a-big-refunding-4-34-and-4-78-notes-are-offered-for.html | TREASURY SLATES A BIG REFUNDING 4 34 and 4 78 Notes Are Offered for Maturities of 10900000000 | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/trot-is-captured-by-indian-raider-victor-snaps-11race-losing-streak.html | TROT IS CAPTURED BY INDIAN RAIDER Victor Snaps 11Race Losing Streak by Beating Demon Damsel at Westbury | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/truck-traffic-rose-51.html | Truck Traffic Rose 51 | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/turandot-at-center-maurice-stern-bows-in-role-of-emperor-of-china.html | TURANDOT AT CENTER Maurice Stern Bows in Role of Emperor of China | ERIC SALZMAN | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/tv-interview-set-by-shostakovich-russian-composer-will-face-the.html | TV INTERVIEW SET BY SHOSTAKOVICH Russian Composer Will Face the Nation Nov 8  WNEW to Offer Martin Luther | By Val Adams | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/tv-review-shaws-misalliance-on-playhouse-90.html | TV Review Shaws Misalliance on Playhouse 90 | By Jack Gould | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/u-n-accepts-gift-for-library.html | U N Accepts Gift for Library | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/u-s-is-still-in-dark-on-apalachin-case-u-s-still-in-dark-over.html | U S Is Still in Dark On Apalachin Case U S STILL IN DARK OVER APALACHIN | By Emanuel Perlmutter | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/u-s-movie-star-back-from-paris-eddie-constantine-returns-to-coast.html | U S MOVIE STAR BACK FROM PARIS Eddie Constantine Returns to Coast After 12 Years Credits to Be Discussed | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/un-aid-name-change-asked.html | UN Aid Name Change Asked | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/undefeated-untied-and-untried-st-pauls-eleven-to-open-its-twogame.html | Undefeated Untied and Untried St Pauls Eleven to Open Its TwoGame Season Next Week | By Michael Strauss | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/union-coop-is-due-in-williamsburg-40-million-housing-project.html | UNION COOP IS DUE IN WILLIAMSBURG 40 Million Housing Project Outlined by Seafarers Corporation Is Set Up | By Charles Grutzner | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/union-drafts-petition.html | Union Drafts Petition | Special to The New York Times | RE0000343437 | 1987-07-08 | B00000801136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/us-plans-rebuke-to-korean-envoy-his-appeal-to-americans-to-back.html | US PLANS REBUKE TO KOREAN ENVOY His Appeal to Americans to Back Seoul Against Tokyo Is Found Undiplomatic | By William J Jorden | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/us-plans-to-seek-un-space-accord-consults-western-nations-on-draft.html | US PLANS TO SEEK UN SPACE ACCORD Consults Western Nations on Draft Resolution Before Dealing With Soviet | By Thomas J Hamilton | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/vote-gives-segni-security-for-now-but-result-in-italian-party.html | VOTE GIVES SEGNI SECURITY FOR NOW But Result in Italian Party Congress Makes Lengthy Stay as Premier Doubtful | By Arnaldo Cortesi | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/wood-field-and-stream-every-hunting-region-has-a-big-buck-and-loon.html | Wood Field and Stream Every Hunting Region Has a Big Buck and Loon Bay Is No Exception | By John W Randolph | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/world-fair-here-in-1964-approved-eisenhower-acts-he-backs-report.html | WORLD FAIR HERE IN 1964 APPROVED EISENHOWER ACTS He Backs Report Saying Exposition Would Be in National Interest | By Richard E Mooney | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/yale-prepares-for-peak-defensive-effort-to-maintain-its-perfect.html | Yale Prepares for Peak Defensive Effort to Maintain Its Perfect Record DARTMOUTH BACK POSES BIG THREAT | By Allison Danzig | RE0000343437 | 1987-07-08 | B00000801136 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/2-denominations-agree-on-merger-unitarianuniversalist-pact-omits.html | 2 DENOMINATIONS AGREE ON MERGER UnitarianUniversalist Pact Omits Mention of Christ  Needs Ratification | By George Dugan | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/283075-garden-state-draws-10-warfare-heads-field-in-jersey.html | 283075 Garden State Draws 10 WARFARE HEADS FIELD IN JERSEY | By Joseph C Nichols | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/2d-study-to-test-teaching-values-aim-is-to-find-if-us-high-schools.html | 2D STUDY TO TEST TEACHING VALUES Aim Is to Find if US High Schools Help Students to Think for Themselves | By Gene Currivan | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/3-faiths-to-help-needy-overseas-protestants-catholics-and-jews.html | 3 FAITHS TO HELP NEEDY OVERSEAS Protestants Catholics and Jews Opening Appeals for People in Distress | By John Wicklein | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/52-couples-in-cuba-get-belated-nuptials.html | 52 Couples in Cuba Get Belated Nuptials | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/67000-due-at-armyair-force-game-today-syracuse-choice-over.html | 67000 Due at ArmyAir Force Game Today SYRACUSE CHOICE OVER PITTSBURGH | By Allison Danzig | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/aide-says-france-stays-in-algeria-delouvrier-chief-executive-in-the.html | AIDE SAYS FRANCE STAYS IN ALGERIA Delouvrier Chief Executive in the Region Predicts a Victory for Arms | By Henry Tanner | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/air-rate-war-is-on-in-south-atlantic.html | AIR RATE WAR IS ON IN SOUTH ATLANTIC | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/arab-denounces-bid-for-disarming-saudi-u-n-delegate-assails-israels.html | ARAB DENOUNCES BID FOR DISARMING Saudi U N Delegate Assails Israels Offer on Mideast  Charges Aggression | By Lindesay Parrott | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/archives-aiding-civil-war-drama-andersonville-trial-using-library.html | ARCHIVES AIDING CIVIL WAR DRAMA Andersonville Trial Using Library of Congress and Historical Society Files | By Louis Calta | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/art-techniques-applied-sculpture-has-benefited-greatly-from-use-of.html | Art Techniques Applied Sculpture Has Benefited Greatly From Use of New Methods and Materials | By Stuart Preston | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/baghdad-ponders-prokassim-party-new-movement-would-seek-to-isolate.html | BAGHDAD PONDERS PROKASSIM PARTY New Movement Would Seek to Isolate Communist and Nationalist Extremists | By Richard P Hunt | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/bar-group-urges-passports-panel-board-of-governors-adopts-a.html | BAR GROUP URGES PASSPORTS PANEL Board of Governors Adopts a Compromise Report in Debate on Security | By Austin C Wehrwein | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/bengurion-calls-disarmament-israels-main-goal-in-mideast.html | BenGurion Calls Disarmament Israels Main Goal in Mideast | By Seth S King | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/benson-has-internal-ailment.html | Benson Has Internal Ailment | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/bergen-loses-suit-to-port-authority.html | BERGEN LOSES SUIT TO PORT AUTHORITY | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/bonds-federal-refunding-issues-enter-the-market-smoothly-new.html | Bonds Federal Refunding Issues Enter the Market Smoothly NEW SECURITIES REACH PREMIUMS | By Paul Heffernan | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343436 | 1987-07-08 | B00000801135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/border-watch-opposed-soviet-says-it-will-fight-any-such-un-move-on.html | BORDER WATCH OPPOSED Soviet Says It Will Fight Any Such UN Move on Laos | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/bozzuto-duo-triumphs.html | Bozzuto Duo Triumphs | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/british-payment-to-aid-u-s-budget-return-of-250-million-will.html | BRITISH PAYMENT TO AID U S BUDGET Return of 250 Million Will Relieve Trade Deficit and Effects of Steel Strike | By Richard E Mooney | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/brown-to-visit-princeton.html | Brown to Visit Princeton | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/business-chiefs-qualify-outlook-for-1960-on-early-peace-in-steel.html | Business Chiefs Qualify Outlook For 1960 on Early Peace in Steel Mueller Leads 100 in Citing Moderately Bright View of Peak Output  Two Days of Talks Open on Coast | By Gladwin Hill | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/butterfly-at-center-herbert-handt-and-maria-di-gerlando-take-lead.html | BUTTERFLY AT CENTER Herbert Handt and Maria di Gerlando Take Lead Roles | E S | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/cairo-is-drafting-industrial-plan-first-program-begun-in-57-running.html | CAIRO IS DRAFTING INDUSTRIAL PLAN First Program Begun in 57 Running Ahead of Schedule  Many Factories Built | By Dana Adams Schmidt | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/car-output-plans-slashed-to-12year-november-low-car-output-is-cut.html | Car Output Plans Slashed To 12Year November Low CAR OUTPUT IS CUT TO A 12YEAR LOW | By Damon Stetson | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/carbo-ends-trial-with-guilty-plea-admits-3-charges-in-boxing-case.html | CARBO ENDS TRIAL WITH GUILTY PLEA Admits 3 Charges in Boxing Case in Surprise Move  Faces 3 Years | By Jack Roth | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/ceylon-chief-wins-a-confidence-vote.html | CEYLON CHIEF WINS A CONFIDENCE VOTE | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/charles-irelan-54-an-exu-s-attorney.html | CHARLES IRELAN 54 AN EXU S ATTORNEY | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/chilean-teacherenvoy-gets-high-post-in-ilo.html | Chilean TeacherEnvoy Gets High Post in ILO | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/chinese-increase-demands-on-india-in-border-dispute-new-delhi.html | CHINESE INCREASE DEMANDS ON INDIA IN BORDER DISPUTE New Delhi Concerned Over Wider Claim in Ladakh and Threat of Troop Moves | By Paul Grimes | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/citizens-union-ratings.html | Citizens Union Ratings | AMOS S BASEL | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/columbia-high-in-front-bloomfield-second-in-big-ten-crosscountry.html | COLUMBIA HIGH IN FRONT Bloomfield Second in Big Ten CrossCountry Event | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/common-market-gains-confidence-decision-is-expected-soon-to-speed.html | COMMON MARKET GAINS CONFIDENCE Decision Is Expected Soon to Speed Elimination of Internal Trade Bars | By Edwin L Dale Jr | RE0000343436 | 1987-07-08 | B00000801135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/concert-presented-by-young-masters.html | CONCERT PRESENTED BY YOUNG MASTERS | ERIC SALZMAN | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/connecticut-group-to-sue-over-buses-to-catholic-school.html | Connecticut Group To Sue Over Buses To Catholic School | By Richard H Parke | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/consumer-credit-set-new-high-of-48394000000-last-month-consumer.html | Consumer Credit Set New High Of 48394000000 Last Month CONSUMER CREDIT SETS A NEW HIGH | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/contract-bridge-one-deal-produces-varied-scores-at-the-metropolitan.html | Contract Bridge One Deal Produces Varied Scores at the Metropolitan Championships Day | By Albert H Morehead | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/defense-assails-apalachin-writ-indictment-of-22-challenged-over.html | DEFENSE ASSAILS APALACHIN WRIT Indictment of 22 Challenged Over Time Lag U S to Start Case Monday | By Emanuel Perlmutter | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/dr-anthony-j-triarsi.html | DR ANTHONY J TRIARSI | peclal to The ew Ynr Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/dr-moses-h-fischer.html | DR MOSES H FISCHER | special to The ew York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/dr-roland-d-hussey.html | DR ROLAND D HUSSEY | Special to Tile ew York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/dr-theodore-drake-67-canadian-pediatrician-dies-mhelped-invent.html | DR THEODORE DRAKE 67 Canadian Pediatrician Dies mHelped Invent Pablurn | Special Io The Ne YorkTImel | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/dr-thomas-cope-jr.html | DR THOMAS COPE JR | Special to Tile New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/east-germanys-economy-factors-contributing-to-the-rise-in-output.html | East Germanys Economy Factors Contributing to the Rise in Output and Standards Cited | WOLFGANG F STOLPER | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/ecumenic-council-off-for-at-least-3-years.html | Ecumenic Council Off For at Least 3 Years | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/eisenhower-called-nongeneral-exbritish-war-chief-tells-of-golf-game.html | Eisenhower Called NonGeneral ExBritish War Chief Tells of Golf Game on Eve of Battle | By Drew Middleton | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/excerpts-from-supreme-court-arguments-by-union-and-u-s-on-steel.html | Excerpts From Supreme Court Arguments by Union and U S on Steel Injunction Governments Response Insists That Strike Imperils National Health and Safety | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/exconvict-is-freed-in-unionists-death.html | EXCONVICT IS FREED IN UNIONISTS DEATH | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/extension-hinted-for-colombo-plan.html | EXTENSION HINTED FOR COLOMBO PLAN | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archiv es/f-george-west-72-bkerinb0ston-partner-in-anthony-day-deadnoted-dog.html | f GEORGE WEST 72 BKERINB0STON Partner in Anthony Day DeadNoted Dog Fancier CoFounded Eastern Club | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/fernandez-scores-split-decision-over-ortega-at-garden-4500-see.html | Fernandez Scores Split Decision Over Ortega at Garden 4500 SEE CUBAN OUTPUNCH RIVAL | By Deane McGowen | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/financing-sought-for-worlds-fair-hanes-exus-aide-to-lead-campaign.html | FINANCING SOUGHT FOR WORLDS FAIR Hanes ExU S Aide to Lead Campaign Mayor Sure City Will Give 100000 | By Robert Alden | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/finnegan-rejects-steels-plea-insists-on-capital-peace-talks.html | Finnegan Rejects Steels Plea Insists on Capital Peace Talks Companies Fail in an Effort to Avoid Mediation at Government Site Negotiators Make No Progress | By A H Raskin | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/firkusny-to-be-soloist-westchester-philharmonic-opens-13th-season.html | FIRKUSNY TO BE SOLOIST Westchester Philharmonic Opens 13th Season Tonight | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/foreign-affairs-the-united-states-antarctic-policy.html | Foreign Affairs The United States Antarctic Policy | By C L Sulzberger | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/g-m-lays-off-3000.html | G M Lays Off 3000 | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/governors-wife-cited-by-nurses-mrs-rockefeller-receives-award-for.html | GOVERNORS WIFE CITED BY NURSES Mrs Rockefeller Receives Award for 27 Years of Service to Profession | By Emma Harrison | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/harness-tracks-ask-split-season-schedule-of-four-alternating-2month.html | HARNESS TRACKS ASK SPLIT SEASON Schedule of Four Alternating 2Month Meetings Urged by Yonkers Roosevelt | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/harry-lehman-sr-headed-wildroot.html | HARRY LEHMAN SR HEADED WILDROOT | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/hofstra-board-elects-adams.html | Hofstra Board Elects Adams | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/home-life-of-musical-prodigy-12-includes-tv-pets-and-housework.html | Home Life of Musical Prodigy 12 Includes TV Pets and Housework | By Martin Tolchin | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/how-steel-work-rules-operate-airconditioned-cab-called-inexact.html | How Steel Work Rules Operate AirConditioned Cab Called Inexact Example | By Joseph A Loftus | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/humphrey-seeks-new-atest-ban-asks-for-extension-of-curb-seeks-u-s.html | HUMPHREY SEEKS NEW ATEST BAN Asks for Extension of Curb  Seeks U S Policy Change to Meet Soviet Demand | By Russell Baker | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/i-jerome-bartons-have-childi-i.html | I Jerome Bartons Have ChildI I | Special to The New York Tlmez | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/imaginatively-displayed-art-works-give-new-dimensions-to-room-decor.html | Imaginatively Displayed Art Works Give New Dimensions to Room Decor Show Offers Works of Art To Fit Purse | By Cynthia Kellogg | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/industrials-soar-on-london-board-share-index-up-31-points-to-3024.html | INDUSTRIALS SOAR ON LONDON BOARD Share Index Up 31 Points to 3024 Third High in as Many Sessions | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/inquiry-is-opened-on-harbor-crash-captain-of-us-vessel-says-he.html | INQUIRY IS OPENED ON HARBOR CRASH Captain of US Vessel Says He Halted Before Impact With Liner Israel | By Werner Bamberger | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/isadore-leventhal.html | ISADORE LEVENTHAL | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/japan-holds-50-in-vote-buying-youngest-senator-is-questioned.html | Japan Holds 50 in Vote Buying Youngest Senator Is Questioned | By Robert Trumbull | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/kingston-of-tigers-wins-big-three-run.html | KINGSTON OF TIGERS WINS BIG THREE RUN | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/lack-of-choice-of-candidates.html | Lack of Choice of Candidates | MORRIS RABINOWITZ | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/lion-freshmen-beaten-lehigh-sends-columbia-to-fourth-loss-in-row.html | LION FRESHMEN BEATEN Lehigh Sends Columbia to Fourth Loss in Row 2612 | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/malayan-leader-in-australia.html | Malayan Leader in Australia | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/massing-in-cuba-denied.html | Massing in Cuba Denied | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/miss-erika-pieck-fiancee-of-officer.html | Miss Erika Pieck Fiancee of Officer | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/more-democrats-switch-to-pierce-republican-judge-endorsed-by-west.html | MORE DEMOCRATS SWITCH TO PIERCE Republican Judge Endorsed by West Side Reform Club in Move Against De Sapio | By Leo Egan | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/music-official-debut-de-carvalho-conducts-his-first-regular-concert.html | Music Official Debut De Carvalho Conducts His First Regular Concert With the Philharmonic | ERIC SALZMAN | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/negroes-boycott-democrats-harmony-dinner-starts.html | NEGROES BOYCOTT DEMOCRATS FETE Arkansas Harmony Dinner Starts Disharmoniously Many Whites Stay Away | By Claude Sitton | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/new-plan-is-given-for-polo-grounds-sports-center-suggested-by-owner.html | NEW PLAN IS GIVEN FOR POLO GROUNDS Sports Center Suggested by Owner as Authority Files Its Plan for Housing | By Charles Grutzner | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/new-production-of-figaro-leinsdorf-conductor-in-ritchard-staging.html | New Production of Figaro Leinsdorf Conductor in Ritchard Staging | By Howard Taubman | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/new-trade-drive-begun-by-jersey-company-chartered-to-help-expand.html | NEW TRADE DRIVE BEGUN BY JERSEY Company Chartered to Help Expand State Industries and Attract Others | By George Cable Wright | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/nicaragua-raids-by-rebels-cited-american-reports-attacks-and.html | NICARAGUA RAIDS BY REBELS CITED American Reports Attacks and Killing of Troops by Band He Was With | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/nigerian-premier-designated.html | Nigerian Premier Designated | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/no-nyet-vote-cast-on-soviet-budget.html | NO NYET VOTE CAST ON SOVIET BUDGET | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/oil-companies-files-are-sealed-by-cuba-oil-company-files-sealed-in.html | Oil Companies Files Are Sealed by Cuba OIL COMPANY FILES SEALED IN HAVANA | By R Hart Phillips | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/other-football-powers-paired-falcons-eleven-slow-to-take-off.html | Other Football Powers Paired FALCONS ELEVEN SLOW TO TAKE OFF | By Harry V Forgeron | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/paray-conducts-the-detroit-symphony-at-carnegie-hall.html | Paray Conducts the Detroit Symphony at Carnegie Hall | HAROLD C SCHONBERG | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/paul-hillquist-fiance-0u-judith-h-applegate.html | Paul Hillquist Fiance 0u Judith H Applegate | Special to The New York TImell | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/penn-adds-plays.html | Penn Adds Plays | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/play-program-reopens-controversy-at-jersey-city-over-schools-use.html | PLAY PROGRAM REOPENS Controversy at Jersey City Over Schools Use Ends | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/polio-rises-in-westchester.html | Polio Rises in Westchester | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/president-gets-checkup.html | President Gets CheckUp | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/primary-prices-rose-last-week-index-up-02-to-1193-of-194749-level.html | PRIMARY PRICES ROSE LAST WEEK Index Up 02 to 1193 of 194749 Level  Steel Scrap Costs Climb | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/producer-named-for-cbs-person-alan-neuman-gets-tv-post-thai-tv.html | PRODUCER NAMED FOR CBS PERSON Alan Neuman Gets TV Post  Thai TV Executive Is Here on a Survey | By Richard F Shepard | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/proposed-northway-backed-adirondack-areas-accessibility-is-declared.html | Proposed Northway Backed Adirondack Areas Accessibility Is Declared Important Factor | H G WILM | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/purchasers-can-assess-quality-of-gems-with-patented-device-photo.html | Purchasers Can Assess Quality Of Gems With Patented Device Photo System Made by a San Francisco Jeweler Screens the Flaws | By Stacy V Jones | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/queens-candidate-favored.html | Queens Candidate Favored | CHARLES F AHLERS | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/recital-is-given-by-larry-adler-harmonica-virtuoso-at-town-hall.html | RECITAL IS GIVEN BY LARRY ADLER Harmonica Virtuoso at Town Hall Plays Music Ranging From Bach to Gershwin | JOHN BRIGGS | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/robert-mi-morgan-exgrain-broker-82.html | ROBERT MI MORGAN EXGRAIN BROKER 82 | pcial to Th Sew York Tims | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/rockefeller-honored-tarrytown-group-makes-him-man-of-year-for-work.html | ROCKEFELLER HONORED Tarrytown Group Makes Him Man of Year for Work | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/roper-heads-rights-agency.html | Roper Heads Rights Agency | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/roxy-theatre-to-be-operated-by-rockefeller-center-owner.html | Roxy Theatre to Be Operated By Rockefeller Center Owner | By Howard Thompson | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/saul-b-cohen-to-wed-miss-na____oms_i_r__-stone.html | Saul B Cohen to Wed Miss NaomiR Stone | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/sharkey-threatens-a-nightstick-law-a-nightstick-law-seen-by-sharkey.html | Sharkey Threatens A Nightstick Law A NIGHTSTICK LAW SEEN BY SHARKEY | By Charles G Bennett | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/sleeping-in-class-pleases-teacher-hes-a-hypnotist-at-work-in.html | SLEEPING IN CLASS PLEASES TEACHER Hes a Hypnotist at Work in Mineola Adult School AMA Unenthusiastic | By Roy R Silver | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/social-barriers-reported-easing-curbs-fewer-in-housing-and-clubs.html | SOCIAL BARRIERS REPORTED EASING Curbs Fewer in Housing and Clubs but Not in Industry Jewish Group Is Told | By Irving Spiegel | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/south-africans-leave-walk-out-of-u-n-again-as-racial-debate-starts.html | SOUTH AFRICANS LEAVE Walk Out of U N Again as Racial Debate Starts | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/soviet-continues-reuther-attack-paper-says-union-leader-in-1930s.html | SOVIET CONTINUES REUTHER ATTACK Paper Says Union Leader in 1930s Forecast Red Triumph in U S | By Osgood Caruthers | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/soviet-telescope-is-called-biggest-russian-astronomers-say-also.html | SOVIET TELESCOPE IS CALLED BIGGEST Russian Astronomers Say Also That New Data Show Moon Volcano Is Active | By Max Frankel | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/stocks-mark-time-as-volume-eases-index-slips-009-point-but-steels.html | STOCKS MARK TIME AS VOLUME EASES Index Slips 009 Point but Steels Meat Packers and Electronics Are Firm | By Burton Crane | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/store-fights-ascap-on-5-radiouse-fee-store-balks-at-paying-ascap-5.html | Store Fights ASCAP On 5 RadioUse Fee Store Balks at Paying ASCAP 5 a Month for Playing Radio | By Gay Talese | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/supreme-court-agrees-to-rule-in-steel-dispute-argument-slated.html | SUPREME COURT AGREES TO RULE IN STEEL DISPUTE Argument Slated Tuesday Justices Stay Injunction Until Final Decision | By Anthony Lewis | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/sword-dancer-favored-in-gold-cup-today-jockey-in-doubt-for-round.html | Sword Dancer Favored in Gold Cup Today JOCKEY IN DOUBT FOR ROUND TABLE | By William R Conklin | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/takeover-fights-scored-in-britain-code-proposed-to-curb-bids-for.html | TAKEOVER FIGHTS SCORED IN BRITAIN Code Proposed to Curb Bids for Control of Companies | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/tax-accord-is-near-for-rockefeller-jr-on-suburban-tract.html | Tax Accord Is Near For Rockefeller Jr On Suburban Tract | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/trujillo-regime-confirms-arming-but-vice-president-denies-borrowing.html | TRUJILLO REGIME CONFIRMS ARMING But Vice President Denies Borrowing 50 Million Spent This Year | By Peter Kihss | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/tvolivier-and-maugham-actor-takes-first-homescreen-role-here-in.html | TVOlivier and Maugham Actor Takes First HomeScreen Role Here in Classic Moon and Sixpence | By Jack Gould | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/u-n-study-asked-on-delinquency-social-committee-proposes-juvenile.html | U N STUDY ASKED ON DELINQUENCY Social Committee Proposes Juvenile Offenses Be Dealt With as World Disease | By Paul Hofmann | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/u-s-affirms-aim-to-leave-5-bases-held-in-morocco-negotiations-on.html | U S AFFIRMS AIM TO LEAVE 5 BASES HELD IN MOROCCO Negotiations on Withdrawal to Continue  IRBM Pact With Turkey Is Set | By Jack Raymond | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/un-unit-in-tribute-to-the-king-of-laos.html | UN UNIT IN TRIBUTE TO THE KING OF LAOS | Oeci o The ev Ynr Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/uruguay-may-cut-soviet-embassy-considers-limiting-its-size-and.html | URUGUAY MAY CUT SOVIET EMBASSY Considers Limiting Its Size and Privileges as Concern Over Red Tactics Rises | By Juan de Onis | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/venerable-new-england-granite-wins-new-rocket-age-roles-granite-is.html | Venerable New England Granite Wins New Rocket Age Roles GRANITE IS GIVEN SPACEAGE ROLES | By John H Fenton | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/victim-of-conformity-finds-bank-robbery-is-not-his-style.html | Victim of Conformity Finds Bank Robbery Is Not His Style | By Lawrence OKane | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/vietnam-troops-rout-communist-guerrillas.html | Vietnam Troops Rout Communist Guerrillas | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/water-crisis-cited-near-the-delaware.html | WATER CRISIS CITED NEAR THE DELAWARE | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/white-house-refuses-comment.html | White House Refuses Comment | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/wood-field-and-stream-expert-misses-a-standing-deer-4-times-then.html | Wood Field and Stream Expert Misses a Standing Deer 4 Times Then Sees Woman Hit One on Run | By John Randolph | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/wouldbe-backer-quits-title-i-plan-only-one-bidder-is-left-for.html | WOULDBE BACKER QUITS TITLE I PLAN Only One Bidder Is Left for Rockaway Slum Clearance Under Disclosure Law | By Wayne Phillips | RE0000343436 | 1987-07-08 | B00000801135 |
| 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/yale-will-oppose-dartmouth-team-40000-expected-at-bowl-today-penn.html | YALE WILL OPPOSE DARTMOUTH TEAM 40000 Expected at Bowl Today  Penn Is Choice Over Harvard Eleven | Special to The New York Times | RE0000343436 | 1987-07-08 | B00000801135 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/-a-way-to-peace.html | A WAY TO PEACE | JOHN R RAGUE | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/-admirable-people.html | ADMIRABLE PEOPLE | MARIA TERESA BABIN | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/-and-lizards-moaned-zulu-journal-field-notes-of-a-naturalist-in.html | and Lizards Moaned ZULU JOURNAL Field Notes of a Naturalist in South Africa By Raymond B Cowles Illustrated 267 pp Berkeley and Los Angeles University of California Press 6 | By Gerald Durrell | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/-miracle-worker-two-strong-minds-and-two-strong-players.html | MIRACLE WORKER Two Strong Minds And Two Strong Players | By Brooks Atkinson | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/-most-important-woman-in-india-indira-gandhi-is-prime-minister.html | Most Important Woman in India Indira Gandhi is Prime Minister Nehrus daughter and confidante leader of the ruling Congress party and increasingly a heroine to her countrys masses | By Paul Grimes | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/-nice-and-plain.html | Nice and Plain | EDWARD W CHEATHAM | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/-one-hope.html | ONE HOPE | EUNICE W LERCH | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/-positive-cures-for-every-ailment-known-to-man-the-golden-age-of.html | Positive Cures for Every Ailment Known to Man THE GOLDEN AGE OF QUACKERY By Stewart H Holbrook 302 pp New York The Macmillan Company 495 | By Samuel T Williamson | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/-power-elite.html | POWER ELITE | RAYMOND E SIATKOWSKI | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/-raise-wages.html | RAISE WAGES | I D ROBBINS | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/-titlespring-valley-on-top.html | titleSpring Valley on Top | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/-weak-words.html | WEAK WORDS | JOSEPH FORD Jr | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/-whos-to-blame.html | WHOS TO BLAME | DOMINICK ROAMER | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/590-million-in-grants.html | 590 Million in Grants | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/6-europe-nations-t0-share-aid-load-common-market-countries.html | 6 EUROPE NATIONS T0 SHARE AID LOAD Common Market Countries Preparing Joint Program of Economic Assistance | By Edwin L Dale Jr | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/658-million-outlay-asked-in-citys-capital-budget-city-budget-asks.html | 658 Million Outlay Asked In Citys Capital Budget CITY BUDGET ASKS FOR 658 MILLION | By Paul Crowell | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-beloved-leader-who-did-not-lead-in-the-days-of-mckinley-by.html | A BELOVED LEADER WHO DID NOT LEAD IN THE DAYS OF McKINLEY By Margaret Leech Illustrated 686 pp New York Harper  Bros 695 | By John Morton Blum | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-brave-and-cheerful-force-new-york-city-opera-has-been-a-benefit.html | A BRAVE AND CHEERFUL FORCE New York City Opera Has Been a Benefit To the Nation | By Howard Taubman | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-colt-from-the-wild-wildwing-written-and-illustrated-by-phoebe.html | A Colt From the Wild WILDWING Written and illustrated by Phoebe Erickson 180 pp New York Harper  Bros 275 | M F | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-dolls-yesterday-deborah-remembers-by-lillie-vanderveer-albrecht.html | A Dolls Yesterday DEBORAH REMEMBERS By Lillie Vanderveer Albrecht Illustrated by Rita Newton 111 pp New York Hastings House 275 | SARAH CHOKLA GROSS | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-fox-short-old-onetoe-by-michelaime-baudouy-translated-from-the.html | A Fox Short OLD ONETOE By MichelAime Baudouy Translated from the French by Marie Ponsot Illustrated by Johannes Troyer 190 pp New York Harcourt Brace  Co 3 | MARJORIE FISCHER | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-land-in-travail-the-silent-war-in-tibet-by-lowell-thomas-jr.html | A Land in Travail THE SILENT WAR IN TIBET By Lowell Thomas Jr Illustrated 284 pp New York Doubleday  Co 395 | By Elie Abel | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-letter-to-the-editor.html | A Letter to the Editor | Marie Seth | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-life-set-to-music-blithe-genius-the-story-of-rossini-by-gladys.html | A Life Set to Music BLITHE GENIUS The Story of Rossini By Gladys Malvern 202 pp New York Longmans Green  Co 295 | ROBERT DOWNING | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-magic-time-of-life-trudi-by-laura-cooper-rendina-230-pp-boston.html | A Magic Time of Life TRUDI By Laura Cooper Rendina 230 pp Boston AtlanticLittle Brown 3 | MARY LOUISE HECTOR | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-pair-of-private-eyes-the-mill-creek-irregulars-by-august-derleth.html | A Pair of Private Eyes THE MILL CREEK IRREGULARS By August Derleth 204 pp New York Duell Sloan  Pearce 350 | ROBERT HOOD | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-tracing-of-trends-behind-the-trend-tracing-trends.html | A Tracing of Trends Behind the Trend Tracing Trends | By Ellen Lewis Buell | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-uk-mp-on-us-tv-maurice-edelman-has-scripts-with-him.html | A UK MP ON US TV Maurice Edelman Has Scripts With Him | By Edmond J Bartnett | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/about-spring-practice.html | About Spring Practice | EUGENE T ROSSIDES | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/adenauer-is-firm-on-rights-of-jews-message-to-american-group-tells.html | ADENAUER IS FIRM ON RIGHTS OF JEWS Message to American Group Tells of Struggle Against German AntiSemitism | By Irving Spiegel | RE0000343331 | 1987-07-06 | B00000801139 |

| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/advertising-g-m-is-33-clients-top-spender-in-us-has-13-agencies.html | Advertising G M Is 33 Clients Top Spender in US Has 13 Agencies Working for It | By Carl Spielvogel | RE0000343331 | 1987-07-06 | B00000801139 |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/aid-versus-exploration.html | Aid Versus Exploration | HANS NETTEL | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/air-force-ties-army-1313-67000-at-stadium-air-force-scores-in-final.html | AIR FORCE TIES ARMY 1313 67000 AT STADIUM Air Force Scores in Final Quarter Then Fails on Field Goal Air Force Eleven Ties Army With FinalQuarter Score at Yankee Stadium QUINLANS END RUN MARKS 1313 GAME Air Force Back Ties Score Against Army Here  Late Field Goal Try Misses | By Allison Danzig | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/air-force-trains-fewer-as-pilots-2500-get-wings-this-year-against.html | AIR FORCE TRAINS FEWER AS PILOTS 2500 Get Wings This Year Against 5300 in 1957 Plane Inventory Off | By Richard Witkin | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/airtight-windows-weatherstripping-can-cut-heat-losses.html | AIRTIGHT WINDOWS Weatherstripping Can Cut Heat Losses | By Bernard Gladstone | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/alice-e-johnson-will-be-married-to-bruce-dolph-nurse-and-engineer.html | Alice E Johnson Will Be Married To Bruce Dolph Nurse and Engineer an Annapolis Graduate Become Engaged | Stl tO The New York Tles | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/all-must-think-as-the-leaders-think-and-also-think-for-themselves.html | All Must Think as the Leaders Think and Also Think for Themselves THE YELLOW WIND An Excursion in and Around Red China With a Traveler in the Yellow Wind By William Stevenson 424 pp Boston Houghton Mifflin Company 6 | By C Martin Wilbur | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/an-authors-credo-an-author-expounds-his-credo.html | AN AUTHORS CREDO AN AUTHOR EXPOUNDS HIS CREDO | By Gertrude Samuels | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/and-now-a-seaway-the-st-lawrence-by-william-toye-illustrated-by-leo.html | And Now a Seaway THE ST LAWRENCE By William Toye Illustrated by Leo Rampen 296 pp New York Henry Z Walck 450 | HOWARD BOSTON | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/andover-downs-deerfield-228-mount-hermon-conquers-choate-brownes-2.html | Andover Downs Deerfield 228 Mount Hermon Conquers Choate Brownes 2 Touchdowns Pace Blue to 6th Victory  Big Red Rallies to Win 168  Worcester Blanks Exeter 60 | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ann-nicguire-wagner-betrothed-to-officer.html | Ann NicGuire Wagner Betrothed to Officer | Special t The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/anne-e-butler-bride-in-jersey-attended-by-5-alumna-of-chestnuthill.html | Anne E Butler Bride in Jersey Attended by 5 Alumna of ChestnutHill Married to William E Wigmore Jr Veteran | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/annual-cotillion-and-ball-listed-for-washigton-daughters-of.html | Annual Cotillion And Ball Listed For Washigton Daughters of Notables Will Bow Nov 26  Sponsors Named | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/another-bridge-across-tampa-bay.html | ANOTHER BRIDGE ACROSS TAMPA BAY | By D F Doubleday | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/another-life-within-another-life-within.html | Another Life Within Another Life Within | MARTEREAU By Nathalie Sarraute Translated From the French By Maria Jolas 250 Pp New York George Brazilles 375by Germaine Bree | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/art-show-and-sale-planned-in-jersey.html | Art Show and Sale Planned in Jersey | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/art-wind-quintet-plays-to-children.html | ART WIND QUINTET PLAYS TO CHILDREN | ERIC SALZMAN | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-49-no-title.html | Article 49 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-50-no-title.html | Article 50 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-51-no-title.html | Article 51 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-52-no-title.html | Article 52 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-53-no-title.html | Article 53 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-54-no-title.html | Article 54 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-55-no-title.html | Article 55 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-56-no-title.html | Article 56 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-57-no-title.html | Article 57 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-58-no-title.html | Article 58 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-59-no-title.html | Article 59 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-60-no-title.html | Article 60 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-61-no-title.html | Article 61 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-63-no-title.html | Article 63 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-64-no-title.html | Article 64 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-65-no-title.html | Article 65 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-66-no-title.html | Article 66 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-67-no-title.html | Article 67 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-68-no-title.html | Article 68 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-69-no-title.html | Article 69 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-70-no-title.html | Article 70 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-71-no-title.html | Article 71 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-72-no-title.html | Article 72 No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-73-no-title.html | Article 73  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-74-no-title.html | Article 74  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-75-no-title.html | Article 75  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-76-no-title.html | Article 76  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-77-no-title.html | Article 77  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-78-no-title.html | Article 78  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-79-no-title.html | Article 79  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-80-no-title.html | Article 80  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-82-no-title.html | Article 82  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-83-no-title.html | Article 83  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-84-no-title.html | Article 84  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-85-no-title.html | Article 85  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-86-no-title.html | Article 86  No Title | Special to The New Yor Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-87-no-title.html | Article 87  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-88-no-title.html | Article 88  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-89-no-title.html | Article 89  No Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/at-miami-airport-novel-hotel-and-motel-construction-seen-expanding.html | AT MIAMI AIRPORT Novel Hotel and Motel Construction Seen Expanding Tourist Area | By Lary Solloway | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/at-the-other-hollywood-american-plan-spreads-to-florida-resorts.html | AT THE OTHER HOLLYWOOD American Plan Spreads To Florida Resorts Plush Hotels | LARY SOLLOWAY I | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/at-the-seminary-the-courage-of-bethea-by-elizabeth-howard-256-pp.html | At the Seminary THE COURAGE OF BETHEA By Elizabeth Howard 256 pp New York William Morrow  Co 295 | M L H | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/atlanta-to-give-plan-for-schools-board-president-says-unit-will.html | ATLANTA TO GIVE PLAN FOR SCHOOLS Board President Says Unit Will Submit Desegregation Proposals Before Dec 1 | By Claude Sitton | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/attic-into-studio.html | Attic Into Studio | By Clorinda Whitcomb | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/austen-chamberlain.html | Austen Chamberlain | DAVID DALLIN | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bake-now-eat-later.html | Bake Now Eat Later | By Craig Claiborne | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/barbara-a-look-and-thomas-bull-will-be-married-graduate-nurse.html | Barbara A Look And Thomas Bull Will Be Married Graduate Nurse Fiancee of Advertising Man Nuptials in January | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/barbara-jewell-engaged-to-wed-w-p-ritchie-jr-alumna-of-goucher-and.html | Barbara Jewell Engaged to Wed W P Ritchie Jr Alumna of Goucher and Medical Student Are Planning Marriage | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/beginning-of-the-end-the-road-to-harpers-ferry-by-j-c-furnas.html | Beginning of the End THE ROAD TO HARPERS FERRY By J C Furnas Illustrated 477 pp New York William Sloane Associates 6 | By Henry F Graff | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/belgrade-eases-some-penalties-blasphemy-at-tito-brings-suspended.html | BELGRADE EASES SOME PENALTIES Blasphemy at Tito Brings Suspended Term Foes of Regime Still Punished | By Paul Underwood | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bells-afloat.html | BELLS AFLOAT | JUNE SALM | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bermuda-spruces-up-after-a-record-year.html | BERMUDA SPRUCES UP AFTER A RECORD YEAR | By E T Sayer | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/big-rd-even-record.html | Big Rd Even Record | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/blairbone.html | BlairBone | gpecJal to The Ncw York rmes | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/blessing-and-burden-a-pony-for-the-winter-by-helen-kay-illustrated.html | Blessing and Burden A PONY FOR THE WINTER By Helen Kay Illustrated by Ingrid Fetz 48 pp New York Farrar Straus  Cudahy 295 | OLGA HOYT | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/boston-to-elect-a-mayor-tuesday-hynes-refuses-to-run-after-ten.html | BOSTON TO ELECT A MAYOR TUESDAY Hynes Refuses to Run After Ten Years  38 Cities in Massachusetts to Vote | By John H Fentonspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/boston.html | Boston | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/both-parties-weigh-rockefeller-chances-creating-winning-image.html | BOTH PARTIES WEIGH ROCKEFELLER CHANCES Creating Winning Image Against Usual Opposition Troubles Most of the Candidates | By Arthur Krock | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/brave-world-of-the-year-2000-a-historian-looks-into-the-coming-era.html | Brave World of the Year 2000 A historian looks into the coming era of rapid global and national change and concludes that if we are wise the outcome can be peace and abundance for all Brave World of the Year 2000 | By Henry Steele Commager | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bridge-point-in-your-favor-you-can-now-open-in-notrump-at-one-count.html | BRIDGE POINT IN YOUR FAVOR You Can Now Open in NoTrump at One Count Less | By Albert H Morehead | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bridge-tourney-in-2d-day-in-city-two-lead-open-pairs-with-211.html | BRIDGE TOURNEY IN 2D DAY IN CITY Two Lead Open Pairs With 211 Points New Yorkers Win MixedPair Event | By Albert H Morehead | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bridgeport-to-get-dariens-elephant.html | BRIDGEPORT TO GET DARIENS ELEPHANT | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/british-are-hopeful.html | British Are Hopeful | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/broadway-recipe-music-and-mary-martin.html | Broadway Recipe Music and Mary Martin | SEYMOUR PECK | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/budget-surplus-held-imperiled-steel-strike-causing-drop-in.html | BUDGET SURPLUS HELD IMPERILED Steel Strike Causing Drop in Prospective Taxes on 1959 Earnings | By Thomas E Mullaney | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bundle-on-the-doorstep-a-brother-for-the-orphelines-by-natalie.html | Bundle on the Doorstep A BROTHER FOR THE ORPHELINES By Natalie Savage Carlson Pictures by Garth Williams 100 pp New York Harper Bros 295 | BARBARA NOLEN | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bundschuh-orourke.html | Bundschuh  ORourke | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/business-group-gloomy-on-cuba-us-advisory-council-sees-the.html | BUSINESS GROUP GLOOMY ON CUBA US Advisory Council Sees the Situation There as Poor for Investment | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/business-men-ask-wide-tax-change-department-of-commerce-advisory.html | BUSINESS MEN ASK WIDE TAX CHANGE Department of Commerce Advisory Group Asserts Growth Is Penalized | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/c-w-post-college-to-mark-fifth-year.html | C W Post College To Mark Fifth Year | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/canine-collector-clarence-turns-seadog-by-patricia-lauber.html | Canine Collector CLARENCE TURNS SEADOG By Patricia Lauber Illustrated by Leonard Shortall 124 pp New York CowardMcCann 3 | M F | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/carlo-place-in-front.html | Carlo Place in Front | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/carol-wice-fiancee-of-richard-l-gross.html | Carol Wice Fiancee Of Richard L Gross | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/castro-still-strong-but-criticism-mounts-the-masses-support-him.html | CASTRO STILL STRONG BUT CRITICISM MOUNTS The Masses Support Him Despite Middle Class Disillusionment | By R Hart Phillipsspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/castros-cuba-and-tourism-travel-agents-meeting-points-up-drawbacks.html | CASTROS CUBA AND TOURISM Travel Agents Meeting Points up Drawbacks And Potentialities | By Paul J C Friedlander | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/celtics-down-knicks-before-13357-at-garden-boston-five-gains-123109.html | Celtics Down Knicks Before 13357 at Garden BOSTON FIVE GAINS 123109 TRIUMPH | By Deane McGowen | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/cerebral-palsy-aide-named.html | Cerebral Palsy Aide Named | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/chicago-u-spurs-renewal-project-900-acres-being-cleared-in-5year.html | CHICAGO U SPURS RENEWAL PROJECT 900 Acres Being Cleared in 5Year Plan to Eliminate Slums and Crime | By Austin C Wehrweinspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/chicago.html | Chicago | pe to TI New York TIme | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/child-to-mrs-marshall-jr.html | Child to Mrs Marshall Jr | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/chinas-acts-anger-and-bewilder-india-several-theories-offered-on.html | CHINAS ACTS ANGER AND BEWILDER INDIA Several Theories Offered on Why Peiping Is Straining Relations | By Paul Grimesspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/chu-pin-returns-the-chinese-way-of-life-by-lin-yutang-illustrated.html | Chu Pin Returns THE CHINESE WAY OF LIFE By Lin Yutang Illustrated by Howard Simon 127 pp Cleveland and New York The World Publishing Company 295 | MAIMAI SZE | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/churches-retain-christianity-tie-merger-plan-of-unitarians-and.html | CHURCHES RETAIN CHRISTIANITY TIE Merger Plan of Unitarians and Universalists Revised in Its Final Phrasing | By George Dugan | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/churchill-bids-west-spur-talks-backs-call-for-initiative-in-parley.html | CHURCHILL BIDS WEST SPUR TALKS Backs Call for Initiative in Parley With Soviet Statue Honors Him | By Drew Middleton | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/citizenship-lost-appellate-court-reverses-grant-to-filipino.html | CITIZENSHIP LOST Appellate Court Reverses Grant to Filipino | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/claude-trocme-to-wed-miss-elizabeth-drake.html | Claude Trocme to Wed Miss Elizabeth Drake | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/clausssands.html | ClaussSands | 89eclal to The New York Tim | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/clergymen-plan-nuclear-seminar.html | CLERGYMEN PLAN NUCLEAR SEMINAR | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/cleveland-to-get-70foot-dinosaur-vetebrae-and-plaster-head-of.html | CLEVELAND TO GET 70FOOT DINOSAUR Vetebrae and Plaster Head of Haplocanthosaurus Go From Here to Museum | By Sanica Knox | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/combs-is-favored-in-kentucky-race-but-democratic-quarreling-buoys.html | COMBS IS FAVORED IN KENTUCKY RACE But Democratic Quarreling Buoys Republican Hopes for the Governorship | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/comics-on-crusade-good-advice-is-also-found-in-comic-books-a-page.html | Comics on Crusade Good advice is also found in comic books a page of it a month in 10000000 copies | By Emma Harrison | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/common-market-has-large-trade-impact-other-europeans-seek-a-trade-a.html | COMMON MARKET HAS LARGE TRADE IMPACT Other Europeans Seek a Trade Area In Wake of Six Nations Success | By Walter H Waggonerspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/company-buying-psychiatric-help-concern-here-pays-retainer-to-mt.html | COMPANY BUYING PSYCHIATRIC HELP Concern Here Pays Retainer to Mt Sinai for Service for Upset Employes | By Morris Kaplan | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/consolidation-plan-northwestern-is-to-establish-department-of.html | CONSOLIDATION PLAN Northwestern Is to Establish Department of Advertising | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/cost-of-war-surveyed.html | Cost of War Surveyed | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/craigsooby.html | CraigSooby | SpeciAl toThe New Nark Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/cuba-presses-hunt-for-chief-of-army.html | CUBA PRESSES HUNT FOR CHIEF OF ARMY | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/cynthia-burbank-1955-debutante-bride-in-boston-wed-to-loren-godfrey.html | Cynthia Burbank 1955 Debutante Bride in Boston Wed to Loren Godfrey Graduate of M I T in Unitarian Church | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/dartmouth-club-studies-rescues-project-is-linked-to-the-deaths-of.html | DARTMOUTH CLUB STUDIES RESCUES Project Is Linked to the Deaths of Two Doctors Who Crashed in Woods | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/dartmouth-tops-yale-elis-lose-12-to-8-dartmouth-ends-yale-unscored.html | DARTMOUTH TOPS YALE ELIS LOSE 12 TO 8 Dartmouth Ends Yale Unscored On and Unbeaten String Dartmouths 12to8 Triumph Ends Yales Unbeaten String | By Joseph M Sheehanspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/daughter-to-mrs-beard.html | Daughter to Mrs Beard | Special to The New York TLumes | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/david-l-fultz-84-sports-aide-dies-explayer-lawyer-formed-1912.html | DAVID L FULTZ 84 SPORTS AIDE DIES ExPlayer Lawyer Formed 1912 Baseball Union Led International League | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/deankrieger.html | DeanKrieger | pCll In Thp Yle York Tmes | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/deirdre-bishop-and-an-interne-to-wed-in-june-53-debutante-engaged-t.html | Deirdre Bishop And an Interne To Wed in June 53 Debutante Engaged to Dr K T ODonnell Notre Dame Alumnus | Special to The New York Tme | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/delaware-sweeps-to-triumph-over-rutgers-in-mud-and-remains.html | Delaware Sweeps to Triumph Over Rutgers in Mud and Remains Undefeated ALERT BLUE HENS IN FRONT 34 TO 14 | By Michael Strauss | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/diane-hildebrand-fiancee.html | Diane Hildebrand Fiancee | c Dcc | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/diego-rivera-intimations-of-a-revival.html | DIEGO RIVERA INTIMATIONS OF A REVIVAL | By Aline B Saarinend A | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/dilworth-choice-to-beat-stassen-mayor-expected-to-triumph-by.html | DILWORTH CHOICE TO BEAT STASSEN Mayor Expected to Triumph by Another Landslide in Philadelphia Tuesday | By William G Weart | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/disarmament-stand-noted.html | Disarmament Stand Noted | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/dorothy-mulcahy-to-wed.html | Dorothy Mulcahy to Wed | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/doylegorman.html | DoyleGorman | SPecial lO The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/dr-reynolds-85-clergyman-dies-retired-official-of-newark-presbytery.html | DR REYNOLDS 85 CLERGYMAN DIES Retired Official of Newark Presbytery Extension Unit Was Minister 60 Years | Spcal to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/drive-on-locusts-scores-in-africa-international-group-marks-tenth.html | DRIVE ON LOCUSTS SCORES IN AFRICA International Group Marks Tenth Year of Successful Campaign on the Pests | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/east-oranges-scoring-plunge-downs-newark-west-side-70-baskerville.html | East Oranges Scoring Plunge Downs Newark West Side 70 Baskerville Tallies From 1 in Teams 14th Straight Triumph Montclair Beats Columbia Barringer Wins | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/economic-parley-ends-in-salvador-central-american-business-men.html | ECONOMIC PARLEY ENDS IN SALVADOR Central American Business Men Agree to Press for a Regional Common Mart | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/education-in-review-local-control-of-the-nations-schools-raises.html | EDUCATION IN REVIEW Local Control of the Nations Schools Raises Some Questions of Quality | By Fred M Hechinger | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/elizabeth-kelly-englewood-girl-is-future-bride-former-vassar.html | Elizabeth Kelly Englewood Girl Is Future Bride Former Vassar Student Becomes Fiancee of Duncan Whitman | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/elizabeth-reinecke-is-wed-to-internist.html | Elizabeth Reinecke Is Wed to Internist | Sperm1 to TAt N Tork | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/elizabethfenton-engaged-to-wed-ernest-snyder-state-education-aides.html | ElizabethFenton Engaged to Wed Ernest Snyder State Education Aides Daughter Fiancee o Graduate Student | DeClltl to The New York Tlms | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ellen-oppenheimer-is-jiarried-on-l-i.html | Ellen Oppenheimer Is Jiarried on L I | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/emerson-downs-bayonne.html | Emerson Downs Bayonne | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/erie-county-ends-heated-campaign-democrats-seek-to-control-board-of.html | ERIE COUNTY ENDS HEATED CAMPAIGN Democrats Seek to Control Board of Supervisors Big OffYear Vote Seen | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/escape-from-reality-voodoo-in-haiti-by-alfred-metraux-translated-by.html | Escape From Reality VOODOO IN HAITI By Alfred Metraux Translated by Hugo Charteris from the French Le Vaudou Haitien 400 pp New York Oxford University Press 650 | By Selden Rodman | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/europe-supplies-caribbean-arms-despite-us-curb-embargo-effort.html | EUROPE SUPPLIES CARIBBEAN ARMS DESPITE US CURB Embargo Effort Thwarted as Dealers Abroad Equip Cubans and Dominicans EUROPE SUPPLIES CARIBBEAN ARMS | By Seymour Toppingspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/european-skin-divers-have-woes-fish-now-are-wary-and-big-ones-are.html | European Skin Divers Have Woes Fish Now Are Wary and Big Ones Are Seldom Landed | By Robert Daley | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/evelyn-woods-fiancee-of-roland-e-dahlin-2d.html | Evelyn Woods Fiancee Of Roland E Dahlin 2d | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/everymans-heritage-everymans.html | Everymans Heritage Everymans | By Dudley Fitts | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/fair-lawn-beats-englewood-1312-coopers-placement-decides.html | FAIR LAWN BEATS ENGLEWOOD 1312 Coopers Placement Decides  Bergenfield High Routs Bogota Eleven 4814 | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/fala-was-one-pets-at-the-white-house-by-carl-carmer-illustrated-by.html | Fala Was One PETS AT THE WHITE HOUSE By Carl Carmer Illustrated by Sam Savitt 96 pp New York E P Dutton  Co 295 | MARJORIE BURGER | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/fancy-foliage-adds-splashes-of-color-many-exotic-species-will.html | FANCY FOLIAGE ADDS SPLASHES OF COLOR Many Exotic Species Will Brighten The House Plant Collection | By Edith Saylor Abbott | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/farmincome-dip-setback-to-gop-3d-quarter-net-is-a-billion-below.html | FARMINCOME DIP SETBACK TO GOP 3d Quarter Net Is a Billion Below Estimate but Some Recovery Is Expected FARMINCOME DIP SETBACK TO GOP | By William M Blairspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/father-escorts-ann-chapman-at-her-wedding-she-is-gowned-in-silk.html | Father Escorts Ann Chapman At Her Wedding She Is Gowned in Silk Satin at Marriage to Algernon Churchill | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/featherbed-fight-looming-in-rails-3year-truce-has-ended-roads-and.html | FEATHERBED FIGHT LOOMING IN RAILS 3Year Truce Has Ended Roads and Brotherhoods Prepare for Showdown VIEWS ARE FAR APART MileagePay System Called Outrageous by A A R Proper by Labor FEATHERBED FIGHT LOOMING IN RAILS | By Robert E Bedingfield | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/flaming-attack-on-apartheid-the-night-cometh-by-eugene-odonnell-337.html | Flaming Attack on Apartheid THE NIGHT COMETH By Eugene ODonnell 337 pp New York Duell Sloan  Pearce 4S0 Flaming Attack on Apartheid | By John Barkham | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/food-advice-recorded-phone-messages-used-to-aid-homemaker-in-bergen.html | FOOD ADVICE RECORDED Phone Messages Used to Aid Homemaker in Bergen | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/for-old-favorites-a-place-on-the-collectors-shelf.html | FOR Old Favorites a Place on the Collectors Shelf | By William Targ | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/for-whitman.html | FOR WHITMAN | JOSEPH FRANCIS MURPHY | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/foreign-children-my-village-in-israel-by-sonia-and-tim-gidal.html | Foreign Children MY VILLAGE IN ISRAEL By Sonia and Tim Gidal Illustrated with photographs 76 pp New York Pantheon Books 350 | CHAD WALSH | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/fossilhunters-dinosaur-harvest-by-robin-langtry-157-pp-new-york.html | FossilHunters DINOSAUR HARVEST By Robin Langtry 157 pp New York CowardMcCann 275 | JANE COBB | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/frances-macy-seth-a-thayer-married-on-l-i-northwestern-alumna-and.html | Frances Macy Seth A Thayer Married on L I Northwestern Alumna and Broker Wed in Port Washington | Speell to Tho New York rtm | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/french-set-data-for-un-on-blast-prepare-scientific-dossier-to-rebut.html | FRENCH SET DATA FOR UN ON BLAST Prepare Scientific Dossier to Rebut Charges Sahara Test Will Peril Area | By Robert C Doty | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/from-the-past-legends-color-history-of-little-roses.html | FROM THE PAST Legends Color History Of Little Roses | MARY C SECKMAN | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/gains-in-prosthetics-progress-in-artificial-limbs-marked-by-new.html | Gains in Prosthetics Progress in Artificial Limbs Marked By New Zealand Amputees New Life | By Howard A Rusk Md | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/genius-reappraised-new-light-on-dr-johnson-essays-on-the-occasion.html | Genius Reappraised NEW LIGHT ON DR JOHNSON Essays on the Occasion of his 250th Birthday Edited by Frederick W Hilles Illustrated 348 pp New Haven Yale University Press 6 | By Robert Halsband | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/gilmartin-steinbrecher.html | Gilmartin  Steinbrecher | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/good-books-for-the-young-reader-whos-sickabed-for-the-young-reader.html | Good Books for the Young Reader Whos SickAbed For the Young Reader Whos SickAbed | By Marybeth Weston | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/grandmothers-picture-book-victoria-r-a-biography-with-four-hundred.html | Grandmothers Picture Book VICTORIA R A Biography With Four Hundred Illustrations Based on Her Personal Photograph Albums By Helmut and Alison Gernsheim 307 pp New York G P Putnams Sons 10 until Jan 1 1250 thereafter | By Anne Fremantle | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/grants-drummer-boy-johnny-shiloh-by-james-a-rhodes-and-dean.html | Grants Drummer Boy JOHNNY SHILOH By James A Rhodes and Dean Jauchius 319 pp Indianapolis and New York The BobbsMerrill Company 395 | By Kenneth Fearing | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/haitis-big-season-cruise-schedules-and-new-building-augur-well-for.html | HAITIS BIG SEASON Cruise Schedules and New Building Augur Well for the Winter | By Bernard Diederich | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hammarskjold-may-go-to-laos.html | Hammarskjold May Go to Laos | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hardships-cited-in-forced-sales-queens-lawyers-urge-city-to-speed.html | HARDSHIPS CITED IN FORCED SALES Queens Lawyers Urge City to Speed Its Procedures in Land Condemnation | By Russell Porter | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hardy-bamboo-yellowgroove-prospers-in-northern-climes.html | HARDY BAMBOO Yellowgroove Prospers In Northern Climes | By W H Hodge | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/harvard-classics.html | Harvard Classics | IRMA HILGEDICK | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/harvard-upsets-penn-boulris-two-touchdowns-pace-harvard-elevens-120.html | HARVARD UPSETS PENN Boulris Two Touchdowns Pace Harvard Elevens 120 Verdict | By Robert L Teague | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hawaii-hails-thanksgiving-and-statehood.html | HAWAII HAILS THANKSGIVING AND STATEHOOD | By Charles H Turner | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/herricks-checks-oyster-bay-3413-victors-clinch-north-shore-section.html | HERRICKS CHECKS OYSTER BAY 3413 Victors Clinch North Shore Section IV Title Mineola Boats Port Washington | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/heseer-lummub-engaged.html | Heseer LummuB Engaged | MIILI to The Nerk Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hobart-beats-post.html | Hobart Beats Post | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/holly-fair-nov-11-at-scarsdale-church.html | Holly Fair Nov 11 At Scarsdale Church | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hollywood-trial-filming-of-inherit-the-wind-draws-crowds-comment.html | HOLLYWOOD TRIAL Filming of Inherit the Wind Draws Crowds Comment From Producer | By Thomas McDonald | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/honora-gill-wed-in-south-orange-to-john-viiely-8-attend-bride-at.html | Honora Gill Wed  In South Orange To John V Iiely 8 Attend Bride at Her Marriage to Alumnus of St Bonaventure I | gpClal l The New Ycrk Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hotchkiss-upsets-kent-eleven-220-donnelley-tallies-twice-hill-routs.html | HOTCHKISS UPSETS KENT ELEVEN 220 Donnelley Tallies Twice Hill Routs Blair 380 for Fourth Victory | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hotel-exposition-here-tomorrow-peak-sales-are-forecast-as.html | HOTEL EXPOSITION HERE TOMORROW Peak Sales Are Forecast as Registration Climbs 10 Above 58 Level | By Alexander R Hammer | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/how-checks-are-made-on-soviet-conquests-in-space.html | HOW CHECKS ARE MADE ON SOVIET CONQUESTS IN SPACE | BY Walter Sullivan | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/how-hunters-hunt-for-status-man-here-puts-a-classridden-fraternity.html | How Hunters Hunt for Status Man here puts a classridden fraternity  the rifle and bow set in their places | By John W Randolph | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hubbells-have-child-ralph-special-to-the-new-york-times-.html | Hubbells Have Child Ralph Special to The New York Times | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hunt-club-ball-nov-21.html | Hunt Club Ball Nov 21 | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/i-j-r-halpern-to-wed-marion-gansberg.html | I J R Halpern to Wed Marion Gansberg | Special to The New York Times I | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ice-and-fire-the-land-and-people-of-iceland-by-erick-berry.html | Ice and Fire THE LAND AND PEOPLE OF ICELAND By Erick Berry Illustrated with photographs 126 pp Philadelphia and New York J B Lippincott Company Portrait of the Nations Series 295 | ELLEN LEWIS BUELL | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/iceland-coalition-may-include-reds.html | ICELAND COALITION MAY INCLUDE REDS | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ieonla-beas-westwood.html | Ieonla Beas Westwood | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/illogical-adults-the-two-uncles-of-pablo-by-harry-behn-illustrated.html | Illogical Adults THE TWO UNCLES OF PABLO By Harry Behn Illustrated by Mel Silverman 96 pp Harcourt Brace  Co 3 | ANN MCGOVERN | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/imary-oconnell-engaged-to-wed-alumnus-of-yale-smith-graduate-will.html | iMary OConnell Engaged to Wed Alumnus of Yale Smith Graduate Will Be Married to Thomas C Jamieson Jr | c | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/in-the-makebelieve-world-of-picture-books-the-animals-have.html | In the MakeBelieve World of Picture Books the Animals Have | By George A Woods | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/israeli-campaign-reflects-apathy-major-issues-are-lacking.html | ISRAELI CAMPAIGN REFLECTS APATHY Major Issues Are Lacking Discontent of Oriertal Immigrants a Factor | By Seth S King | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/issues-are-few-in-westchester-county-to-elect-supervisors-and-six.html | ISSUES ARE FEW IN WESTCHESTER County to Elect Supervisors and Six Mayors Gains Seen by Democrats | By Merrill Folsomspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jailings-in-ghana-arouse-opposition-objects-to-strict.html | JAILINGS IN GHANA AROUSE PROTESTS Weak Opposition Objects to Strict Detention Act Nkrumah Power Cited | By John B Oakes | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/james-mollison-aviator-54-dies-first-to-fly-atlantic-solo-east-to.html | JAMES MOLLISON AVIATOR 54 DIES First to Fly Atlantic Solo East to West  Had Set Many Other Records | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/james-vaughn-and-nancy-allen-engaged-to-wed-alumnus-of-colgate-to.html | James Vaughn And Nancy Allen Engaged to Wed Alumnus of Colgate to Marry Graduate of Briarcliff College | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jane-p-rampona-is-attended-by-7-at-her-nuptials-bride-in-princeton.html | Jane P Rampona Is Attended by 7 At Her Nuptials Bride in Princeton of Grant Patton Jr Officer Candidate | Scial to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/janet-hendrickson-a-prospective-bride.html | Janet Hendrickson A Prospective Bride | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/japanese-fishing-farther-to-south-waters-near-new-zealand-provide.html | JAPANESE FISHING FARTHER TO SOUTH Waters Near New Zealand Provide Rich Catches and Little Competition | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/japanese-to-end-all-curbs-on-us-goods-by-early-61-japanese-to-end.html | Japanese to End All Curbs On US Goods by Early 61 JAPANESE TO END CURB ON US GOODS | By Robert Trumbull | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jazz-catalyst-hammonds-creative-intercession-is-revealed-in-many.html | JAZZ CATALYST Hammonds Creative Intercession Is Revealed in Many Recordings | By John S Wilson | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jeanne-anderson-fiancee.html | Jeanne Anderson Fiancee | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jersey-will-vote-on-a-legislature-control-of-2-houses-at-stake.html | JERSEY WILL VOTE ON A LEGISLATURE Control of 2 Houses at Stake  Transit and College Referendums on Ballot | By George Cable Wright | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jesse-james-is-now-a-little-old-lady-the-amateur-bank-robber-has.html | Jesse James Is Now a Little Old Lady The amateur bank robber has been giving the pro a run for his money and causing a lot of bankers to take a second look at their protective measures Jesse James UpioDate | By Murray Teigh Bloom | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jewish-aid-group-to-meet-in-geneva.html | JEWISH AID GROUP TO MEET IN GENEVA | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jmartha-c-lundy-and-a-physician-will-be-married-graduate-nurse.html | jMartha C Lundy And a Physician Will Be Married Graduate Nurse Fiancee ou Allen C Chamberlin of St Lukes Hospital | Spell The New Tork TImL | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/joan-baker-fiancee-i-0u-joel-ian-picket.html | Joan Baker Fiancee I 0u Joel Ian Picket | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/joseph-v-meigs-65-expatent-lawyer.html | JOSEPH V MEIGS 65 EXPATENT LAWYER | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/judith-anne-connor-to-be-january-bride.html | Judith Anne Connor To Be January Bride | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/kalmyks-unaware-of-a-loose-fortune.html | KALMYKS UNAWARE OF A LOOSE FORTUNE | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/kaufmanbowden.html | KaufmanBowden | Special to The New Tork TImes | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/kay-palmer-betrothed-to-dr-john-m-vetter.html | Kay Palmer Betrothed to Dr John M Vetter | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/keiko-and-tama-the-promised-year-by-yoshiko-uchida-illustrated-by.html | Keiko and Tama THE PROMISED YEAR By Yoshiko Uchida Illustrated by William M Hutchinson 190 pp New York Harcourt Brace  Co 3 | OLGA HOYT | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/kenya-aide-asks-gradual-change-moderate-african-leader-stresses.html | KENYA AIDE ASKS GRADUAL CHANGE Moderate African Leader Stresses Need of Training His People for SelfRule | By Leonard Ingallsspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/khrushchev-bids-both-sides-make-some-concessions-premier-in-mild.html | KHRUSHCHEV BIDS BOTH SIDES MAKE SOME CONCESSIONS Premier in Mild Talk Calls Mutual Compromise Want to EastWest Accord BASIC VIEWS UNCHANGED Tells Supreme Soviet A Retreat From Principles Would Be Treason SOVIET CHIEF CITES CONCESSION NEED | By Osgood Carutherspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/khrushchev-talk-stirs-some-hopes-western-capitals-stressing.html | KHRUSHCHEV TALK STIRS SOME HOPES Western Capitals Stressing Premiers Conciliatory Line in Moscow Address | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/l-i-antique-show-due-manhasset-womens-club-to-hold-event-tuesday.html | L I ANTIQUE SHOW DUE Manhasset Womens Club to Hold Event Tuesday | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lakeland-defeats-yorktown-20-to-6.html | LAKELAND DEFEATS YORKTOWN 20 TO 6 | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/late-cornell-score-nips-columbia-137-cornell-subdues-columbia-by.html | Late Cornell Score Nips Columbia 137 CORNELL SUBDUES COLUMBIA BY 137 | By Lincoln A Werdenspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lawrence-defeats-oceanside-140-for-4th-league-triumph.html | Lawrence Defeats Oceanside 140 for 4th League Triumph | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lehigh-fundraiser-named.html | Lehigh FundRaiser Named | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | RUDOLF FORST | RE0000343331 | 1987-07-06 | B00000801139 |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/leventritt-contest.html | LEVENTRITT CONTEST | EDGAR M LEVENTRITT | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/light-voting-seen-in-nassau-county-balloting-tuesday-expected-to.html | LIGHT VOTING SEEN IN NASSAU COUNTY Balloting Tuesday Expected to Show Lack of Interest in OffYear Election | By Roy R Silver | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/like-primitive-heroes-of-homers-world-arabian-sands-by-wilfred.html | Like Primitive Heroes of Homers World ARABIAN SANDS By Wilfred Thesiger Illustrated 326 pp New York E P Dutton  Co 595 Like Primitive Heroes | By Peter Quennell | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lincoln-high-wins-60.html | Lincoln High Wins 60 | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/linda-e-sproul-and-peter-ward-will-be-married-student-at-boston-u-a.html | Linda E Sproul And Peter Ward Will Be Married Student at Boston U and a Yale Alumnus Become Engaged | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lively-and-unprecious-best-short-stories-from-the-paris-review.html | Lively and Unprecious BEST SHORT STORIES FROM THE PARIS REVIEW Introduction by William Styron 245 pp New York E P Dutton  Co 4 | By Donald Barr | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lobster-town-girl-mindy-by-louise-dickinson-rich-188-pp.html | Lobster Town Girl MINDY By Louise Dickinson Rich 188 pp Philadelphia and New York J B Lippincott Company 3 | ALBERTA EISEMAN | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/local-film-views-three-new-projects-added-to-disney-production.html | LOCAL FILM VIEWS Three New Projects Added to Disney Production Slate  Other Matters | By A H Weiler | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lone-republican-stirs-mississippi-bid-as-independent-for-state.html | LONE REPUBLICAN STIRS MISSISSIPPI Bid as Independent for State Senate Spurs Democrats to Unite in Opposition | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lottery-fix-laid-to-2-polish-aides-public-becomes-suspicious-when.html | LOTTERY FIX LAID TO 2 POLISH AIDES Public Becomes Suspicious When the Draw Takes Too Long  Pose Unmasked | By A M Rosenthal | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/m-levy-reenters-bridgeport-race-will-face-mayor-tedesco-again-9.html | M LEVY REENTERS BRIDGEPORT RACE Will Face Mayor Tedesco Again  9 Municipalities in Fairfied to Vote | By Richard H Parkespecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/m-r-holley-fiance-of-marry-ann-woody.html | M R Holley Fiance Of Marry Ann Woody | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/manhattanville-to-hold-benefit-fete-tuesday.html | Manhattanville to Hold Benefit Fete Tuesday | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/manlius-beats-r-p-i-cubs.html | Manlius Beats R P I Cubs | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/many-years-of-growing-the-gardeners-world-edited-by-joseph-wood.html | Many Years of Growing THE GARDENERS WORLD Edited by Joseph Wood Krutch Illustrated 476 pp New York G P Putnams Sons 795 until Jan 1 895 thereafter | By Robert Cushman Murphy | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/margaret-a-horan.html | Margaret A Horan | oer la to The NPw York Tlme | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/marianne-rash-vassar-alumna-wedinlouisville-she-is-bride-in-calvary.html | Marianne Rash Vassar Alumna WedinLouisville She Is Bride in Calvary Episcopal ou William O R Wood Jr | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/marx-was-wrong-and-so-is-khrushchev-we-are-living-under-a-new-form.html | Marx Was Wrong and So Is Khrushchev We are living under a new form of capitalism says Berle that refutes the basic Marxist doctrine and the current Kremlin line that our system must be selfdestructive | By Adolf A Berle Jr | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mary-a-perini-becomes-a-bride-in-massachusetts-daughter-of-owner-of.html | Mary A Perini Becomes a Bride In Massachusetts Daughter of Owner of Milwaukee Braves Is Wed to F J Iglesias | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mary-patterson-engaged-to-wed-army-lieutenant-teacher-in-illinois.html | Mary Patterson Engaged to Wed Army Lieutenant Teacher in Illinois Is Fiancee of Marshall Lee Anderson | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/maryaudrey-vgeicker-bride-on-l-1-fatherescortsher-at-wedding-to.html | MaryAudrey Vgeicker Bride on L 1 FatherEscortsHer at Wedding to James Norman Mellor | SpeJLI to The New York TLmes | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/maximilian-and-carlotta-ashes-of-empire-by-marguerite-vance.html | Maximilian and Carlotta ASHES OF EMPIRE By Marguerite Vance Illustrated by J Luis Pellicer 159 pp New York E P Dutton Co 295 TeenAge Biography | EUGENIA GARSON | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mcspedon-scores-four.html | McSpedon Scores Four | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/menage-a-trois-green-water-green-sky-by-mavis-gallant-154-pp-boston.html | Menage A Trois GREEN WATER GREEN SKY By Mavis Gallant 154 pp Boston Houghton Mifflin Company 3 | By Patricia MacManus | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mercersburg-wyoming-tie.html | Mercersburg Wyoming Tie | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mermaids-dragons-et-al-the-sunken-city-and-other-tales-from-round.html | Mermaids Dragons et al THE SUNKEN CITY and Other Tales From Round the World By James McNeill Illustrated by Theo Dimson 160 pp New York Henry Z Walck 3 | ELIZABETH MINOT GRAVES | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miamis-neighbor-up-the-coast-gets-ready.html | MIAMIS NEIGHBOR UP THE COAST GETS READY | By C E Wright | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/michigans-tax-troubles-grow-cash-shortage-stirs-political-clash.html | MICHIGANS TAX TROUBLES GROW Cash Shortage Stirs Political Clash | By Damon Stetsonspecial To The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/milton-glatzer-to-wed-barbara-joyce-meisel.html | Milton Glatzer to Wed Barbara Joyce Meisel | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miniature-roses-new-hardy-varieties-provide-bloom-indoors-and-on.html | MINIATURE ROSES New Hardy Varieties Provide Bloom Indoors and on the Landscape | By Mary C Seckman | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/minnesota-farms-employ-less-help-trend-expected-to-continue-but.html | MINNESOTA FARMS EMPLOY LESS HELP Trend Expected to Continue but Related Jobs Are an Offsetting Factor | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/minnesota-spurs-correction-work-exnew-yorker-heads-plan-to-mass.html | MINNESOTA SPURS CORRECTION WORK ExNew Yorker Heads Plan to Mass States Facilities for Treating Offenders | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miss-elena-scott-becomes-affianced.html | Miss Elena Scott Becomes Affianced | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miss-elizabeth-streit-fiancee-of-an-ensign.html | Miss Elizabeth Streit Fiancee of an Ensign | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miss-mcbride-attended-by-10-at-her-marriage-she-is-wed-in-saddle.html | Miss McBride Attended by 10 At Her Marriage She Is Wed in Saddle River to Theodore V Kruckel Jr | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miss-patricia-smith-wells-alumna-fiancee.html | Miss Patricia  Smith Wells Alumna Fiancee | SpeciaJ to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miss-raft-wed-to-joseph-colt-at-ohio-home-mt-holyoke-alumna-is.html | Miss Raft Wed To Joseph Colt At Ohio Home Mt Holyoke Alumna Is Married to Aide of an Architect Here | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/modernity-is-elbowing-tradition-in-arizona.html | MODERNITY IS ELBOWING TRADITION IN ARIZONA | By Joseph Wood Krutch | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/monster-at-large-the-terrible-churnadryne-by-eleanor-cameron.html | Monster at Large THE TERRIBLE CHURNADRYNE By Eleanor Cameron Illustrated by Beth and Joe Krush 125 pp Boston AtlanticLittle Brown 3 | ALICE LOW | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/more-companies-shave-price-of-shares-by-splitting-stock-popularity.html | More Companies Shave Price of Shares by Splitting Stock POPULARITY GAINS FOR STOCK SPLITS | By Richard Rutter | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/more-than-meets-the-eye-and-ear-american-words-by-mitford-m-mathews.html | More Than Meets the Eye and Ear AMERICAN WORDS By Mitford M Mathews Illustrated by Lorence Bjorklund 246 pp Cleveland and New York The World Publishing Company 395 | By Theodore M Bernstein | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/moroccans-hail-land-allotment-king-presides-at-opening-of-new-plan.html | MOROCCANS HAIL LAND ALLOTMENT King Presides at Opening of New Plan to Aid Peasants and Increase Yields | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mr-badger-that-rascal-fridolin-by-hans-fallada-illustrated-by-imre.html | Mr Badger THAT RASCAL FRIDOLIN By Hans Fallada Illustrated by Imre Hofbauer Translated from the German by Ruth MichaelisJena and Arthur Ratcliff 160 pp New York Pantheon Books 295 | NORMAN R FRYATT | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mrs-chandler-has-son.html | Mrs Chandler Has Son | pcial to lne New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/municipal-posts-up-in-connecticut-all-major-cities-electing-mayors.html | MUNICIPAL POSTS UP IN CONNECTICUT All Major Cities Electing Mayors  2 Tests Said to Have State Importance | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/murphy-job-goes-to-his-assistant-l-t-merchant-is-appointed-under.html | MURPHY JOB GOES TO HIS ASSISTANT L T Merchant Is Appointed Under Secretary of State for Political Affairs | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/nassau-air-links-faster-and-more-frequent-service-is-scheduled-for.html | NASSAU AIR LINKS Faster and More Frequent Service Is Scheduled for the Bahamas | By Bernard Dupuch | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/national-horse-show-here-has-a-76year-history-of-strange-and.html | National Horse Show Here Has a 76Year History of Strange and Wondrous Things Creased Pants in 84 New Look in 90s Among Highlights | By Russell Edwards | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/naumburg-tribute.html | NAUMBURG TRIBUTE | WILLIAM SCHUMAN | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/neva-mcgrath-smith-alumna-becomes-bride-physician-wiars-gown-of.html | Neva McGrath Smith Alumna Becomes Bride Physician Wiars Gown of Chiffon at Wedding to Frank Vanderlip Jr | Slclal to Flue New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/new-bonn-team-to-go-to-parleys-adenauers-hand-is-seen-in-shift-of-3.html | NEW BONN TEAM TO GO TO PARLEYS Adenauers Hand Is Seen in Shift of 3 Senior Experts at Foreign Ministry | By Sydney Gruson | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/new-data-sought-on-child-disease-cases-of-cystic-fibrosis-as-known.html | NEW DATA SOUGHT ON CHILD DISEASE Cases of Cystic Fibrosis as Known to Physicians to Receive U S Study | By Bess Furmanspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/new-vice-charges-expected-in-utica-scandals-in-public-offices-and.html | NEW VICE CHARGES EXPECTED IN UTICA Scandals in Public Offices and Gambling Also Issues in Municipal Campaign | By Emanuel Perlmutter | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/news-of-the-world-of-stamps-thomas-masaryk-joins-the-u-s-champions.html | NEWS OF THE WORLD OF STAMPS Thomas Masaryk Joins The U S Champions Of Liberty Series | By Kent B Stiles | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/news-of-tv-and-radio-sunrise-semester-sends-promising-talent.html | NEWS OF TV AND RADIO  Sunrise Semester Sends Promising Talent UpChannel Other Items | By Val Adams | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/nigerian-election-set-parliament-to-be-enlarged-to-prepare-for.html | NIGERIAN ELECTION SET Parliament to Be Enlarged to Prepare for Senate | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/nordic-council-to-meet.html | Nordic Council to Meet | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/northwest-asks-pacific-fare-cut-airline-says-jets-will-make.html | NORTHWEST ASKS PACIFIC FARE CUT Airline Says Jets Will Make Reductions Possible Hearings in Honolulu | By George Horne | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/not-true.html | NOT TRUE | FLETCHER NOBLE | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/notre-dames-kick-defeats-navy-2522-notre-dame-kick-beats-navy-2522.html | Notre Dames Kick Defeats Navy 2522 NOTRE DAME KICK BEATS NAVY 2522 | By Howard M Tucknerspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/nuptials-in-april-for-miss-knight-robert-pierson-1958-alumna-o.html | Nuptials in April For Miss Knight Robert Pierson 1958 Alumna o Smith and Lehigh Graduate Engaged to Marry | special to Th New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/nutley-beats-orange-196.html | Nutley Beats Orange 196 | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/oann-derrick-on-beco_me_s-affl____anced-.html | oann Derrick on Becomes Afflanced | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/obsessions-in-motion-drag-strip-by-william-campbell-gault-185-pp.html | Obsessions in Motion DRAG STRIP By William Campbell Gault 185 pp New York E P Dutton  Co 275 THE BUCKET OF THUNDERBOLTS By Gene Olson 176 pp New York Dodd Mead  Co 275 MONTE CARLO RALLY By Michael Gibson 128 pp New York Franklin Watts 295 | LEARNED T BULLMAN | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/of-past-and-present.html | OF PAST AND PRESENT | By Stuart Preston | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/on-and-off-the-ski-slopes-ski-slopes.html | On and Off the Ski Slopes Ski Slopes | By Patricia Peterson | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/on-course-to-manhood-boy-joe-goes-to-sea-by-edith-l-boyd.html | On Course to Manhood BOY JOE GOES TO SEA By Edith L Boyd Illustrated by Leonard Everett Fisher 222 pp Chicago and New York Rand McNally  Co 295 | ELIZABETH H HODGES | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/on-the-thames-esmeralda-ahoy-by-elisabeth-fairholme-and-pamela.html | On the Thames ESMERALDA AHOY By Elisabeth Fairholme and Pamela Powell Illustrated by Peter Spier 212 pp New York Doubleday  Co 295 | PHYLLIS FENNER | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/one-time-in-travnik-bosnian-story-by-ivo-andric-translated-by.html | One Time in Travnik BOSNIAN STORY By Ivo Andric Translated by Kenneth Johnstone from the SerboCroat Travnicka Kronika 462 pp New York London House  Maxwell 450 One Time in the Town of Travnik | By Stoyan Christowe | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/only-lovely-to-look-at-that-archer-girl-by-anne-emery-174-pp.html | Only Lovely to Look At THAT ARCHER GIRL By Anne Emery 174 pp Philadelphia The Westminster Press 295 | A E | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/opera-network.html | OPERA NETWORK | HENRY C HASKELL | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/opera-the-double-bill-cavalleria-rusticana-and-pagliacci-sung.html | Opera The Double Bill  Cavalleria Rusticana and Pagliacci Sung | By Howard Taubman | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/opportunity-day-aide-named.html | Opportunity Day Aide Named | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/optimism-once-more-in-fashion-at-beach-hotel-operators-hopes-for.html | OPTIMISM ONCE MORE IN FASHION AT BEACH Hotel Operators Hopes for the Winter Are Soaring With the Jets | L S | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/optimists-galore-high-hopes-and-plans-flood-hollywood.html | OPTIMISTS GALORE High Hopes and Plans Flood Hollywood | By Bosley Crowther | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/orange-hospital-to-gain.html | Orange Hospital to Gain | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/original-tempo.html | ORIGINAL TEMPO | JOSEPH BERUH | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/oriley-fitzgerald.html | ORiley  Fitzgerald | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/our-balance-of-payments-undercutting-of-our-policies-seen-in.html | Our Balance of Payments Undercutting of Our Policies Seen in Protectionist Moves | GARDNER PATTERSON | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/oxford-fellow-so-wild-the-heart-by-geoffrey-trease-311-pp-new-york.html | Oxford Fellow SO WILD THE HEART By Geoffrey Trease 311 pp New York The Vanguard Press 395 | By George Lea | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/pact-ends-strike-at-3-film-concerns.html | PACT ENDS STRIKE AT 3 FILM CONCERNS | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/paperbacks-in-review-notes-on-newly-published-titles-paperbacks-in.html | Paperbacks in Review Notes on Newly Published Titles Paperbacks in Review Notes on Newly Published Titles | By Raymond Walters Jr | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/paris-comments-favorable.html | Paris Comments Favorable | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/paseack-valley-victor.html | Paseack Valley Victor | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archiv es/passionate-parisian-picturegoers-paradise.html | PASSIONATE PARISIAN PICTUREGOERS PARADISE | By Cynthia Grenier | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/patterns-of-growth-and-decay-anatomy-of-a-metropolis-the-changing.html | Patterns of Growth and Decay ANATOMY OF A METROPOLIS The Changing Distribution of People and Jobs Within the New York Metropolitan Region By Edgar M Hoover and Raymond Vernon 345 pp Cambridge Mass Harvard University Press 6 | By Harrison E Salisbury | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/paul-whitin-orvis-jr-weds-miss-celia-helton-crouse.html | Paul Whitin Orvis Jr Weds Miss Celia helton Crouse | Special to The New York TlmeJ | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/pauline-kobielski-is-wed.html | Pauline Kobielski Is Wed | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/pauline-sweet-58-debutante-to-be-married-student-at-connecticut-is.html | Pauline Sweet 58 Debutante To Be Married Student at Connecticut Is Betrothed to John J Glessner 3d | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/people-of-the-deer-the-desperate-people-by-farley-mowat-woodcuts-by.html | People Of the Deer THE DESPERATE PEOPLE By Farley Mowat Woodcuts by Rosemary Kilbourn 305 pp Boston Atlantic Little Brown 450 | By Walter OHearn | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/perfectly-supernatural-the-magic-ring-by-nets-lohnes-frazier.html | Perfectly Supernatural THE MAGIC RING By Nets Lohnes Frazier Illustrated by Kathleen Voute 149 pp New York Longmans Green  Co 295 | SARAH CHOKLA GROSS | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/peril-to-mideast-seen-in-red-drive-u-s-bank-aide-says-soviet.html | PERIL TO MIDEAST SEEN IN RED DRIVE U S Bank Aide Says Soviet Economic Thrust Can Win Control of Vital Area | By Sam Pope Brewer | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/personality-news-hawk-soars-as-banker-moore-national-city-head-set.html | Personality News Hawk Soars as Banker Moore National City Head Set Out to Be a Journalist But European Trip Shifted Interest to Present Field | By Albert L Kraus | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/plainedge-is-victor.html | Plainedge Is Victor | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/player-on-daylight-scoring-time-quinlan-of-air-force-has-orders-to.html | Player on Daylight Scoring Time Quinlan of Air Force Has Orders to Find Light Then Run | By Gordon S White Jr | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/polands-doctors-dissatisfied.html | Polands Doctors Dissatisfied | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/poly-prep-subdues-hackley-team-276.html | POLY PREP SUBDUES HACKLEY TEAM 276 | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/popular-gamble-wntatv-dramas-win-audience-favor.html | POPULAR GAMBLE WNTATV Dramas Win Audience Favor | By John P Shanley | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/population-rise-troubling-japan-employment-crisis-is-seen-as.html | POPULATION RISE TROUBLING JAPAN Employment Crisis Is Seen as Productive Age Group Increases in Number | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/president-plans-700million-cut-for-foreign-aid-request-for-next.html | PRESIDENT PLANS 700MILLION CUT FOR FOREIGN AID Request for Next Fiscal Year Likely to Total 32 Billion Dollar Outflow Factor | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/presidents-health-found-good-physicians-proclaim-him-fit-except-for.html | Presidents Health Found Good Physicians Proclaim Him Fit Except for Mild Bronchitis | By Jack Raymond | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/primitive-neighbors-people-and-places-by-margaret-mead-illustrated.html | Primitive Neighbors PEOPLE AND PLACES By Margaret Mead Illustrated by Mars and Jan Fairservis 318 pp Cleveland and New York The World Publishing Company 495 | JOHN DOLLARD | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/princeton-l-s-u-triumph-tigers-score-70-tie-for-ivy-lead-touchdown.html | PRINCETON L S U TRIUMPH TIGERS SCORE 70 TIE FOR IVY LEAD Touchdown by Sachs Beats Brown Princeton Stages a Late GoalLine Stand Princetons Stand at Goal Line Saves 70 Victory Over Brown | By Frank S Adamsspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/professor-to-aid-jordan.html | Professor to Aid Jordan | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/puerto-rico-acts-on-birth-control-tests-designed-to-reduce.html | PUERTO RICO ACTS ON BIRTH CONTROL Tests Designed to Reduce Population Crush 10000 Poor Are in Program | By Homer Bigartspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/puerto-ricos-tourism-outruns-new-hotels.html | PUERTO RICOS TOURISM OUTRUNS NEW HOTELS | By William J Kennedy | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/radhakrishnan-warns-china.html | Radhakrishnan Warns China | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rahway-subdues-long-branch-200-victors-now-undefeated-in-18-games.html | RAHWAY SUBDUES LONG BRANCH 200 Victors Now Undefeated in 18 Games Scotch Plains Topples Hillside 19 to 7 | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/reactions-mixed-to-cotton-setup-plan-favored-by-growers-mills.html | REACTIONS MIXED TO COTTON SETUP Plan Favored by Growers Mills Opposed by Buyers REACTIONS MIXED TO COTTON SETUP | By J H Carmical | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/records-the-nine-bruno-walter-conducts-beethoven-on-stereo.html | RECORDS THE NINE Bruno Walter Conducts Beethoven on Stereo | By John Briggs | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/reid-spencer-marries-miss-patricia-lincoln.html | Reid Spencer Marries Miss Patricia Lincoln | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/repeat-performances-juvenile-division.html | Repeat Performances Juvenile Division | By Thomas Lask | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rimini-beach-museum-will-show-a-century-of-changes-in-bathing-suits.html | RIMINI BEACH MUSEUM Will Show a Century of Changes in Bathing Suits | Special To The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/riverhead-blanked-by-amityville-70.html | RIVERHEAD BLANKED BY AMITYVILLE 70 | Special To The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rockefeller-stand-on-tests-studied-capital-regards-his-call-to.html | ROCKEFELLER STAND ON TESTS STUDIED Capital Regards His Call to Resume Nuclear Shots as a Challenge to Nixon | By Russell BakerSpecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rockefeller-urges-highway-review-asks-road-study-to-save-beauty.html | ROCKEFELLER URGES HIGHWAY REVIEW Asks Road Study to Save Beauty Spots  Supports Home County Nominees | By John W Stevens | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rockland-voting-on-county-board-in-brisk-battle-for-control.html | ROCKLAND VOTING ON COUNTY BOARD In Brisk Battle for Control Candidates Are Focusing on New Residents | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rounseville-sings-in-center-carmen.html | ROUNSEVILLE SINGS IN CENTER CARMEN | JOHN BRIGGS | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/roya-direct-wins-westbury-pace-mare-defeats-coppermite-by-a-length.html | ROYA DIRECT WINS WESTBURY PACE Mare Defeats Coppermite by a Length in Monitor  Track Aides Shifted | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/san-francisco.html | San Francisco | Special To The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/sandra-kaye-is-affianced.html | Sandra Kaye Is Affianced | Special To The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/santarussel.html | SantaRussel | Special to The Ne York TImell | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/scholarship-unit-widens-program-talent-searchers-to-issue.html | SCHOLARSHIP UNIT WIDENS PROGRAM Talent Searchers to Issue Commendations to Cut Regional Criticism | By Fred M Hechinger | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/school-bond-tops-issues-in-election-here-tuesday-queens-borough.html | School Bond Tops Issues In Election Here Tuesday Queens Borough Presidency and General Sessions Judgeship Also at Stake Nine Amendments on Ballot SCHOOL BOND TOPS VOTE ISSUES HERE | By Douglas Dales | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/science-for-beginners-rocks-to-rockets-simple-machines-and-ho-they.html | Science for Beginners Rocks to Rockets SIMPLE MACHINES AND HO THEY WORK By Elizabeth N Sharp Illustrated by Ida Scheib 82 pp ROCKETS INTO SPACF By Alexander L Crosby and Nancy latticE Illustrated by Denny MeMains 82 pp IN THE DAYS OF THE DINOSAURS By Roy Chapman Andrews Illustrated by Jean Zalllnger 80 pp ROCKS ALL AROUND US By Anne Terry White Illustrated by Evelyn Urbanowieh 82 pp THE SUN THE MOON AND THE STARS By Mae and Ira Freeman Illustrated by Rene Martin 83 pp New York Random House 195 each | CAROLYN H LAVENDER | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/science-in-review-four-u-s-nobel-prize-awards-this-year-point-up.html | SCIENCE IN REVIEW Four U S Nobel Prize Awards This Year Point Up Nations Advance in Research | By William L Laurence | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/search-for-the-real-john-bull-it-leads-an-english-musician-to.html | SEARCH FOR THE REAL JOHN BULL It Leads an English Musician to Public Library Here | By Thurston Dart | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/seaside-weed-reed-grass-is-routed-by-two-chemicals.html | SEASIDE WEED Reed Grass Is Routed By Two Chemicals | By Roberta Hope | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/senator-frost-5-beats-jamin-in-trot-jamin-loses-trot-to-senator.html | Senator Frost 5 Beats Jamin in Trot JAMIN LOSES TROT TO SENATOR FROST | By United Press International | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/seton-hall-gains-league-title-by-defeating-st-marys-7-to-6.html | Seton Hall Gains League Title By Defeating St Marys 7 to 6 | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/shifting-tides-in-african-music-disks-show-the-way-tribal-styles.html | SHIFTING TIDES IN AFRICAN MUSIC Disks Show the Way Tribal Styles Are Changing in Modern Times | By Robert Shelton | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/silversteingoldstein.html | SilversteinGoldstein | SoeaaJ to The New York Tlmel | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/sister-hildegarde.html | SISTER HILDEGARDE | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/some-like-the-tinkle-of-the-rhyme-some-can-leave-it-alone-the.html | Some Like the Tinkle of the Rhyme Some Can Leave It Alone The Tinkle Of the Rhyme | By Walker Gibson | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/something-to-say-to-the-young-ones-something-to-say.html | Something to Say To the Young Ones Something To Say | By Elizabeth Gray Vining | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/son-to-mrs-charles-curtis.html | Son to Mrs Charles Curtis | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/son-to-mrs-hansen-jr.html | Son to Mrs Hansen Jr | SpeCial to The Ntw York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/son-to-mrs-john-powers.html | Son to Mrs John Powers | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/soviet-budget-offers-little-to-consumers-out-of-great-economic-rise.html | SOVIET BUDGET OFFERS LITTLE TO CONSUMERS Out of Great Economic Rise Only Small Part Is for Soft Goods | By Harry Schwartz | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/spaceradio-accord-u-s-and-soviet-favor-talks-to-set-frequencies-in.html | SPACERADIO ACCORD U S and Soviet Favor Talks to Set Frequencies in 63 | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/spaniard-mourns-his-havana-cigar-peseta-devaluation-and-end-of.html | SPANIARD MOURNS HIS HAVANA CIGAR Peseta Devaluation and End of Trade Treaty Result in Dwindling Shipments | By Benjamin Welles | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/spin-and-stability-tops-and-gyroscopes-by-r-w-campbell-illustrated.html | Spin and Stability TOPS AND GYROSCOPES By R W Campbell Illustrated by T W Hogan 175 pp New York Thomas Y Crowell Company 3 | GLENN O BLOUGH | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/splendor-and-agony-the-golden-longing-by-francis-leary-illustrated.html | Splendor and Agony THE GOLDEN LONGING By Francis Leary Illustrated 358 pp New York Charles Scribners Sons 595 | By Garrett Mattingly | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/sports-of-the-times-rainy-day-at-the-stadium.html | Sports of The Times Rainy Day at the Stadium | By Arthur Daley | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/st-louis.html | St Louis | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/star-on-a-campaign-busy-exploitation-schedule-devised-for-donna.html | STAR ON A CAMPAIGN Busy Exploitation Schedule Devised For Donna Reed of A B C TV | By Richard F Shepard | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/steel-issues-before-the-court-union-presses-test-of-injunction.html | STEEL ISSUES BEFORE THE COURT Union Presses Test Of Injunction | By Anthony Lewis | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/steel-pressures-on-both-sides-companies-playing-for-big-stakes.html | STEEL PRESSURES ON BOTH SIDES Companies Playing For Big Stakes | By A H RaskinSpecial To The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/steel-seizure-denied-hagerty-says-u-s-is-not-studying-such-action.html | STEEL SEIZURE DENIED Hagerty Says U S Is Not Studying Such Action | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/steel-teams-end-own-peace-talks-await-mediation-hopes-dim-for.html | STEEL TEAMS END OWN PEACE TALKS AWAIT MEDIATION Hopes Dim for Washington Session Tomorrow on Eve of High Courts Hearing | By A H Raskin | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/stefansson-gets-birthday-salute-colleagues-paying-respects-to.html | STEFANSSON GETS BIRTHDAY SALUTE Colleagues Paying Respects to Arctic Explorer Who Will Be 80 on Tuesday | By Walter Sullivan | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/stranger-and-alone-the-girl-from-nowhere-by-hertha-von-gebhardt.html | Stranger and Alone THE GIRL FROM NOWHERE By Hertha von Gebhardt Illustrated by Helen Brun 190 pp New York Criterion Books 325 | AILEEN PIPPETT | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/stretching-the-winter-season-at-palm-beach.html | STRETCHING THE WINTER SEASON AT PALM BEACH | C E WRIGHT | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/submarine-launching-robert-e-lee-to-join-fleet-as-nuclear-craft-dec.html | SUBMARINE LAUNCHING Robert E Lee to Join Fleet as Nuclear Craft Dec 18 | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/suffolk-inquiry-may-harm-g-o-p-opposition-hitting-scandal-hard-in.html | SUFFOLK INQUIRY MAY HARM G O P Opposition Hitting Scandal Hard in Huntington and Brookhaven Campaigns | By Byron Porterfield | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/sugar-prices-up-on-cuban-unrest-antiu-s-sentiment-seen-as-possibly.html | SUGAR PRICES UP ON CUBAN UNREST AntiU S Sentiment Seen as Possibly Detrimental for Islands Quota | By George Auerbach | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/summit-schedule-now-begins-to-take-shape-but-decision-on-western.html | SUMMIT SCHEDULE NOW BEGINS TO TAKE SHAPE But Decision on Western Meeting Is Only First of Many Steps | By William J Jorden | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/supervision-without-snooping.html | Supervision Without Snooping | By Dorothy Barclay | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/susan-h-smith-student-fiancee-of-john-strachan-junior-at-smith-to.html | Susan H Smith Student Fiancee Of John Strachan Junior at Smith to Be Married to a Senior at Bowdoin College | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/susan-lim-hansell-a-prospective-bride.html | Susan Lim Hansell A Prospective Bride | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/sword-dancer-gold-cup-favorite-is-victor-by-7-lengths-over-round.html | Sword Dancer Gold Cup Favorite Is Victor by 7 Lengths Over Round Table 110600 STAKES TO SWORD DANCER | By William R Conklin | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/syracuse-holds-pittsburgh-scoreless-in-sweeping-to-sixth-straight.html | Syracuse Holds Pittsburgh Scoreless in Sweeping to Sixth Straight Victory RUSHING ATTACK MARKS 350 GAME | By Louis Effrat | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tabor-downs-st-sebstians.html | Tabor Downs St Sebstians | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tale-of-a-modern-dybbuk-chayefsky-puts-jewish-folk-story-in-a.html | TALE OF A MODERN DYBBUK Chayefsky Puts Jewish Folk Story in A Suburban Setting | By Myron Kandel | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tanker-industry-seems-a-paradox-new-ships-launched-into-idleness.html | TANKER INDUSTRY SEEMS A PARADOX New Ships Launched Into Idleness While Older Vessels Find Work | By Jacques Nevard | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tasty-tidbits-table-topics-by-julian-street-edited-and-with.html | Tasty Tidbits TABLE TOPICS By Julian Street Edited and with additions by A I M S Street Introduction by Sophie Ken 289 pp New York Alfred A Knopf 450 | By Craig Claiborne | RE0000343331 | 1987-07-06 | B00000801139 |

| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tax-law-change-benefiting-many-new-legislation-resulting-in-reduced.html | TAX LAW CHANGE BENEFITING MANY New Legislation Resulting in Reduced Premiums for Group Pension Plans | By J E McMahon | RE0000343331 | 1987-07-06 | B00000801139 |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/technique-for-tyros-manuals-for-beginners-are-on-the-rise.html | TECHNIQUE FOR TYROS Manuals for Beginners Are on the Rise | By Jacob Deschin | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/teenage-biography-men-to-remember.html | TeenAge Biography Men to Remember | IRIS VINTON | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/teenage-history-forging-of-a-nation.html | TeenAge History Forging of a Nation | HENRY F GRAFF | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/teenage-stories-for-boys-enter-homesteaders.html | TeenAge Stories for Boys Enter Homesteaders | ROBERT BERKVIST | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tennesseans-seek-industry-bids-here.html | TENNESSEANS SEEK INDUSTRY BIDS HERE | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/texts-of-2-statements-on-steel.html | Texts of 2 Statements on Steel | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-16mm-scoreboard-golden-age-and-appalachian-spring-top-current.html | THE 16MM SCOREBOARD  Golden Age and Appalachian Spring Top Current NonTheatrical Lists | By Howard Thompson | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-dance-forward-library-finishes-job-maverick-in-midwest.html | THE DANCE FORWARD Library Finishes Job Maverick in Midwest | By John Martin | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-genius-and-the-man-the-genius-and-the-man.html | The Genius And the Man The Genius And the Man | By Michael McWhinney | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-high-cost-of-an-extra-bowl-of-rice-a-day-impatient-giant-red.html | The High Cost of an Extra Bowl of Rice a Day IMPATIENT GIANT Red China Today By Gerald Clark Illustrated 212 pp New York David McKay Company 450 | By Robert Aura Smith | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-iron-curtain-around-ivan-the-average-russian-is-intensely.html | The Iron Curtain Around Ivan The average Russian is intensely curious about America but his conversations with foreign visitors reveal the distorted image of us that his sources of information allow | By George Feifer | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-merchants-view-a-reappraisal-of-the-economy-in-light-of-steel.html | The Merchants View A Reappraisal of the Economy in Light Of Steel Strike Finds a Leveling Off | By Herbert Koshetz | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-ordinary-is-priceless-the-snowflake-and-the-starfish-by-robert.html | The Ordinary Is Priceless THE SNOWFLAKE AND THE STARFISH By Robert Nathan Illustrated by Leonard Weisgard 68 pp New York Alfred A Knopf 295 | ELIZABETH H ENRIGHT | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-poet-kept-singing-through-the-mighty-storm-around-him-poems-by.html | The Poet Kept Singing Through the Mighty Storm Around Him POEMS By Boris Pasternak Translated from the Russian by Eugene M Kayden 194 pp Ann Arbor The University of Michigan Press 395 | By Marc Slonim | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-pros-and-cons-of-9-amendments-arguments-given-on-issues-that-on.html | THE PROS AND CONS OF 9 AMENDMENTS Arguments Given on Issues That Only Half of Voters May Act On Tuesday | By Warren Weaver | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-road-to-yorktown-washington-and-the-revolution-by-lynn-montross.html | The Road to Yorktown WASHINGTON AND THE REVOLUTION By Lynn Montross Illustrated by Victor Mays 183 pp Boston Houghton Mifflin Company  195 | H F G | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-stanton-plan-why-his-rules-deserve-more-respect-than-industrys.html | THE STANTON PLAN Why His Rules Deserve More Respect Than Industrys Canned Laughter | By Jack Gould | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-targets-are-square-advertisements-for-myself-by-norman-mailer-5.html | The Targets Are Square ADVERTISEMENTS FOR MYSELF By Norman Mailer 532 pp New York G P Putnams Sons 5 | By Harry T Moore | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-week-in-finance-stocks-advance-steel-companies-report-losses.html | The Week in Finance Stocks Advance  Steel Companies Report Losses for Third Quarter | By John G Forrest | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-world-of-music.html | THE WORLD OF MUSIC | By Ross Parmenter | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/therese-heller-betrothed.html | Therese Heller Betrothed | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/things-happened-tent-under-the-spider-tree-by-gene-inyart-pictures.html | Things Happened TENT UNDER THE SPIDER TREE By Gene Inyart Pictures by Carol Beech 143 pp New York Franklin Watts 295 | PHYLLIS FENNER | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/to-confer-u-n-citizenship.html | To Confer U N Citizenship | JOSEPH CLOUD | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/to-make-it-the-fairest-of-the-fairs-a-veteran-fairgoer-anticipates.html | To Make It the Fairest of the Fairs A veteran fairgoer anticipates the 1964 exposition being discussed and suggests what it needs in edification and entertainment to surpass them all To Make It the Fairest of the Fairs | By Bruce Bliven | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tourists-eager-for-jamaica-and-vice-versa.html | TOURISTS EAGER FOR JAMAICA AND VICE VERSA | By Cynthia Wilmot | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/toy-dog-rules-as-top-showman-pekingese-chik-tsun-sets-world-record.html | Toy Dog Rules as Top Showman Pekingese Chik TSun Sets World Record With 122d Best | By John Rendel | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/trade-barriers-stir-us-protest-concern-rises-over-payments-balance.html | TRADE BARRIERS STIR US PROTEST Concern Rises Over Payments Balance | By E W Kenworthyspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/trial-run-missouri-river-boy-by-william-heuman-illustrated-by.html | Trial Run MISSOURI RIVER BOY By William Heuman Illustrated by Robert Handville 153 pp New York Dodd Mead  Co 3 | MIRIAM JAMES | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/truman-versus-dewey-out-of-the-jaws-of-victory-by-jules-abels.html | Truman Versus Dewey OUT OF THE JAWS OF VICTORY By Jules Abels Illustrated 336 pp New York Henry Holt  Co 495 | By W H Lawrence | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-n-backs-india-bid-for-ship-unit-vote.html | U N BACKS INDIA BID FOR SHIP UNIT VOTE | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-n-big-powers-try-bilateral-approach-assembly-shows-its-accord.html | U N BIG POWERS TRY BILATERAL APPROACH Assembly Shows Its Accord With A Unanimous Vote on New Disarmament Proposal MORE DIRECT TALKS SEEN | By Thomas J Hamilton | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-s-aid-project-off-in-guatemala-cabinet-minister-publisher.html | U S AID PROJECT OFF IN GUATEMALA Cabinet Minister  Publisher Succeeds in Drive Against Educational Program | By Paul P Kennedy | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-s-electric-power-industry-undisturbed-by-soviet-power-development.html | U S Electric Power Industry Undisturbed by Soviet Power Development RUSSIAS OUTPUT OF POWER SURGES | By Gene Smith | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-s-fiscal-stand-awaited-in-bonn-move-to-shift-wider-burden-of.html | U S FISCAL STAND AWAITED IN BONN Move to Shift Wider Burden of Defense Outlay to West Germans Is Expected | By Arthur J Olsen | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-s-meat-plants-seized-by-brazil-regime-takes-all-packing-houses-to.html | U S MEAT PLANTS SEIZED BY BRAZIL Regime Takes All Packing Houses to End Shortage  Control Chief Quits | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-s-plans-model-to-detect-blasts-will-start-building-station-for-a.html | U S PLANS MODEL TO DETECT BLASTS Will Start Building Station for a Control System on Underground Atom Tests | By John W Finney | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/uaw-overhauls-its-constitution-extensive-revisions-made-in.html | UAW OVERHAULS ITS CONSTITUTION Extensive Revisions Made in Conformity With New Labor Reform Law | By Damon Stetson | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/uconns-triumph-in-a-3938-game-set-back-new-hampshires-team-take-4th.html | UCONNS TRIUMPH IN A 3938 GAME Set Back New Hampshires Team Take 4th Straight Conference Title | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/unbeaten-hofstra-eleven-blanks-muhlenberg-wagner-aerials-top.html | Unbeaten Hofstra Eleven Blanks Muhlenberg Wagner Aerials Top Ursinus DUTCHMEN SCORE 5TH VICTORY 180 | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/uncle-georges-ideas-the-little-silver-house-by-jennie-d-lindquist.html | Uncle Georges Ideas THE LITTLE SILVER HOUSE By Jennie D Lindquist Pictures by Garth Williams 213 pp New York Harper Bros 275 | P F | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/union-elects-two-trustees.html | Union Elects Two Trustees | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/unscoredupon-port-chester-crushes-yonkers-high-39-to-0-victory-is.html | UnscoredUpon Port Chester Crushes Yonkers High 39 to 0 Victory Is Eleventh in Row for Rams White Plains Routs Snyder by 200  Dobbs Ferry Triumphs | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/up-at-bal-harbour-little-resort-north-of-miami-beach-shakes-free.html | UP AT BAL HARBOUR Little Resort North of Miami Beach Shakes Free From Its Big Neighbor | L S | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/upsala-wins-207.html | Upsala Wins 207 | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/uruguay-prefers-selfhelp-to-aid-defers-large-foreign-cans-pending.html | URUGUAY PREFERS SELFHELP TO AID Defers Large Foreign cans Pending Domestic Economic Reforms | By Juan de Onis | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/us-orders-heavy-for-british-autos-makers-optimistic-as-show-ends-in.html | US ORDERS HEAVY FOR BRITISH AUTOS Makers Optimistic as Show Ends in London  Delays on Delivery Feared | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/valley-stream-sets-school-bond-voting.html | VALLEY STREAM SETS SCHOOL BOND VOTING | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/vicar-general-named-hartford-bishop-will-give-up-duties-as.html | VICAR GENERAL NAMED Hartford Bishop Will Give Up Duties as Chancellor | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/vintage-year-delights-u-s-wine-makers-grape-crops-called-excellent.html | Vintage Year Delights U S Wine Makers Grape Crops Called Excellent in Major Producing Areas | By James J Nagle | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/virgin-isles-to-benefit-from-caribbean-jets.html | VIRGIN ISLES TO BENEFIT FROM CARIBBEAN JETS | By Jeanne P Harman | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/volga-boatmen-will-get-wings-new-hydrofoil-craft-passes-trials.html | VOLGA BOATMEN WILL GET WINGS New Hydrofoil Craft Passes Trials 150Passenger Ship Cruises at 45 MPH | By Theodore Shabad | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/w-a-golden-to-wed-miss-jean-mitchell.html | W A Golden to Wed Miss Jean Mitchell | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wadsworth-sees-testban-chance-but-u-s-negotiator-warns-of-big.html | WADSWORTH SEES TESTBAN CHANCE But U S Negotiator Warns of Big Obstacles as Talks Go Into Second Year | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/war-in-algeria-five-years-old-france-has-500000-troops-there-huge.html | WAR IN ALGERIA FIVE YEARS OLD France Has 500000 Troops There  Huge Cost in Lives and Money Recapitulated | By Henry Tanner | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/warfare-take-stakes-283075-jersey-race-goes-to-65-choice-bally-ache.html | Warfare Take Stakes 283075 Jersey Race Goes to 65 Choice  Bally Ache 2d | By Joseph C Nichols | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/washington-kennedy-and-the-catholic-vote.html | Washington Kennedy and the Catholic Vote | By James Reston | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/water-injection-bolsters-harbor-pumping-system-apparently-checks.html | WATER INJECTION BOLSTERS HARBOR Pumping System Apparently Checks 20Year Sinking at Long Beach Calif | By Bill Becker | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wedding-is-held-in-washington-for-mi-ss-taylor-alumna-o-connecticut.html | Wedding Is Held In Washington For Mi ss Taylor Alumna o Connecticut Married to Lawrence Haines Coburn | Special to The New York TImes | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/welcome-home-the-moscow-pictures-at-the-whitney-summarize-three.html | WELCOME HOME The Moscow Pictures at the Whitney Summarize Three American Decades | By John Canaday | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wesleyan-purchase-university-buys-twentyacre-tract-for-expansion.html | WESLEYAN PURCHASE University Buys TwentyAcre Tract for Expansion | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wesleyan-victor-286-allen-scores-twice-on-long-runs-against.html | WESLEYAN VICTOR 286 Allen Scores Twice on Long Runs Against Swarthmore | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/west-coast-rivals-los-angeles-and-san-francisco-have-attractions.html | WEST COAST RIVALS Los Angeles and San Francisco Have Attractions That Defy Comparison | By Gladwin Hill | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/west-denounced-on-culture-issue-russian-says-it-tries-to-use-trojan.html | WEST DENOUNCED ON CULTURE ISSUE Russian Says It Tries to Use Trojan Horse  Bars Any Easing of Soviet Control | By Max Frankelspecial To the New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/western-roundup.html | Western Roundup | By Nelson Nye | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/whats-in-a-_____-auto-names-these-days-would-make-our-forebears.html | Whats in a  Auto names these days would make our forebears spin in their rumble seats | By Ken W Purdy | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/when-is-a-candidate-you-too-can-be-an-expert-candidatewatcher-able.html | When Is a Candidate You too can be an expert candidatewatcher able to tell a hoper from the genuine article Just memorize the simple rules in this political primer When Is A Candidate | By Russell Bakerwashington | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/while-the-world-slept-toms-midnight-garden-by-philippa-pearce.html | While the World Slept TOMS MIDNIGHT GARDEN By Philippa Pearce Illustrated by Susan Einzig 229 pp Philadelphia J B Lippincott Company 350 | ETHNA SHEEHAN | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/whitecollar-girl-some-merrygoround-music-by-mary-stolz-178-pp-new.html | WhiteCollar Girl SOME MERRYGOROUND MUSIC By Mary Stolz 178 pp New York Harper  Bros Library edition 239 paper edition 165 | LILLIAN MORRISON | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wilbraham-wins-240.html | Wilbraham Wins 240 | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wild-blue-yonder-discovering-the-heavens-by-i-o-evans-illustrated.html | Wild Blue Yonder DISCOVERING THE HEAVENS By I O Evans Illustrated 208 pp New York Roy Publishers 350 | ROBERT E K ROURKE | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wilderness-ordeal-the-fur-lodge-by-beverly-butler-illustrated-by.html | Wilderness Ordeal THE FUR LODGE By Beverly Butler Illustrated by Herb Mott 204 pp New York Dodd Mead  Co 3 | CHAD WALSH | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/williams-triumphs-in-soccer.html | Williams Triumphs in Soccer | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/willies-progress-the-nine-questions-by-edward-fenton-illustrated-by.html | Willies Progress THE NINE QUESTIONS By Edward Fenton Illustrated by C Walter Hodges 235 pp New York Doubleday  Co 295 | ANN MCGOVERN | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/winslow-spaniel-victor-at-arden-meadowcourt-pin-handled-by-owner-in.html | WINSLOW SPANIEL VICTOR AT ARDEN Meadowcourt Pin Handled by Owner in Open Allage Cocker Stake Triumph | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/winter-vacation-preview.html | Winter Vacation Preview | P J C F | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wiretap-laws-proposed-federal-legislation-to-aid-fight-against.html | Wiretap Laws Proposed Federal Legislation to Aid Fight Against Crime Proposed | PETER MEGARGEE BROWN | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wood-field-and-stream-a-week-of-hunting-in-new-brunswick-isnt-as.html | Wood Field and Stream A Week of Hunting in New Brunswick Isnt as Costly as It Sounds | By John W Randolph | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/work-continuing-at-atomtest-site-construction-is-pressed-at-nevada.html | WORK CONTINUING AT ATOMTEST SITE Construction Is Pressed at Nevada Base During Ban on Nuclear Explosions | By Gladwin Hill | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/writer-concerned-over-gielguds-waning-interest-other-items.html | Writer Concerned Over Gielguds Waning Interest  Other Items | CLAIRE MCGLINCHEE | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wunderkinds-world-song-without-end-the-love-story-of-clara-and.html | Wunderkinds World SONG WITHOUT END The Love Story of Clara and Robert Schumann By Hilda White 300 pp New York E P Dutton  Co 395 | ELIZABETH HODGES | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/yalereid-hall-director.html | YaleReid Hall Director | Special to The New York Times | RE0000343331 | 1987-07-06 | B00000801139 |
| 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/yucatan-plans-for-its-day-in-the-tourist-sun.html | YUCATAN PLANS FOR ITS DAY IN THE TOURIST SUN | By Paul Kennedy | RE0000343331 | 1987-07-06 | B00000801139 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/carmen-at-met-jean-madeira-heard-in-the-title-role.html | Carmen at Met Jean Madeira Heard in the Title Role | HAROLD C SCHONBERG | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/2-seized-in-nyack-with-phony-bills-jersey-men-held-secret-service.html | 2 SEIZED IN NYACK WITH PHONY BILLS Jersey Men Held  Secret Service Called as 5010 in Counterfeits Is Found | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/2-studies-assail-business-classes-college-courses-are-found.html | 2 STUDIES ASSAIL BUSINESS CLASSES College Courses Are Found Inferior  More Emphasis on Humanities Urged | By Fred M Hechinger | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/213-pre1905-cars-go-distance-in-56mile-londonbrighton-run.html | 213 Pre1905 Cars Go Distance In 56Mile LondonBrighton Run | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/2dclass-shares-rising-in-london-buyers-shift-from-leading-bluechips.html | 2DCLASS SHARES RISING IN LONDON Buyers Shift From Leading BlueChips to Try for Profitable Returns | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/3-bombs-exploded-in-haiti.html | 3 Bombs Exploded in Haiti | sal to The New York Ttme s | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/4-children-fight-lincoln-center-for-9-million-left-by-rockefeller.html | 4 Children Fight Lincoln Center For 9 Million Left by Rockefeller COURT TEST LOOMS ON 9MILLION FUND | By Milton Bracker | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/advertising-the-branches-are-growing.html | Advertising The Branches Are Growing | By Carl Spielvogel | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/agreement-near-on-nile-waters-egyptians-and-sudanese-act-to-settle.html | AGREEMENT NEAR ON NILE WATERS Egyptians and Sudanese Act to Settle Long Dispute and to Resume Trade | By Jay Walzspecial To the New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/anouilh-comedy-to-be-televised-waltz-of-toreadors-starts-nov-16-as.html | ANOUILH COMEDY TO BE TELEVISED Waltz of Toreadors Starts Nov 16 as Play of Week Honors for Top Disks | By Val Adams | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/art-drawings-by-pascin-american-sketches-of-191420-on-view-at-the.html | Art Drawings by Pascin American Sketches of 191420 on View at the Irving  Kantor Show Opens | By Dore Ashton | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/asiaafrica-bloc-seeks-gatt-help-underdeveloped-lands-ask-at-tokyo.html | ASIAAFRICA BLOC SEEKS GATT HELP UnderDeveloped Lands Ask at Tokyo Talks for Share in Wests Prosperity | By Robert Trumbull | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/barred-designer-has-2-slum-jobs-kessler-firm-blacklisted-by-mayor.html | BARRED DESIGNER HAS 2 SLUM JOBS Kessler Firm Blacklisted by Mayor Is Architect of Rockaway Projects | By Wayne Phillips | RE0000343332 | 1987-07-06 | B00000801140 |

| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/bergen-catholic-wins-247.html | Bergen Catholic Wins 247 | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/bishop-defies-east-berlin-ban.html | Bishop Defies East Berlin Ban | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/bonn-democracy-is-termed-tired-germans-voicing-concern-over.html | BONN DEMOCRACY IS TERMED TIRED Germans Voicing Concern Over Political Apathy and Parliaments Decline | By Sydney Grusonspecial To the New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/bostons-papers-face-strike.html | Bostons Papers Face Strike | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/browns-sink-colts-on-jim-browns-5-touchdowns-cleveland-posts-38to31.html | Browns Sink Colts on Jim Browns 5 Touchdowns CLEVELAND POSTS 38TO31 SUCCESS 57557 See Jim Brown Pace Victory  Unitas of Colts Passes for Four Tallies | By Gordon S White Jrspecial To the New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/campus-expansion-set-wesleyan-maps-construction-to-meet-enrollment.html | CAMPUS EXPANSION SET Wesleyan Maps Construction to Meet Enrollment Rise | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/canadiens-six-beats-rangers-as-plante-stars-despite-firstperiod.html | Canadiens Six Beats Rangers as Plante Stars Despite FirstPeriod Injury GOALIES FACE CUT IN 3TO1 VICTORY | By William J Briordy | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/carl-b-pollock-64-a-steel-executive.html | CARL B POLLOCK 64 A STEEL EXECUTIVE | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/child-to-mrs-john-glass-3d.html | Child to Mrs John Glass 3d | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/christian-s-phillips.html | CHRISTIAN S PHILLIPS | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/closings-mount-for-steel-users-auto-makers-among-those-hardest-hit.html | CLOSINGS MOUNT FOR STEEL USERS Auto Makers Among Those Hardest Hit by Strike Now in 15th Week | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/composers-forum-opens-season-here.html | Composers Forum Opens Season Here | ERIC SALZMAN | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/contract-bridge-safety-plays-important-in-rubber-game-can-be-vital.html | Contract Bridge Safety Plays Important in Rubber Game Can Be Vital in Tournaments Too | By Albert H Morehead | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/defects-of-guggenheim-museum.html | Defects of Guggenheim Museum | WILLIA I LESCAZE | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/douglas-warns-on-johnson-in-60-illinois-democrat-declares-texan-is.html | DOUGLAS WARNS ON JOHNSON IN 60 Illinois Democrat Declares Texan Is Unacceptable to Party in the North DOUGLAS WARNS ON JOHNSON IN 60 | By United Press International | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/doxy-leads-dinghies-roosevelts-boat-first-in-fleet-of-16-at-oyster.html | DOXY LEADS DINGHIES Roosevelts Boat First in Fleet of 16 at Oyster Bay | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/drama-by-ionesco-opens-in-germany-playwright-gets-ovation-after.html | DRAMA BY IONESCO OPENS IN GERMANY Playwright Gets Ovation After World Premiere of Political Rhinoceros | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/dutch-furniture-seeks-u-s-outlet-18-producers-form-a-group-to.html | DUTCH FURNITURE SEEKS U S OUTLET 18 Producers Form a Group to Market Wares Here Styling Is Modern | By Brendan M Jones | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/economists-oppose-a-fixed-goal-and-forced-growth-for-the-us-but.html | Economists Oppose a Fixed Goal And Forced Growth for the US But Congressional Witnesses Favor Aim for Faster Rate of Advancement Aid to Education Backed | By Richard E Mooney | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/edward-keyes-sr.html | EDWARD KEYES SR | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/english-setter-wins-in-jersey-zamitz-jumpin-jack-gains-the.html | ENGLISH SETTER WINS IN JERSEY Zamitz Jumpin Jack Gains the BestinShow Award at Union County Event | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/european-blocs-seem-to-solidify-chance-held-slim-for-union-of.html | EUROPEAN BLOCS SEEM TO SOLIDIFY Chance Held Slim for Union of Common Market Six With Outer Seven | By Edwin L Dale Jr | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/european-surplus-arms-going-to-international-trouble-spots-europes.html | European Surplus Arms Going To International Trouble Spots EUROPES SURPLUS AIDS ARMS RACES | By Seymour Topping | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/fake-advertisings-foe.html | Fake Advertisings Foe | Earl Wilson Kintner | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/finding-teenagers-jobs-setting-up-of-service-to-provide-employment.html | Finding TeenAgers Jobs Setting Up of Service to Provide Employment Aids Reported | LILA ROSENBLUM | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/food-two-paris-cooking-schools-le-cordon-bleu-minus-modern-aids.html | Food Two Paris Cooking Schools Le Cordon Bleu Minus Modern Aids Offers Classic Cuisine | By Craig Claiborne | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/foreign-affairs-on-avoiding-an-antarctic-albania.html | Foreign Affairs On Avoiding an Antarctic Albania | By C L Sulzberger | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/france-may-prepay-debt-to-world-fund.html | France May Prepay Debt to World Fund | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/gershon-agron-dead-in-israel-jerusalem-mayor-founded-newspaper.html | GERSHON AGRON DEAD IN ISRAEL Jerusalem Mayor Founded Newspaper There in 1932 Noted World Zionist | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/giants-beat-packers-as-webster-scores-twice-before-67837.html | Giants Beat Packers as Webster Scores Twice Before 67837 Here DEFENSE DECISIVE IN 203 TRIUMPH | By Louis Effrat | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/huntington-man-drowns.html | Huntington Man Drowns | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |

| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/idlewild-plan-speeds-customs-but-unloading-delays-are-snag-survey.html | Idlewild Plan Speeds Customs But Unloading Delays Are Snag Survey Finds Supermarket System Is Slowed by Inefficient Removal of Baggage From Planes | By Edward Hudson | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/james-atkinson-chemist-was-89-analyst-with-city-health-department.html | JAMES ATKINSON CHEMIST WAS 89 Analyst With City Health Department Dies Aided Research on Diphtheria | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/jersey-campaign-in-its-last-round-major-parties-take-to-radio-and.html | JERSEY CAMPAIGN IN ITS LAST ROUND Major Parties Take to Radio and Stump for Appeals  TV All but Ignored | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/joint-aim-shifted-in-nordic-council-session-in-stockholm-looks-to.html | JOINT AIM SHIFTED IN NORDIC COUNCIL Session in Stockholm Looks to Cultural Ties Instead of Economic Unity | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/kenton-band-plays-at-carnegie-hall.html | KENTON BAND PLAYS AT CARNEGIE HALL | J S W | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/kingsley-kunhardt-dead-at-62-retired-guaranty-trust-official.html | Kingsley Kunhardt Dead at 62 Retired Guaranty Trust Official | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/ksenia-bidina-sings.html | KSENIA BIDINA SINGS | J B | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/latinamerican-trade-creation-of-common-market-for-western.html | LatinAmerican Trade Creation of Common Market for Western Hemisphere Proposed | J HENRY LANDMAN | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/lois-hartzell-sings-town-hall-recital.html | LOIS HARTZELL SINGS TOWN HALL RECITAL | JOHN BRIGGS | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/long-beach-endorsements.html | Long Beach Endorsements | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/miss-delafield-is-future-bride-of-army-veteran-1958-debutante-and.html | Miss Delafield Is Future Bride Of Army Veteran 1958 Debutante and Colin MacLachlan toMarry Next Month | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/miss-ethel-brostrom.html | MISS ETHEL BROSTROM | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/miss-judith-bender-is-married-on-l-i.html | Miss Judith Bender Is Married on L I | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/miss-rebecca-welsh.html | MISS REBECCA WELSH | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/modern-museum-gets-new-monet-3part-waterlily-canvas-replaces.html | MODERN MUSEUM GETS NEW MONET 3Part WaterLily Canvas Replaces Picture of Same Subject Lost in Fire | By Sanka Knox | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/monkeys-and-a-mothers-love-conquest-examines-nature-of-emotion.html | Monkeys and a Mothers Love  Conquest Examines Nature of Emotion | By Jack Gould | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/moroccans-see-gain-on-u-s-bases-issue.html | MOROCCANS SEE GAIN ON U S BASES ISSUE | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |

| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/mrs-james-mgraw-dies-widow-of-publishing-firms-founder-was-church.html | MRS JAMES MGRAW DIES Widow of Publishing Firms Founder Was Church Aide | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
|---|---|---|---|---|---|---|
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/mutual-funds-the-treat-em-rough-school-idea-seems-to-have-a-place.html | Mutual Funds The Treat em Rough School Idea Seems to Have a Place in Regular Investing Plans | By Gene Smith | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/nancy-p-moody-engaged-to-wed-hubert-hudson-lawyer-is-fiancee-of.html | Nancy P Moody Engaged to Wed Hubert Hudson Lawyer Is Fiancee of Texas State Senator  Dec 4 Nuptials | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/nato-group-to-confer.html | NATO Group to Confer | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/navy-asks-tripled-budget-of-19-billion-for-polaris-navy-urges-rise.html | Navy Asks Tripled Budget Of 19 Billion for Polaris NAVY URGES RISE ON POLARIS FUNDS | By Jack Raymond | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/nehru-says-indian-forces-can-meet-chinese-threat-nehru-says-india.html | Nehru Says Indian Forces Can Meet Chinese Threat NEHRU SAYS INDIA CAN MEET THREAT | By Paul Grimes | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/new-faces-in-boheme-elizabeth-carron-and-richard-verreau-bow-at.html | NEW FACES IN BOHEME Elizabeth Carron and Richard Verreau Bow at City Center | J B | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/new-vote-on-u-n-seat-assembly-will-try-to-break-council-deadlock-to.html | NEW VOTE ON U N SEAT Assembly Will Try to Break Council Deadlock Today | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/peddie-football-a-family-affair-coach-shuman-runs-team-but-his-sons.html | Peddie Football a Family Affair Coach Shuman Runs Team but His Sons Call the Signals | By Michael Strauss | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/planting-of-trees-queried.html | Planting of Trees Queried | JESSE KASHNER | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/queen-of-peace-wins-beats-don-bosco-3319-as-nolan-gets-4-touchdowns.html | QUEEN OF PEACE WINS Beats Don Bosco 3319 as Nolan Gets 4 Touchdowns | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/radiation-limits-for-the-public-reached-in-15nation-agreement.html | Radiation Limits for the Public Reached in 15Nation Agreement Radiation Limit Is Set for Public In World Accord | By John W Finneyspecial To the New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/railroads-press-newrules-fight-program-for-ending-of-all.html | RAILROADS PRESS NEWRULES FIGHT Program for Ending of All Featherbedding Is Sent to 5 Operating Unions | By Ralph Katz | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/random-notes-in-washington-noncandidates-running-hard-democrats.html | Random Notes in Washington NonCandidates Running Hard Democrats Keeping Hats Out of Ring  ExPentagon Aide Lowers Sights | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/raymond-d-van-name.html | RAYMOND D VAN NAME | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/report-from-the-antarctic.html | Report From the Antarctic | GEORGE VA N DEES | RE0000343332 | 1987-07-06 | B00000801140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/rift-with-church-widens-in-poland-government-move-against-bishop-of.html | RIFT WITH CHURCH WIDENS IN POLAND Government Move Against Bishop of Kielce Strains Already Uneasy Truce | By A M Rosenthal | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/rights-law-foreseen-diefenbaker-predicts-measure-in-canada-soon.html | RIGHTS LAW FORESEEN Diefenbaker Predicts Measure in Canada Soon | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/roman-quartet-heard-carmirelli-groups-program-has-charm-and.html | ROMAN QUARTET HEARD Carmirelli Groups Program Has Charm and Vivacity | ES | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/rover-sextet-bows-94-charlotte-clippers-score-before-1650-at.html | ROVER SEXTET BOWS 94 Charlotte Clippers Score Before 1650 at Commack | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/school-bond-loss-feared-by-mayor-if-voting-is-light-turnout-of-less.html | SCHOOL BOND LOSS FEARED BY MAYOR IF VOTING IS LIGHT Turnout of Less Than 50 Is Expected in City for OffYear Balloting | By Douglas Dales | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/search-for-plane-continues.html | Search for Plane Continues | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/shirley-burns-is-wed.html | Shirley Burns Is Wed | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/shyre-to-produce-2-ocasey-works-planning-within-the-gates-and.html | SHYRE TO PRODUCE 2 OCASEY WORKS Planning Within the Gates and Adaptation of Third Volume of Autobiography | By Arthur Gelb | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/sidney-lapin.html | SIDNEY LAPIN | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/singer-strike-begins-3100-affected-as-pact-talks-collapse-at.html | SINGER STRIKE BEGINS 3100 Affected as Pact Talks Collapse at Elizabeth | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/sophisticated-side-of-folksong-is-offered-in-town-hall-concert.html | Sophisticated Side of Folksong Is Offered in Town Hall Concert | JOHN S WILSON | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/soviet-growth-vs-us-a-review-of-factors-behind-russias-progress-in.html | Soviet Growth vs US A Review of Factors Behind Russias Progress in Relation to This Nations GAINS EXAMINED IN US AND RUSSIA | By Edward H Collins | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/soviet-may-build-all-of-aswan-dam-cairo-engineer-in-charge-says.html | SOVIET MAY BUILD ALL OF ASWAN DAM Cairo Engineer in Charge Says Russians Plans Go Beyond First Stage SOVIET MAY BUILD ALL OF ASWAN DAM | By Dana Adams Schmidtspecial To the New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/soviet-short-of-capital.html | Soviet Short of Capital | By Harry Schwartz | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/sports-of-the-times-a-busy-weekend.html | Sports of The Times A Busy WeekEnd | By Arthur Daley | RE0000343332 | 1987-07-06 | B00000801140 |

| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/steel-talks-open-in-capital-today-negotiators-will-meet-with.html | STEEL TALKS OPEN IN CAPITAL TODAY Negotiators Will Meet With Federal Mediator  Court to Get Pleas Tomorrow | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/streaks-end-for-oklahoma-yale-and-penn-l-s-u-manages-to-keep-going.html | Streaks End for Oklahoma Yale and Penn L S U Manages to Keep Going TIGERS ARE SAVED BY 89YARD DASH L S U Thwarts Mississippi Threat  Oklahoma Loss Snaps League Streak | By Allison Danzig | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/surplus-for-city-put-at-3169787-gerosa-reports-that-realty-taxes.html | SURPLUS FOR CITY PUT AT 3169787 Gerosa Reports That Realty Taxes and General Funds Set Records in 5859 | By Paul Crowell | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/svares-blitz-of-ball-carrier-puts-new-york-on-victory-path.html | Svares Blitz of Ball Carrier Puts New York on Victory Path | By Howard M Tuckner | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/taxation-varies-with-insurance-deductions-permitted-for-some-group.html | TAXATION VARIES WITH INSURANCE Deductions Permitted for Some Group Policies Not for Individuals | By Robert Metz | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/teacher-beaten-by-pupil-plans-to-resume-job-at-same-school.html | Teacher Beaten by Pupil Plans To Resume Job at Same School | By Nan Robertson | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/text-of-kintner-statement.html | Text of Kintner Statement | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/the-indifferent-british-people-couldnt-care-less-about-move-for.html | The Indifferent British People Couldnt Care Less About Move for Amity With Paris and Bonn | By Drew Middletonspecial To the New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/the-run-to-murmansk.html | The Run to Murmansk | JOHN P SHANLEY | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/theatre-kosher-widow-molly-picon-stars-in-yiddish-musical.html | Theatre Kosher Widow Molly Picon Stars in Yiddish Musical | By Lewis Funke | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/tv-quiz-scandals-start-ftc-drive-to-bar-false-ads-kintner-puts.html | TV QUIZ SCANDALS START FTC DRIVE TO BAR FALSE ADS Kintner Puts Doubled Staff of Monitors on 24Hour Watch Over Networks | By William M Blair | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/two-studios-plan-a-bounty-mutiny-mgm-and-paramount-race-to-complete.html | TWO STUDIOS PLAN A BOUNTY MUTINY MGM and Paramount Race to Complete Productions of Films on Sea Adventure | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/u-n-survey-to-banish-much-of-africas-mystery-a-dark-continent.html | U N Survey to Banish Much of Africas Mystery A DARK CONTINENT EXPLORED ANEW Census and Farm Statistics Get Priority to Set Bases for African Expansion | By Kathleen McLaughlinspecial To the New York Times | RE0000343332 | 1987-07-06 | B00000801140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/u-s-acts-to-stop-flights-to-cuba-by-castros-foes-unauthorized-trips.html | U S ACTS TO STOP FLIGHTS TO CUBA BY CASTROS FOES Unauthorized Trips Barred  Immigration Men Sent to Florida Airfields | By Anthony Lewis | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/urban-tensions-laid-to-neglect-obsolete-schools-transport-and.html | URBAN TENSIONS LAID TO NEGLECT Obsolete Schools Transport and Housing Cause Crisis Jewish Group Finds | By Irving Spiegelspecial To the New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/us-helping-build-italian-atom-unit-exportimport-bank-lends-34000000.html | US HELPING BUILD ITALIAN ATOM UNIT ExportImport Bank Lends 34000000 for Private Plant in the North | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/west-spurs-plan-for-dec-19-talks-paris-meeting-preparatory-to.html | WEST SPURS PLAN FOR DEC 19 TALKS Paris Meeting Preparatory to Summit Confirmed Short Session Is Seen | By William J Jorden | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/william-h-hardie.html | WILLIAM H HARDIE | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/womens-world-abroad-hawaiian-newcomer-needs-a-glossary-statehood.html | Womens World Abroad Hawaiian Newcomer Needs a Glossary Statehood Brings Fashion to the Islands | By Marylin Bender | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/yacht-race-won-by-barlovento-ii-pierre-s-du-pont-3ds-ketch-scores.html | YACHT RACE WON BY BARLOVENTO II Pierre S du Pont 3ds Ketch Scores in 100Mile Event on Chesapeake Bay | Special to The New York Times | RE0000343332 | 1987-07-06 | B00000801140 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/2-state-aid-plans-head-jersey-vote-railroad-and-college-bond.html | 2 STATE AID PLANS HEAD JERSEY VOTE Railroad and College Bond Referendums Are Major Issues at Stake Today | By George Cable Wrightspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/24-israel-parties-in-election-today-victory-seen-for-bengurion.html | 24 ISRAEL PARTIES IN ELECTION TODAY Victory Seen for BenGurion Faction in Contest for 120 Seats in the Knesset | By Seth S Kingspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/3-more-arrested-in-counterfeit-ring.html | 3 MORE ARRESTED IN COUNTERFEIT RING | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/3-named-to-yale-posts-professors-to-head-divisions-of-arts-and.html | 3 NAMED TO YALE POSTS Professors to Head Divisions of Arts and Sciences | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/4-du-pont-directors-to-resign-from-board-of-general-motors-sloan-to.html | 4 du Pont Directors to Resign From Board of General Motors Sloan to Quit Chemical Company Post  U S Wins a Tangible Victory in the 10YearOld Antitrust Case 4 FROM DU PONT WILL LEAVE G M | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/91day-bill-rate-climbs-to-4137.html | 91DAY BILL RATE CLIMBS TO 4137 | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/a-question-of-principle-steel-and-union-are-both-convinced-they-are.html | A QUESTION of PRINCIPLE Steel and Union Are Both Convinced They Are Fighting for Common Good | By A H Raskin | RE0000343333 | 1987-07-06 | B00000801869 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/advertising-ftc-get-tough-stand-brings-no-glee.html | Advertising FTC Get Tough Stand Brings No Glee | By Carl Spielvogel | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/all-you-do-is-try-to-pick-6-straight-winners-rockinghams-new.html | All You Do Is Try to Pick 6 Straight Winners Rockinghams New Harnesa Pool Can Lead to Fortune | By Michael Straussspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/apalachin-raid-related-to-jury-sgt-croswell-tells-how-he-and-aides.html | APALACHIN RAID RELATED TO JURY Sgt Croswell Tells How He and Aides Trapped Cars  Bribe Offer Implied APALACHIN RAID RELATED TO JURY | By Emanuel Perlmutter | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/art-paul-burlins-work-on-view-at-poindexter-veteran-painter-still.html | Art Paul Burlins Work on View at Poindexter Veteran Painter Still Shows Adventure Display by Martinelli at Willard Gallery | By Dore Ashton | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/atom-tests-made-2d-energy-shell-magnetic-waves-found-as-well-as.html | ATOM TESTS MADE 2D ENERGY SHELL Magnetic Waves Found as Well as Electron Curtain ATOM TESTS MADE 2D ENERGY SHELL | By John A Osmundsen | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/atomic-leak-disclosed-oak-ridge-sees-no-danger-in-escape-from-plant.html | ATOMIC LEAK DISCLOSED Oak Ridge Sees No Danger in Escape From Plant | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/bonds-u-s-securities-tied-to-refunding-decline-offerings-heavy-for.html | Bonds U S Securities Tied to Refunding Decline OFFERINGS HEAVY FOR 2 12 SBY5S Selling Lowers All Related Issues Treasury Bills Advance in Discount | By Paul Heffernan | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/britain-assailed-in-west-germany-paper-close-to-adenauer-says-paris.html | BRITAIN ASSAILED IN WEST GERMANY Paper Close to Adenauer Says Paris Not London Speaks for Europe | By Sydney Grusonspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/britain-to-press-talks-on-africa-macleod-announces-plans-to-deal.html | BRITAIN TO PRESS TALKS ON AFRICA Macleod Announces Plans to Deal With Problems of Troubled Colonies | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/british-speedway-confuses-drivers-breakdowns-and-reckless-behavior.html | BRITISH SPEEDWAY CONFUSES DRIVERS Breakdowns and Reckless Behavior Mark Opening of First Superhighway ROADS CHIEF APPALLED Motorists Reach 100 Miles an Hour on New Section of LondonBirmingham Link | By Walter H Waggonerspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/buttrick-retiring-harvard-preacher-will-spend-year-at-union.html | BUTTRICK RETIRING Harvard Preacher Will Spend Year at Union Theological | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |

| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/california-visit-is-set-by-wagner-he-leaves-thursday-to-give.html | CALIFORNIA VISIT IS SET BY WAGNER He Leaves Thursday to Give Speeches for Jewish Fund  Trip Today Planned | By Charles G Bennett | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/cardinal-tedeschini-86-dies-high-administrator-for-church-prelate.html | Cardinal Tedeschini 86 Dies High Administrator for Church Prelate Became Archpriest of St Peters After Work in Spain During Revolt | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/charles-w-dunn-lawyer-74-dead-specialist-in-food-and-drug.html | CHARLES W DUNN LAWYER 74 DEAD Specialist in Food and Drug Legislation Was Counsel of Grocery Manufacturers | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/chemist-fiance-of-miss-kruse-nuptial-in-april-f-t-wallenberger-and.html | Chemist Fiance Of Miss Kruse Nuptial in April F T Wallenberger and 55 Trinity Alumna Become Engaged | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/city-bid-for-fair-carried-to-paris-deegan-tops-team-of-4-that-flies.html | CITY BID FOR FAIR CARRIED TO PARIS Deegan Tops Team of 4 That Flies to France to Press Plan Before World Unit WELCOME IS IN DOUBT Bureau Had Cabled It Would Not See New Yorkers  Seattle Still Fighting | By Clayton Knowles | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/city-is-springlike-to-195-from-thule-crew-of-coast-guard-cutter.html | CITY IS SPRINGLIKE TO 195 FROM THULE Crew of Coast Guard Cutter Westwind Finds New York Balmy After Icy Trip | By John C Devlin | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/city-officials-are-seeking-1960-armysyracuse-contest-for-yankee.html | City Officials Are Seeking 1960 ArmySyracuse Contest for Yankee Stadium PROMOTION GROUP SUPPORTS SWITCH Value to City of Air Force and Army Game Leads to Plan for More Events | By Lincoln A Werden | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/communists-here-see-party-gaining-assert-they-are-benefiting-from.html | COMMUNISTS HERE SEE PARTY GAINING Assert They Are Benefiting From Khrushchev Visit and Soviet Projects | By Harry Schwartz | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/concert-to-aid-church.html | Concert to Aid Church | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/cooper-union-opens-2d-century-at-meeting-in-original-building-great.html | Cooper Union Opens 2d Century At Meeting in Original Building Great Hall Where Lincoln Spoke in 1860 Is Scene of Convocation of 300  3 Nobel Prize Winner Speak | By Farnsworth Fowle | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/danville-va-seized-in-war-games.html | Danville Va Seized in War Games | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/dr-carlyle-p-hussey.html | DR CARLYLE P HUSSEY | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/dr-r-j-harquail.html | DR R J HARQUAIL | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/dream-girl-due-in-musical-form-carol-channing-will-star-in.html | DREAM GIRL DUE IN MUSICAL FORM Carol Channing Will Star in FeuerMartin Offering Shirley Booth Quits Role | By Sam Zolotow | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/economic-growth-output-figures-said-to-show-no-significant-change.html | Economic Growth Output Figures Said to Show No Significant Change in Trend | COLIN CLARK | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/eisenhower-urges-battle-on-inflation-president-asks-public-opinion.html | Eisenhower Urges Battle on Inflation President Asks Public Opinion To Help in Fight on Inflation | By Felix Belair Jrspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/exhibition-draws-a-record-crowd-more-than-16000-attend-opening-day.html | EXHIBITION DRAWS A RECORD CROWD More Than 16000 Attend Opening Day  Bookings of Orders Rise 18 | By Alexander R Hammer | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/few-in-village-heed-repair-plea-housing-unit-survey-finds-many-are.html | FEW IN VILLAGE HEED REPAIR PLEA Housing Unit Survey Finds Many Are Indifferent to Rehabilitation Plan | By Charles Grutzner | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/fight-on-bonds-tops-city-issues-in-voting-today-state-to-decide.html | FIGHT ON BONDS TOPS CITY ISSUES IN VOTING TODAY STATE TO DECIDE Light Turnout Seen  Borough Presidency Is Up in Queens SCHOOL BONDS TOP CITY VOTE ISSUES | By Leo Egan | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/film-writers-eye-widening-strike-will-consider-vote-against-big.html | FILM WRITERS EYE WIDENING STRIKE Will Consider Vote Against Big Studios  Make Pact With 2 More Independents | By Murray Schumachspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/first-landing-is-favored-in-roamer-handicap-today-shoemaker-wins-4.html | First Landing Is Favored in Roamer Handicap Today Shoemaker Wins 4 11 HORSES NAMED FOR 58300 RACE First Landing Heads Field at Aqueduct  Munch 54 Takes Mile Feature | By Joseph C Nichols | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/flying-time-first-in-page-at-4720-scores-by-two-lengths-at-westbury.html | FLYING TIME FIRST IN PAGE AT 4720 Scores by Two Lengths at Westbury  Favored Royal Scotchman Is Second | Special To The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/food-delicacies-of-great-britain-gay-mosaic-of-morsels-from-field.html | Food Delicacies of Great Britain Gay Mosaic of Morsels From Field and Wood Found at Harrods Interesting Wine Cellar Attracts Visitor at Fortnam  Mason | By Craig Claibornelondon | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/for-colored-tokens.html | For Colored Tokens | ERNAND0 P TINI | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/genteel-bet-shops-oddson-for-british-britain-charting-genteel-bet.html | Genteel Bet Shops OddsOn for British BRITAIN CHARTING GENTEEL BET PLAN | By Drew Middletonspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/harry-a-crane.html | HARRY A CRANE | Special To The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/hauben-wolfe.html | Hauben  Wolfe | Special To The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/heartbrian-link-object-of-study-research-into-interaction-of.html | HEARTBRIAN LINK OBJECT OF STUDY Research Into Interaction of Systems Is Under Way  Specialists Report | By Bess Furmanspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/high-court-hears-steel-case-today-mediation-stalls-tribunal-cancels.html | HIGH COURT HEARS STEEL CASE TODAY MEDIATION STALLS Tribunal Cancels Restriction on Debate  Joblessness in Strike Increases HIGH COURT HEARS STEEL CASE TODAY | By Joseph A Loftusspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/honoring-rommel-protested.html | Honoring Rommel Protested | IJIAY L LOBEL | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/horse-show-opens-in-garden-today-fiveteam-limit-set-for-jumpers.html | Horse Show Opens in Garden Today FIVETEAM LIMIT SET FOR JUMPERS Absence of European Riders in International Events at Show Explained | By John Rendel | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/in-the-nation-the-bloody-shirt-and-its-modern-substitute.html | In The Nation The Bloody Shirt and Its Modern Substitute | By Arthur Krock | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/india-will-provide-power-for-bhutan.html | INDIA WILL PROVIDE POWER FOR BHUTAN | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/indianpakistani-talks-set.html | IndianPakistani Talks Set | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/israel-will-allow-200-arabs-to-return.html | ISRAEL WILL ALLOW 200 ARABS TO RETURN | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/ivor-rich-will-marry-jean-deborah-carlson.html | Ivor Rich Will Marry Jean Deborah Carlson | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/jewish-aid-group-meets-in-geneva.html | JEWISH AID GROUP MEETS IN GENEVA | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/john-g-berry-45-steel-firm-head-berry-corporation-founder-in.html | JOHN G BERRY 45 STEEL FIRM HEAD Berry Corporation Founder in Roselle Dies  Former Salesman of Stainless | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/john-j-sheeny.html | JOHN J SHEENY | Special to New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/judge-galligans-endorsement.html | Judge Galligans Endorsement | UIS GEOSMAN | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/kennedy-favors-atomic-test-ban-backs-extended-suspension-if-soviet.html | KENNEDY FAVORS ATOMIC TEST BAN Backs Extended Suspension if Soviet Union Complies  Outlines 4Point Plan | By Bill Beckerspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/labor-protest-planned.html | Labor Protest Planned | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/loses-his-columbia-post-resignation-is-accepted-50000-tv-job-in.html | LOSES HIS COLUMBIA POST Resignation Is Accepted 50000 TV Job in Doubt VAN DOREN LOSES POST AT COLUMBIA | By Seymour Topping | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/lumumba-is-fiery-orator.html | Lumumba Is Fiery Orator | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/many-told-lies-hogan-discloses-he-is-not-sure-whether-he-will-ask.html | MANY TOLD LIES HOGAN DISCLOSES He Is Not Sure Whether He Will Ask Perjury Charges in TV Quiz Inquiry | By Jack Roth | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/market-buoyant-in-london-issues-industrial-share-index-hits-4th.html | MARKET BUOYANT IN LONDON ISSUES Industrial Share Index Hits 4th High in Row  Guilt Edges Sharply Lower | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/milton-r-voeks.html | MILTON R VOEKS | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/mneil-is-scarpia-in-tosca-at-met.html | MNEIL IS SCARPIA IN TOSCA AT MET | JOHN BRIGGS | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/moscow-sending-meat-to-poland-unpublicized-help-is-easing-shortage.html | MOSCOW SENDING MEAT TO POLAND Unpublicized Help Is Easing Shortage but Rise in Price Reduces Consumption MOSCOW SENDING MEAT TO POLAND | By A M Rosenthalspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/music-classicist-performs-on-guitar-diaz-venezulan-is-heard-at.html | Music Classicist Performs on Guitar Diaz Venezulan Is Heard at Town Hall Offers Works Dating to Sixteenth Century | By Ross Parmenter | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/new-haven-pact-voided-by-court-u-s-action-to-block-stock-purchase.html | NEW HAVEN PACT VOIDED BY COURT U S Action to Block Stock Purchase by Road From Allyn Group Upheld DECISION IS UNANIMOUS Lower Ruling Reversed as Carrier Gets Reprieve on 10 Million Obligation NEW HAVEN PACT VOIDED BY COURT | By Edward Ranzal | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/new-parking-ban-in-paris.html | New Parking Ban in Paris | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/nuclear-tests-opposed-rockefeller-criticized-for-favoring-a-return.html | Nuclear Tests Opposed Rockefeller Criticized for Favoring a Return to Testing | AJ rUSTE | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/pact-set-for-sale-of-tourist-liner-american-export-tentatively.html | PACT SET FOR SALE OF TOURIST LINER American Export Tentatively Agrees With Banner Lines on Buying the Atlantic | By Edward A Morrow | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/panama-awaits-invasion-today-police-and-zone-authorities-gird-to.html | PANAMA AWAITS INVASION TODAY Police and Zone Authorities Gird to Avoid Clash With Nationalist Marchers | By Paul P Kennedyspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/pasquale-van-cott.html | Pasquale  Van Cott | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/pouring-oil-on-alleys-california-proprietor-invents-machine-to-make.html | Pouring Oil on Alleys California Proprietor Invents Machine to Make Lane Conditions Equal | By Gordon S White Jr | RE0000343333 | 1987-07-06 | B00000801869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/president-to-pay-a-december-visit-to-italian-chiefs-talk-with.html | PRESIDENT TO PAY A DECEMBER VISIT TO ITALIAN CHIEFS Talk With Gronchi and Segni to Precede Paris Meeting of Western Big Four PRESIDENT TO PAY A VISIT TO ITALY | By William J Jordenspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/prisoner-delay-worries-indians-new-delhi-getting-nowhere-in.html | PRISONER DELAY WORRIES INDIANS New Delhi Getting Nowhere in Approaches to China on Return of 10 Captives | By Paul Grimesspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/private-industry-souring-on-atom-nuclear-power-seen-as-far-off.html | PRIVATE INDUSTRY SOURING ON ATOM Nuclear Power Seen as Far Off Controls and Lack of Support Stressed | By John W Finneyspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/project-inquiry-opens-frustrated-jersey-tenants-spur-grand-jury.html | PROJECT INQUIRY OPENS Frustrated Jersey Tenants Spur Grand Jury Action | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/project-site-sold-despite-city-ban-wagner-sees-no-recourse-as-firm.html | PROJECT SITE SOLD DESPITE CITY BAN Wagner Sees No Recourse as Firm That Hired Barred Designer Buys Sites | By Wayne Phillips | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/recital-by-ray-lev-on-piano-is-offered.html | RECITAL BY RAY LEV ON PIANO IS OFFERED | ERIC SALZMAN | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/rhodesian-school-is-closed.html | Rhodesian School Is Closed | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/rip-miller-reported-choice-of-owners-to-head-new-pro-football.html | Rip Miller Reported Choice of Owners to Head New Pro Football League 5 OF 7 CLUBS LEAN TO ANNAPOLIS AIDE League Said to Weigh Offer of 5Year Pact Miller Definitely Interested | By Howard M Tuckner | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/robert-f-roney-and-miss-galvin-will-be-married-notre-dame-graduate.html | Robert F Roney And Miss Galvin Will Be Married Notre Dame Graduate and a Manhattanville Alumna Betrothed | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/rumanian-trials-of-jews-charged-london-times-reports-drive-against.html | RUMANIAN TRIALS OF JEWS CHARGED London Times Reports Drive Against Those Desiring to Emigrate to Israel | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/rye-tops-eastchester-smith-stars-in-330-rout-as-victors-take-24th.html | RYE TOPS EASTCHESTER Smith Stars in 330 Rout as Victors Take 24th in Row | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/s-j-freedbergs-have-son.html | S J Freedbergs Have Son | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/s-w-montanye-fiance-of-laurie-donaldson.html | S W Montanye Fiance Of Laurie Donaldson | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/shah-visits-hussein-iranian-rulers-plane-skirts-iraq-en-route-to.html | SHAH VISITS HUSSEIN Iranian Rulers Plane Skirts Iraq En Route to Jordan | Dispatch of The Times London | RE0000343333 | 1987-07-06 | B00000801869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/ship-pilots-tell-of-crash-signals-both-testify-at-hearing-that.html | SHIP PILOTS TELL OF CRASH SIGNALS Both Testify at Hearing That Warning Whistles Went Unheard Here | By Jacques Nevard | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/smoking-in-elevators.html | Smoking in Elevators | SD KLEIN | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/son-to-mrs-drorbaugh-jr.html | Son to Mrs Drorbaugh Jr | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/spaniards-resist-stabilizing-plan-public-is-unsure-and-cabinet.html | SPANIARDS RESIST STABILIZING PLAN Public Is Unsure and Cabinet Divided on Program to Bolster Economy | By Benjamin Wellesspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/sports-galore-on-tv-on-a-sunday-afternoon-french-fans-can-watch.html | Sports Galore on TV On a Sunday Afternoon French Fans Can Watch Eight Events on One Channel | By Robert Daleyspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/sports-of-the-times-the-first-boy-wonder.html | Sports of The Times The First Boy Wonder | By Arthur Daley | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/stock-prices-dip-after-inching-up-net-decline-is-096-point-reversal.html | STOCK PRICES DIP AFTER INCHING UP Net Decline Is 096 Point  Reversal Attributed to Steel Outlook TRADING VOLUME SLOWS U S Playing Card American Motors and Studebaker  Biggest Gainers STOCK PRICES DIP AFTER INCHING UP | By Burton Crane | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/student-gain-in-state-379000-enroll-in-colleges-198000-on-fulltime.html | STUDENT GAIN IN STATE 379000 Enroll in Colleges 198000 on FullTime Basis | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/text-of-van-dorens-testimony-at-house-hearing-on-fixed-television.html | Text of Van Dorens Testimony at House Hearing on Fixed Television Quizzes Subcommittee Is Told of Rehearsals and Coaching for the Twentyone Show | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/the-glass-of-fashion-gang-members-hat-just-isnt-worn-with-varsity.html | The Glass of Fashion Gang Members Hat Just Isnt Worn With Varsity Football Players Parka | By Robert M Lipsyte | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/theatre-the-girls-against-the-boys-lahr-and-nancy-walker-star-in.html | Theatre The Girls Against the Boys Lahr and Nancy Walker Star in Revue at Alvin | By Lewis Funkearthur Gelb | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/thomas-mcarter-of-utility-is-dead-retired-executive-of-public.html | THOMAS MCARTER OF UTILITY IS DEAD Retired Executive of Public Service Corporation of New Jersey Was 59 | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/tourist-curb-lifted-soviet-will-allow-visitors-to-tour-without.html | TOURIST CURB LIFTED Soviet Will Allow Visitors to Tour Without Guides | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/toynbee-asks-world-to-promote-birth-control-to-avert-famine.html | Toynbee Asks World to Promote Birth Control to Avert Famine Historian Also Urges Reform of Diet in an Address to U N Food Agency POPULATION CURB URGED BY TOYNBEE | By Arnaldo Cortesispecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/tribesmen-flee-afghanistan.html | Tribesmen Flee Afghanistan | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/tv-fix-surprises-churchill-son.html | TV Fix Surprises Churchill Son | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/tv-ironic-british-humor-double-bill-by-john-mortimer-is-called.html | TV Ironic British Humor Double Bill by John Mortimer Is Called Laudable Effort at Originality | By John P Shanley | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/u-n-is-unanimous-on-arms-cut-move-un-is-unanimous-on-arms-cut-move.html | U N Is Unanimous On Arms Cut Move UN IS UNANIMOUS ON ARMS CUT MOVE | By Thomas J Hamiltonspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/u-n-to-debate-french-plan.html | U N to Debate French Plan | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/u-n-told-of-gain-in-refugee-task-half-of-homeless-in-europes-camps.html | U N TOLD OF GAIN IN REFUGEE TASK Half of Homeless in Europes Camps Placed Dr Lindt Asks Additional Funds | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/u-n-vote-is-deferred-action-on-council-seat-put-over-for-24-hours.html | U N VOTE IS DEFERRED Action on Council Seat Put Over for 24 Hours | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/u-s-barters-wheat-for-bauxite-in-a-6000000-haitian-deal-u-s-trades.html | U S Barters Wheat for Bauxite In a 6000000 Haitian Deal U S TRADES GRAIN FOR HAITI BAUXITE | By Peter Kihssspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/u-s-studies-aid-bid-official-of-development-fund-reports-yugoslav.html | U S STUDIES AID BID Official of Development Fund Reports Yugoslav Requests | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/unbeaten-powers-face-hard-games-syracuse-clash-with-penn-state.html | Unbeaten Powers Face Hard Games Syracuse Clash With Penn State Heads Eastern Card | By Allison Danzig | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/us-asks-humility-in-racial-debate-urges-moderate-un-stand-on-south.html | US ASKS HUMILITY IN RACIAL DEBATE Urges Moderate UN Stand on South Africas Laws to Segregate Negroes | By Paul Hofmannspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/van-doren-admits-lying-says-tv-quiz-was-fixed-coaching-bared.html | VAN DOREN ADMITS LYING SAYS TV QUIZ WAS FIXED COACHING BARED Teacher Fears He Has Done Disservice to All in Education VAN DOREN SAYS HE LIED ABOUT TV | By William M Blairspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/van-doren-still-draws-a-crowd-chamber-jammed-to-hear-him-he-and.html | Van Doren Still Draws a Crowd Chamber Jammed to Hear Him He and Clergyman Tell Similar Tales of Innocents in Videoland Generation of Hucksters and Suckers Cited | By Russell Bakerspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/vanished-fliers-provide-tv-plot-cbs-plans-drama-about-war-incident.html | VANISHED FLIERS PROVIDE TV PLOT CBS Plans Drama About War Incident Campaign Issues to Be Discussed | By Val Adams | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/venezuelan-oil-output-rises.html | Venezuelan Oil Output Rises | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/w-c-t-u-president-installed.html | W C T U President Installed | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/walkout-of-3200-shuts-singer-plant.html | WALKOUT OF 3200 SHUTS SINGER PLANT | Special to The New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/westchester-gop-to-fight-liberals-any-victory-by-rival-third-party.html | WESTCHESTER GOP TO FIGHT LIBERALS Any Victory by Rival Third Party Expected to Face Challenge in Court | By Merrill Folsomspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/wood-field-and-stream-plan-to-reestablish-searun-salmon-in-st-croix.html | Wood Field and Stream Plan to Reestablish SeaRun Salmon in St Croix River Gains Headway | By John W Randolphspecial To the New York Times | RE0000343333 | 1987-07-06 | B00000801869 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/10-more-bids-received-by-u-s-for-ellis-island.html | 10 More Bids Received By U S for Ellis Island | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/3-key-democrats-virginia-victors-party-trailing-in-4th-race.html | 3 KEY DEMOCRATS VIRGINIA VICTORS Party Trailing in 4th Race Legislature Is Expected to Remain Conservative | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/36-are-reported-injured-clashes-in-panama-antiu-s-rioting-erupts-in.html | 36 Are Reported Injured Clashes in Panama ANTIU S RIOTING ERUPTS IN PANAMA | By Paul P Kennedyspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/46595-see-polylad-take-roamer-at-aqueduct-shoemaker-rides-3-winners.html | 46595 See Polylad Take Roamer at Aqueduct Shoemaker Rides 3 Winners 101 SHOT SCORES IN 57300 EVENT Polylad Noses Out First Landing  Shoemaker Wins 3 of His 7 Races | By William R Conklin | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/7000-is-missing-in-welfare-fund-shortage-in-special-account-laid-to.html | 7000 IS MISSING IN WELFARE FUND Shortage in Special Account Laid to Theft by Aide Now Classed as Incompetent | By Morris Kaplan | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/9yearolds-ask-world-leaders-how-they-can-promote-peace.html | 9YearOlds Ask World Leaders How They Can Promote Peace | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/adenauer-states-views.html | Adenauer States Views | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/advertising-mars-drops-agency.html | Advertising Mars Drops Agency | By Carl Spielvogel | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/air-india-is-pleased.html | Air India Is Pleased | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/albanytocanada-northway-route-wins-in-city-and-upstate-road-will.html | AlbanytoCanada Northway Route Wins in City and Upstate ROAD WILL COVER 254 FOREST ACRES All Boroughs but Richmond Support Amendment 2  Highway to Be TollFree | By Charles Grutzner | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/allan-l-percy.html | ALLAN L PERCY | Special to The New York Tics | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/antarctic-talks-making-progress-treaty-may-be-signed-next-week-u-s.html | ANTARCTIC TALKS MAKING PROGRESS Treaty May Be Signed Next Week  U S and Soviet Find Common Ground CLAIMS POSE DIFFICULTY Accord Would Ban Military Activity and Open Area for Scientific Study | By Walter Sullivanspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/arms-exception-for-bonn-urged-allies-consider-bid-for-right-to.html | ARMS EXCEPTION FOR BONN URGED Allies Consider Bid for Right to Build Big Destroyers and Acoustic Mines | By Arthur J Olsenspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/art-87-cezanne-works-benefit-exhibition-at-wildensteins-will-be.html | Art 87 Cezanne Works Benefit Exhibition at Wildensteins Will Be Open Until Dec 5 | By John Canaday | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-1-no-title.html | Article 1  No Title | Dispatch of The Times London | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/atom-rocket-seen-as-10-years-away-competitive-nuclear-power-also.html | ATOM ROCKET SEEN AS 10 YEARS AWAY Competitive Nuclear Power Also Predicted for U S Within Next Decade | By John W Finneyspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/atomic-accident-to-be-duplicated-world-agency-will-assess.html | ATOMIC ACCIDENT TO BE DUPLICATED World Agency Will Assess Laboratory Incident That Killed 1 and Injured 5 | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/bengurions-party-leading-in-election-bengurion-party-leading-in.html | BenGurions Party Leading in Election BENGURION PARTY LEADING IN ISRAEL | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/bergen-gop-wins-assembly-contests.html | BERGEN GOP WINS ASSEMBLY CONTESTS | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/beveridge-webster-plays-at-town-hall.html | BEVERIDGE WEBSTER PLAYS AT TOWN HALL | JOHN BRIGGS | RE0000343334 | 1987-07-06 | B00000801870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/big-gains-sighted-for-frozen-foods.html | BIG GAINS SIGHTED FOR FROZEN FOODS | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/boston-maine-backed-on-bonds-plan-for-shortterm-issue-called-only.html | BOSTON  MAINE BACKED ON BONDS Plan for ShortTerm Issue Called Only Alternative to Roads Bankruptcy | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/both-parties-gain-and-lose-mayors-g-o-p-takes-over-9-cities-in.html | BOTH PARTIES GAIN AND LOSE MAYORS G O P Takes Over 9 Cities in State and Democrats Win New Hold in 8 | By Warren Weaver Jr | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/britain-to-admit-more-u-s-goods-import-quotas-to-be-lifted-on-a.html | BRITAIN TO ADMIT MORE U S GOODS Import Quotas to Be Lifted on a Large List of Items From Many Countries BRITAIN TO ADMIT MORE U S GOODS | By Walter H Waggonerspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/british-princess-launches-a-liner.html | BRITISH PRINCESS LAUNCHES A LINER | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/british-reserves-fell-in-october.html | British Reserves Fell in October | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/burglar-in-quiz-gambit-poses-as-tv-investigator-and-takes-7000-in.html | BURGLAR IN QUIZ GAMBIT Poses as TV Investigator and Takes 7000 in Valuables | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/charter-study-wins-in-jersey-city-vote.html | CHARTER STUDY WINS IN JERSEY CITY VOTE | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/christopher-wins-in-san-francisco.html | CHRISTOPHER WINS IN SAN FRANCISCO | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/city-group-in-paris-to-press-1964-fair.html | CITY GROUP IN PARIS TO PRESS 1964 FAIR | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/clancy-beats-barnes-in-queens-democrats-score-sweep-in-queens.html | CLANCY BEATS BARNES IN QUEENS DEMOCRATS SCORE SWEEP IN QUEENS OConnor Is Easy Winner as Prosecutor  Court Slate Is Carried to Victory DEMOCRATS SCORE SWEEP IN QUEENS | By Clayton Knowles | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/clyde-peterson-i-.html | Clyde Peterson I | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/coast-exchange-active.html | COAST EXCHANGE ACTIVE | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/collins-wins-in-boston-upset-gets-wide-margin-over-powers.html | Collins Wins in Boston Upset Gets Wide Margin Over Powers | By John H Fentonspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/community-aid-to-youth.html | Community Aid to Youth | ARTHUR LEE IINSOLVING | RE0000343334 | 1987-07-06 | B00000801870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/contract-bridge-a-grandslam-force-that-remains-obscure-but-now.html | Contract Bridge A GrandSlam Force That Remains Obscure but Now Emerges Once More | By Albert H Morehead | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/court-dismisses-suit-against-icc-alleghany-stockholders-had-charged.html | COURT DISMISSES SUIT AGAINST ICC Alleghany Stockholders Had Charged White House Sway in Central Action | Special To The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/crowds-paperthin-policy-of-issuing-excessive-number-of-free-tickets.html | Crowds PaperThin Policy of Issuing Excessive Number of Free Tickets to Auto Races Is Hit | By Frank M Blunk | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/dance-swarm-of-polish-performers-state-folk-ballet-bows-at-the-city.html | Dance Swarm of Polish Performers State Folk Ballet Bows at the City Center ThreeWeek Season Begins Rapidly | By John Martin | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/democrat-elected-kentucky-governor-democrat-victor-in-kentucky-race.html | Democrat Elected Kentucky Governor DEMOCRAT VICTOR IN KENTUCKY RACE | By Claude Sittonspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/democrats-plan-2-funds-dinners-national-and-congressional.html | DEMOCRATS PLAN 2 FUNDS DINNERS National and Congressional Committees Agree on Way to Raise Most 60 Money | By W H Lawrencespecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/democrats-take-control-of-rockland-supervisors-board-republicans.html | Democrats Take Control of Rockland Supervisors Board REPUBLICANS LOSE BY 4TO1 MARGIN GOP Wins 2 CountyWide Races for Special Judge and District Attorney | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/directors-want-added-pay-rights-traube-stage-group-head-urges-share.html | DIRECTORS WANT ADDED PAY RIGHTS Traube Stage Group Head Urges Share in Secondary Sales for Collaboration | By Arthur Gelb | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/dollinger-victor-in-bronx-contest-democrat-gets-big-vote-for.html | DOLLINGER VICTOR IN BRONX CONTEST Democrat Gets Big Vote for Prosecutor  Braisted Wins in Richmond | By Foster Hailey | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/dominican-names-five-as-plotters-says-u-s-harbors-exiles-conspiring.html | DOMINICAN NAMES FIVE AS PLOTTERS Says U S Harbors Exiles Conspiring to Overthrow Trujillo Government | By Peter Kihssspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/dr-bergwi-55-ji-of-yale_-faculty-hemstry-professor-diesi-consultant.html | DR BERGWI 55  Ji OF YALE FACULTY hemstry Professor DiesI Consultant to Bingham Oceanographic Unit | SpecbLi to The New York hnt | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/emily-c-lynch-is-future-bride-of-e-t-barrett-wheaton-and-harvard.html | Emily C Lynch Is Future Bride Of E T Barrett Wheaton and Harvard Graduates Engaged  April Nuptials | SOeclal to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/ersey-symphony-bow-opens-season-in-livingston-primrose-is-soloist.html | ERSEY SYMPHONY BOW Opens Season in Livingston  Primrose Is Soloist | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/extending-social-security-plan-to-finance-new-benefits-through.html | Extending Social Security Plan to Finance New Benefits Through Trust Fund Opposed | NELSON  CRUIKSHANK | RE0000343334 | 1987-07-06 | B00000801870 |

| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/five-bids-rejected-by-panama-canal.html | FIVE BIDS REJECTED BY PANAMA CANAL | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
|---|---|---|---|---|---|---|
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/food-dining-in-london-game-and-roast-beef-are-offered-in-two-famed.html | Food Dining in London Game and Roast Beef Are Offered In Two Famed but Different Spots | By Craig Claibornelondon | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/foreign-affairs-some-anomalies-on-our-last-frontier.html | Foreign Affairs Some Anomalies on Our Last Frontier | By C L Sulzbergerchristchurch New Zealand | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/french-reds-ease-stand-on-algeria-concede-after-soviet-lauds-de.html | FRENCH REDS EASE STAND ON ALGERIA Concede After Soviet Lauds de Gaulle Plan That They Erred in Attacking It | By Henry Ginigerspecial to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/ghandl-post-fine-arts-experti-harvard-professor-emeritus.html | GHANDL POST FINE ARTS EXPERTi Harvard Professor Emeritus DeadAuthority on Spains Painting and Sculpture | Special to ne New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/golf-begins-at-55-in-3nation-event-britons-and-canadians-here-to.html | GOLF BEGINS AT 55 IN 3NATION EVENT Britons and Canadians Here to Play U S Senior Team and Have a Good Time | By Lincoln A Werden | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/gop-loses-rule-of-suffolk-board-democrats-in-control-first-time.html | GOP LOSES RULE OF SUFFOLK BOARD Democrats in Control First Time Since 32 Rockland Rebuffs Republicans GOP LOSES RULE OF SUFFOLK BOARD | By Byron Porterfieldspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/harry-o-geary.html | HARRY O GEARY | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/henry-c-franke.html | HENRY C FRANKE | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/henry-p-kendall-textile-man-dies-haded-concern-marketing-curity.html | HENRY P KENDALL TEXTILE MAN DIES Haded Concern Marketing Curity ProductsAdvocate j of Scientific Management | Speal to The Ne York TIme | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/high-court-hears-steel-arguments-defers-its-ruling-decision-is.html | HIGH COURT HEARS STEEL ARGUMENTS DEFERS ITS RULING Decision Is Expected Within a Few Days Union Side Is Questioned Sharply HIGH COURT HEARS STEEL ARGUMENTS | By Anthony Lewisspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/inflation-is-issue-in-brazilian-vote-nationalism-also-factor-in.html | INFLATION IS ISSUE IN BRAZILIAN VOTE Nationalism Also Factor in State Elections  Federal Officials Aid Candidates | By Juan de Onisspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/ivy-back-of-week-wears-2-helmets-gundy-of-dartmouth-boulris-of.html | Ivy Back of Week Wears 2 Helmets Gundy of Dartmouth Boulris of Harvard Share Honors Princetons Marr Fit  Dartmouth Drill Stresses Defense | By Robert L Teague | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/jail-where-8-died-slated-to-expand-wing-to-triple-capacity-of.html | JAIL WHERE 8 DIED SLATED TO EXPAND Wing to Triple Capacity of Burned Jersey Building Is Urged  Study Set | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/jersey-democrats-fail-in-bid-to-win-state-senate-and-lose-seats-in.html | Jersey Democrats Fail in Bid to Win State Senate and Lose Seats in Assembly MEYNER SUFFERS POLITICAL DEFEAT But Party Retains Control of Lower House GOP Gains Heavily in Essex | By George Cable Wright | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/jersey-funeral-is-set-for-victim-of-desert.html | Jersey Funeral Is Set For Victim of Desert | Special To The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/john-g-berry.html | JOHN G BERRY | Spc1 to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/kents-better-half-hotchkiss-scoreless-during-the-first-30-minutes.html | Kents Better Half Hotchkiss Scoreless During the First 30 Minutes Rolled Up 220 Victory | By Michael Straussspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/knicks-turn-back-laker-five-9993-guerin-paces-new-yorkers-with-35.html | KNICKS TURN BACK LAKER FIVE 9993 Guerin Paces New Yorkers With 35 Points Baylor Gets 28 for Losers | By Gordon S White Jrspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/london-stocks-weaken-highlights-noted-on-stock-boards.html | LONDON STOCKS WEAKEN HIGHLIGHTS NOTED ON STOCK BOARDS | Special To The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/long-branch-votes-for-study.html | Long Branch Votes for Study | Special To The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/lorana-o-sullivan-i-becomes-affianced.html | Lorana O Sullivan i Becomes Affianced | gpoclal to The Npw Ynrk Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/many-in-new-york-love-the-lovers-near-record-first-week-gross.html | MANY IN NEW YORK LOVE THE LOVERS Near  Record First  Week Gross Reported at Paris  Wonderful Country Here | By Richard Nason | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/map-in-soviet-museum-criticized.html | Map in Soviet Museum Criticized | PAUL If SILVERSTONE | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/miami-plans-defeated.html | Miami Plans Defeated | Special To The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/miss-charlotte-smith-betrothed-to-an-ensign.html | Miss Charlotte Smith Betrothed to an Ensign | Special To The New York Tlme | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/moroccan-premier-home-after-us-trip.html | MOROCCAN PREMIER HOME AFTER US TRIP | Special To The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/moscows-press-honors-romance-quest-for-new-soviet-rites-yields-some.html | MOSCOWS PRESS HONORS ROMANCE Quest for New Soviet Rites Yields Some Lively Ideas for Wedding Gaiety | By Max Frankelspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/most-at-steel-hearing-cant-hear-acoustics-are-poor-and-loudspeakers.html | Most at Steel Hearing Cant Hear Acoustics Are Poor and Loudspeakers Prove Little Help | By Joseph A Loftusspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/move-viewed-as-tactical.html | Move Viewed as Tactical | Special To The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/mrs-arnaldo-stasro.html | MRS ARNALDO STASrO | SpeCial to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/mrs-robert-e-lloyd.html | MRS ROBERT E LLOYD | pecl to lhe New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/mrs-virginia-king.html | MRS VIRGINIA KING | SpeCJIL tO The ew York llml | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/nassau-remains-in-gop-column-republicans-appear-to-keep-most-of.html | NASSAU REMAINS IN GOP COLUMN Republicans Appear to Keep Most of Major Offices  Suozzi Is Reelected | By Roy R Silverspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/new-haven-democrats-win.html | New Haven Democrats Win | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/new-union-seeks-pact-in-dredging-affiliate-of-engineers-unit-to.html | NEW UNION SEEKS PACT IN DREDGING Affiliate of Engineers Unit to Cover All Jobs East of Continental Divide | By Jacques Nevard | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/newark-rejects-employe-pay-rise.html | NEWARK REJECTS EMPLOYE PAY RISE | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/nixon-in-california-sees-g-o-p-friends.html | NIXON IN CALIFORNIA SEES G O P FRIENDS | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/no-reprieve-for-podola-butler-refuses-to-act-in-case-of-policemans.html | NO REPRIEVE FOR PODOLA Butler Refuses to Act in Case of Policemans Killer | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/nyasaland-awaits-bid-aide-says-talks-for-bandas-freedom-are-up-to.html | NYASALAND AWAITS BID Aide Says Talks for Bandas Freedom Are Up to Him | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/oneballot-polling-place-has-everything-but-voters-lone-vote-is-cast.html | OneBallot Polling Place Has Everything But Voters LONE VOTE IS CAST IN ONE DISTRICT | By Gay Talese | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/onevessel-line-to-europe-quits-tourist-liner-atlantic-will-be-sold.html | ONEVESSEL LINE TO EUROPE QUITS Tourist Liner Atlantic Will Be Sold  Was Sole US Ship on Essential Run | By Edward A Morrow | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/opera-janaceks-jenufa-is-revived-work-by-czech-given-by-lyric-in.html | Opera Janaceks Jenufa Is Revived Work by Czech Given by Lyric in Chicago Last Offered at Met in 192425 Season | By Howard Taubmanspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/parkways-accidents-cut-35-by-cross-county-center-fences.html | Parkways Accidents Cut 35 By Cross County Center Fences | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/passaic-switches-democrats-gain-control-of-county-freeholders-board.html | PASSAIC SWITCHES Democrats Gain Control of County Freeholders Board | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/patient-wills-150000-to-hospital-in-danbury.html | Patient Wills 150000 To Hospital in Danbury | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/penn-anticipates-largest-home-crowd-since-55-for-yale-contest.html | Penn Anticipates Largest Home Crowd Since 55 for Yale Contest Saturday 32000 EXPECTED FOR KEY IVY GAME Penns Coaches Consider Quakers Evenly Matched With Yales Eleven | By Allison Danzigspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/peru-chamber-scores-u-s.html | Peru Chamber Scores U S | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/philadelphians-in-carnegie-hall-orchestra-makes-1st-visit-of-season.html | PHILADELPHIANS IN CARNEGIE HALL Orchestra Makes 1st Visit of Season  Stern Soloist Ormandy on Podium | ROSS PARMENTER | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/phone-cable-to-puerto-rico-to-be-deepest-yet.html | Phone Cable to Puerto Rico to Be Deepest Yet | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/piano-debut-made-by-howard-aibel.html | PIANO DEBUT MADE BY HOWARD AIBEL | HAROLD C SCHONBERG | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/pierce-is-defeated-2-democrats-win-court-seats-here-democrats-win.html | Pierce Is Defeated 2 Democrats Win Court Seats Here Democrats Win in Court Race For 2 General Sessions Seats | By Douglas Dales | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/policy-raid-seizes-jersey-policeman.html | POLICY RAID SEIZES JERSEY POLICEMAN | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/port-chester-wins-46-0.html | Port Chester Wins 46 0 | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/president-hails-heroes-of-c-i-a-lays-cornerstone-for-new-building-i.html | PRESIDENT HAILS HEROES OF C I A Lays Cornerstone for New Building in Virginia With Praise for Secret Agents | By Felix Belair Jrspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/president-plans-a-journey-to-asia-before-paris-trip-sixnation-tour.html | PRESIDENT PLANS A JOURNEY TO ASIA BEFORE PARIS TRIP SixNation Tour Will Take Him to India and Pakistan He May See the Pope DEC 3 DEPARTURE SET Italy Greece Turkey Iran on Itinerary Envoys in Capital Praise Project PRESIDENT PLANS A JOURNEY TO ASIA | By William J Jordenspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/producer-describes-vexations-in-subtly-rigging-quiz-shows-says-he.html | Producer Describes Vexations In Subtly Rigging Quiz Shows Says He Spurned Coaching Contestants in Favor of Using Existential Austerity Method at Risk of Sponsors Ire | By Russell Bakerspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/producer-of-tv-quiz-says-sponsor-ordered-rigging-testifies-on-2.html | Producer of TV Quiz Says Sponsor Ordered Rigging Testifies on 2 64000 Shows  Van Doren Is Dropped by NBC TV Quiz Producer Says That Sponsors Wishes Led to Rigging REVLON OFFICIALS CITED AT HEARING Worker for Both 64000 Shows Says Orders Were Given in Meetings | By William M Blairspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/r-l-anderson-81-dies-father-of-secretary-of-thef-treasury-was.html | R L ANDERSON 81 DIES Father of Secretary of thef Treasury Was Farmer | eclml to Ilne 2ew York Ttmj | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/rail-aid-crushed-in-jersey-voting-meynerbacked-plan-beaten-college.html | RAIL AID CRUSHED IN JERSEY VOTING MeynerBacked Plan Beaten College Bonds Approved RAIL AID CRUSHED IN JERSEY VOTING | By Wayne Phillips | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/ranch-seizure-described.html | Ranch Seizure Described | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/reese-may-talk-baseball-on-tv-dodgers-coach-sought-as-announcer-of.html | REESE MAY TALK BASEBALL ON TV Dodgers Coach Sought as Announcer of CBS Series  TwoPart Steel Hour | By Val Adams | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/rockefeller-vote-governor-wife-and-son-cast-ballots-in-north.html | ROCKEFELLER VOTE Governor Wife and Son Cast Ballots in North Tarrytown | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/sale-of-u-s-grain-to-poland-is-set-fodder-shipments-will-help.html | SALE OF U S GRAIN TO POLAND IS SET Fodder Shipments Will Help Overcome Meat Scarcity SALE OF U S GRAIN TO POLAND IS SET | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/school-bond-amendment-loses-city-rejects-it-by-large-margin-tax.html | SCHOOL BOND AMENDMENT LOSES CITY REJECTS IT BY LARGE MARGIN TAX RISE RESISTED Mayor Loses Prestige as Issue Is Swamped  Northway Wins School Bond Amendment Is Defeated by Heavy Margin in the City and State MAYORS PRESTIGE TAKES HARD BLOW Gerosa Gets Stronger Hand Democrats Gain in Queens and Eric | By Leo Egan | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/school-bond-loss-hailed-by-gerosa-great-victory-for-people-seen.html | SCHOOL BOND LOSS HAILED BY GEROSA Great Victory for People Seen Mayor Says He Is Very Disappointed | By Paul Crowell | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/smuggled-explosives-found.html | Smuggled Explosives Found | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/soviet-now-ready-to-study-underground-atom-tests-russians-agree-to.html | Soviet Now Ready to Study Underground Atom Tests RUSSIANS AGREE TO ATOMIC STUDY | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/sports-of-the-times-a-new-den-mother.html | Sports of The Times A New Den Mother | By Arthur Daley | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/st-louis-metropolitan-proposal-for-city-and-county-is-defeated.html | St Louis Metropolitan Proposal For City and County Is Defeated | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/stassen-beaten-21-in-philadelphia-vote-stassen-defeated-by-dilworth.html | Stassen Beaten 21 In Philadelphia Vote Stassen Defeated by Dilworth For Mayorality in Philadelphia | By William G Weartspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/state-department-comments.html | State Department Comments | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/steinkraus-scores-in-international-jumping-as-garden-horse-show.html | Steinkraus Scores in International Jumping as Garden Horse Show Begins U S RIDER VICTOR WITH TRAIL GUIDE Steinkraus Beats Chapot a TeamMate  Canadians One Two in Afternoon | By John Rendel | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/suffern-scores-190.html | Suffern Scores 190 | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/syracuse-undefeated-it-figures-teams-statistics-in-six-winning.html | Syracuse Undefeated It Figures Teams Statistics in Six Winning Games Are Outstanding | By Joseph M Sheehan | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/teacher-training-is-criticized-here-heald-charges-educators-with.html | TEACHER TRAINING IS CRITICIZED HERE Heald Charges Educators With Ignoring Progress in Classroom Techniques SPEAKS AT ST JOHNS State Aide Asks Shift From Emphasis on Skills to Subject Matter | By Gene Currivan | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/tedesco-retains-bridgeport-post-mclevy-loses-mayors-race-in-a.html | TEDESCO RETAINS BRIDGEPORT POST McLevy Loses Mayors Race in a Record Vote  GOP Beats Freese in Norwalk | By Richard H Parkespecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/tennessee-seeks-folkschool-ban-acts-to-revoke-charter-of-highlander.html | TENNESSEE SEEKS FOLKSCHOOL BAN Acts to Revoke Charter of Highlander Because It Is Racially Integrated | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/theatre-irish-players-shadow-and-substance-presented-at-tara.html | Theatre Irish Players Shadow and Substance Presented at Tara | By Louis Calta | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/to-retain-our-markets-adoption-of-techniques-used-in-domestic.html | To Retain Our Markets Adoption of Techniques Used in Domestic Selling Proposed | RICHARD G LUBIE | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/troops-liberate-city-chutists-oust-aggressors-from-danville-va.html | TROOPS LIBERATE CITY Chutists Oust Aggressors From Danville Va | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/tv-the-quiz-scandal-legal-and-moral-issues-of-van-doren-affair-said.html | TV The Quiz Scandal Legal and Moral Issues of Van Doren Affair Said to Need Resolution | By Jack Gould | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/tyson-scott-wins-in-stretch-surge-vernon-dancer-scores-with-35.html | TYSON SCOTT WINS IN STRETCH SURGE Vernon Dancer Scores With 35 Choice at Westbury  Heathcliffe Is Second | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/u-n-accepts-ford-aid.html | U N Accepts Ford Aid | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/u-n-council-seat-still-is-unfilled-37th-ballot-fails-to-choose.html | U N COUNCIL SEAT STILL IS UNFILLED 37th Ballot Fails to Choose Between Turks and Poles  Next Vote Is Nov 17 | By Lindesay Parrottspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/u-s-to-aid-hungarians-promises-to-review-requests-by-878-for.html | U S TO AID HUNGARIANS Promises to Review Requests by 878 for Immigration | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/u-s-union-leader-warns-canadians.html | U S UNION LEADER WARNS CANADIANS | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/u-s-warns-cuban-exiles-cuban-refugees-cautioned-by-u-s.html | U S Warns Cuban Exiles CUBAN REFUGEES CAUTIONED BY U S | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/us-backs-bid-in-un-to-score-apartheid.html | US BACKS BID IN UN TO SCORE APARTHEID | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/us-to-help-speed-fight-on-disease-maps-drives-to-quicken-use-of.html | US TO HELP SPEED FIGHT ON DISEASE Maps Drives to Quicken Use of Discoveries in Cancer and Streptococcal Areas | By Bess Furmanspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/van-doren-loses-post-with-n-b-c-network-cites-conflict-of-testimony.html | VAN DOREN LOSES POST WITH N B C Network Cites Conflict of Testimony and Denials in Ending 50000 Pact | By Richard F Shepard | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/view-of-cabinet-minority.html | View of Cabinet Minority | By Benjamin Wellesspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/virginia-b-bckus-planning-to-marryi.html | Virginia B Bckus Planning to MarryI | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/vote-result-delayed-proportional-system-holds-up-cambridge-schools.html | VOTE RESULT DELAYED Proportional System Holds Up Cambridge Schools Tally | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/voters-endorse-plan-for-canal-wide-majority-in-city-helps-carry-the.html | VOTERS ENDORSE PLAN FOR CANAL Wide Majority in City Helps Carry the Amendment  Other Proposals Backed | By Russell Porter | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/waterbury-elects-a-democrat-exmayor-bergin-tops-snyder.html | Waterbury Elects a Democrat ExMayor Bergin Tops Snyder | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/wayne-g-martin-jr.html | WAYNE G MARTIN JR | Spectal to The ew York Tlme | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/weequahic-team-first.html | Weequahic Team First | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/wesley-navarette.html | WESLEY NAVARETTE | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/west-prods-soviet-in-berlin-flag-case.html | WEST PRODS SOVIET IN BERLIN FLAG CASE | Special to The New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/westchester-gop-retains-control-but-democrats-pick-up-2-seats-on.html | WESTCHESTER GOP RETAINS CONTROL But Democrats Pick Up 2 Seats on Board  Church Wins in New Rochelle | By Merrill Folsomspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/wood-field-and-stream-speculation-on-deer-killed-last-week-comforts.html | Wood Field and Stream Speculation on Deer Killed Last Week Comforts Hunters on Slack Days | By John W Randolphspecial To the New York Times | RE0000343334 | 1987-07-06 | B00000801870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/wrenallmendinger.html | WrenAllmendinger | Special to The Nev York Tirqe | RE0000343334 | 1987-07-06 | B00000801870 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/25-strike-for-an-oil-change.html | 25 Strike for an Oil Change | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/70-bronx-policemen-will-start-class-in-spoken-spanish-today.html | 70 Bronx Policemen Will Start Class in Spoken Spanish Today | By Guy Passant | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/75-million-twu-pay-demand-has-no-chance-authority-says.html | 75 Million TWU Pay Demand Has No Chance Authority Says | By Ralph Katz | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/a-sentimental-journey-presidents-trip-to-asia-will-realize-an-old.html | A Sentimental Journey Presidents Trip to Asia Will Realize an Old Dream but May Come Too Late | By James Restonspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/advertising-creative-teamwork-stressed.html | Advertising Creative Teamwork Stressed | By Carl Spielvogel | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/agent-for-child-star-says-tv-questions-were-fixed-agent-for-child.html | Agent for Child Star Says TV Questions Were Fixed Agent for Child Theatre Star Says TV Questions Were Fixed | By Russell Bakerspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/anne-engelhard-samuel-p-reed-will-be-married-exstudent-in-paris-and.html | Anne Engelhard Samuel P Reed Will Be Married ExStudent in Paris and Trinity Graduate Become Engaged | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/archer-to-fight-in-montreal.html | Archer to Fight in Montreal | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/arrest-of-two-ordered.html | Arrest of Two Ordered | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/art-forty-drawings-by-frenchmen-old-and-new-artists-of-18th-century.html | Art Forty Drawings by Frenchmen Old and New Artists of 18th Century Displayed at the Este Sketchesof Dunoyer de Segonzac Also Shown | By Dore Ashton | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/belgian-diplomat-accused-by-poland.html | BELGIAN DIPLOMAT ACCUSED BY POLAND | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/bengurion-gains-6-knesset-seats-his-party-polls-highest-vote-in.html | BENGURION GAINS 6 KNESSET SEATS His Party Polls Highest Vote in Israeli History but Falls Short of a Majority | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/big-selloff-hits-stocks-in-london-industrial-share-average-off-58.html | BIG SELLOFF HITS STOCKS IN LONDON Industrial Share Average Off 58 Points  Freer Import Quotas a Factor | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/bond-vote-upsets-city-fiscal-plans-capital-budget-will-have-to-be.html | BOND VOTE UPSETS CITY FISCAL PLANS Capital Budget Will Have to Be Recast  Mayor Views Situation as Ominous BOND VOTE UPSETS CITY FISCAL PLANS | By Charles G Bennett | RE0000343335 | 1987-07-06 | B00000801871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/bonds-prices-of-all-highgrade-securities-firm-in-inactive-trading.html | Bonds Prices of All HighGrade Securities Firm in Inactive Trading MATURING ISSUES ARE MOST ACTIVE Discounts Improve for Bills  Rest of List Generally Mixed  Corporates Up | By Paul Heffernan | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/bonn-seeking-loan-its-first-in-7-years.html | BONN SEEKING LOAN ITS FIRST IN 7 YEARS | Special To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/bribery-laid-to-4-in-jukebox-case-indictments-allege-attempt-to.html | BRIBERY LAID TO 4 IN JUKEBOX CASE Indictments Allege Attempt to Influence Detective and Reporter for ORourke | Special To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/britain-in-move-for-freer-trade-most-import-quotas-to-be-lifted.html | BRITAIN IN MOVE FOR FREER TRADE Most Import Quotas to Be Lifted Monday Tariffs Are Not Affected BRITAIN IN MOVE FOR FREER TRADE | By Walter H Waggonerspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/broadway-ranks-beckon-producer-paul-e-davis-to-cosponsor-captains.html | BROADWAY RANKS BECKON PRODUCER Paul E Davis to CoSponsor Captains and Kings  Amazing Grace Acquired | By Sam Zolotow | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/business-loans-drop-32-million-member-banks-also-listed-declines-in.html | BUSINESS LOANS DROP 32 MILLION Member Banks Also Listed Declines in Holdings of U S Securities | Special To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/canada-scores-second-triumph-in-international-jump-at-garden-elder.html | Canada Scores Second Triumph in International Jump at Garden ELDER CLINCHES PRIZE ON ISGILDE Covers 12Barrier Course in 502 Seconds and Canada Wins in Total of 1081 | By Deane McGowen | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/canada-seeks-survey-wants-world-fallout-study-and-standardized.html | CANADA SEEKS SURVEY Wants World FallOut Study and Standardized Analysis | Special To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/capsule-is-tested-for-man-in-space-oneton-vehicle-recovered-from.html | CAPSULE IS TESTED FOR MAN IN SPACE OneTon Vehicle Recovered From the Atlantic After Parachuting 7 Miles | By John W Finneyspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/chicago-teachers-ask-rise.html | Chicago Teachers Ask Rise | Special To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/child-to-mrs-l-j-jiskoot.html | Child to Mrs L J Jiskoot | Special To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/church-fair-tomorrow.html | Church Fair Tomorrow | Special To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/cienfuegos-rescue-denied.html | Cienfuegos Rescue Denied | Special To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/city-greets-bird-of-35000000-b-c-botanist-here-studies-rare-fossil.html | CITY GREETS BIRD OF 35000000 B C Botanist Here Studies Rare Fossil of Ancient Extinct Resident of Montana | By John C Devlin | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/clarence-higginson-dies-at-67-exgeneral-was-architect-here.html | Clarence Higginson Dies at 67 ExGeneral Was Architect Here | Special To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/collins-triumph-in-boston-studied-upset-laid-partly-to-a-tax-revolt.html | COLLINS TRIUMPH IN BOSTON STUDIED Upset Laid Partly to a Tax Revolt Throughout State  Gambling Raid a Factor | By John H Fentonspecial To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/colombo-unit-drafts-report.html | Colombo Unit Drafts Report | Special To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/columbia-to-lift-its-requirements-school-of-general-studies-taking.html | COLUMBIA TO LIFT ITS REQUIREMENTS School of General Studies Taking Steps for Higher Standards and Rewards | By Fred M Hechinger | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/contract-bridge-close-figuring-often-goes-into-play-of-onebid-in.html | Contract Bridge Close Figuring Often Goes Into Play of OneBid in Tournament Competition | By Albert H Morehead | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/convair-scientist-will-direct-u-s-research-projects-agency.html | Convair Scientist Will Direct U S Research Projects Agency Critchfield 49 Will Replace Johnson and Take No Pay to Avoid Conflict Law RESEARCH AGENCY GETS NEW LEADER | Special To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/corruptions-threat.html | Corruptions Threat | FRED B CHARATAN | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/cutback-in-roads-held-peril-to-u-s-head-of-port-authority-calls.html | CUTBACK IN ROADS HELD PERIL TO U S Head of Port Authority Calls Economy in Federal Work Threat to Security | By Murray Illson | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/czech-defector-asks-u-s-asylum-military-attaches-request-said-to-be.html | CZECH DEFECTOR ASKS U S ASYLUM Military Attaches Request Said to Be Granted  His Whereabouts a Secret | By E W Kenworthyspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/dame-lucile-sayers-73-former-british-delegate-to-united-nations-is.html | DAME LUCILE SAYERS 73 Former British Delegate to United Nations Is Dead | Special To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/decision-up-to-washington.html | Decision Up to Washington | Special To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/defeated-suffolk-republicans-ready-to-reorganize-party-hughes.html | Defeated Suffolk Republicans Ready to Reorganize Party HUGHES EXPECTED TO QUIT AS LEADER Executive Group Will Meet Next Week  Democrats in Control of County | By Byron Porterfieldspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |

| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/democrats-big-queens-margin-elects-judges-in-3county-area-brennan.html | Democrats Big Queens Margin Elects Judges in 3County Area Brennan Livoti and Tessler Win Bench Seats on Long Island on Party Slate Forced by Borough Factions Fight | By Clayton Knowles | RE0000343335 | 1987-07-06 | B00000801871 |
|---|---|---|---|---|---|---|
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/democrats-hail-kentucky-sweep-party-gets-biggest-victory-in-state.html | DEMOCRATS HAIL KENTUCKY SWEEP Party Gets Biggest Victory in State History Chief Sees 1960 Portent | By Claude Sittonspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/dilworth-views-triumph-as-a-mandate-reaffirms-plans-for.html | Dilworth Views Triumph as a Mandate REAFFIRMS PLANS FOR PHILADELPHIA Stassen Lost by 205556 as Democrats Handed GOP Worst Defeat | By William G Weartspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/dont-pity-the-fox-even-dog-sorry-hound-is-better-off-than-man-in.html | Dont Pity the Fox Even Dog Sorry Hound Is Better Off Than Man in Scarlet Oops Pink | By John Bendel | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/election-result-seen-fostering-closer-61-races-all-3-parties-are.html | ELECTION RESULT SEEN FOSTERING CLOSER 61 RACES All 3 Parties Are Heartened but WagnerGerosa Feud Disturbs Democrats Election Results to Bring Changes in 1961 City Race All 3 Parties Say DEMOCRATS FACE INTRAPARTY FEUD Wagner Attacks Gerosas Stand on School Bonds Republicans Heartened | By Leo Egan | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/excerpts-from-speeches-by-french-and-moroccan-delegates-on-sahara.html | Excerpts From Speeches by French and Moroccan Delegates on Sahara Tests | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/excerpts-from-testimony-at-closed-sessions-of-quiz-study.html | Excerpts From Testimony at Closed Sessions of Quiz Study | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/fixing-date-for-summit-de-gaulles-insistence-on-spring-eastwest.html | Fixing Date for Summit De Gaulles Insistence on Spring EastWest Meeting Backed | EMANUEL CELLER | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/flyweight-title-stirs-japan-perez-32-favorite-to-retain-crown.html | Flyweight Title Fight Stirs Japan Perez 32 Favorite to Retain Crown Against Yaoita Argentine Will Make 10th Defense in Ring Over Empty Pool | By Robert Trumbullspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/french-insist-on-atom-test-unless-others-yield-arms-france-adamant.html | French Insist on Atom Test Unless Others Yield Arms FRANCE ADAMANT ON SAHARA BLAST | By Thomas J Hamiltonspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/ftc-sees-camera-trickery-in-video-ads-for-safety-glass.html | FTC Sees Camera Trickery In Video Ads for Safety Glass | By John D Morrisspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/fuel-oil-in-table-oil-rabat-decrees-death-penalty-after-6700-are.html | FUEL OIL IN TABLE OIL Rabat Decrees Death Penalty After 6700 Are Made Ill | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/g-o-p-cut-in-virginia.html | G O P Cut in Virginia | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/gay-yankee-first-in-westbury-trot-14649-see-bell-triumph-with.html | GAY YANKEE FIRST IN WESTBURY TROT 14649 See Bell Triumph With Kellers Horse and 3 Others on Program | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/gerald-f-weis-55-of-univis-lens-co.html | GERALD F WEIS 55 OF UNIVIS LENS CO | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/geza-anda-offers-strenuous-program.html | GEZA ANDA OFFERS STRENUOUS PROGRAM | JOHN BRIGGS | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/gop-independent-wins-in-mississippi.html | GOP INDEPENDENT WINS IN MISSISSIPPI | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/grain-broker-quits-hits-pit-practices.html | GRAIN BROKER QUITS HITS PIT PRACTICES | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/guggenheim-museum-praised.html | Guggenheim Museum Praised | MADGE LAWRENCE | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/harry-o-geary.html | HARRY O GEARY | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/house-unit-visits-abandoned-base-twoman-inquiry-demands-douglas.html | HOUSE UNIT VISITS ABANDONED BASE TwoMan Inquiry Demands Douglas Explain Halting of Wisconsin Project | By Austin C Wehrweinspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/i-a-r-wylie-dies-novelist-was-74-widely-traveled-author-set-plots-i.html | I A R WYLIE DIES NOVELIST WAS 74 Widely Traveled Author Set Plots in Germany and Soviet  Cited by Press Club | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/illness-holds-up-apalachin-trial-juror-is-unable-to-attend-mistrial.html | ILLNESS HOLDS UP APALACHIN TRIAL Juror Is Unable to Attend  Mistrial Asked Over Newspaper Stories | By Emanuel Perlmutter | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/in-the-nation-an-affinity-with-some-popular-trends.html | In The Nation An Affinity With Some Popular Trends | By Arthur Krock | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/india-again-rebuffs-red-chinas-claims-indians-reject-claims-by.html | India Again Rebuffs Red Chinas Claims INDIANS REJECT CLAIMS BY CHINA | By Paul Grimesspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/indians-welcome-eisenhower-visit-crowds-expected-to-show-fondness.html | INDIANS WELCOME EISENHOWER VISIT Crowds Expected to Show Fondness for President  Pakistanis Are Pleased | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/indonesia-assailed-by-hong-kong-reds.html | INDONESIA ASSAILED BY HONG KONG REDS | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/israeli-and-arab-jet-fighters-clash.html | Israeli and Arab Jet Fighters Clash | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/italians-highly-pleased.html | Italians Highly Pleased | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/jersey-democrats-win-town.html | Jersey Democrats Win Town | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/john-creed-is-fiance-of-miss-anne-mundell.html | John Creed Is Fiance of Miss Anne Mundell | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/judge-cuts-issues-in-tennessee-case.html | JUDGE CUTS ISSUES IN TENNESSEE CASE | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/knicks-triumph-over-pistons-in-detroit-guerin-sets-pace-in-107101.html | Knicks Triumph Over Pistons in Detroit GUERIN SETS PACE IN 107101 GAME Former Iona Star Scores 27 Points as Knicks Top Piston Five in Detroit | By Gordon S White Jrspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/lions-roar-found-coach-at-dartmouth-unearths-statistics-that-show.html | Lions Roar Found Coach at Dartmouth Unearths Statistics That Show Columbia Is Strong | By Robert L Teague | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/little-rock-jury-convicts-bomber.html | LITTLE ROCK JURY CONVICTS BOMBER | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/malaya-to-fight-graft-regime-sets-up-two-agencies-to-counter.html | MALAYA TO FIGHT GRAFT Regime Sets Up Two Agencies to Counter Corruption | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/mayoral-majority-of-democrats-prevails-despite-shifts-in-state.html | Mayoral Majority of Democrats Prevails Despite Shifts in State | By Warren Weaver Jrspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/mayorcouncil-voted-elizabeth-approves-shift-to-strong-government.html | MAYORCOUNCIL VOTED Elizabeth Approves Shift to Strong Government | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/meyner-minimizes-vote-as-blow-to-democrats-and-his-future-meyner.html | Meyner Minimizes Vote as Blow To Democrats and His Future Meyner Minimizes Election Setbacks in Jersey DEMOCRATIC GAINS IN SENATE LAUDED Party Nearly Gets Control of Upper House as GOP Advances in Assembly | By George Cable Wright | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/miss-stephanie-wise-engaged-to-an-ensign.html | Miss Stephanie Wise Engaged to an Ensign | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/movie-in-trouble-with-code-group-suddenly-last-summer-reportedly.html | MOVIE IN TROUBLE WITH CODE GROUP Suddenly Last Summer Reportedly Turned Down by Production Unit | By Richard Nason | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/mrs-adrian-lyon.html | MRS ADRIAN LYON | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/nasser-says-iraq-could-oust-reds-cairo-chief-in-an-interview.html | NASSER SAYS IRAQ COULD OUST REDS Cairo Chief in an Interview Insists He Does Not Seek Single Arab Movement | By Dana Adams Schmidtspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/new-drug-called-help-to-infants-antibiotic-studied-in-jersey-as.html | NEW DRUG CALLED HELP TO INFANTS Antibiotic Studied in Jersey as Diarrhea Treatment  Two Tests Hailed | By Bess Furmanspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/nicaragua-golf-mark-set.html | Nicaragua Golf Mark Set | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/nixon-stresses-belief-in-nation.html | NIXON STRESSES BELIEF IN NATION | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/nkrumah-bolstered-ghana-parliament-enacts-law-widening-premiers.html | NKRUMAH BOLSTERED Ghana Parliament Enacts Law Widening Premiers Powers | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/oas-group-ends-study-tour.html | OAS Group Ends Study Tour | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/obstetrics-director-named.html | Obstetrics Director Named | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/ole-fols-defeats-sir-salonga-as-clem-makes-first-start-since-last.html | Ole Fols Defeats Sir Salonga as Clem Makes First Start Since Last Winter MCARTHY RACER PAYS 390 FOR 2 Shoemaker Rides Ole Fols to Victory by a Length  Clem Runs Fifth | By Joseph C Nichols | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/opening-night-held-at-3-pm-in-london.html | OPENING NIGHT HELD AT 3 PM IN LONDON | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/panama-rejects-us-note-on-riots-charges-canal-zone-forces-committed.html | PANAMA REJECTS US NOTE ON RIOTS Charges Canal Zone Forces Committed Provocations  Violence Continues PANAMA REJECTS US NOTE ON RIOTS | By Paul P Kennedyspecial To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/parents-now-challenged-with-question-of-values.html | Parents Now Challenged With Question of Values | By Dorothy Barclay | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/paris-to-increase-algerian-outlay-will-spend-506600000-on.html | PARIS TO INCREASE ALGERIAN OUTLAY Will Spend 506600000 on Development in 60  Two Foes of Mitterrand Held | By Henry Tannerspecial To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/plans-acclaimed-in-pakistan.html | Plans Acclaimed in Pakistan | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/pope-john-marks-a-year-on-throne-says-greetings-he-receives-enliven.html | POPE JOHN MARKS A YEAR ON THRONE Says Greetings He Receives Enliven Hopes for Decline of AntiReligious Views | By Arnaldo Cortesispecial To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/president-gives-tour-itinerary-to-visit-9-lands-his-20000mile.html | PRESIDENT GIVES TOUR ITINERARY TO VISIT 9 LANDS His 20000Mile Journey to 3 Continents to Be Longest Made by a President INDIAN STOP IS STRESSED Eisenhower Will Open U S Fair There Morocco and Afghanistan on Trip PRESIDENT LISTS 9 LANDS FOR TOUR | By Felix Belair Jrspecial To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/president-says-hes-dismayed-by-testimony-on-tv-quiz-fixing.html | President Says Hes Dismayed By Testimony on TV Quiz Fixing | By Anthony Lewisspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/princeton-in-best-physical-condition-of-year-for-harvard-game.html | Princeton in Best Physical Condition of Year for Harvard Game Saturday ALL 3 TAILBACKS READY FOR DUTY Sachs Scott and Sullivan of Princeton Available for Contest With Harvard | By Allison Danzigspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/protectionist-trend-an-appraisal-of-views-on-new-policy-of-tying.html | Protectionist Trend An Appraisal of Views on New Policy Of Tying Aid Loans to Buying in U S A STUDY OF SHIFT IN U S AID POLICY | By Richard E Mooneyspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/rabat-visit-to-be-brief.html | Rabat Visit to Be Brief | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/rainier-and-grace-visit-rome.html | Rainier and Grace Visit Rome | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/rangers-bow-to-maple-leaf-six-toronto-skaters-post-41-victory.html | Rangers Bow to Maple Leaf Six TORONTO SKATERS POST 41 VICTORY Rangers Unable to Organize Attack  Armstrong Paces Leafs With 2 Goals | By William J Briordyspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/reserving-plane-seats.html | Reserving Plane Seats | LEO HOFFIAN | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/riots-puzzling-to-eisenhower-he-recalls-model-relations-with-panama.html | RIOTS PUZZLING TO EISENHOWER He Recalls Model Relations With Panama and Terms Affair Only an Incident | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/road-worker-36-years-never-absent-a-day.html | Road Worker 36 Years Never Absent a Day | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/robert-c-vance-65-editor-publisher.html | ROBERT C VANCE 65 EDITOR PUBLISHER | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/satellite-to-act-as-weatherman-project-tiros-to-beam-back-pictures.html | SATELLITE TO ACT AS WEATHERMAN Project Tiros to Beam Back Pictures of Cloud Cover From Wide Areas 2 CAMERAS TO BE USED Ground Stations in Hawaii and at Fort Monmouth to Receive TV Data Weather Satellite To Send Pictures Of Earths Clouds | By Walter Sullivanspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/school-plans-cut-after-bond-loss-bensley-sees-at-least-15-new.html | SCHOOL PLANS CUT AFTER BOND LOSS Bensley Sees at Least 15 New Projects Eliminated Calls Outlook Bleak | By Gene Currivan | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/seasons-first-traviata-is-sung-at-met-victoria-de-los-angeles.html | Seasons First Traviata Is Sung at Met Victoria de Los Angeles Scores as Violetta Valletti Is Alfredo  Verchi Conducts | By Howard Taubman | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/sharing-the-stage.html | Sharing the Stage | HAROLD C SCHONBERG | RE0000343335 | 1987-07-06 | B00000801871 |

| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/shift-in-tel-aviv.html | Shift in Tel Aviv | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/shipping-accord-bared-at-inquiry-letter-by-farrell-company-to-robin.html | SHIPPING ACCORD BARED AT INQUIRY Letter by Farrell Company to Robin Line Told of Plan to Kill Off Competition | By Edward A Morrow | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/slow-euratom-pace-is-held-temporary.html | SLOW EURATOM PACE IS HELD TEMPORARY | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/soviet-composers-off-radio-and-tv-face-the-nation-withdraws-its.html | SOVIET COMPOSERS OFF RADIO AND TV Face the Nation Withdraws Its Invitation for Sunday to Shostakovich Kabelevsky | By Val Adams | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/sports-of-the-times-masked-marvels.html | Sports of The Times Masked Marvels | By Arthur Daley | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/state-to-speed-northway-route-protection-of-forest-promised-highway.html | State to Speed Northway Route Protection of Forest Promised Highway Chief Reassures Nature Lovers  Margin for Adirondack Proposal Is Smallest of Eight Amendments | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/steel-disputants-await-the-court-us-suspends-its-efforts-to.html | STEEL DISPUTANTS AWAIT THE COURT US Suspends Its Efforts to Negotiate Pact  Justices Silent on Their Ruling | By Joseph A Loftusspecial To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/steel-price-held-inflation-factor-congressional-study-says-union.html | STEEL PRICE HELD INFLATION FACTOR Congressional Study Says Union Industry and US Contribute to Rise STEEL PRICE HELD INFLATION FACTOR | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/stocks-drift-off-as-volume-rises-but-packers-drug-issues-and.html | STOCKS DRIFT OFF AS VOLUME RISES But Packers Drug Issues and Scattered Specialties Show New Strength AVERAGE DECLINES 081 American Motors Soars 7 StudebakerPackard Up 38 as Revlon Falls 5 14 STOCKS DRIFT OFF AS VOLUME RISES | By Burton Crane | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/strike-approved-on-major-studios-screen-writers-vote-gives-unions.html | STRIKE APPROVED ON MAJOR STUDIOS Screen Writers Vote Gives Unions Board Authority to Act at Its Discretion | By Murray Schumachspecial To the New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/study-of-u-s-economic-growth-indicates-consistent-rate-of-rise.html | Study of U S Economic Growth Indicates Consistent Rate of Rise | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/tetanus-kills-westport-man.html | Tetanus Kills Westport Man | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/theatre-highest-tree-strontium-90-world-explored-by-schary.html | Theatre Highest Tree Strontium 90 World Explored by Schary | By Brooks Atkinson | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/to-deal-with-strikes-permanent-panel-to-replace-laws-inquiry-board.html | To Deal With Strikes Permanent Panel to Replace Laws Inquiry Board Proposed | HENRY MAYER | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/toure-urges-us-to-back-africans-at-city-lunch-here-guinean-chief.html | TOURE URGES US TO BACK AFRICANS At City Lunch Here Guinean Chief Asks Understanding of AntiColonial Fight | By Theodore Shabad | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/tsarapkin-limits-new-atomic-plan-us-says-soviet-restriction-of.html | TSARAPKIN LIMITS NEW ATOMIC PLAN US Says Soviet Restriction of Proposed Experts Talk Is Totally Unacceptable | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/tv-inquiry-raises-issue-of-perjury-over-quiz-rigging-former.html | TV INQUIRY RAISES ISSUE OF PERJURY OVER QUIZ RIGGING Former Executive at Revlon and Head of Company Deny Any Complicity FEDERAL ACTION URGED President Voices Dismay  He Demands CleanUp of This Whole Mess House TV Inquiry Raises Question of Perjury in Quiz Rigging SPONSOR DENIES ORDERING FIXES Revlons Disclaimer Is Cited as Opposing Testimony of Producers of Shows | By William M Blairspecial To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/tv-successful-return-fred-astaires-second-show-is-crisp-and-gay.html | TV Successful Return Fred Astaires Second Show Is Crisp and Gay  Choreography Imaginative | By Jack Gould | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/two-parties-hail-nassau-results-gop-points-to-its-victories-despite.html | TWO PARTIES HAIL NASSAU RESULTS GOP Points to Its Victories Despite Bitter Attacks Democrats Cite Gains | By Roy R Silverspecial To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/u-s-assists-morocco.html | U S Assists Morocco | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/u-s-gold-stocks-rise-300-million-world-fund-sells-bullion-and-puts.html | U S GOLD STOCKS RISE 300 MILLION World Fund Sells Bullion and Puts Dollar Yield Into Treasury Bills PAYMENTS GAP STEADY Sum Paid Out in Acquiring Reserves Matches Inflow in Security Dealings | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/u-s-navy-in-singapore-destroyer-calls-after-regime-withdraws.html | U S NAVY IN SINGAPORE Destroyer Calls After Regime Withdraws Objection | Dispatch of The Times London | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/u-s-the-target-again-extreme-nationalism-appears-to-be-main-new-the.html | U S the Target Again Extreme Nationalism Appears to Be Main New Theme in Latin America | By Tad Szulcspecial To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |

| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/un-is-told-of-lack-of-refugee-funds.html | UN IS TOLD OF LACK OF REFUGEE FUNDS | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/us-and-soviet-seek-new-un-space-unit.html | US AND SOVIET SEEK NEW UN SPACE UNIT | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/van-doren-gets-teaching-offers-coast-college-is-definite-and-alma.html | VAN DOREN GETS TEACHING OFFERS Coast College Is Definite and Alma Mater Would Consider Application | By Richard F Shepard | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/venezuela-acts-to-save-dollars-banks-to-try-to-dissuade-speculators.html | VENEZUELA ACTS TO SAVE DOLLARS Banks to Try to Dissuade Speculators From Taking Money From Country | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/visit-to-morocco-announced.html | Visit to Morocco Announced | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/walnuts-add-rich-flavor-to-variety-of-dishes-california-promises.html | Walnuts Add Rich Flavor to Variety of Dishes California Promises Excellent Supplies for Home Cook | By June Owen | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/west-defers-move-in-the-u-n-on-laos.html | WEST DEFERS MOVE IN THE U N ON LAOS | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/westchester-gop-notes-cut-in-vote-pluralities-are-off-40000.html | WESTCHESTER GOP NOTES CUT IN VOTE Pluralities Are Off 40000  Democrats See Protest Against High Taxes | By Merrill Folsomspecial To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/whites-voice-anger-at-kenya-changes.html | WHITES VOICE ANGER AT KENYA CHANGES | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/whooping-crane-count-24-rare-birds-recorded-so-far-in-flight-south.html | WHOOPING CRANE COUNT 24 Rare Birds Recorded So Far in Flight South | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/wilhelm-koehler-taught-fine-arts.html | WILHELM KOEHLER TAUGHT FINE ARTS | Special to The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/wood-field-and-stream-old-maine-logging-road-is-unfindable-and-old.html | Wood Field and Stream Old Maine Logging Road Is Unfindable and Old Winter Road Impassable | By John W Randolphspecial To The New York Times | RE0000343335 | 1987-07-06 | B00000801871 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/59-shapes-up-as-peak-year.html | 59 Shapes Up as Peak Year | By Carl Spielvogel | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/quiz-kids-mother-tells-of-controls.html | QUIZ KIDS MOTHER TELLS OF CONTROLS | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/12-admitted-to-f-a-o-9-nations-to-be-associate-members-of-u-n-group.html | 12 ADMITTED TO F A O 9 Nations to Be Associate Members of U N Group | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/1960-trot-season-starts-march-21-commission-gives-tentative.html | 1960 TROT SEASON STARTS MARCH 21 Commission Gives Tentative Approval of Dates for Westbury and Yonkers | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/200000-now-idle-in-auto-industry-lack-of-steel-limits-output.html | 200000 NOW IDLE IN AUTO INDUSTRY Lack of Steel Limits Output in Face of Rising Demand for the New Models | By United Press International | RE0000343336 | 1987-07-06 | B00000801872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/2d-play-prepared-by-louis-peterson-he-gives-count-me-for-a-stranger.html | 2D PLAY PREPARED BY LOUIS PETERSON He Gives Count Me for a Stranger to Producers  Mattress Still Picketed | By Sam Zolotow | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/accused-manager-among-boxing-figures-at-hearing-boxing-boards-lists.html | Accused Manager Among Boxing Figures at Hearing Boxing Boards Lists 5 Charges Against D Amato | By Frank Litsky | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/adenauer-wins-support.html | Adenauer Wins Support | By Robert C Dotyspecial To the New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/african-unionists-meeting.html | African Unionists Meeting | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/aid-intentions-scored-meany-cites-strings-attached-by-totalitarian.html | AID INTENTIONS SCORED Meany Cites Strings Attached by Totalitarian States | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/american-export-admits-rebates-tells-hearing-it-will-end-illegal.html | AMERICAN EXPORT ADMITS REBATES Tells Hearing It Will End Illegal System Celler Again Criticizes FMB | By Edward A Morrow | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/an-athletic-pacifist-philip-john-noelbaker.html | An Athletic Pacifist Philip John NoelBaker | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/arms-reciprocity-offered-by-bonn-it-would-accept-any-control-other.html | ARMS RECIPROCITY OFFERED BY BONN It Would Accept Any Control Other Countries Agree To Brentano Tells Bundestag | By Arthur J Olsenspecial To the New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/art-a-mystic-intimist-in-painting-rosenborg-exhibits-his-oils-at.html | Art A Mystic Intimist in Painting Rosenborg Exhibits His Oils at the Landry | By Dore Ashton | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/assassins-attack-cuba-aides-home-maj-morgan-castro-deputy-from-us.html | ASSASSINS ATTACK CUBA AIDES HOME Maj Morgan Castro Deputy From US Gunmens Target  Cienfuegos Hunt Pushed | By R Hart Phillips | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/bergonzi-sings-canio-bows-in-role-in-pagliacci-at-met-miss-davy-is.html | BERGONZI SINGS CANIO Bows in Role in Pagliacci at Met  Miss Davy Is Nedda | E S | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/biblical-expert-to-head-seton-hall.html | Biblical Expert to Head Seton Hall | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/bigstore-sales-up-7-last-week-volume-in-the-metropolitan-area-6.html | BIGSTORE SALES UP 7 LAST WEEK Volume in the Metropolitan Area 6 Above 58 Level  Specialty Shops Gain | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/bonds-federal-refunding-issues-advance-in-a-quiet-market-but.html | Bonds Federal Refunding Issues Advance in a Quiet Market BUT GOVERNMENTS GENERALLY SLIDE Discounts Improve for Bills Corporate and Municipal Issues Are Strong | By Paul Heffernan | RE0000343336 | 1987-07-06 | B00000801872 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/canadiens-get-four-goals-in-second-period-in-routing-rangers-at.html | Canadiens Get Four Goals in Second Period in Routing Rangers at Montreal HABITANTS DRIVE DOWNS BLUES 82 | By William J Briordy | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/castro-exaide-opposes-him.html | Castro ExAide Opposes Him | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/christmas-portrait-of-child-requires-nimble-artist-photographs.html | Christmas Portrait of Child Requires Nimble Artist Photographs Eliminate Tedious Sittings | By Phyllis Ehrlich | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/college-club-to-benefit.html | College Club to Benefit | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/con-edison-wins-natural-gas-suit-u-s-appeals-court-upsets-f-p-c-ban.html | CON EDISON WINS NATURAL GAS SUIT U S Appeals Court Upsets F P C Ban on Deal for Boiler Fuel Here | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/congo-policy-is-upheld-belgian-government-wins-test-vote-116-to-78.html | CONGO POLICY IS UPHELD Belgian Government Wins Test Vote 116 to 78 | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/contract-bridge-music-expert-calls-himself-card-amateur-but-he.html | Contract Bridge Music Expert Calls Himself Card Amateur But He Plays Like a Professional | By Albert H Morehead | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/convertibility-set-at-venezuela-banks.html | CONVERTIBILITY SET AT VENEZUELA BANKS | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/cook-hagerty.html | Cook  Hagerty | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/cosmetics-executive-again-asks-a-tv-code.html | Cosmetics Executive Again Asks a TV Code | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/cruzeiro-falls-to-new-low.html | Cruzeiro Falls to New Low | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/curran-reports-gains-in-greece-unionist-says-some-owners-have.html | CURRAN REPORTS GAINS IN GREECE Unionist Says Some Owners Have Accepted Policy on Runaway Ships | By Jacques Nevard | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/cut-in-production-of-movies-noted-variety-survey-finds-drop-from.html | CUT IN PRODUCTION OF MOVIES NOTED Variety Survey Finds Drop From 243 to 200 in Year  Expenditures Also Off | By Murray Schumach | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/damage-of-quiz-programs-respect-accorded-accumulation-of-unrelated.html | Damage of Quiz Programs Respect Accorded Accumulation of Unrelated Facts Deplored | PIERRE AUBERY | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/defense-attacks-apalachin-story-testimony-of-sergeant-on-trip-to.html | DEFENSE ATTACKS APALACHIN STORY Testimony of Sergeant on Trip to Barbara Estate Challenged by Lawyer | By Emanuel Perlmutter | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/detective-held-in-li-bribe-case-2d-man-arrested-on-charge-of.html | DETECTIVE HELD IN LI BRIBE CASE 2d Man Arrested on Charge of Attempt to Interfere With JukeBox Action | By Roy R Silver | RE0000343336 | 1987-07-06 | B00000801872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/dodgers-win-bid-to-rezone-ravine-omalley-gets-city-backing-after.html | DODGERS WIN BID TO REZONE RAVINE OMalley Gets City Backing After Saying Delay Could Kill Plan for Ball Park | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/edward-a-carroll.html | EDWARD A CARROLL | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/electronic-reservation-system-planned-by-airline-for-1962.html | Electronic Reservation System Planned by Airline for 1962 | By Richard Witkin | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/excerpts-from-the-testimony-by-president-of-n-b-c-at-quizshow.html | Excerpts From the Testimony by President of N B C at QuizShow Hearing Kintner Testifies That He Was Unaware of Video Rigging Until August 1958 | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/fashions-housewares-and-jewelry-highlighted.html | Fashions Housewares And Jewelry Highlighted | By Gloria Emerson | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/fieldgoal-production-on-rise-record-142-already-have-been-kicked.html | FieldGoal Production on Rise Record 142 Already Have Been Kicked This Season | By Joseph M Sheehan | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/flores-da-cunha-is-dead-in-brazil-general-who-helped-vargas-rise-to.html | FLORES DA CUNHA IS DEAD IN BRAZIL General Who Helped Vargas Rise to Power in 1930 Later Opposed Dictator | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/flouting-of-grand-jury-seen.html | Flouting of Grand Jury Seen | THEODOR WERNER | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/food-a-master-mixer-cold-beer-and-dry-martini-products-of-times.html | Food A Master Mixer Cold Beer and Dry Martini Products of Times Dean of Bartenders Says | By Craig Claiborne | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/foreign-aid-cut-opposed-retrenchment-plans-here-contrasted-with.html | Foreign Aid Cut Opposed Retrenchment Plans Here Contrasted With Soviet Spending | FRANKLIN W ROBINSON | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/france-removes-200-import-curbs-lifts-quotas-on-goods-from-us.html | FRANCE REMOVES 200 IMPORT CURBS Lifts Quotas on Goods From US Canada and Europe | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/france-will-use-abomb-in-test-no-hydrogen-blast-planned-for-the.html | FRANCE WILL USE ABOMB IN TEST No Hydrogen Blast Planned for the Sahara Britain Tells United Nations | By Thomas J Hamiltonspecial To the New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/frank-f-taylor.html | FRANK F TAYLOR | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/frondizi-rallies-argentine-action-nation-must-work-its-way-out-of.html | FRONDIZI RALLIES ARGENTINE ACTION Nation Must Work Its Way Out of Economic Slough He Says in Broadcast | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/front-page-1-no-title-kintner-testifies-nbc-police-unit-found.html | Front Page 1  No Title KINTNER TESTIFIES NBC POLICE UNIT FOUND KICKBACKS | By William M Blair | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/furor-over-tv-shows-queried.html | Furor Over TV Shows Queried | ALFRED WILKEN | RE0000343336 | 1987-07-06 | B00000801872 |

| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/g-e-maps-laboratory-14000000-space-center-to-rise-near-philadelphia.html | G E MAPS LABORATORY 14000000 Space Center to Rise Near Philadelphia | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
|---|---|---|---|---|---|---|
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/georgia-to-study-cartrap-charge-inquiry-into-ludowici-light-pledged.html | GEORGIA TO STUDY CARTRAP CHARGE Inquiry Into Ludowici Light Pledged After Violence Marks Local Parley | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/gomulka-is-testy-poles-are-uneasy-they-wonder-what-is-next-in-his.html | GOMULKA IS TESTY POLES ARE UNEASY They Wonder What Is Next in His Drive for Discipline  Few Get Near Him | By A M Rosenthalspecial To the New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/group-finishes-laos-report.html | Group Finishes Laos Report | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/guard-will-man-nike-ajax-bases-state-units-to-take-over-operation-of.html | GUARD WILL MAN NIKE AJAX BASES State Units to Take Over Operation of Buffalo and City Sites From Army | By Warren Weaver Jrspecial To the New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/hearing-on-youth-thinly-attended-councilmen-resent-silence-of.html | HEARING ON YOUTH THINLY ATTENDED Councilmen Resent Silence of Officials on Mayors Delinquency Bill | By Charles G Bennett | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/highlander-school-loses-trial-point.html | HIGHLANDER SCHOOL LOSES TRIAL POINT | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/hogan-says-100-lied-here-in-grand-jury-quiz-inquiry-100-in-quiz.html | Hogan Says 100 Lied Here In Grand Jury Quiz Inquiry 100 IN QUIZ STUDY LIED HOGAN SAYS | By Jack Roth | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/hotchkiss-presents-illinois-act-coach-bell-and-his-four-backs.html | Hotchkiss Presents Illinois Act Coach Bell and His Four Backs | By Michael Strauss | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/house-unit-studies-schoolaid-measure.html | HOUSE UNIT STUDIES SCHOOLAID MEASURE | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/in-the-nation-the-new-peril-in-the-old-backswing-tempo.html | In The Nation The New Peril in the Old Backswing Tempo | By Arthur Krock | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/ivy-players-injured-and-ailing-suddenly-well-as-games-near.html | Ivy Players Injured and Ailing Suddenly Well as Games Near | By Robert L Teague | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/japan-bids-in-mexico-mission-proposes-credits-to-build-trade-for-to.html | JAPAN BIDS IN MEXICO Mission Proposes Credits to Build Trade for Tokyo | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/jersey-antibias-unit-gets-right-to-try-3-complaints-on-housing.html | Jersey AntiBias Unit Gets Right To Try 3 Complaints on Housing | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/jersey-suit-filed-over-sunday-law-store-chain-moves-to-test.html | JERSEY SUIT FILED OVER SUNDAY LAW Store Chain Moves to Test Constitutionality and May Defy Election Verdict | By John W Slocum | RE0000343336 | 1987-07-06 | B00000801872 |

| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/jewish-life-rebuilt-new-roots-are-reported-for-the-community-in.html | JEWISH LIFE REBUILT New Roots Are Reported for the Community in Europe | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/labor-talks-sought-mitchell-urges-management-and-unions-to-meet.html | LABOR TALKS SOUGHT Mitchell Urges Management and Unions to Meet More | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/last-slam-first-in-aqueduct-race-191-shot-scores-in-rush-with.html | LAST SLAM FIRST IN AQUEDUCT RACE 191 Shot Scores in Rush With Penumbra Next 5280 Chance Also Wins | By Joseph C Nichols | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/lauretis-duo-posts-64-he-and-salerno-win-by-stroke-in-westchester.html | LAURETIS DUO POSTS 64 He and Salerno Win by Stroke in Westchester Pro Golf | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/leon-volkmar-80-dies-his-ceramics-are-displayed-in-many-u-s-museums.html | LEON VOLKMAR 80 DIES His Ceramics Are Displayed in Many U S Museums | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/liebowitz-sued-on-jurys-inquiry-illegal-directive-on-puerto-rican.html | LIEBOWITZ SUED ON JURYS INQUIRY Illegal Directive on Puerto Rican Migration Laid to Judge  Writ Is Sought | By Mildred Murphy | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/low-salaries-of-teachers.html | Low Salaries of Teachers | NOLAN MILLER | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/margot-domizi-senior-at-wells-engaged-to-wed-darien-girl-is-future.html | Margot Domizi Senior at Wells Engaged to Wed Darien Girl Is Future Bride of Navy Lieut A Myrick Freeman 3d | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/market-fashions-ragged-pattern-net-changes-slight-but-wide-swings.html | MARKET FASHIONS RAGGED PATTERN Net Changes Slight but Wide Swings of Some Stocks Mark Days Trading 554 ISSUES OFF 445 UP American Motors Falls 6 14 in Heavy Dealings  Its Stop Orders Canceled Next 5280 Chance MARKET FASHIONS RAGGED PATTERN | By Burton Crane | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/meany-vows-aid-to-rail-workers-he-tells-chicago-rally-that-if-a.html | MEANY VOWS AID TO RAIL WORKERS He Tells Chicago Rally That if a Strike Comes It Will Be Industrys Fault | By Austin C Wehrweinspecial To the New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/melroy-and-aides-ready-to-tackle-budget-problems-meet-on-yacht.html | MELROY AND AIDES READY TO TACKLE BUDGET PROBLEMS Meet on Yacht Tomorrow to Map Needs  Division of Service Funds Issue | By Hanson W Baldwin | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/meyner-to-oppose-new-transit-cuts-pledges-state-fight-to-block-any.html | MEYNER TO OPPOSE NEW TRANSIT CUTS Pledges State Fight to Block Any Further Decreases in Jersey Commuter Runs URGES FEDERAL ACTION Defeat of Referendum Also Spurs Railroad Talks on Ways to Solve Crisis | By George Cable Wrightspecial To the New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/miss-bird-engaged-to-bruce-kennedy.html | Miss Bird Engaged To Bruce Kennedy | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |

| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/miss-myra-joseph-physicians-fiancee.html | Miss Myra Joseph Physicians Fiancee | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
|---|---|---|---|---|---|---|
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/mitterrand-foe-is-accused-anew-bourgesmaunoury-former-french.html | MITTERRAND FOE IS ACCUSED ANEW BourgesMaunoury Former French Premier Reports Assasination Warnings | By Henry Giniger | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/moses-proposes-relocation-plan-would-build-polo-grounds-project.html | MOSES PROPOSES RELOCATION PLAN Would Build Polo Grounds Project Before Harlem Slum Clearance Starts | By Charles Grutzner | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/mrs-jacob-s-lasky.html | MRS JACOB S LASKY | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/mrs-locke-jr-has-son.html | Mrs Locke Jr Has Son | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/mt-vernon-board-votes-new-school.html | MT VERNON BOARD VOTES NEW SCHOOL | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/murphy-delays-retirement-to-join-president-on-tour-murphy-will-join.html | Murphy Delays Retirement To Join President on Tour MURPHY WILL JOIN PRESIDENTS TOUR | By Felix Belair Jr | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/navy-doctor-honored-captain-receives-medal-for-saving-skin-diver.html | NAVY DOCTOR HONORED Captain Receives Medal for Saving Skin Diver | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/nehru-shuns-a-real-war-but-he-pledges-firmness-india-is-prepared.html | Nehru Shuns a Real War But He Pledges Firmness India Is Prepared for Strong Action If Necessary to Meet Red Chinese Threat He Tells Critical Press NEHRU SHUNS WAR BUT REMAINS FIRM | By Paul Grimesspecial To The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/new-drug-hailed-for-wide-range-small-dosage-requirements-and.html | NEW DRUG HAILED FOR WIDE RANGE Small Dosage Requirements and Lasting Qualities Cited at Symposium | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/new-iron-lung-made-britons-use-electronics-to-let-polio-victim.html | NEW IRON LUNG MADE Britons Use Electronics to Let Polio Victim Breathe | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/new-labor-law-curbs-hoffa-aide-act-used-first-time-to-stop.html | NEW LABOR LAW CURBS HOFFA AIDE Act Used First Time to Stop Provenzano From Holding Vote on Locals Rules | By A H Raskin | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/new-pacemaker-for-heart-tested-device-sewn-inside-chest-eliminates.html | NEW PACEMAKER FOR HEART TESTED Device Sewn Inside Chest Eliminates Outside Wires Researchers Say Here | By Walter Sullivan | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/newark-revamps-setup-on-police.html | NEWARK REVAMPS SETUP ON POLICE | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/noelbaker-loses-post-fails-in-labor-cabinet-vote-moderates-chosen.html | NOELBAKER LOSES POST Fails in Labor Cabinet Vote Moderates Chosen by Party | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/northwest-to-waft-passengers-on-wings-of-heavenly-music.html | Northwest to Waft Passengers On Wings of Heavenly Music | By Edward Hudson | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/nuclear-talks-put-off-wests-delegates-weigh-soviet-plan-for-experts.html | NUCLEAR TALKS PUT OFF Wests Delegates Weigh Soviet Plan for Experts Meeting | Special To The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/panama-decries-antiu-s-rioting-president-warns-nation-new.html | PANAMA DECRIES ANTIU S RIOTING President Warns Nation New Disturbance Quelled | By Paul P Kennedy | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/paul-perigord-77-author-teacher-former-professor-of-french.html | PAUL PERIGORD 77 AUTHOR TEACHER Former Professor of French Civilization Dies  Went on Lecture Tour for Wilson | Special To The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/perez-stops-yaoita-and-keeps-title-avenges-lone-loss-with-knockout.html | Perez Stops Yaoita and Keeps Title Avenges Lone Loss With Knockout in 13th at Osaka | By Robert Trumbull | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/plans-for-64-fair-stepped-up-here-deegans-group-back-from-paris.html | PLANS FOR 64 FAIR STEPPED UP HERE Deegans Group Back From Paris Parley to Seek Albany Aid on Bonds | By Clayton Knowles | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/policemans-killer-hanged-in-britain.html | POLICEMANS KILLER HANGED IN BRITAIN | Special To The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/price-rises-spell-trouble-in-brazil-black-beans-food-staple-are.html | PRICE RISES SPELL TROUBLE IN BRAZIL Black Beans Food Staple Are More Costly Than Exported Coffee | By Juan de Onis | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/printers-strike-at-boston-papers-3-major-plants-shut-down-as-union.html | PRINTERS STRIKE AT BOSTON PAPERS 3 Major Plants Shut Down as Union Votes 561511 to Reject Arbitration | By John H Fentonspecial To The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/punishing-quiz-rigging.html | Punishing Quiz Rigging | EUGENE REYNAL | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/radar-on-small-boat-little-loran-for-taking-radio-bearings-in-any.html | Radar on Small Boat Little Loran for Taking Radio Bearings in Any Weather Also Shown Here | By John Rendel | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/raid-drill-stirs-parent-protests-gohome-exercise-in-dobbs-ferry.html | RAID DRILL STIRS PARENT PROTESTS GoHome Exercise in Dobbs Ferry Called Necessary by School Officials | Special To The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/rebel-caravan-dispersed.html | Rebel Caravan Dispersed | Special To The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/record-foreseen-in-conditioners-sales-of-cooling-heating-equipment.html | RECORD FORESEEN IN CONDITIONERS Sales of Cooling Heating Equipment Are Expected to Set Mark in 1960 | Special To The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/reds-back-down-on-flag-in-berlin-east-germans-indicate-new-banner.html | REDS BACK DOWN ON FLAG IN BERLIN East Germans Indicate New Banner Wont Be Flown at Western Stations REDS BACK DOWN ON FLAG IN BERLIN | By Sydney Grusonspecial To The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/research-center-opened-in-jersey-presidents-aide-cites-race-with.html | RESEARCH CENTER OPENED IN JERSEY Presidents Aide Cites Race With Soviet at Dedication of New Esso Complex | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/robert-r-feyl.html | ROBERT R FEYL | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/robes-at-museum-depict-old-japan-in-colorful-exhibit.html | Robes at Museum Depict Old Japan In Colorful Exhibit | By Sanka Knox | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/russians-reveal-atompower-plan-expect-600000-kilowatts-at-6.html | RUSSIANS REVEAL ATOMPOWER PLAN Expect 600000 Kilowatts at 6 Stations Scientists Touring U S Disclose | By Harold M Schmeck Jr | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/rye-gets-city-manager-controller-in-job-temporarily-as-result-of.html | RYE GETS CITY MANAGER Controller in Job Temporarily as Result of Tuesday Vote | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/scandal-puts-tv-at-crossroads-us-trade-commissioner-says.html | Scandal Puts TV at Crossroads US Trade Commissioner Says | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/slide-continues-in-london-issues-late-demand-cuts-losses-steel.html | SLIDE CONTINUES IN LONDON ISSUES Late Demand Cuts Losses  Steel Motor and Gilt Edges Show Strength | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/soviet-labor-productivity.html | Soviet Labor Productivity | MICHAEL T FLORINSKY | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/soviet-troupe-in-ethiopia.html | Soviet Troupe in Ethiopia | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/spaak-demands-voice-on-summit-for-all-in-nato-tells-macmillan-and.html | SPAAK DEMANDS VOICE ON SUMMIT FOR ALL IN NATO Tells Macmillan and Lloyd Western Big Four Must Consult Small Allies BRITISH ARE RECEPTIVE Foreign Ministers Meeting in Paris Offered as Way to Establish Liaison NATO LANDS SEEK VOICE ON SUMMIT | By Drew Middletonspecial To the New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/sports-of-the-times-invigorating-the-ivies.html | Sports of The Times Invigorating the Ivies | By Arthur Daley | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/state-may-raise-city-debt-limit-to-help-schools-nelson-commission.html | STATE MAY RAISE CITY DEBT LIMIT TO HELP SCHOOLS Nelson Commission Drafting Plan for Borrowing Rights Equal to Those Upstate | By Leo Egan | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/state-task-force-set-up-on-addicts-state-task-force-set-up-on.html | State Task Force Set Up on Addicts STATE TASK FORCE SET UP ON ADDICTS | By Emma Harrison | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/steel-mediation-waits-for-court-finnegan-plans-no-parleys-idleness.html | STEEL MEDIATION WAITS FOR COURT Finnegan Plans No Parleys  Idleness From Strikes Hits September High | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |

| 1959-11-06 | https://www.nytimes.com/1959/11/06/archiv es/steel-strike-slashing-deeper-into-rail-and-motor-loadings-a-a-r.html | Steel Strike Slashing Deeper Into Rail and Motor Loadings A A R Puts Losses From Stoppage at 600 Million or More Than 58 Net  Auto Closings Hit Truckers | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archiv es/steinkraus-victor-twice-in-international-jumping-at-garden-horse.html | Steinkraus Victor Twice in International Jumping at Garden Horse Show US RIDER SCORES ON KSAR DESPRIT Steinkraus Beats Mayorga of Argentina  Also Wins With Riviera Wonder | By Deane McGowen | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archiv es/store-executive-testifies-payments-puts-plugs-on-tv-says-15000-was.html | Store Executive Testifies Payments Puts Plugs on TV Says 15000 Was Used to Get Man on Quiz Show  Glimpse of Name on Truck in Location Shot Cited | By Russell Bakerspecial To The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archiv es/suffolk-recount-favors-democrat-dennisons-lead-for-county-executive.html | SUFFOLK RECOUNT FAVORS DEMOCRAT Dennisons Lead for County Executive Grows to 502 as Liberal Votes Are Found | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archiv es/theatre-chayefskys-the-tenth-man-story-of-exorcism-of-dybbuk-at.html | Theatre Chayefskys The Tenth Man Story of Exorcism of Dybbuk at Booth | By Brooks Atkinson | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archiv es/theodora-andrews-gives-voice-recital.html | THEODORA ANDREWS GIVES VOICE RECITAL | H C S | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archiv es/to-spend-prize-on-peace-work.html | To Spend Prize on Peace Work | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archiv es/toure-bars-ties-to-power-blocs-guinea-president-tells-un-africa.html | TOURE BARS TIES TO POWER BLOCS Guinea President Tells UN Africa Will Not Succumb to East or West | By Lindesay Parrottspecial To the New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archiv es/trailer-safari-heads-for-cairo.html | Trailer Safari Heads for Cairo | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archiv es/trujillo-regime-predicts-a-gain-hopes-for-increase-in-u-s-sugar.html | TRUJILLO REGIME PREDICTS A GAIN Hopes for Increase in U S Sugar Quota Claims Support of Populace | By Peter Kihssspecial To the New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archiv es/tv-discussion-set-on-birth-control-cbs-invites-catholic-and.html | TV DISCUSSION SET ON BIRTH CONTROL CBS Invites Catholic and Protestant Clerics to Talk on Subject Wednesday | By Val Adams | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archiv es/tv-program-supervisor-n-b-c-plan-to-install-prosecutor-on.html | TV Program Supervisor N B C Plan to Install Prosecutor on Deceptions Is Called Unnecessary | By Jack Gould | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archiv es/u-s-jury-to-sift-parker-lynching-justice-department-to-act-as-panel.html | U S JURY TO SIFT PARKER LYNCHING Justice Department to Act as Panel in Mississippi Ignores Case at Session | By Anthony Lewis | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archiv es/un-job-ratio-assailed-soviet-and-others-ask-wider-geographic.html | UN JOB RATIO ASSAILED Soviet and Others Ask Wider Geographic Distribution | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/us-to-aid-poland-in-farm-research-intends-to-finance-studies-aimed.html | US TO AID POLAND IN FARM RESEARCH Intends to Finance Studies Aimed at Increasing Productivity of Land | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/virgin-islands-spur-autonomy-demands-for-two-elective-offices.html | VIRGIN ISLANDS SPUR AUTONOMY Demands for Two Elective Offices Likely at House Inquiry Next Month | By Homer Bigartspecial To the New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/ward-l-reed.html | WARD L REED | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/welensky-bars-delay-refuses-to-postpone-review-of-rhodesian.html | WELENSKY BARS DELAY Refuses to Postpone Review of Rhodesian Constitution | Special to The New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/wood-field-and-stream-happy-the-hunter-who-failed-to-kill-deer-so.html | Wood Field and Stream Happy the Hunter Who Failed to Kill Deer So Companion Could Get One | By John W Randolphspecial To the New York Times | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/yeshiva-outlines-expansion-plans-10year-program-to-develop-two.html | YESHIVA OUTLINES EXPANSION PLANS 10Year Program to Develop Two Campuses  Drive for 30 Million Is On | By Irving Spiegel | RE0000343336 | 1987-07-06 | B00000801872 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/6600-ships-using-the-seaway-in-59-traffic-to-closing-nov-30-put-at.html | 6600 SHIPS USING THE SEAWAY IN 59 Traffic to Closing Nov 30 Put at 20000000 Tons 5000000 Short of Aim | By George Horne | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/adios-mont-1310-westbury-victor-pacer-leading-from-start-beats-ante.html | ADIOS MONT 1310 WESTBURY VICTOR Pacer Leading From Start Beats Ante Bellum by 1 12 Lengths Before 17051 | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/african-head-to-see-president.html | African Head to See President | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/art-exhibition-of-modern-portraits-william-draper-work-is-on.html | Art Exhibition of Modern Portraits William Draper Work Is on Display Here | By Stuart Preston | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/atom-greenhouse-set-rutgers-to-erect-building-to-study-radiation-on.html | ATOM GREENHOUSE SET Rutgers to Erect Building to Study Radiation on Life | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/author-clarifies-golf-links-remark.html | AUTHOR CLARIFIES GOLF LINKS REMARK | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/belgrade-gives-dedijer-passport-to-take-a-fellowship-in-britain.html | Belgrade Gives Dedijer Passport To Take a Fellowship in Britain Titos ExAide Convicted as Foe of Regime for Views on Djilas May Come Here | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/benefits-not-affected.html | Benefits Not Affected | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/berliners-calm-in-flag-crisis-reds-fly-no-banner-in-the-west.html | Berliners Calm in Flag Crisis Reds Fly No Banner in the West | By Sydney Gruson | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/bernard-e-beekman.html | BERNARD E BEEKMAN | Speelai to The 1ew York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/big-u-s-uranium-plant-is-built-in-record-time-uranium-flowing-at.html | Big U S Uranium Plant Is Built in Record Time URANIUM FLOWING AT NEW U S MILL | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/blood-expert-says-transfusion-between-races-may-be-perilous-expert.html | Blood Expert Says Transfusion Between Races May Be Perilous EXPERT ON BLOOD WARNS OF A PERIL | By Austin C Wehrwein | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/bonds-government-issues-sell-off-in-the-wake-of-refunding-success.html | Bonds Government Issues Sell Off in the Wake of Refunding Success NEW 4 78S PROVIDE TOP YIELD IN LIST | By Paul Heffernan | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/bonn-ruled-liable-in-restitution-case.html | BONN RULED LIABLE IN RESTITUTION CASE | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/bonn-sifts-ship-seizure.html | Bonn Sifts Ship Seizure | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/chamber-assails-meany-on-soviet.html | CHAMBER ASSAILS MEANY ON SOVIET | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/clarence-cavanaugh.html | CLARENCE CAVANAUGH | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/class-size-is-cut-in-high-schools-city-board-finds-average-of-317.html | CLASS SIZE IS CUT IN HIGH SCHOOLS City Board Finds Average of 317 Academic Pupils Teacher Units Doubt It | By Gene Currivan | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/colleges-advised-to-clarify-roles-hofstra-anniversary-parley-told.html | COLLEGES ADVISED TO CLARIFY ROLES Hofstra Anniversary Parley Told New Demands Force a Change in Concepts | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/contract-bridge-play-based-on-sound-tactics-usually-pays-but.html | Contract Bridge Play Based on Sound Tactics Usually Pays But Sometimes Old Rules Dont Hold | By Albert H Morehead | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/cost-of-worlds-fair-protested.html | Cost of Worlds Fair Protested | ENID MICHELSON | RE0000343339 | 1987-07-06 | B00000801964 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/cuba-still-hunting-missing-castro-aide.html | CUBA STILL HUNTING MISSING CASTRO AIDE | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/cyprus-informer-jailed-in-racket-man-who-spied-for-british-against.html | CYPRUS INFORMER JAILED IN RACKET Man Who Spied for British Against ProGreek Force Convicted in London | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/dave-garroway-wins-award.html | Dave Garroway Wins Award | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/david-k-a-hamblin-sr.html | DAVID K A HAMBLIN SR | special to The New York TAmes | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/david-satz-lawyer-in-newark-was-65.html | DAVID SATZ LAWYER IN NEWARK WAS 65 | Spectal to Xe New York rllet | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/dowling-career-man-is-slated-to-be-envoy-to-west-germany-former.html | Dowling Career Man Is Slated To Be Envoy to West Germany Former Ambassador to Korea Scheduled to Get Post Offered to Murphy | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/dr-john-m-gibbons-physician-on-l-55.html | DR JOHN M GIBBONS PHYSICIAN ON L 55 | Soectal to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/egypt-welcomes-british-mission-visit-of-cotton-men-raises-the-hopes.html | EGYPT WELCOMES BRITISH MISSION Visit of Cotton Men Raises the Hopes of Exporters | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/experts-explore-staph-infections-cleanliness-is-still-the-best.html | EXPERTS EXPLORE STAPH INFECTIONS Cleanliness Is Still the Best Safeguard Against Bacilli Antibiotics Parley Hears | By Bess Furman | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/expremier-testifies-says-he-was-warned-of-plan-to-kill-french.html | EXPREMIER TESTIFIES Says He Was Warned of Plan to Kill French Leaders | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/footpaths-around-manhattan.html | Footpaths Around Manhattan | JOHN W ACKERSON | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/foreign-affairs-how-to-split-new-zealands-personality.html | Foreign Affairs How to Split New Zealands Personality | By C L Sulzberger | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/forwarders-say-u-s-imperils-fee-freight-expediters-appeal-to.html | FORWARDERS SAY U S IMPERILS FEE Freight Expediters Appeal to Antitrust Unit to Bar End of Brokerage | By Edward A Morrow | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/france-professes-world-amity-aim-but-foreign-minister-says-paris.html | FRANCE PROFESSES WORLD AMITY AIM But Foreign Minister Says Paris Insists on Careful Steps to Summit | By Robert C Doty | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/france-promises-to-eliminate-antius-trade-discrimination-pinay.html | France Promises to Eliminate AntiUS Trade Discrimination Pinay Presenting the Budget Also Pledges End of All Quotas in Two Years | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/french-test-plan-assailed-by-india-tunisian-and-yugoslav-join.html | FRENCH TEST PLAN ASSAILED BY INDIA Tunisian and Yugoslav Join Krishna Menon at U N in Scoring Sahara Blast | By Lindesay Parrott | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/gen-taylor-asks-new-arms-policy-book-by-exchief-of-staff-scores.html | GEN TAYLOR ASKS NEW ARMS POLICY Book by ExChief of Staff Scores Lack of Command Leadership for Nation | By Jack Raymond | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/goals-of-our-economy-policies-to-achieve-full-employment-and.html | Goals of Our Economy Policies to Achieve Full Employment and Maximum Production Discussed | JOSEPH S CLARK | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/governor-to-open-parley-of-faiths-rockefeller-will-address-first-of.html | GOVERNOR TO OPEN PARLEY OF FAITHS Rockefeller Will Address First of 3Day Sessions of Christians and Jews | By John Wicklein | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/greene-of-army-runs-to-victory-accompanied-by-squirrels-laris-of.html | Greene of Army Runs to Victory Accompanied by Squirrels Laris of Dartmouth Finishes Second in FiveMile Trip on Lonely Heptagonal Road Through Van Cortlandt Park | By John Corry | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/haiti-maps-taxes-to-erase-deficit-budget-also-to-be-cut-14.html | HAITI MAPS TAXES TO ERASE DEFICIT Budget Also to Be Cut 14 President Says Crop Failure Mentioned | By Peter Kihss | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/health-aide-indicted-jersey-official-accused-of-lying-to-grand-jury.html | HEALTH AIDE INDICTED Jersey Official Accused of Lying to Grand Jury | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/hofstra-to-meet-gettysburg.html | Hofstra to Meet Gettysburg | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/imports-of-steel-in-september-doubled-tonnage-for-58-month-steel.html | Imports of Steel in September Doubled Tonnage for 58 Month STEEL IMPORTING UP IN SEPTEMBER | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/interpreting-system-replaces-earphones-with-crystal-ball-variety-of.html | Interpreting System Replaces Earphones With Crystal Ball VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/invited-2-years-ago.html | Invited 2 Years Ago | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/iron-ore-shipments-small-in-october.html | IRON ORE SHIPMENTS SMALL IN OCTOBER | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/jamaica-rejects-plan-house-repudiates-proposal-for-federal-rule-in.html | JAMAICA REJECTS PLAN House Repudiates Proposal for Federal Rule in Indies | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/james-j-carroll-dead-founder-of-catholic-wari-a-veterans-o_f.html | JAMES J CARROLL DEAD Founder of Catholic WarI A Veterans of New Jersey | Special to The New York Times I | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/japanese-air-force-picks-lockheed-jet.html | JAPANESE AIR FORCE PICKS LOCKHEED JET | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/john-f-krepps.html | JOHN F KREPPS | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/johnson-to-address-brooklyn-catholics-speculation-stirred-johnson.html | Johnson to Address Brooklyn Catholics Speculation Stirred Johnson to Speak in Brooklyn At Meeting of Catholic Group | By Leo Egan | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/johnston-backs-film-code-group-says-review-board-did-not-reverse.html | JOHNSTON BACKS FILM CODE GROUP Says Review Board Did Not Reverse West Coast Unit on Happy Anniversary | By Richard Nason | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/krupp-is-ethiopias-guest.html | Krupp Is Ethiopias Guest | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/lastminute-appeal-to-capital-stays-stowaways-deportation-fugitive.html | LastMinute Appeal to Capital Stays Stowaways Deportation Fugitive From South African Racial Prejudice Gets State Department Aid and Becomes Guest of U S | By Michael Clark | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/latest-slum-plan-news-to-creator-polo-grounds-project-shock-to.html | LATEST SLUM PLAN NEWS TO CREATOR Polo Grounds Project Shock to Mayors Committee but Office Revealed It | By Wayne Phillips | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/market-advances-on-a-broad-front-average-surges-263-points-lowprice.html | MARKET ADVANCES ON A BROAD FRONT Average Surges 263 Points LowPrice Issues Set Brisk Trading Pace | By Burton Crane | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/marshall-is-praised-noelbaker-credits-him-with-killing-isolationism.html | MARSHALL IS PRAISED NoelBaker Credits Him With Killing Isolationism in U S | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mayor-interested-but-is-not-running.html | MAYOR INTERESTED BUT IS NOT RUNNING | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mexicos-guasch-wins-at-garden-captures-horse-show-event-on-huracan.html | MEXICOS GUASCH WINS AT GARDEN Captures Horse Show Event on Huracan  U S Teams Wiley Also Triumphs | By Deane McGowen | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/miss-juliard-engaged-to-dr-dean-g-pruitt.html | Miss Juliard Engaged To Dr Dean G Pruitt | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/miss-patricia-millar-to-be-december-bride.html | Miss Patricia Millar To Be December Bride | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/moscow-holds-rally-20000-hail-soviet-successes-khrushchev-is.html | MOSCOW HOLDS RALLY 20000 Hail Soviet Successes Khrushchev Is Praised | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/moscow-is-in-a-holiday-mood-for-anniversary-of-1917-revolt-people.html | Moscow Is in a Holiday Mood For Anniversary of 1917 Revolt People Throng Stores and Markets Thousands Head for Country and Others Plan Parties in City Today | By Max Frankel | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mrs-a-j-pavenstedt.html | MRS A J PAVENSTEDT | special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mrs-allerton-brooks.html | MRS ALLERTON BROOKS | Special to The New york Times | RE0000343339 | 1987-07-06 | B00000801964 |

| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mrs-g-d-braman.html | MRS G D BRAMAN | special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
|---|---|---|---|---|---|---|
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/music-u-s-and-soviet-composers-reach-summit-philadelphia-concert.html | Music U S and Soviet Composers Reach Summit Philadelphia Concert Scene of Meeting | By Howard Taubman | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mute-freed-again-on-noise-charges-brooklyn-man-22-arrested-twice-in.html | MUTE FREED AGAIN ON NOISE CHARGES Brooklyn Man 22 Arrested Twice in Groups of Youths  Spent a Week in Jail | By Jack Roth | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/new-havens-stockholders-back-lines-plan-for-8600000-loan.html | New Havens Stockholders Back Lines Plan for 8600000 Loan | By Robert E Bedingfield | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/no-rebel-field-chiefs-left-in-algeria-french-assert-french-announce.html | No Rebel Field Chiefs Left In Algeria French Assert FRENCH ANNOUNCE SLAYING OF REBEL | By Henry Tanner | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/norway-to-hold-title-sail-event-onedesign-class-series-for-world.html | NORWAY TO HOLD TITLE SAIL EVENT OneDesign Class Series for World Championship Will Be Raced Next Summer | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/nuclear-talks-off-again.html | Nuclear Talks Off Again | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/occidental-takes-role-as-oriental-anita-ellis-to-substitute-in.html | OCCIDENTAL TAKES ROLE AS ORIENTAL Anita Ellis to Substitute in Flower Drum Song Treasurer Honored | By Louis Calta | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/panama-argues-riot-issue-anew-weeks-second-note-to-u-s-adds-to.html | PANAMA ARGUES RIOT ISSUE ANEW Weeks Second Note to U S Adds to CounterProtest on Canal Zone Clash | By Paul P Kennedy | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/party-of-32-climbers-lost-on-stormy-himalaya-peak-group-led-by.html | Party of 32 Climbers Lost On Stormy Himalaya Peak Group Led by Japanese Missing Three Weeks  All Feared Dead | Dispatch of The Times London | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/philharmonic-casadesus-work-sneaked-on-program-marks-pianists-25th.html | Philharmonic Casadesus Work Sneaked on Program Marks Pianists 25th Anniversary | By Harold C Schonberg | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/piano-recital-given-by-jeannette-haien.html | PIANO RECITAL GIVEN BY JEANNETTE HAIEN | ERIC SALZMAN | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/polands-writers-weigh-a-boycott-nonreds-considerdropping-leaders.html | POLANDS WRITERS WEIGH A BOYCOTT NonReds ConsiderDropping Leaders Role in Protest Against Party Curbs | By A M Rosenthal | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/port-chester-to-pit-clean-slate-against-onetied-mamaroneck.html | Port Chester to Pit Clean Slate Against OnceTied Mamaroneck | By Robert M Lipsyte | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/president-plans-holiday.html | President Plans Holiday | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archiv es/president-to-see-pope-john-dec-6-vatican-announces-date-notes-the.html | PRESIDENT TO SEE POPE JOHN DEC 6 Vatican Announces Date Notes the Only Precedent a Wilson Visit in 1919 | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archiv es/primary-prices-dip-01-in-week-meat-component-declines-while-most.html | PRIMARY PRICES DIP 01 IN WEEK Meat Component Declines While Most Steel Scrap Costs Climb Further | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archiv es/railroads-chart-course-in-jersey-5-executives-will-reassess.html | RAILROADS CHART COURSE IN JERSEY 5 Executives Will Reassess Position Since Defeat of Aid Referendum | By Bernard Stengren | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archiv es/record-aid-given-to-asia-members-of-colombo-plan-economic-progress.html | RECORD AID GIVEN TO ASIA MEMBERS OF COLOMBO PLAN Economic Progress Cited by the Annual Report of 21Nation Organization | By Bernard Kalb | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archiv es/red-china-backs-soviet-peace-bid-peipings-mayor-stresses-opposition.html | RED CHINA BACKS SOVIET PEACE BID Peipings Mayor Stresses Opposition to Settlement of Disputes by War | By Tillman Durdin | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archiv es/red-cross-states-policy.html | Red Cross States Policy | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archiv es/regret-is-expressed.html | Regret Is Expressed | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archiv es/reinzi-captures-market-wise-handicap-at-aqueduct-11-in-frizette.html | Reinzi Captures Market Wise Handicap at Aqueduct 11 in Frizette Today ARCARO IS VICTOR ABOARD FAVORITE | By Joseph C Nichols | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archiv es/republican-chief-in-suffolk-to-quit-hughes-after-partys-loss-to.html | REPUBLICAN CHIEF IN SUFFOLK TO QUIT Hughes After Partys Loss to Democrats in County Announces Hell Resign | By Byron Porterfield | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archiv es/road-has-first-victims-two-drivers-killed-in-britain-on-new.html | ROAD HAS FIRST VICTIMS Two Drivers Killed in Britain on New Superhighway | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archiv es/robert-m-perkins.html | ROBERT M PERKINS | Setal to The New York limes | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archiv es/robert-yoder2-igine-tter-humorist-former-saturday-evening-post-aide.html | ROBERT YODER2 IGINE tTER Humorist Former Saturday Evening Post Aide Dies Womans Day Contributor | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archiv es/rockefeller-maps-an-extended-trip-for-west-coast-4day-tour-includes.html | ROCKEFELLER MAPS AN EXTENDED TRIP FOR WEST COAST 4Day Tour Includes News Parleys Dinners TV and Talks to GOP Chiefs | By Warren Weaver Jr | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archiv es/rosensohn-boxing-promotion-license-revoked-ring-board-faces-court.html | Rosensohn Boxing Promotion License Revoked RING BOARD FACES COURT CHALLENGE | By William R Conklin | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archiv es/roslyn-incinerator-is-upheld.html | Roslyn Incinerator Is Upheld | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/ruth-e-grouse-will-be-married-to-roger-bulger-candidate-for-a-phd-e.html | Ruth E Grouse Will Be Married To Roger Bulger Candidate for a PhD Engaged to Harvard Medical Student | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/sales-wane-seen-for-foreign-cars-studebakerpackard-chef-predicts-a.html | SALES WANE SEEN FOR FOREIGN CARS StudebakerPackard Chef Predicts a Stabilization | By John D Morris | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/samson-francois-gives-piano-recital.html | Samson Francois Gives Piano Recital | H C S | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/schools-warned-on-adult-courses-state-says-programs-must-avoid.html | SCHOOLS WARNED ON ADULT COURSES State Says Programs Must Avoid Bizarre Offerings That Cater to the Bored | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/senator-is-acquitted-charge-of-drunken-driving-against-barrett.html | SENATOR IS ACQUITTED Charge of Drunken Driving Against Barrett Rejected | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/ship-rams-u-s-submarine.html | Ship Rams U S Submarine | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/slight-hope-of-accord-in-boston-strike-seen.html | Slight Hope of Accord In Boston Strike Seen | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/smallpox-laid-to-travel.html | Smallpox Laid to Travel | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/state-police-check-urged-on-governor.html | STATE POLICE CHECK URGED ON GOVERNOR | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/statement-by-c-b-s-president-and-excerpts-from-testimony-at-tv.html | Statement by C B S President and Excerpts From Testimony at TV Hearing Stanton Gives Views on U S Control of Industry | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/steels-lead-rise-on-london-board-industrials-register-wide-gains.html | STEELS LEAD RISE ON LONDON BOARD Industrials Register Wide Gains Along With Most Government Issues | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/supreme-court-meets.html | Supreme Court Meets | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/teacher-starts-her-career-at-64-greatgrandmother-gets-a-license-her.html | TEACHER STARTS HER CAREER AT 64 GreatGrandmother Gets a License  Her Pupils Are Retarded Children | By Edith Evans Asbury | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/tennessee-jury-rules-on-school-in-advisory-decision-it-finds.html | TENNESSEE JURY RULES ON SCHOOL In Advisory Decision It Finds Highlander Was Operated for Founders Gain | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/tennessee-test-undefeated-lsu-northwestern-eleven-paired-with.html | TENNESSEE TEST UNDEFEATED LSU Northwestern Eleven Paired With Wisconsin Boston College to Face Pitt | By Allison Danzig | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/text-of-closing-statement-by-harris.html | Text of Closing Statement by Harris | Special to The Hew York Times | RE0000343339 | 1987-07-06 | B00000801964 |

| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/the-theatre-tonight-we-improvise-avantgarde-drama-by-pirandello.html | The Theatre Tonight We Improvise AvantGarde Drama by Pirandello Here | By Brooks Atkinson | RE0000343339 | 1987-07-06 | B00000801964 |
|---|---|---|---|---|---|---|
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/thruway-widens-roadside-repairs-its-gasoline-stations-agree-to-fix.html | THRUWAY WIDENS ROADSIDE REPAIRS Its Gasoline Stations Agree to Fix Minor Troubles for Stranded Motorists | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/to-appoint-judges-elected-officials-held-better-able-than-voters-to.html | To Appoint Judges Elected Officials Held Better Able Than Voters to Make Choice | ALLEN T KLOTS | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/treasury-happy-over-refunding-more-than-80-of-publicly-held-issues.html | TREASURY HAPPY OVER REFUNDING More Than 80 of Publicly Held Issues Exchanged for New Securities | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/trinity-professor-leaves-21-million.html | TRINITY PROFESSOR LEAVES 21 MILLION | Special to The Ne york Tlnle8 | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/trooper-pressed-over-apalachin-apparent-inconsistencies-conceded-by.html | TROOPER PRESSED OVER APALACHIN Apparent Inconsistencies Conceded by Croswell as Defense Queries Him | By Emanuel Perlmutter | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/tv-advertisements.html | TV Advertisements | VICTOR H KING | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/u-n-group-appeals-for-refugee-help.html | U N GROUP APPEALS FOR REFUGEE HELP | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/u-n-inquiry-finds-no-certain-proof-of-laos-invasion-attack-by-north.html | U N INQUIRY FINDS NO CERTAIN PROOF OF LAOS INVASION Attack by North Vietnam Is Not Clearly Established in Study on the Scene | By Kathleen Teltsch | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/u-s-stand-unchanged.html | U S Stand Unchanged | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/undefeated-rye-sinks-scarsdale-wins-25th-game-in-row-130-newark.html | UNDEFEATED RYE SINKS SCARSDALE Wins 25th Game in Row 130  Newark Academy Routs Carteret School 330 | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/us-writers-saluted-in-britain-survey-hails-flowering-of-art-u-s.html | US Writers Saluted in Britain Survey Hails Flowering of Art U S WRITERS WIN PRAISE IN BRITAIN | By Walter H Waggoner | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/venezuela-eases-crisis-in-cabinet-coalition-decides-to-defer-action.html | VENEZUELA EASES CRISIS IN CABINET Coalition Decides to Defer Action on Resignations of Three Ministers | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/weakened-penn-to-face-yale-princeton-will-visit-harvard.html | Weakened Penn to Face Yale Princeton Will Visit Harvard | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/wider-tv-inquiry-to-study-bribery-and-paid-plugs-ending-its-quiz.html | WIDER TV INQUIRY TO STUDY BRIBERY AND PAID PLUGS Ending Its Quiz Show Phase House Unit Sees Need for Law in Sordid Scheme | By William M Blair | RE0000343339 | 1987-07-06 | B00000801964 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/william-j-tighe-r.html | WILLIAM J TIGHE R | Special to The New York Times | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/wood-field-and-stream-bearpondering-keeps-everyone-busy-and.html | Wood Field and Stream BearPondering Keeps Everyone Busy and Prevents Panic in Maine | By John W Randolph | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/young-new-talent-a-feather-in-an-experienced-cap-27yearold-designer.html | Young New Talent a Feather in an Experienced Cap 27YearOld Designer Joins Custom Salon | By Joan Cook | RE0000343339 | 1987-07-06 | B00000801964 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/2-car-stocks-lead-market-on-volume-two-auto-issues-lead-in-volume.html | 2 Car Stocks Lead Market on Volume TWO AUTO ISSUES LEAD IN VOLUME | By Elizabeth M Fowler | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/2-papers-merged-in-columbus-ohio-scrippshoward-daily-will-move-to.html | 2 PAPERS MERGED IN COLUMBUS OHIO ScrippsHoward Daily Will Move to Morning Field Ohio State Journal Dies | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/2-unionists-appear-on-bribery-charge.html | 2 UNIONISTS APPEAR ON BRIBERY CHARGE | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/4-types-of-beats-noticed-in-heart-variations-seem-to-follow-rules.html | 4 TYPES OF BEATS NOTICED IN HEART Variations Seem to Follow Rules of Heredity Two Physicians Report | By Walter Sullivan | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-chance-to-inspect-the-choice-of-the-collector-japanese-prints.html | A Chance to Inspect the Choice of the Collector JAPANESE PRINTS From the Early Masters to the Modern By James A Michener With notes on the prints by Richard Lane Illustrated 257 plates including 55 in color 287 pp Rutland Vt Charles E Tuttle Company 15 | By Robert T Paine Jr | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-child-asks-whats-war.html | A Child Asks Whats War | By Dorothy Barclay | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-door-may-open-the-square-by-merguerite-duras-translated-by-sonia.html | A Door May Open THE SQUARE By Merguerite Duras Translated by Sonia PittRivers and Irina Morduch from the French Le Square 118 pp New York The Grove Press 350 | By Germaine Bree | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-literary-letter-from-germany.html | A Literary Letter From Germany | By Flora Lewis | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-moroccan-prince-will-wed-lebanese.html | A MOROCCAN PRINCE WILL WED LEBANESE | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-thruway-for-britain-englands-first-expressway-since-the-roman.html | A THRUWAY FOR BRITAIN Englands First Expressway Since the Roman Roads Challenges Drivers and Chariots with Limitless Speed | By Walter H Waggoner | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-way-of-looking-at-the-world-a-touch-of-innocence-by-katherine.html | A Way of Looking at the World A TOUCH OF INNOCENCE By Katherine Duhman 312 pp New York Harcourt Brace  Co 495 | By Elizabeth Janeway | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/adrienne-koch-bride-of-william-a-pfeifer.html | Adrienne Koch Bride Of William A Pfeifer | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/advertising-when-will-other-shoe-drop-government-actions-awaited-on.html | Advertising When Will Other Shoe Drop Government Actions Awaited on Rigged TV Commercials | By Carl Spielvogel | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/afghanistans-women-lift-the-veil-a-new-world-of-freedom-spiritual-a.html | Afghanistans Women Lift the Veil A new world of freedom spiritual as well as sartorial has been opened to the women of this Moslem nation after centuries of seclusion | By Peggy and Pierre Streit | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/air-force-balks-at-spending-cuts-strategic-bomber-projects-in-peril.html | AIR FORCE BALKS AT SPENDING CUTS Strategic Bomber Projects in Peril McElroy Hears at Budget Briefings | By Jack Raymond | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/airport-of-the-jet-age-it-is-new-yorks-idlewild-an-authentic-wonder.html | Airport of the Jet Age It is New Yorks Idlewild an authentic wonder of the world | By Gilbert Millstein | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/alert-trinity-wins-from-amherst-196.html | ALERT TRINITY WINS FROM AMHERST 196 | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/alumnae-of-mills-plan-a-sale-in-greenwich.html | Alumnae of Mills Plan A Sale in Greenwich | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/amateur-moviemaking-annual-publication-offers-techniques-two.html | AMATEUR MOVIEMAKING Annual Publication Offers Techniques  Two Manuals Zoom Cameras | J D | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/anatomy-of-a-restless-satellite-the-warsaw-heresy-by-s-l.html | Anatomy of a Restless Satellite THE WARSAW HERESY By S L Shneiderman 253 pp New York Horizon Press 495 | By Flora Lewis | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/another-airline-shifts-to-5th-ave-iberia-will-open-offices-at-43d.html | ANOTHER AIRLINE SHIFTS TO 5TH AVE Iberia Will Open Offices at 43d St Specialty Shops in Area Being Replaced | By Foster Hailey | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/arabella-gerber-becomes-bride-attended-by-5-55-debutante-married-in.html | Arabella Gerber Becomes Bride Attended by 5  55 Debutante Married in Fremont Mich to Harrington Cummings | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/are-we-headed-the-right-way-america-the-vincible-by-emmet-john.html | ARE WE HEADED THE RIGHT WAY AMERICA THE VINCIBLE By Emmet John Hughes 306 pp New York Doubleday  Co 395 | By Adolf A Berle Jr | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/arlene-e-segal-arthur-schapiro-engaged-to-wed-1958-graduate-of-duke.html | Arlene E Segal Arthur Schapiro Engaged to Wed 1958 Graduate of Duke and Medical Student Here Will Marry | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/army-150s-win-198-dice-tallies-twice-for-cadet-eleven-against.html | ARMY 150S WIN 198 Dice Tallies Twice for Cadet Eleven Against Cornell | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/army-defeats-villanova-with-touchdown-drives-in-first-and-last.html | Army Defeats Villanova With Touchdown Drives in First and Last Periods CADETS ARE HELD TO 14TO0 SCORE | By Lincoln A Werden | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/arts-directions-old-and-new.html | ARTS DIRECTIONS OLD AND NEW | By Stuart Preston | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/atom-power-lags-east-and-west-technical-and-economic-problems-delay.html | ATOM POWER LAGS EAST AND WEST Technical and Economic Problems Delay Ambitious Plans of Many Nations | By John W Finney | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/australia.html | Australia | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/baby-doe-and-regina.html | BABY DOE AND REGINA | By Eric Salzman | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/babylon-ties-patchogue.html | Babylon Ties Patchogue | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/balkan-amity-urged-soviet-and-rumanian-officials-talk-to-press-in.html | BALKAN AMITY URGED Soviet and Rumanian Officials Talk to Press in Athens | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/barbara-gorman-princeton-bride-of-a-researcher-centenary-alumna-wed.html | Barbara Gorman Princeton Bride Of a Researcher Centenary Alumna Wed to Dr George Dewey Cody Jr Physicist | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/barbara-sawin-howard-kasch-plan-marriage-oberlinalumna-fiancee-of.html | Barbara Sawin Howard Kasch Plan Marriage OberlinAlumna Fiancee of ExAir Captain U of Iowa Graduate | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/bay-state-sailors-win-archbishop-williams-high-is-victor-at.html | BAY STATE SAILORS WIN Archbishop Williams High Is Victor at Mamaroneck | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/before-columbus-came-no-stone-unturned-an-almanac-of-north-american.html | Before Columbus Came NO STONE UNTURNED An Almanac of North American Prehistory By Louis A Brennan Illustrated with drawings by Ingrid Fetz and photographs 370 pp New York Random House 5 | By George Gaylord Simpson | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/berlin-a-trip-on-the-sbahn-an-elevatedtrain-line-becomes-the-center.html | Berlin A Trip On the SBahn An elevatedtrain line becomes the center of a new EastWest struggle in the German city | By Flora Lewis | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/bette-piller-is-engaged.html | Bette Piller Is Engaged | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/bit-of-old-spain-seen-in-aranjuez-retreat-of-bourbon-kings-near.html | BIT OF OLD SPAIN SEEN IN ARANJUEZ Retreat of Bourbon Kings Near Madrid Retains Its Quiet and Charm | By Benjamin Welles | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/bonn-and-paris-seek-world-role-third-force-position-seen-for-europe.html | BONN AND PARIS SEEK WORLD ROLE Third Force Position Seen for Europe | By Sydney Gruson | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/book-fair-in-greenwich.html | Book Fair in Greenwich | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/boston.html | Boston | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/brazils-opposition-is-expected-to-run-quadros-for-president.html | Brazils Opposition Is Expected To Run Quadros for President | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/bridge-learning-good-habits.html | BRIDGE LEARNING GOOD HABITS | By Albert H Morehead | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/britains-young-men-angry-and-voteless-a-labor-party-youth.html | Britains Young Men  Angry and Voteless A Labor party youth commission has touched off a storm by proposing that voting be permitted at 18 Behind the suggestion lies an unresolved social revolution | By John Beavan | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/british-expect-a-berlin-accord-london-sources-surprised-at-reports.html | BRITISH EXPECT A BERLIN ACCORD London Sources Surprised at Reports of Little U S Hope for Settlement | By Drew Middleton | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/but-it-didnt-happen-here-the-decline-of-american-communism-a.html | But It Didnt Happen Here THE DECLINE OF AMERICAN COMMUNISM A History of the Communist Party of the United States Since 1945 By David A Shannon 425 pp New York Harcourt Brace  Co 750 | By Harry Schwartz | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/butler-to-honor-bestpaying-units-will-give-special-treatment-at.html | BUTLER TO HONOR BESTPAYING UNITS Will Give Special Treatment at Convention to States Meeting Money Quotas | By W H Lawrence | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/c-h-gillespie-jr-becomes-fiance-of-miss-frische-engineer-and.html | C H Gillespie Jr Becomes Fiance Of Miss Frische Engineer and Daughter of Sperry Gyroscope Head Will Marry | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/cairo-is-becoming-careergirl-town-in-liberalized-era.html | Cairo Is Becoming CareerGirl Town In Liberalized Era | By Jay Walz | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/cameras-by-japan-fiveday-show-begins-tuesday-at-center.html | CAMERAS BY JAPAN FiveDay Show Begins Tuesday at Center | By Jacob Deschin | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/can-we-prosper-without-arms-we-can-says-professor-harris-provided.html | Can We Prosper Without Arms We can says Professor Harris  provided we prepare for disarmament in advance by planning increased nondefense Government spending to help cushion military cuts | By Seymour Harris | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/canada-troubled-by-art-gallery-3-directors-have-resigned-in-policy.html | CANADA TROUBLED BY ART GALLERY 3 Directors Have Resigned in Policy Conflict With Federal Government | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/carole-marrone-is-bride.html | Carole Marrone Is Bride | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/cavallis-passes-pace-wagner-in-286-rout-of-susquehanna.html | Cavallis Passes Pace Wagner In 286 Rout of Susquehanna | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/celler-reports-shipping-abuses-inquiry-chairmans-views-related-to.html | CELLER REPORTS SHIPPING ABUSES Inquiry Chairmans Views Related to 1914 Views That Led to U S Law | By Edward A Morrow | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/cezannes-way-he-rejected-traditional-forms-but-nature-remained-his.html | CEZANNES WAY He Rejected Traditional Forms But Nature Remained His Inspiration | By John Canaday | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/chacun-a-son-gout-good-cooking-by-nicholas-roosevelt-340-pp-new.html | Chacun A Son Gout GOOD COOKING By Nicholas Roosevelt 340 pp New York Harper  Bros 450 | By Craig Claiborne | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/charles-wyllie-to-wed-geraldine-kay-gilbert.html | Charles Wyllie to Wed Geraldine Kay Gilbert | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/charlotte-pratt-is-future-bride-of-s-s-sudduth-smith-junior.html | Charlotte Pratt Is Future Bride Of S S Sudduth Smith Junior Betrothed to Medical Student at Johns Hopkins | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/chicago.html | Chicago | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/child-to-mrs-de-lodzia.html | Child to Mrs de Lodzia | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/children-are-like-this-the-secret-world-of-kids-by-art-linkletter.html | Children Are Like This THE SECRET WORLD OF KIDS By Art Linkletter Illustrated by Louis Glanzman 287 pp New York Bernard Geis Associates 350 | By Lewis Nichols | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/christmas-sale-to-aid-radcliffe-set-in-stamford-scholarship-event.html | Christmas Sale To Aid Radcliffe Set in Stamford Scholarship Event Will Take Place Monday Through Thursday | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/city-aide-fights-urban-concern-as-rockaway-slum-relocator.html | City Aide Fights Urban Concern As Rockaway Slum Relocator | By Edith Evans Asbury | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/clear-speech.html | CLEAR SPEECH | WILL DAVIS | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/closeups-of-scientists-at-work-from-hiroshima-to-the-moon.html | CloseUps of Scientists at Work FROM HIROSHIMA TO THE MOON Chronicles of Life in the Atomic Age By Daniel Lang 496 pp New York Simon Schuster 5 95 | By Ralph E Lapp | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/closing-of-a-base-disappoints-area-burlington-vt-faces-new-economic.html | CLOSING OF A BASE DISAPPOINTS AREA Burlington Vt Faces New Economic Problem When the Air Force Leaves | By John H Fenton | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/coast-guard-in-front-dallaires-passes-lead-to-192-victory-over-r-p.html | COAST GUARD IN FRONT Dallaires Passes Lead to 192 Victory Over R P I Eleven | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/comeback-trail-for-brunswick-paved-with-arithmetic-luck-success.html | Comeback Trail for Brunswick Paved With Arithmetic Luck Success Story Owes Much to Jim Szold a Partner in Lehman Brothers | By Paul Heffernan | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/concordia-prep-triumphs.html | Concordia Prep Triumphs | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/connecticut-beats-northeastern-302.html | CONNECTICUT BEATS NORTHEASTERN 302 | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/copter-shuttle-halted.html | Copter Shuttle Halted | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/crops-damaged-by-air-pollution-jersey-board-finds-food-florist.html | CROPS DAMAGED BY AIR POLLUTION Jersey Board Finds Food Florist Products Injured in Bergen County | By John W Slocum | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/cutprice-grocer-stirs-france-breton-eliminates-the-middle-man.html | CutPrice Grocer Stirs France Breton Eliminates the Middle Man Overhead Is Low | By W Granger Blair | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/dallas.html | Dallas | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/dam-financing-open-cairo-denies-report-of-soviet-aid-for-all-three.html | DAM FINANCING OPEN Cairo Denies Report of Soviet Aid for All Three Stages | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/dartmouth-sinks-columbia-22-to-0-gundy-leads-indians-to-3d-straight.html | DARTMOUTH SINKS COLUMBIA 22 TO 0 Gundy Leads Indians to 3d Straight Victory Rain Causes Many Fumbles | By Gordon S White Jr | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/death-toll-reaches-60-as-philippines-prepares-to-vote.html | Death Toll Reaches 60 as Philippines Prepares to Vote | By Ford Wilkins | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/defects-plague-virgin-islands-power-failures-and-water-scarcity.html | DEFECTS PLAGUE VIRGIN ISLANDS Power Failures and Water Scarcity Crop Up Again as Tourist Season Nears | By Homer Bigart | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/defense-policies-argued-in-britain-high-army-aide-questions-basic.html | DEFENSE POLICIES ARGUED IN BRITAIN High Army Aide Questions Basic Strategy Nations Role in NATO Disputed | By Walter H Waggoner | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/deirdre.html | DEIRDRE | JOSEPH PAPP | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/dekker-dellenberger.html | Dekker Dellenberger | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/delaware-routs-temple-62-to-0-unbeaten-hens-win-for-7th-time.html | DELAWARE ROUTS TEMPLE 62 TO 0 Unbeaten Hens Win for 7th Time Rushing Attack Picks Up 431 Yards | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/delta-line-plans-houston-service.html | DELTA LINE PLANS HOUSTON SERVICE | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/democratic-split-looming-in-essex-surprise-losses-in-election.html | DEMOCRATIC SPLIT LOOMING IN ESSEX Surprise Losses in Election Likely to Revive Drive for New Chairman | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/details-of-tour-by-president-set-white-house-also-confirms-that-his.html | DETAILS OF TOUR BY PRESIDENT SET White House Also Confirms That His DaughterinLaw Will Accompany Him | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/dickinson-honors-saarinen.html | Dickinson Honors Saarinen | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/distorted.html | DISTORTED | CANIO LOUIS ZARRILLI | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/douglas-dissent-refers-to-holmes.html | Douglas Dissent Refers to Holmes | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/drive-to-mechanize-farms-is-intensified-by-peiping-regime.html | Drive to Mechanize Farms Is Intensified By Peiping Regime | By Tillman Durdin | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/edgar-g-eisler-to-wed-barbara-a-abelowitz.html | Edgar G Eisler to Wed Barbara A Abelowitz | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/education-in-review-regional-quotas-in-scholarships-indicate.html | EDUCATION IN REVIEW Regional Quotas in Scholarships Indicate Differences in Quality of Teaching | By Fred M Hechinger | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/eisenhower-the-general-debate-renewed.html | EISENHOWER THE GENERAL  DEBATE RENEWED | By Drew Middleton | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/elisabeth-goding-will-be-married-to-klaus-flach-aides-of-census.html | Elisabeth Goding Will Be Married To Klaus Flach Aides of Census Bureau and the Department of Agriculture Engaged | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/elizabeth-lewis-becomes-a-bride-attended-by-six-father-escorts-her.html | Elizabeth Lewis Becomes a Bride Attended by Six Father Escorts Her at Wedding in Louisville to Craig Bartlett Jr | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/ellzaleth-miller-is-wed-in-capital-to-john-sayler-exstudent-at.html | ElLzaleth Miller Is Wed in Capital To John Sayler  ExStudent at Sweet Briar and West Point Graduate Married | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/elusive-will-william-shakespeare-by-ivor-brown-illustrated-by.html | Elusive Will WILLIAM SHAKESPEARE By Ivor Brown Illustrated by Robert Hodgson 84 pp New York Thomas Nelson Sons 295 For Ages 9 to 12 | EDMUND FULLER | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/enoch-arden-in-a-villains-role-the-witch-door-by-elisabeth-ogilvie.html | Enoch Arden in a Villains Role THE WITCH DOOR By Elisabeth Ogilvie 306 pp New York McGrawHill Book Company 450 | By Raymond Holden | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/episcopalians-name-bishop.html | Episcopalians Name Bishop | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/europeans-weigh-paying-u-s-early-move-afoot-to-help-it-over-big.html | EUROPEANS WEIGH PAYING U S EARLY Move Afoot to Help It Over Big Transaction Deficit by Advance Loan Discharge | By Edwin L Dale | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/excity-manager-becoming-mayor-iovino-takes-post-tomorrow-in-milford.html | EXCITY MANAGER BECOMING MAYOR Iovino Takes Post Tomorrow in Milford Conn After Old Job Is Abolished | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/exploding-population-too-many-asians-by-john-robbins-214-pp-new.html | Exploding Population TOO MANY ASIANS By John Robbins 214 pp New York Doubleday  Co 395 | By Robert Trumbull | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/f-l-hess-of-jersey-was-state-senator.html | F L HESS OF JERSEY WAS STATE SENATOR | Spedal to The New York Thne | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/fair-in-greenwich-on-friday.html | Fair in Greenwich on Friday | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/father-escorts-helen-t-davis-at-her-wedding-bride-attended-by-6-at.html | Father Escorts Helen T Davis At Her Wedding Bride Attended by 6 at Marriage to Ensign Robert B Whelihan | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/father-escorts-mary-l-higdon-at-her-wedding-greenwich-girl-bride-of.html | Father Escorts Mary L Higdon At Her Wedding Greenwich Girl Bride of William Schlauch at Rosemary Hall | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/father-escorts-olivia-d-pease-at-her-wedding-bride-wears-satin-at-c.html | Father Escorts Olivia D Pease At Her Wedding Bride Wears Satin at Connecticut Marriage to Peter C Crolius | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/film-package-on-a-grecian-isle.html | FILM PACKAGE ON A GRECIAN ISLE | By Halsey Raines | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/first-workers-return-to-mills-output-will-lag.html | FIRST WORKERS RETURN TO MILLS OUTPUT WILL LAG | By A H Raskin | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/flagler-house-to-reopen-as-museum.html | FLAGLER HOUSE TO REOPEN AS MUSEUM | By C E Weight | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/florida-rail-rush-coast-line-and-seaboard-booking-many-december.html | FLORIDA RAIL RUSH Coast Line and Seaboard Booking Many December Reservations | By Ward Allan Howe | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/folk-music-is-fading-in-kenya-officials-research-shows-art-losing.html | Folk Music Is Fading in Kenya Officials Research Shows Art Losing to Western Ways | By Leonard Ingalls | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/for-civic-beauty.html | FOR CIVIC BEAUTY | GERARD WILLEM VAN LOON | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/for-the-handicapped.html | FOR THE HANDICAPPED | MICHAEL E ADELSTEIN | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/formula-for-tv-quiz-scandal-shows-a-need-for-new-rules.html | FORMULA FOR TV Quiz Scandal Shows a Need for New Rules | By Jack Gould | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/francis-miller-historian-dies-compiled-civil-war-pictures.html | Francis Miller Historian Dies Compiled Civil War Pictures | Speal to hl New York Ttme J | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/free-puritanism.html | FREE PURITANISM | EDVIN B BENJAIIN | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/french-question-the-biennial-backfires-and-painters-grope-toward.html | FRENCH QUESTION The Biennial Backfires and Painters Grope Toward New Expressions | By Frank Elgar | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/front-page-1-no-title-tedious-job-of-awakening-begins-at-a-giant.html | Front Page 1  No Title Tedious Job of Awakening Begins at a Giant Steel Mill | By Thomas E Mullaney | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/fuel-blasts-rock-houston-harbor-6-die-15-missing-fire-sweeps-pier.html | FUEL BLASTS ROCK HOUSTON HARBOR 6 DIE 15 MISSING Fire Sweeps Pier  Many Are Injured on Tanker as Aviation Gas Explodes | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/furcolo-offers-aid-in-printers-strike.html | FURCOLO OFFERS AID IN PRINTERS STRIKE | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/genius-that-is-immortal-mozart-and-his-times-by-erich-schenk-edited.html | Genius That Is Immortal MOZART AND HIS TIMES By Erich Schenk Edited and translated by Richard and Clara Winston from the German Wolfgang Amadeus Mozart Eine Biographie Illustrated 452 pp New York Alfred A Knopf 10 | By Vincent Sheean | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/genius-vs-public.html | GENIUS VS PUBLIC | CAROL LARUSSO | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/gentlemans-rush-an-age-of-gentility-has-taken-much-of-the-bounce.html | Gentlemans Rush An age of gentility has taken much of the bounce out of bouncers | By Howard Tuckner | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/german-miracle.html | GERMAN MIRACLE | KURT R GROSSMANN | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/germans-at-odds-on-states-rights-plan-by-bonn-to-establish-national.html | GERMANS AT ODDS ON STATES RIGHTS Plan by Bonn to Establish National TV Network Is Assailed as Power Grab | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/giant-t-v-a-lock-to-open-tuesday-chamber-will-bypass-dam-at-muscle.html | GIANT T V A LOCK TO OPEN TUESDAY Chamber Will Bypass Dam at Muscle Shoals Ala That Clogs Traffic | By Jacques Nevard | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/gide.html | Gide | LEON SHAPIRO | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/gladiators-a-poet-others-roman-people-by-olivia-coolidge.html | Gladiators a Poet Others ROMAN PEOPLE By Olivia Coolidge Illustrated by Lino Lipinsky 243 pp Boston Houghton Mifflin Company 3 For Ages 12 to 16 | LAVINIA R DAVIS | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/gomulka-tightens-grip-of-state-in-poland.html | GOMULKA TIGHTENS GRIP OF STATE IN POLAND | By A M Rosenthal | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/goodale-miller.html | Goodale  Miller | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/gossip-of-the-rialto-the-sound-of-music-poses-problems-for-ticket.html | GOSSIP OF THE RIALTO  The Sound of Music Poses Problems For Ticket Buyers Other Notes | By Lewis Funke | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/greenport-high-triumphs-by-396-downs-westhampton-eleven-and.html | GREENPORT HIGH TRIUMPHS BY 396 Downs Westhampton Eleven and Captures League IV Honors in Suffolk | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/guessing-game.html | GUESSING GAME | G REIBIH | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/haiti-to-ask-u-s-to-reequip-army-force-uses-seven-types-of-rifles.html | HAITI TO ASK U S TO REEQUIP ARMY Force Uses Seven Types of Rifles Many of Vintage of SpanishAmerican War | By Peter Kihss | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/harvard-subdues-princeton-14-to-0-touchdowns-by-albie-cullen-and.html | HARVARD SUBDUES PRINCETON 14 TO 0 Touchdowns by Albie Cullen and Ravenel Hurt Tigers in Ivy League Race | By Louis Effrat | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hawaii-to-conduct-2d-special-session.html | HAWAII TO CONDUCT 2D SPECIAL SESSION | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/heads-charter-study-thomas-l-mcclintock-will-guide-long-branch.html | HEADS CHARTER STUDY Thomas L McClintock Will Guide Long Branch Group | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/helen-m-preus-of-minneapolis-becomes-bride-married-in-lutheran.html | Helen M Preus Of Minneapolis Becomes Bride Married in Lutheran Church Ceremony to Robert P Mairs | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/henri-honegger-swiss-cellist-plays-in-carnegie-recital-hall.html | Henri Honegger Swiss Cellist Plays in Carnegie Recital Hall | HAROLD C SCHONBERG | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/heroes-of-valley-forge-the-strong-men-by-john-brick-360-pp-new-york.html | Heroes of Valley Forge THE STRONG MEN By John Brick 360 pp New York Doubleday Co 395 | By Kenneth Fearing | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hill-school-tops-peddie-380-exeter-beats-tufts-freshmen.html | Hill School Tops Peddie 380 Exeter Beats Tufts Freshmen Lawrenceville Turns Back Choate 9 to 0 for Sixth Straight Triumph Lawrence Academy and Salisbury Victors | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hiry-foarvey-8urobon-7t-di-staff-member-at-lawrence-hospital-in.html | HIRY FOARVEY 8UROBON 7t DI Staff Member at Lawrence Hospital in BronxvilleWesichester Police Aide | Special to The Nevr York Tlmeg | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/historical-view.html | HISTORICAL VIEW | CLARK FOREMAN | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hofstra-gains-sixth-triumph-in-row-by-turning-back-gettysburg-alert.html | Hofstra Gains Sixth Triumph in Row by Turning Back Gettysburg ALERT DUTCHMEN TRIUMPH BY 186 | By Robert L Teague | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hogan-studies-fraud-in-tv-ads-payola-denied-by-disk-jockeys-hogan.html | Hogan Studies Fraud in TV Ads Payola Denied by Disk Jockeys HOGAN EXAMINING TV ADS FOR FRAUD | By Milton Bracker | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/holliday-johnson.html | Holliday  Johnson | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hollywood-in-tension-writers-producers-reach-pay-scale-as-a-strike.html | HOLLYWOOD IN TENSION Writers Producers Reach Pay Scale As a Strike Is Voted  Newcomers | By Thomas McDonald | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/homers-lliad-retold-in-english-the-anger-of-achilles-homers-lliad.html | Homers Iliad Retold in English THE ANGER OF ACHILLES Homers Iliad Translated by Robert Graves Gettysburg ALERT Illustrations by Ronald Searle 383 pp New York Doubleday  Co 495 | By Dudley Fitts | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hope-for-arms-reduction-dim-political-problems-major-obstacles.html | HOPE FOR ARMS REDUCTION DIM Political Problems Major Obstacles | By Hanson W Baldwin | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hopkins-beats-gunnery.html | Hopkins Beats Gunnery | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hotel-show-looks-to-the-travelers-future.html | HOTEL SHOW LOOKS TO THE TRAVELERS FUTURE | By Morris Gilbert | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/housing-started-for-the-elderly.html | HOUSING STARTED FOR THE ELDERLY | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/how-through-zen-to-attain-peace-of-mind-the-practice-of-zen-by.html | How Through Zen to Attain Peace of Mind THE PRACTICE OF ZEN By Chang Chenchi 199 pp New York Harper  Bros 4 | By Nancy Wilson Ross | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/how-to-live-with-a-harpsichord-and-like-it.html | HOW TO LIVE WITH A HARPSICHORD AND LIKE IT | By Paul Wolfe | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/iceland-hopeful-on-fishery-fight-expects-world-recognition-of.html | ICELAND HOPEFUL ON FISHERY FIGHT Expects World Recognition of 12Mile Limit  Sees Concession by British | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/iceland-pressure-on-us-base-eases-period-of-better-relations-seen.html | ICELAND PRESSURE ON US BASE EASES Period of Better Relations Seen Airfield Issue Kept Out of Election Campaign | By Werner Wiskari | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/implication-in-tv-exposures.html | Implication in TV Exposures | ULRIC NISBET | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/imported-cars-bring-new-boon-replacement-parts-makers-find-a.html | IMPORTED CARS BRING NEW BOON Replacement Parts Makers Find a Growing Market Among Dealers Here | By Alexander R Hammer | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/in-an-old-world-mood-old-world-mood.html | In an Old World Mood Old World Mood | By Rita Reif | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/in-search-of-adventure-the-monkeys-have-no-tails-in-zamboanga-by.html | In Search Of Adventure THE MONKEYS HAVE NO TAILS IN ZAMBOANGA By Reese Wolfe Illustrated by Carl Koch 169 pp Chicago Henry Regnery Company 3 50 | By E B Garside | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/indiana-combating-obscene-magazines.html | INDIANA COMBATING OBSCENE MAGAZINES | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/iraqi-reds-score-a-tactical-coup-get-right-to-parade-at-fete.html | IRAQI REDS SCORE A TACTICAL COUP Get Right to Parade at Fete Marking Imminent Kassim Release From Hospital | By Richard P Hunt | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/italys-president-will-visit-soviet-cabinet-decides-to-accept.html | ITALYS PRESIDENT WILL VISIT SOVIET Cabinet Decides to Accept Khrushchev Bid to Gronchi  Vatican Is Opposed | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/james-dooley-to-wed-miss-jane-marie-nash.html | James Dooley to Wed Miss Jane Marie Nash | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/james-durham-becomes-fiance-of-miss-alvarez-army-lieutenant-will.html | James Durham Becomes Fiance Of Miss Alvarez Army Lieutenant Will Marry Graduate of Green Mountain | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/jane-ann-mendel-affianced.html | Jane Ann Mendel Affianced | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/janet-lauer-engaged-to-thomas-kearns-jr.html | Janet Lauer Engaged To Thomas Kearns Jr | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/japaneseamericans-appointed-to-5-of-hawaiis-17-judgeships.html | JapaneseAmericans Appointed To 5 of Hawaiis 17 Judgeships | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/jersey-area-becomes-the-third-levittown.html | Jersey Area Becomes The Third Levittown | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/jersey-p-t-a-plans-auction.html | Jersey P T A Plans Auction | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/johlt-c0ll-67-painter-is-dead-taught-at-the-art-student-leaguewon.html | JOHlt C0LL 67 PAINTER IS DEAD Taught at the Art Student LeagueWon the 1500 Benjamin Altman Prize | GEeclal to Tz2o New York hnof | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/john-d-daisey.html | JOHN D DAISEY | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/jones-massaro.html | Jones  Massaro | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/joseph-feitelberg-weds-sheila-dunne.html | Joseph Feitelberg Weds Sheila Dunne | Special to The New York Times I | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/joseph-moriarty-sr.html | JOSEPH MORIARTY SR | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/joyce.html | Joyce | HELEN JOYCE | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/judith-s-gittelsohn-prospective-bride.html | Judith S Gittelsohn Prospective Bride | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/kansas-engaged-in-parole-battle-attorney-general-challenges-powers.html | KANSAS ENGAGED IN PAROLE BATTLE Attorney General Challenges Powers of the Governor Effect on 60 Studied | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/katherine-wagner-to-wed.html | Katherine Wagner to Wed | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/kenneth-klein-to-wed-miss-joann-infanger.html | Kenneth Klein to Wed Miss Joann Infanger | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/kibler-luckhardt.html | Kibler  Luckhardt | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/kings-point-victor-over-union-14-to-7.html | KINGS POINT VICTOR OVER UNION 14 TO 7 | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/kipling.html | Kipling | HOMER JOSEPH DODGE | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/labor-writs-fail-in-many-disputes-full-settlements-reached-in-only.html | LABOR WRITS FAIL IN MANY DISPUTES Full Settlements Reached In Only Two of 13 Cases During 80Day Period | By Stanley Levey | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/laborite-to-speak-at-amherst.html | Laborite to Speak at Amherst | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/laura-snow-betrothed-to-gregory-macarthur.html | Laura Snow Betrothed To Gregory MacArthur | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lawrenceville-wins.html | Lawrenceville Wins | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lawyer-leading-nyasa-africans-orton-chirwa-heads-drive-of-the.html | LAWYER LEADING NYASA AFRICANS Orton Chirwa Heads Drive of the Nationalists While Banda Is in Prison | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lazararies.html | LazarAries | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/letter-makes-plea-for-play-revived-offbroadway-other-notes.html | Letter Makes Plea for Play Revived OffBroadway  Other Notes | N D LICHTBLAU | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EUGEN SHARIN | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lieut-rita-kuchinski-engaged-to-officer.html | Lieut Rita Kuchinski Engaged to Officer | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/life-a-la-carte-credit-cards-make-it-easy-to-live-it-up-and-pay.html | Life A la Carte Credit cards make it easy to live it up  and pay later | By Gerald Walker | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lights-for-the-dark-ages-the-lantern-bearers-by-rosemary-sutcliff.html | Lights for the Dark Ages THE LANTERN BEARERS By Rosemary Sutcliff Illustrated by Charles Keeping 252 pp New York Henry Z Walck 350 For Ages 12 to 15 | ELIZABETH HODGES | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lone-star-ascendant-the-day-of-san-jacinto-by-frank-x-tolbert.html | Lone Star Ascendant The DAY OF SAN JACINTO By Frank X Tolbert Illustrated 261 pp New York McGrawHill Book Company 475 | By Walter Prescott Webb | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lsu-bows-1413-tennessee-scores.html | LSU BOWS 1413 TENNESSEE SCORES | By United Press International | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lucile-fisher-is-married.html | Lucile Fisher Is Married | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lucy-frost-is-wed-to-peter-dunning.html | Lucy Frost Is Wed To Peter Dunning | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lukens-speeds-plans.html | Lukens Speeds Plans | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/madagascar-eyes-us-vanilla-mart-change-in-ice-cream-label-laws.html | MADAGASCAR EYES US VANILLA MART Change in Ice Cream Label Laws Could Help Island | By Joseph Dunn | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/maine-tv-spire-claims-tallest-structure-title.html | Maine TV Spire Claims Tallest Structure Title | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/manhasset-blanks-clarke.html | Manhasset Blanks Clarke | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/manhattanville-unit-plans-benefit-fete.html | Manhattanville Unit Plans Benefit Fete | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/marcus-zucker.html | Marcus  Zucker | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/martensdauer.html | MartensDauer | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/martyn-greens-leg-amputated-while-he-is-caught-in-elevator-interne.html | Martyn Greens Leg Amputated While He Is Caught in Elevator Interne Operates on British Savoyard 60 at Scene of Crushing in Shaft | By Edward C Burks | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/marylyn-farrell-to-wed.html | Marylyn Farrell to Wed | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/maryse-c-salmonsen-is-engaged-to-marry.html | Maryse C Salmonsen Is Engaged to Marry | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/massapolliwilgus.html | MassapolliWilgus | Special to me Nev York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/master-at-menlo-park-edison-a-biography-by-matthew-josephson.html | Master at Menlo Park EDISON A Biography By Matthew Josephson Illustrated 511 pp New York McGrawHill Book Company 695 | By Roger Burlingame | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/maxine-romm-smith-alumna-is-future-bride-un-aide-betrothed-to.html | Maxine Romm Smith Alumna Is Future Bride UN Aide Betrothed to Kenneth Bobrowsky a Columbia Student | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mcdonald-albright.html | McDonald  Albright | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mdonald-orders-men-back-to-jobs-leader-of-union-says-court-has.html | MDONALD ORDERS MEN BACK TO JOBS Leader of Union Says Court Has Spoken  Reopening of Plants Is Speeded | By United Press International | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/meyner-reports-ebbing-of-towns-tells-child-parley-the-small.html | MEYNER REPORTS EBBING OF TOWNS Tells Child Parley the Small SelfContained Unit Yields to Suburban Growth | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miracle-worker.html | MIRACLE WORKER | LEE D WITKIN | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-alison-jane-mumford-wed-to-chester-w-morss.html | Miss Alison Jane Mumford Wed to Chester W Morss | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-annieprue-soulis-bride-of-c-g-cooke-jr.html | Miss AnniePrue Soulis Bride of C G Cooke Jr | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-barbara-feldman-engaged-to-instructor.html | Miss Barbara Feldman Engaged to Instructor | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-buchanan-timothy-rogers-will-be-married-hollins-and-princeton.html | Miss Buchanan Timothy Rogers Will Be Married Hollins and Princeton Graduates Betrothed  Both in Banking | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-carol-gower-married-to-ensign.html | Miss Carol Gower Married to Ensign | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-crossfield-engaged-to-wed-claude-j-bureau-magazine-aide-will.html | Miss Crossfield Engaged to Wed Claude J Bureau Magazine Aide Will Be Married in January to Paris Engineer | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-hetherington-fiancee-of-leland-breckenridge-jr.html | Miss Hetherington Fiancee Of Leland Breckenridge Jr | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-janet-howe-hofstra-alumna-engaged-to-wed-she-will-be-married.html | Miss Janet Howe Hofstra Alumna Engaged to Wed She Will Be Married in the Winter to Paul D Spagnoli Jr Lawyer | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-joan-tucker-married-to-ensign.html | Miss Joan Tucker Married to Ensign | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-kennedy-and-a-us-aide-planning-to-wed-she-is-future-bride-of.html | Miss Kennedy And a US Aide Planning to Wed She Is Future Bride of James R Gallagher of Justice Department | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-kushner-and-an-airman-planning-to-wed-wheelock-junior-is-the.html | Miss Kushner And an Airman Planning to Wed Wheelock Junior Is the Fiancee of Edward Fuhrman USAF | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-mccormick-becomes-affiance.html | Miss McCormick Becomes Affiance | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-rowland-becomes-bride-of-arthur-pratt-father-escorts-her-at.html | Miss Rowland Becomes Bride Of Arthur Pratt Father Escorts Her at Wedding in Greenwich to a Marine Veteran | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mississippi-gets-gop-surprise-party-elects-county-coroner-as.html | MISSISSIPPI GETS GOP SURPRISE Party Elects County Coroner as Democratic WriteIn Is Declared Illegal | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/missouri-halts-air-force-130-snowden-leads-tigers.html | Missouri Halts Air Force 130 Snowden Leads Tigers | By United Press International | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mistrustful-mangan-sam-levene-shaws-mistrustful-mangan.html | MISTRUSTFUL MANGAN SAM LEVENE SHAWS MISTRUSTFUL MANGAN | By Maurice Zolotow | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mortgage-brokers-playing-bigger-role-mortgage-broker-playing-big.html | Mortgage Brokers Playing Bigger Role MORTGAGE BROKER PLAYING BIG ROLE | By Richard Rutter | RE0000343337 | 1987-07-06 | B00000801873 |

| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mrs-bailey-has-son.html | Mrs Bailey Has Son | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
|---|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mrs-howard-morrison.html | MRS HOWARD MORRISON | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mrs-medina-jr-serves-charily-and-her-family-many-organizations.html | Mrs Medina Jr Serves Charily and Her Family Many Organizations Receive Her Aid but Home Comes First | By Nan Edwards | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mt-hermon-victor-in-crosscountry.html | MT HERMON VICTOR IN CROSSCOUNTRY | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mt-hermon-wins-as-draper-stars-vermont-academy-beaten-140-on-two.html | MT HERMON WINS AS DRAPER STARS Vermont Academy Beaten 140 on Two Short Runs  Loomis Is Victor | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/muni-man.html | MUNI MAN | THOMAS G MORGANSEN | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/my-dear-girl-at-11-to-20-first-in-101525-frizette-frizette-is-taken.html | My Dear Girl at 11 to 20 First in 101525 Frizette FRIZETTE IS TAKEN BY MY DEAR GIRL | By Joseph C Nichols | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/nancy-j-coxon-is-the-fiancee-of-david-olson-skidmore-student-and-a.html | Nancy J Coxon Is the Fiancee Of David Olson Skidmore Student and a Senior at Yale Are Planning to Marry | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/negros-plea-upheld-philadelphia-health-institute-is-told-it-cant.html | NEGROS PLEA UPHELD Philadelphia Health Institute Is Told It Cant Bar Him | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/nested-dories-my-earth-my-sea-by-edmund-gilligan-351-pp-new-york-w.html | Nested Dories MY EARTH MY SEA By Edmund Gilligan 351 pp New York W W Norton  Co 450 | By E B Garside | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-auto-for-israel-plans-made-for-assembly-of-nobel-200-british.html | NEW AUTO FOR ISRAEL Plans Made for Assembly of Nobel 200 British Car | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-britain-acts-to-keep-industry-seeks-to-develop-100acre-site-to.html | NEW BRITAIN ACTS TO KEEP INDUSTRY Seeks to Develop 100Acre Site to Induce Hardware Corporation to Stay | By Richard H Parke | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-club.html | NEW CLUB | HAROLD HUGH PAUL | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-jersey-debt-nearing-35-peak-college-bonds-to-raise-total-to-190.html | NEW JERSEY DEBT NEARING 35 PEAK College Bonds to Raise Total to 190 Million or 7 Million Below Depression High | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-labor-laws-effective-friday-tafthartley-amendments-to-give.html | NEW LABOR LAWS EFFECTIVE FRIDAY TaftHartley Amendments to Give States a Role Other Issues Clouded | By Joseph A Loftus | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/news-of-television-and-radio-networks-plan-coverage-of-presidents.html | NEWS OF TELEVISION AND RADIO Networks Plan Coverage Of Presidents Trip To Europe  Items | By Val Adams | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/news-of-the-world-of-stamps-czech-tribute-offered-darwin-us-record.html | NEWS OF THE WORLD OF STAMPS Czech Tribute Offered Darwin  US Record In FirstDay Sale | By Kent B Stiles | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/nonquixotic-actor-lee-j-cobb-who-plays-cervantes-role-tomorrow.html | NONQUIXOTIC ACTOR Lee J Cobb Who Plays Cervantes Role Tomorrow Speaks Mind About TV | By John P Shanley | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/nordic-unit-asks-economic-study-5nation-council-gives-up-common.html | NORDIC UNIT ASKS ECONOMIC STUDY 5Nation Council Gives Up Common Market Idea in Face Outer 7 Plans | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/norma-j-gale-fiancee-of-david-blumenfeld.html | Norma J Gale Fiancee Of David Blumenfeld | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/northwest-miscellany-kettle-of-fire-by-h-l-davis-189-pp-new-york.html | Northwest Miscellany KETTLE OF FIRE By H L Davis 189 pp New York William Morrow  Co 395 | By Richard L Neuberger | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/northwestern-toppled-wisconsin-sends-wildcats-to-first-setback-24.html | NORTHWESTERN TOPPLED Wisconsin Sends Wildcats To First Setback 24 to 19 | By Howard M Tuckner | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/now-an-african-bloc-takes-shape-in-u-n-newly-independent-nations.html | NOW AN AFRICAN BLOC TAKES SHAPE IN U N Newly Independent Nations Chart Their Own Course as Strength In the Assembly Rises | By Thomas J Hamilton | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/nuclear-tests-opposed-wisdom-of-rockefeller-stand-on-resuming.html | Nuclear Tests Opposed Wisdom of Rockefeller Stand on Resuming Explosions Queried | NORMAN COUSINS | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/nursery-unit-to-meet-westchester-committee-to-hold-first-conference.html | NURSERY UNIT TO MEET Westchester Committee to Hold First Conference | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/observations.html | Observations | CAROLINE VAN DYCK | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/old-roman-ships-may-end-mystery-craft-unearthed-at-port-of-claudius.html | OLD ROMAN SHIPS MAY END MYSTERY Craft Unearthed at Port of Claudius Could Show How Banks of Oars Operated | By Arnaldo Cortesi | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/out-of-the-mouths-of-peasants-italian-fables-by-italo-calvino.html | Out of the Mouths of Peasants ITALIAN FABLES By Italo Calvino Translated from the Italian Fiabe Italiane By Louis Brigante Illustrated by Michael Train 242 pp New York The Orson Press S495 | HELEN CANTARELLA | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/overwhelmed-by-despair-report-from-palermo-by-danilo-dolci.html | Overwhelmed By Despair REPORT FROM PALERMO By Danilo Dolci Introduction by Aldous Huxley Translated by P D Cummins from the Italian Inchiesta a Palermo 310 pp New York The Orion Press 4 | By Paul Hofmann | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/painter-of-the-primitive-george-catlin-and-the-old-frontier-by.html | Painter of the Primitive GEORGE CATLIN AND THE OLD FRONTIER By Harold McCracken Illustrated 216 pp New York The Dial Press 16 till Nov 15 thereafter 1850 | By Angie Debo | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/parley-to-weigh-fund-portfolios-actuaries-conference-will-debate.html | PARLEY TO WEIGH FUND PORTFOLIOS Actuaries Conference Will Debate Values of Various Investment Media | By J E McMahon | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/passing-picture-scene-in-the-studios-and-on-the-sidewalks-of-gotham.html | PASSING PICTURE SCENE In the Studios and on the Sidewalks Of Gotham  Purchase Addenda | By A H Weiler | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/patent-on-a-better-mousetrap-is-not-too-difficult-to-obtain-steps.html | Patent on a Better Mousetrap Is Not Too Difficult to Obtain STEPS IN GETTING A PATENT LISTED | By Stacy V Jones | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/penalties-on-tracks-asked-in-race-fixes-track-penalties-for-fixes.html | Penalties on Tracks Asked in Race Fixes TRACK PENALTIES FOR FIXES URGED | By Douglas Dales | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/penn-defeats-yale-2812-doelling-excels.html | PENN DEFEATS YALE 2812 DOELLING EXCELS | By Allison Danzig | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/pennsy-plans-recalls-some-laid-off-in-steel-strike-to-be-notified.html | PENNSY PLANS RECALLS Some Laid Off in Steel Strike to Be Notified Tomorrow | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/pennsylvania-on-liquor.html | PENNSYLVANIA ON LIQUOR | GEORGE W JACKSON | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/personality-2fisted-student-of-railways-greenough-planning-a-new.html | Personality 2Fisted Student of Railways Greenough Planning a New Look for the Pennsy | By Robert E Bedingfield | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/petition.html | PETITION | MALCOLM S GORDON | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/philadelphia-art-show-400-works-from-collections-of-artists-there.html | PHILADELPHIA ART SHOW 400 Works From Collections of Artists There on View | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/phillips-bachand.html | Phillips  Bachand | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/phyllis-joan-kopp-engaged-to-marry.html | Phyllis Joan Kopp Engaged to Marry | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/physician-shortage-i-falling-ratio-of-doctors-to-population-is.html | Physician Shortage  I Falling Ratio of Doctors to Population Is Noted as Demand for Services Rises | By Howard A Rusk M D | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/physician-will-marry-miss-swerlick-dec31.html | Physician Will Marry Miss Swerlick Dec31 | Spectl to The New York TIme | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/physician-will-wed-miss-marylyn-gold.html | Physician Will Wed Miss Marylyn Gold | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/picture-scroll-of-a-land-beneath-a-rising-sun-living-japan-by.html | Picture Scroll of a Land Beneath a Rising Sun LIVING JAPAN By Donald Keene 158 illustrations including 21 in color 224 pp New York Double day  Co 7 95 | By Earl Miner | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/plastics-assume-thousand-faces-research-men-create-novel-roles.html | PLASTICS ASSUME THOUSAND FACES Research Men Create Novel Roles Almost Every Day for Chemists Products | By William M Freeman | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/plastics-booming-in-west-germany-duesseldorf-show-displays-items.html | PLASTICS BOOMING IN WEST GERMANY Duesseldorf Show Displays Items Made of Material for Almost All Uses | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/politicians-test-appeal-on-coast-kennedy-rockefeller-et-al-pitch.html | POLITICIANS TEST APPEAL ON COAST Kennedy Rockefeller et al Pitch Eastern Charm at Aloof Westerners | By Bill Becker | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/pope-sees-rainier-and-grace.html | Pope Sees Rainier and Grace | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/port-chester-undefeated-in-two-seasons-ends-mamaronecks-1959-streak.html | Port Chester Undefeated in Two Seasons Ends Mamaronecks 1959 Streak RAMS 80 VICTORY IS 13TH STRAIGHT | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/portable-scales-will-test-trucks-state-to-close-permanent-weighing.html | PORTABLE SCALES WILL TEST TRUCKS State to Close Permanent Weighing Bases  Drivers Face Surprise Checks | By Bernard Stengren | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/possessed-by-the-spirit-the-shepherd-by-robert-payne-371-pp-new.html | Possessed by the Spirit THE SHEPHERD By Robert Payne 371 pp New York Horizon Press 450 | By Chad Walsh | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/post-college-marks-fifth-anniversary.html | POST COLLEGE MARKS FIFTH ANNIVERSARY | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/president-considers-his-place-in-history-ninenation-tour-will-be.html | PRESIDENT CONSIDERS HIS PLACE IN HISTORY NineNation Tour Will Be Test Of Eisenhowers Success in Personal Diplomacy | By Arthur Krock | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/presidents-trip-opens-new-phase-tactics-are-shifting-in-cold-war.html | PRESIDENTS TRIP OPENS NEW PHASE Tactics Are Shifting In Cold War | By William J Jorden | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/princeton-plans-music-building-1000000-center-to-be-started-when.html | PRINCETON PLANS MUSIC BUILDING 1000000 Center to Be Started When Money Becomes Available | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/problem-of-tomorrows-creators-hollywood-now-is-faced-with-task-of.html | PROBLEM OF TOMORROWS CREATORS Hollywood Now Is Faced With Task of Filling Its Talent Pools | By Bosley Crowther | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/problems-of-a-network-answer-department.html | PROBLEMS OF A NETWORK ANSWER DEPARTMENT | By Lisa Hammel | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/proud-colcogners-open-new-bridge-radically-designed-span-is.html | PROUD COLOGNERS OPEN NEW BRIDGE Radically Designed Span Is Subordinated to Primacy of Mighty Cathedral | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/proud-to-be-alive-what-end-but-love-by-gordon-webber-425-pp-boston.html | Proud To Be Alive WHAT END BUT LOVE By Gordon Webber 425 pp Boston Little Brown  Co 475 | By Richard Sullivan | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/question-remains-how-to-settle-big-strikes-injunctions-only.html | QUESTION REMAINS HOW TO SETTLE BIG STRIKES Injunctions Only Interrupt Them And New Solutions Are Sought | By A H Raskin | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/races-at-daytona-floridas-center-for-motor-marathons-prepares-for-a.html | RACES AT DAYTONA Floridas Center for Motor Marathons Prepares for a Busy Winter | C E WRIGHT | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/radiation-guard-drawn-up-by-city-new-plan-still-incomplete-to.html | RADIATION GUARD DRAWN UP BY CITY New Plan Still Incomplete to Control Moving and Storing of Material | By John A Osmundsen | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/rancher-arrested-then-freed.html | Rancher Arrested Then Freed | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/record-makers-turn-to-revues.html | RECORD MAKERS TURN TO REVUES | By John S Wilson | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/recording-the-fabled-past-of-old-key-west.html | RECORDING THE FABLED PAST OF OLD KEY WEST | By Marjorie C Houck | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/records-repertory-from-france.html | RECORDS REPERTORY FROM FRANCE | By Harold C Schonberg | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/red-bank-fete-nov-2728.html | Red Bank Fete Nov 2728 | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/reform-judaism-seeks-15-million-3year-fund-appeal-planned-for-its.html | REFORM JUDAISM SEEKS 15 MILLION 3Year Fund Appeal Planned for Its College and Union of Congregations | By Irving Spiegel | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/releasing-the-uneducable.html | Releasing the Uneducable | JACOB J LEIBSON | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/report-from-the-west-end-a-vigorous-drama-set-on-merchant-vessel-is.html | REPORT FROM THE WEST END A Vigorous Drama Set On Merchant Vessel Is London Hit | By W A Darlington | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/research-roundup.html | Research RoundUp | Compiled by W E Farbstein | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/rev-william-beard.html | REV WILLIAM BEARD | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/richard-krimm-fiance-of-mary-e-schimmel.html | Richard Krimm Fiance Of Mary E Schimmel | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |

| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/richmond.html | Richmond | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
|---|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-barbara-miller-teacher-will-marry.html | rMiss Barbara Miller Teacher Will Marry | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/robert-dallos-fiance-of-carol-griffenhagen.html | Robert Dallos Fiance Of Carol Griffenhagen | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/rochester-string-snapped-by-tufts-jumbos-post-200-triumph-sending.html | ROCHESTER STRING SNAPPED BY TUFTS Jumbos Post 200 Triumph Sending Rivals to First Loss in 16 Contests | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/rockefeller-names-general-as-top-aide-governor-names-general-as.html | Rockefeller Names General as Top Aide GOVERNOR NAMES GENERAL AS AIDE | By Warren Weaver Jr | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/rockefeller-plans-talks-on-issues-speeches-here-and-on-tour.html | ROCKEFELLER PLANS TALKS ON ISSUES Speeches Here and on Tour Designed to Make Plain Stand on 60 Questions | By Leo Egan | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/role-of-us-agencies-in-television-studied-revelation-of-quiz-frauds.html | ROLE OF US AGENCIES IN TELEVISION STUDIED Revelation of Quiz Frauds Brings Demands for Federal Regulation | By Anthony Lewis | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/roman-ship-found-in-london.html | Roman Ship Found in London | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/russian-critical-of-poles-culture-envoy-charges-they-prefer-west-to.html | RUSSIAN CRITICAL OF POLES CULTURE Envoy Charges They Prefer West to Soviet  Gomulka Is Reported to Concur | By A M Rosenthal | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/ruth-sidel-fiancee-of-stephen-c-espo.html | Ruth Sidel Fiancee Of Stephen C Espo | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/saar-undergoes-a-painful-period-people-stage-buying-spree-as.html | SAAR UNDERGOES A PAINFUL PERIOD People Stage Buying Spree as Economic Readjustment Follows End of Paris Tie | By Arthur J Olsen | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/salisbury-is-victor.html | Salisbury Is Victor | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/school-to-go-up-despite-voters-mt-vernon-board-decides-to-build.html | SCHOOL TO GO UP DESPITE VOTERS Mt Vernon Board Decides to Build LongDeferred Unit Without a Referendum | By Merrill Folsom | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/science-in-review-new-advances-in-antibiotics-promise-to-extend.html | SCIENCE IN REVIEW New Advances in Antibiotics Promise to Extend Their Power Against Disease | By William L Laurence | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/seaford-and-hewlett-tie.html | Seaford and Hewlett Tie | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |

| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/seagoing-soprano-new-met-singer-turns-out-to-be-sailor-too.html | SEAGOING SOPRANO New Met Singer Turns Out to Be Sailor Too | By John Briggs | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sejman-erickson.html | Sejman  Erickson | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/senator-gets-award-douglas-honored-on-rights-by-chicago-jewish.html | SENATOR GETS AWARD Douglas Honored on Rights by Chicago Jewish Group | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/seventeen-great-men-or-great-forces-seventeen-great-men-or-great.html | Seventeen Great Men  Or Great Forces Seventeen Great Men  Or Great Forces | By Arnold J Toynbee | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sheila-k-dwyer-and-w-m-bolexi-marry-in-jersey-cliton-teacher-is.html | Sheila K Dwyer And W M Bolexi Marry in Jersey Cliton Teacher Is Bride of a Banking Aide in Montclair Church | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/ship-run-revived-two-sailings-from-mexico-to-europe-via-the-us-are.html | SHIP RUN REVIVED Two Sailings From Mexico to Europe Via the US Are Scheduled | By Jacques Nevard | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/slum-aide-offers-relocation-plan-certified-apartment-lists-for.html | SLUM AIDE OFFERS RELOCATION PLAN Certified Apartment Lists for Tenants Would Ease Friction Official Says | By Charles Grutzner | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/some-rhymes-with-reason-verses-from-1929-on-by-ogden-nash-522-pp.html | Some Rhymes With Reason VERSES FROM 1929 ON By Ogden Nash 522 pp Boston Little Brown  Co 595 | By Walker Gibson | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/son-to-mrs-l-f-howard.html | Son to Mrs L F Howard | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/south-tyroleans-to-define-policy-rome-paper-reports-a-plan-for-a.html | SOUTH TYROLEANS TO DEFINE POLICY Rome Paper Reports a Plan for a Second Algeria as Party Congress Opens | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/soviet-limits-arms-show.html | Soviet Limits Arms Show | By Osgood Caruthers | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/spectator-skiing-resort-operators-in-state-are-urged-to-create.html | SPECTATOR SKIING Resort Operators in State Are Urged To Create Additional Jump Sites | By Michael Strauss | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/speed-traps-complaints-extend-to-town-in-florida-facilities-for.html | SPEED TRAPS Complaints Extend to Town in Florida  Facilities For Disabled Are Urged | EGON POHORYLES | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sports-of-the-times-hot-and-cold.html | Sports of The Times Hot and Cold | By Arthur Daley | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/st-louis.html | St Louis | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/stately-screens-columnar-trees-shrubs-and-vines-can-be-planted-for.html | STATELY SCREENS Columnar Trees Shrubs and Vines Can Be Planted for Privacy | By Donald Wyman | RE0000343337 | 1987-07-06 | B00000801873 |

| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/stews-in-season.html | Stews In Season | By June Owen | RE0000343337 | 1987-07-06 | B00000801873 |
|---|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/stone-walls-farewell-new-englands-traditional-barricades-are.html | Stone Walls Farewell New Englands traditional barricades are falling fast | By Ivan Sandrof | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/summit-meeting-assessed-khrushchevs-desire-for-peaceful.html | Summit Meeting Assessed Khrushchevs Desire for Peaceful Negotiations Questioned | HENRY HAZLITT | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/supreme-court-8-to-1-upholds-80day-steel-strike-injunction-douglas.html | SUPREME COURT 8 TO 1 UPHOLDS 80DAY STEEL STRIKE INJUNCTION DOUGLAS DISSENTS | By Anthony Lewis | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/susan-wright-adelphi-alumna-married-in-ohio-she-is-wed-in-columbus.html | Susan Wright Adelphi Alumna Married in Ohio She Is Wed in Columbus Ceremony to John G Matthew Engineer | Special 1o TBe New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sweden.html | Sweden | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/syracuse-beats-penn-state-2018-2-kicks-decisive.html | SYRACUSE BEATS PENN STATE 2018 2 KICKS DECISIVE | By Joseph M Sheehan | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/tax-revolt-seen-in-defeat-of-bond-levitt-cites-38-rejection-in.html | TAX REVOLT SEEN IN DEFEAT OF BOND Levitt Cites 38 Rejection in School Votes  Allen Bids City Carry On | By Russell Porter | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/telesh-kicks-2-field-goals-and-scores-touchdown-as-cornell-beats.html | Telesh Kicks 2 Field Goals and Scores Touchdown as Cornell Beats Brown SUBSTITUTE PACES 19TO0 TRIUMPH | By Myron Kandel | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/tenafly-upsets-fair-lawn-60-plainfield-and-westfield-victors.html | Tenafly Upsets Fair Lawn 60 Plainfield and Westfield Victors | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/that-15000000-chariot-race.html | That 15000000 Chariot Race | SEYMOUR PECK | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-dance-export-balanchine-makes-gifts-via-state-department.html | THE DANCE EXPORT Balanchine Makes Gifts Via State Department | By John Martin | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-human-comedy-with-muscles-kiteborne-skiers-flying-bicyclists.html | The Human Comedy With Muscles KiteBorne Skiers Flying Bicyclists Add Airy Touch | By Robert Daley | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-lure-of-sun-sand-and-stars-increasingly-urban-refugees-are.html | The Lure of Sun Sand and Stars Increasingly urban refugees are answering the call of the Southwest in whose deserts the spirit blooms | By Joseph Wood | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-man-gets-around-please-dont-hate-me-by-dimitri-tiomkin-and.html | The Man Gets Around PLEASE DONT HATE ME By Dimitri Tiomkin and Prosper Buranelli 261 pp New York Doubleday  Co 395 | By Harold C Schonberg | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-merchants-view-a-look-at-evidence-that-economic-growth-is.html | The Merchants View A Look at Evidence That Economic Growth Is Faster Than Was Thought | By Herbert Koshetz | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-motorist-in-search-of-a-kurbelwelle.html | THE MOTORIST IN SEARCH OF A KURBELWELLE | By Joseph J Seldin | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-possum-is-a-square-ten-ever-lovin-blue-eyed-years-with-pogo-by.html | The Possum Is a Square TEN EVER  LOVIN BLUE  EYED YEARS WITH POGO By Walt Kelly Illustrated 288 pp New York Simon  Schuster 495 | By Samuel T Williamson | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-presidents-office-men-at-the-top-by-osborn-elliott-246-pp-new.html | The Presidents Office MEN AT THE TOP By Osborn Elliott 246 pp New York Harper Bros 39S | By Eliot Janeway | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-pursuit-of-knowledge-led-to-the-ends-of-the-earth-90-south-the.html | The Pursuit of Knowledge Led to the Ends of the Earth 90 SOUTH The Story of the American South Pole Conquest By Paul Siple Illustrated 384 pp New York G P Putnams Sons 575 | By Trevor Lloyd | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-right-and-wrong-way-grafs-staging-of-trovatore-shows-felicitous.html | THE RIGHT AND WRONG WAY Grafs Staging of Trovatore Shows Felicitous Touch While Ritchards Figaro Leans Toward Farce | By Howard Taubman | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-south-in-fall-it-is-a-region-of-colorful-gardens-festivals-and.html | THE SOUTH IN FALL It Is a Region of Colorful Gardens Festivals and Political Campaigns | By Don Seiwell | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-week-in-finance-stocks-show-small-gain-as-traders-await-a.html | The Week in Finance Stocks Show Small Gain as Traders Await a Ruling on TaftHartley Act | By John G Forrest | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-world-of-music-who-gets-what-australian-musician-to-weigh.html | THE WORLD OF MUSIC WHO GETS WHAT Australian Musician to Weigh Canadian Orchestras for Government Subsidy | By Ross Parmenter | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/theatre-parties.html | THEATRE PARTIES | PAT BALLARD | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/thyroid-is-linked-to-schizophrenia-new-cases-react-to-doses-of.html | THYROID IS LINKED TO SCHIZOPHRENIA New Cases React to Doses of Hormone While Old Patients Do Not | By Harold M Schmeck Jr | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/title-trouble.html | TITLE TROUBLE | HERBERT J FRIEDMAN | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/to-win-the-fateful-duel-in-asia-china-moves-ahead-by-way-of-tyranny.html | To Win the Fateful Duel in Asia China moves ahead by way of tyranny India by way of freedom in a contest that may decide the continents future What can the West do to help India | By Barbara Ward | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/trade-barriers-tumbling-down-britain-and-france-lifting-many-import.html | TRADE BARRIERS TUMBLING DOWN Britain and France Lifting Many Import Quotas Others May Do So | By Brendan M Jones | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/trade-winds-blowing-antonelli-of-giants-eyed-by-yanks.html | Trade Winds Blowing Antonelli of Giants Eyed by Yanks | By John Drebinger | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/tree-for-shade-royal-paulownia-rates-home-planting.html | TREE FOR SHADE Royal Paulownia Rates Home Planting | By Kenneth Meyer | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/trenton-140-victor-teachers-defeat-c-w-post-for-sixth-triumph-in.html | TRENTON 140 VICTOR Teachers Defeat C W Post for Sixth Triumph in Row | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/trotsky.html | Trotsky | ALVIN M JOSEPHY Jr | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/truman-bids-u-s-resume-atesting-doubts-russians-will-accept.html | TRUMAN BIDS U S RESUME ATESTING Doubts Russians Will Accept Effective Ban Favors Underground Blasts | By Harry S Truman | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/tunisia-to-reelect-bourguiba-in-republics-first-poll-today.html | Tunisia to Reelect Bourguiba In Republics First Poll Today | By Thomas F Brady | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/turbine-pricing-held-unsettled-recent-cuts-called-paper-acts-in.html | TURBINE PRICING HELD UNSETTLED Recent Cuts Called Paper Acts in View of Fields Custom of Negotiation | By Gene Smith | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/turks-jail-politician-foe-of-regime-gets-10-months-for-insulting.html | TURKS JAIL POLITICIAN Foe of Regime Gets 10 Months for Insulting Parliament | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/tv-quiz-was-honest-says-gynecologist.html | TV QUIZ WAS HONEST SAYS GYNECOLOGIST | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/two-harlequins-nancy-walker-and-bert-lahr-in-good-form-in-a-low.html | TWO HARLEQUINS Nancy Walker and Bert Lahr in Good Form in a Low Comedy Stage Revue | By Brooks Atkinson | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-s-civic-groups-meet-japanese-frank-views-are-exchanged-at-osaka.html | U S CIVIC GROUPS MEET JAPANESE Frank Views Are Exchanged at Osaka Talks on Ways to Spur TransPacific Amity | By Robert Trumbull | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-s-film-entered-in-coast-festival-fox-beloved-infidel-is-first.html | U S FILM ENTERED IN COAST FESTIVAL Fox Beloved Infidel Is First Nominee From Hollywood in San Francisco Event | By Bosley Crowther | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-s-m-c-moscow.html | U S M C Moscow | By Max Frankel | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-s-team-regains-ryder-cup-8-123-12-snead-rosburg-and-wall-help.html | U S TEAM REGAINS RYDER CUP 8 123 12 Snead Rosburg and Wall Help Americans Defeat British Golf Team | By United Press International | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-s-welcomes-visitors-with-a-5pound-bid-publicity-drive-is-launched.html | U S WELCOMES VISITORS WITH A 5POUND BID Publicity Drive Is Launched to Bring Foreign Tourists Here in 1960 | By Paul J C Friedlander | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/us-sindian-ties-closest-in-year-american-aid-and-peipings-threats.html | U SINDIAN TIES CLOSEST IN YEAR American Aid and Peipings Threats Have Contributed to Cordial Feelings | By Paul Grimes | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/unfortunate.html | UNFORTUNATE | ROBiiRT GOODMAN | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/us-acts-to-ease-noise-at-airports-faa-proposes-plane-rules-for-los.html | US ACTS TO EASE NOISE AT AIRPORTS FAA Proposes Plane Rules for Los Angeles Other Areas Are Studied | By Edward Hudson | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/us-concerns-go-abroad-for-funds-traffic-in-accommodation-dollars-is.html | US CONCERNS GO ABROAD FOR FUNDS Traffic in Accommodation Dollars Is Estimated at 100000000 | By Albert L Kraus | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/us-remains-patient-under-castro-attack-but-irritation-rises-in.html | US REMAINS PATIENT UNDER CASTRO ATTACK But Irritation Rises in Congress Over Cubas Current Course | By E W Kenworthy | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/us-says-panama-failed-to-bar-riot-says-regime-had-3-months-notice.html | US SAYS PANAMA FAILED TO BAR RIOT Says Regime Had 3 Months Notice of Invasion Plan  Labor Stand Clarified | By E W Kenworthy | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/utah-gop-ponders-next-step-in-comeback-by-j-bracken-lee.html | Utah GOP Ponders Next Step In Comeback by J Bracken Lee | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/utility-pruning-fairfield-trees-statewide-program-begun-to-avert.html | UTILITY PRUNING FAIRFIELD TREES StateWide Program Begun to Avert Power Failure in Winter Storms | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/v-e-messler-to-wed-elizabeth-alice-seidel.html | V E Messler to Wed Elizabeth Alice Seidel | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/valley-forge-romps.html | Valley Forge Romps | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/vardons-bulldog-wins-show-honors.html | VARDONS BULLDOG WINS SHOW HONORS | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/victory-dinamic-westbury-victor-pacer-driven-by-warner-outfaces.html | VICTORY DINAMIC WESTBURY VICTOR Pacer Driven by Warner Outfaces Adios Claire Stanley Dancer Is Out | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/virginia-trap.html | VIRGINIA TRAP | JAMES G ADAMS | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wantagh-beats-lynbrook-330-baldwin-bows-340-to-mineola.html | Wantagh Beats Lynbrook 330 Baldwin Bows 340 to Mineola | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/washington-on-how-to-flunk-your-political-quiz.html | Washington On how to Flunk Your Political Quiz | By James Reston | RE0000343337 | 1987-07-06 | B00000801873 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/water-projects-pushed-in-egypt-cairo-acts-to-spur-output-of-farms.html | WATER PROJECTS PUSHED IN EGYPT Cairo Acts to Spur Output of Farms Before High Dam at Aswan Is Built | By Dana Adams Schmidt | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wedding-is-held-in-massachusetts-for-miss-wilder-alumna-of.html | Wedding Is Held In Massachusetts For Miss Wilder Alumna of Radcliffe Is Married in Melrose to Albert W Rolf | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wesleyan-vanquishes-williams-as-daniels-is-honored-on-25th-year-as.html | Wesleyan Vanquishes Williams as Daniels Is Honored on 25th Year as Coach EARLY DRIVE TOPS PURPLE 16 TO 12 | By Michael Strauss | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wheat-surplus-is-big-headache-excess-of-above-12-billion-bushels.html | WHEAT SURPLUS IS BIG HEADACHE Excess of Above 12 Billion Bushels Said to Require Some Drastic Medicine | By J H Carmical | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/which-path-to-peace-for-the-warring-french-and-moslems-algeria-in.html | Which Path to Peace for the Warring French and Moslems ALGERIA IN TURMOIL A History of the Rebellion By Michael K Clark 466 pp New York Frederick A Praeger 6 | By Hal Lehrman | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wilbraham-scores.html | Wilbraham Scores | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wiley-on-nautical-wins-jumper-stake-wiley-triumphs-after-jumpoff.html | Wiley on Nautical Wins Jumper Stake WILEY TRIUMPHS AFTER JUMPOFF | By John Rendel | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/winterizing-the-herb-garden.html | WINTERIZING THE HERB GARDEN | By Gertrude B Foster | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wood-field-and-stream-deer-hunting-in-maine-can-be-done-expensively.html | Wood Field and Stream Deer Hunting in Maine Can Be Done Expensively or Inexpensively | By John W Randolph | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/yale-law-journal-wins.html | Yale Law Journal Wins | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/you-can-go-home-again-if-you-have-to-town-burning-by-thomas.html | You Can Go Home Again if You Have To TOWN BURNING By Thomas Williams 325 pp New York The Macmillan Company 450 | By George R Clay | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/young-citrolo.html | Young  Citrolo | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/yule-charity-ball-set-by-red-bank-league.html | Yule Charity Ball Set By Red Bank League | Special to The New York Times | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/ziegfelds-parade.html | ZIEGFELDS PARADE | BERNARD SOBEL | RE0000343337 | 1987-07-06 | B00000801873 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/150-wage-floor-sought-for-state-aflcio-demand-made-in-parley-with.html | 150 WAGE FLOOR SOUGHT FOR STATE AFLCIO Demand Made in Parley With Governor | By Clayton Knowles | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/3meals-routine-held-heart-peril-chicago-expert-advocates-nibbling.html | 3MEALS ROUTINE HELD HEART PERIL Chicago Expert Advocates Nibbling on Job Visions End of the Lunch Hour | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/7-on-tanker-killed-in-houston-blasts-allday-fire-is-out-firemen-put.html | 7 on Tanker Killed In Houston Blasts AllDay Fire Is Out FIREMEN PUT OUT BLAZE ON TANKER | By Claude Sitton | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/a-castro-victory-claimed-in-labor-cuban-premiers-aide-says-reds.html | A CASTRO VICTORY CLAIMED IN LABOR Cuban Premiers Aide Says Reds Were Defeated in Days Union Elections | By R Hart Phillips | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/a-decade-with-gatt-a-review-of-steps-that-have-brought-a-degree-of.html | A Decade With GATT A Review of Steps That Have Brought A Degree of Order From Trade Chaos | By Edward H Collins | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/a-loss-can-be-good-as-are-some-gains-for-tax-purposes-views-of.html | A Loss Can Be Good As Are Some Gains For Tax Purposes VIEWS OF EXPERTS ON TAXES LISTED | By Robert Metz | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/action-on-jews-in-soviet-asked-bnai-brith-leader-calls-for.html | ACTION ON JEWS IN SOVIET ASKED Bnai Brith Leader Calls for Interceding to End Restrictions on Faith | By Irving Spiegel | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/afl-and-cio-units-join-on-long-island.html | AFL AND CIO UNITS JOIN ON LONG ISLAND | Special To The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/african-leaders-eschew-violence-peaceful-steps-to-selfrule-urged-by.html | AFRICAN LEADERS ESCHEW VIOLENCE Peaceful Steps to SelfRule Urged by Nationalists of Tanganyika and Kenya | By Leonard Ingalls | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/african-unions-to-meet-mboya-to-preside-at-icftu-regional-session.html | AFRICAN UNIONS TO MEET Mboya to Preside at ICFTU Regional Session in Lagos | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/airdriven-auto-in-test-runs-here-thousands-watch-as-new-car-glides.html | AIRDRIVEN AUTO IN TEST RUNS HERE Thousands Watch as New Car Glides and Turns at Rockefeller Plaza | By Nan Robertson | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/algeria-talks-sought-socialists-back-de-gaulle-ask-meeting-with.html | ALGERIA TALKS SOUGHT Socialists Back de Gaulle  Ask Meeting With Rebels | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/anita-zagerman-is-wed.html | Anita Zagerman Is Wed | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/antiwar-film-wins-big-success-in-bonn.html | ANTIWAR FILM WINS BIG SUCCESS IN BONN | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/appalachian-study-mapped.html | Appalachian Study Mapped | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/art-of-the-fugue-by-bach-offered-vera-appleton-and-michael-field.html | ART OF THE FUGUE BY BACH OFFERED Vera Appleton and Michael Field Pianists Perform Composers Last Work | ROSS PARMENTER | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/asian-lands-see-population-peril-colombo-plan-report-cites.html | ASIAN LANDS SEE POPULATION PERIL Colombo Plan Report Cites Challenge of Poverty  Some Gains Noted | By Bernard Kalb | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/asserts-border-region-is-unpopulated-and-of-no-strategic-value.html | Asserts Border Region Is Unpopulated and of No Strategic Value SOVIET BELITTLES DISPUTED REGION | By Osgood Caruthers | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/atkins-leads-sea-cliff-fleet.html | Atkins Leads Sea Cliff Fleet | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/auto-safety-seen-in-car-not-man-study-indicates-that-basic-human.html | AUTO SAFETY SEEN IN CAR NOT MAN Study Indicates That Basic Human Limitations Must Be Compensated For | By Joseph C Ingraham | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/bengurion-backs-a-wide-coalition-is-willing-to-form-a-regime-of.html | BENGURION BACKS A WIDE COALITION Is Willing to Form a Regime of Socialist Religious and FreeEnterprise Groups | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/big-rooting-section-entire-hill-student-body-to-accompany-team-to.html | Big Rooting Section Entire Hill Student Body to Accompany Team to Lawrenceville on Friday | By Michael Strauss | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/bostonians-line-up-for-sunday-papers.html | BOSTONIANS LINE UP FOR SUNDAY PAPERS | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/bronx-zoo-opens-61st-year-today-despite-gale-new-yorkers-made.html | BRONX ZOO OPENS 61ST YEAR TODAY Despite Gale New Yorkers Made Difficult Trek on Parks First Day | By John C Devlin | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/browns-down-eagles-jim-brown-stars-in-28to7-game.html | Browns Down Eagles JIM BROWN STARS IN 28TO7 GAME | By Howard M Tuckner | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/buck-killed-by-car-added-to-shot-doe.html | BUCK KILLED BY CAR ADDED TO SHOT DOE | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/business-lifts-sights-for-1960.html | Business Lifts Sights for 1960 | By Carl Spielvogel | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/canada-seeks-bigger-role-in-nato-on-major-issues-canada-seeking.html | Canada Seeks Bigger Role In NATO on Major Issues CANADA SEEKING MORE NATO TALKS | By William J Jorden | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/cleaning-up-new-york.html | Cleaning Up New York | L J HOLDER | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/clifford-e-timmons.html | CLIFFORD E TIMMONS | special to File e York Ttles | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/columbia-sets-up-soviet-exchange-will-trade-professors-with-moscow.html | COLUMBIA SETS UP SOVIET EXCHANGE Will Trade Professors With Moscow University for a Year as Experiment | By Theodore Shabad | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/contract-bridge-good-dummy-play-illustrated-in-hand-by-games-best.html | Contract Bridge Good Dummy Play Illustrated in Hand by Games Best Bad Player in City | By Albert H Morehead | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/controls-resulting-from-strike.html | Controls Resulting From Strike | WILLIAM J MCKENNA | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/court-backs-american-mexican-justices-find-land-belongs-to-us.html | COURT BACKS AMERICAN Mexican Justices Find Land Belongs to U S Citizen | Special To The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/dr-peter-mortenson.html | DR PETER MORTENSON | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/elder-of-canada-takes-jumping-trophy-in-horse-show-at-garden.html | Elder of Canada Takes Jumping Trophy in Horse Show at Garden ARGENTINE RIDERS WIN TEAM EVENT | By William J Briordy | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/electronic-warning-for-drivers.html | Electronic Warning for Drivers | CHESTER M WAY | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/englands-chief-peer-will-move-from-castle-to-save-expenses-duke-of.html | Englands Chief Peer Will Move From Castle to Save Expenses Duke of Norfolk Says Living at Arundel Costs Too Much  Plans a Home Near By | By Lawrence Fellows | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/fall-of-l-s-u-and-northwestern-leaves-more-room-at-the-top-for.html | Fall of L S U and Northwestern Leaves More Room at the Top for Syracuse UPSTATE ELEVEN STAYS UNBEATEN | By Allison Danzig | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/false-idea-of-education-seen.html | False Idea of Education Seen | MICHAEL RECK | RE0000343338 | 1987-07-06 | B00000801874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/father-escorts-miss-irene-stein-at-her-wedding-bride-wears-peau-de.html | Father Escorts Miss Irene Stein At Her Wedding Bride Wears Peau de Soie at Marriage tO Dr Edward Granowitz | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/first-butterfly-of-season-at-met.html | FIRST BUTTERFLY OF SEASON AT MET | J B | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/foreign-affairs-how-long-can-utopia-stay-static.html | Foreign Affairs How Long Can Utopia Stay Static | By C L Sulzberger | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/fournier-and-firkusny-present-joint-recital-at-hunter-college.html | Fournier and Firkusny Present Joint Recital at Hunter College | HAROLD C SCHONBERG | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/garment-centers-in-city-area-seen-losing-15000-jobs-study-predicts.html | GARMENT CENTERS IN CITY AREA SEEN LOSING 15000 JOBS Study Predicts Little Change for Printing by 1965 and Gains in Electronics | By Milton Bracker | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/giants-beat-cardinals-on-3-field-goals-by-summerall-56779-fans-see.html | Giants Beat Cardinals on 3 Field Goals by Summerall 56779 FANS SEE 93 CONTEST HERE | By Louis Effrat | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/glit-shields-first-in-sailing-again-arthur-knapp-jr-second-in.html | GLIT SHIELDS FIRST IN SAILING AGAIN Arthur Knapp Jr Second in Larchmont Dinghy Races  Foster on Top Twice | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/gordon-b-crary-sr-broker-o_____n-coast.html | GORDON B CRARY SR BROKER ON COAST | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/haiti-developing-rich-farm-area-artibonite-valley-project-irrigated.html | HAITI DEVELOPING RICH FARM AREA Artibonite Valley Project Irrigated With U S Aid Proves Rice Producer | By Peter Kihss | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/harry-morford.html | HARRY MORFORD | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/harvard-expert-criticizes-court-hart-says-it-avoids-issues-makes.html | HARVARD EXPERT CRITICIZES COURT Hart Says It Avoids Issues Makes Technical Errors and Fails to Enlighten | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/icy-lure-triumphs-in-frostbite-series.html | ICY LURE TRIUMPHS IN FROSTBITE SERIES | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/immigration-unit-planning-to-move-service-to-reverse-50year-trend.html | IMMIGRATION UNIT PLANNING TO MOVE Service to Reverse 50Year Trend and Shift Downtown to West Broadway | By John P Callahan | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/industry-attracted-to-europe-as-key-to-vast-common-market-common.html | Industry Attracted to Europe As Key to Vast Common Market COMMON MARKET LURES INDUSTRY | By Edwin L Dale Jr | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/iss-beenstock-itiarried-on-l-i-toj-r-mannj5-2-fther-escorts-her-at.html | iss Beenstock ITiarried on L I ToJ R MannJ5-2 Fther EscOrtS Her at edding in Glen Head t Electrical Engineer | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/javits-rules-out-mayoral-race-as-a-fusion-candidate-in-1961.html | Javits Rules Out Mayoral Race As a Fusion Candidate in 1961 Republican Says Hell Stick to His Knitting in Senate During City Elections | By Douglas Dales | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/jets-down-rover-six-31.html | Jets Down Rover Six 31 | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/library-dedicated-brandeis-addition-is-gift-of-new-york-couple.html | LIBRARY DEDICATED Brandeis Addition Is Gift of New York Couple | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/lillian-hellman-has-play-ready-dramatist-plans-only-minor-revisions.html | LILLIAN HELLMAN HAS PLAY READY Dramatist Plans Only Minor Revisions She Opposes Deep Collaboration | By Arthur Gelb | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/london-relaxed-after-shakeout-leveling-off-at-high-plateau-seen-as.html | LONDON RELAXED AFTER SHAKEOUT Leveling Off at High Plateau Seen as Shares Decline 62 Points in Weeks Trading | By Walter H Waggoner | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/mayor-faces-test-on-school-funds-estimate-boards-action-on-capital.html | MAYOR FACES TEST ON SCHOOL FUNDS Estimate Boards Action on Capital Budget Watched | By Paul Crowell | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/memorial-routs-st-peters-28-to-6-ruffin-scores-twice-in-first.html | MEMORIAL ROUTS ST PETERS 28 TO 6 Ruffin Scores Twice in First period Before 5000 Fans in Jersey City Contest | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/miss-irene-baer-engaged-to-wed-david-friendly-student-nurse-fiancee.html | Miss Irene Baer Engaged to Wed David Friendly Student Nurse Fiancee of a Lieutenant in the Naval Reserve | Sper l to The New York Tlme | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/mitchell-renews-pledge-to-eat-hat.html | MITCHELL RENEWS PLEDGE TO EAT HAT | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/modern-trends-found-in-schools-federal-study-of-children-in-age.html | MODERN TRENDS FOUND IN SCHOOLS Federal Study of Children in Age Group 911 Shows Rise in Sophistication | By Bess Furman | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/morinijohnson-gain-auto-prize-on-114second-error-total-they-take.html | MORINIJOHNSON GAIN AUTO PRIZE On 114Second Error Total They Take ThreeDay Appalachian Rally | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/mrs-m-d-follansbee.html | MRS M D FOLLANSBEE | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/music-a-met-team-giulietta-simionato-and-carlo-bergonzi-give-joint.html | Music A Met Team Giulietta Simionato and Carlo Bergonzi Give Joint Recital at Carnegie Hall | JOHN BRIGGS | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/music-is-therapy-to-judy-holliday-actress-on-coast-for-film-writes.html | MUSIC IS THERAPY TO JUDY HOLLIDAY Actress on Coast for Film Writes Lyrics in a Battle With Hollywood Tedium | By Murray Schumach | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/music-post-filled-kuyper-is-general-director-of-symphony-bowl-on.html | MUSIC POST FILLED Kuyper Is General Director of Symphony Bowl on Coast | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/mutual-funds-insurance-agency-in-the-act-boro-hall-brooklyn.html | Mutual Funds Insurance Agency in the Act Boro Hall Brooklyn Organizes a New Dealer SetUp | By Gene Smith | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/new-delhi-note-warns-peiping-aggression-will-be-resisted-india-in-a.html | New Delhi Note Warns Peiping Aggression Will Be Resisted INDIA IN A NOTE WARNS RED CHINA | By Paul Grimes | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/new-trustee-chairman-for-sarah-lawrence.html | New Trustee Chairman For Sarah Lawrence | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/new-york-port-holds-u-s-lead-1958-cargo-performance-down-slightly.html | NEW YORK PORT HOLDS U S LEAD 1958 Cargo Performance Down Slightly but Year Is Still Fifth Highest | By Werner Bamberger | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/news-of-food-a-woman-of-taste-petite-blonde-startles-frenchmen-with.html | News of Food A Woman of Taste Petite Blonde Startles Frenchmen With Her Wine Knowledge | By Craig Claiborne | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/nile-accord-signed-by-sudan-and-cairo-nile-water-pact-signed-in.html | Nile Accord Signed By Sudan and Cairo NILE WATER PACT SIGNED IN CAIRO | By Jay Walz | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/opera-fidelio-on-n-b-c-network-beethoven-production-a-cause-for-tv.html | Opera Fidelio on N B C Network Beethoven Production a Cause for TV Pride | By Howard Taubman | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/parkinson-is-victor-in-frostbite-racing.html | PARKINSON IS VICTOR IN FROSTBITE RACING | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/pass-plays-prove-means-to-end-set-up-kicks-for-new-yorkers.html | Pass Plays Prove Means to End Set Up Kicks for New Yorkers | By Gordon S White Jr | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/pentagon-to-map-shift-in-arms-aid-calls-in-its-military-leaders.html | PENTAGON TO MAP SHIFT IN ARMS AID Calls In Its Military Leaders Over World to Help Plan Revising of Budget | By Jack Raymond | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/philharmonia-gives-brooklyn-concert.html | PHILHARMONIA GIVES BROOKLYN CONCERT | E S | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/planning-care-of-aged-concern-for-fate-of-elderly-viewed-as.html | Planning Care of Aged Concern for Fate of Elderly Viewed as Governments Responsibility | LIONEL BRAHAM | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/police-pose-as-beatniks-in-narcotics-raid-detectives-act-like-poets.html | Police Pose as Beatniks in Narcotics Raid Detectives Act Like Poets and Dancers  109 Seized | By Robert Alden | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/portman-morley-sign-for-tv-show-will-star-in-oliver-twist-on-cbs.html | PORTMAN MORLEY SIGN FOR TV SHOW Will Star in Oliver Twist on CBS Dec 4  NBC to Expand News Group | By Val Adams | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/power-rationing-vexes-yugoslavs-highrate-penalty-decreed-for.html | POWER RATIONING VEXES YUGOSLAVS HighRate Penalty Decreed for Exceeding Electricity Quota Born of Drought | By Paul Underwood | RE0000343338 | 1987-07-06 | B00000801874 |

| 1959-11-09 | https://www.nytimes.com/1959/11/archives/president-to-act-if-truce-in-steel-brings-no-peace-will-give.html | PRESIDENT TO ACT IF TRUCE IN STEEL BRINGS NO PEACE Will Give Congress a Plan to End Strike if Talks in Next 80 Days Fail | By Seymour Topping | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/archives/producer-of-21-defends-quizzes-freedman-says-tv-shows-lent-breath.html | PRODUCER OF 21 DEFENDS QUIZZES Freedman Says TV Shows Lent Breath of Fresh Air  Upholds Controls | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/archives/random-notes-in-washington-democrats-may-take-60-train-campaign.html | Random Notes in Washington Democrats May Take 60 Train Campaign Plane Rises Above Votes Planners Warn  No Soap Says Stevenson | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/archives/reformer-heads-slate-in-brazil-national-democrats-choose-quadros-to.html | REFORMER HEADS SLATE IN BRAZIL National Democrats Choose Quadros to Oppose Regime in the 1960 Election | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/archives/rioter-slain-in-israel-bus-riders-in-arab-town-stage-protest-over.html | RIOTER SLAIN IN ISRAEL Bus Riders in Arab Town Stage Protest Over Poor Service | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/archives/senator-langer-73-gop-rebel-dead-senator-william-langer-dies-north.html | Senator Langer 73 GOP Rebel Dead Senator William Langer Dies North Dakota GOP Insurgent | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/archives/she-who-buys-furniture-faces-a-long-long-wait.html | She Who Buys Furniture Faces a Long Long Wait | By Cynthia Kellogg | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/archives/silver-proposes-teacher-pay-rise-calls-for-basic-maximum-of-9000-as.html | SILVER PROPOSES TEACHER PAY RISE Calls for Basic Maximum of 9000 as Ultimate Goal Against Present 7900 | By Leonard Buder | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/archives/song-recital-given-by-arimae-burrell.html | SONG RECITAL GIVEN BY ARIMAE BURRELL | J B | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/archives/south-tyroleans-press-demand-for-autonomy-of-bolzano-area.html | South Tyroleans Press Demand For Autonomy of Bolzano Area | By Arnaldo Cortesi | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/archives/soviet-asks-us-to-back-un-move-for-space-parley-proposes-assemblys.html | SOVIET ASKS US TO BACK UN MOVE FOR SPACE PARLEY Proposes Assemblys Calling World Scientific Meeting for Exchange of Data | By Thomas J Hamilton | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/archives/soviet-composers-at-philharmonic-orchestra-substitutes-one-work-to.html | SOVIET COMPOSERS AT PHILHARMONIC Orchestra Substitutes One Work to Get AllRussian Program for Visitors | ERIC SALZMAN | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/archives/soviet-unions-yakutsk-region-lifts-gold-and-diamond-output-party.html | Soviet Unions Yakutsk Region Lifts Gold and Diamond Output Party Chiefs Report Shows 119 Rise Since 1956 for Precious Metal | By Harry Schwartz | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/archives/sports-of-the-times-a-mild-dissent.html | Sports of The Times A Mild Dissent | By Arthur Daley | RE0000343338 | 1987-07-06 | B00000801874 |

| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/steel-continues-to-cloud-outlook-strike-injunction-ushers-in-80.html | STEEL CONTINUES TO CLOUD OUTLOOK Strike Injunction Ushers In 80 Days of Uncertainty US Economists Say | By Richard E Mooney | RE0000343338 | 1987-07-06 | B00000801874 |
|---|---|---|---|---|---|---|
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/steel-users-face-wait-for-supplies-mills-are-expected-to-take-a.html | STEEL USERS FACE WAIT FOR SUPPLIES Mills Are Expected to Take a Month to Reach a High Level of Production | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/stocks-awaken-in-netherlands-great-activity-displayed-by-some.html | STOCKS AWAKEN IN NETHERLANDS Great Activity Displayed by Some American Issues  Speculation on Rise | By Paul Catz | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/subtle-foreign-aid-us-farm-exhibit-in-india-us-farm-exhibit-due-in.html | Subtle Foreign Aid US Farm Exhibit in India US FARM EXHIBIT DUE IN NEW DELHI | By Brendan M Jones | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/television-and-the-fcc-an-indication-of-how-agency-might-forestall.html | Television and the FCC An Indication of How Agency Might Forestall Scandals by Firm Action | By Anthony Lewis | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/text-of-freedman-reply-on-tv-scandal.html | Text of Freedman Reply on TV Scandal | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/the-very-young-get-off-to-a-fashionable-start-in-new-boys-and-girls.html | The Very Young Get Off to a Fashionable Start in New Boys and Girls Shop | MB | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/theatre-a-devils-game-yiddish-production-at-educational-alliance.html | Theatre A Devils Game Yiddish Production at Educational Alliance | IRVING SPIEGEL | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/to-cure-payments-deficit-administration-decision-on-tying-aid.html | To Cure Payments Deficit Administration Decision on Tying Aid Dollars Examined | ALBERT O HIRSCHMAN | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/turnout-is-heavy-in-tunisian-vote-bourguiba-party-rolling-up.html | TURNOUT IS HEAVY IN TUNISIAN VOTE Bourguiba Party Rolling Up Expected Mandate  Red Candidates Defeated | By Thomas F Brady | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/tv-bennys-fun-special-he-is-host-to-danny-thomas-raymond-burr.html | TV Bennys Fun Special He Is Host to Danny Thomas Raymond Burr McGuire Sisters and Monkeys | By John Shanley | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/tv-inquiry-raises-perjury-question-lawyer-interprets-points-brought.html | TV INQUIRY RAISES PERJURY QUESTION Lawyer Interprets Points Brought Up by Charges in Quiz Testimony | By Russell Porter | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/u-s-again-to-buy-food-from-panama.html | U S AGAIN TO BUY FOOD FROM PANAMA | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/u-ssoviet-pact-on-science-near-americans-visit-to-moscow-spurs.html | U SSOVIET PACT ON SCIENCE NEAR Americans Visit to Moscow Spurs Hopes of Spreading Latest Research Data | By John W Finney | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/un-head-accepts-to-visit-laos-hammarskjold-set-to-leave-tomorrow.html | UN HEAD ACCEPTS TO VISIT LAOS Hammarskjold Set to Leave Tomorrow Seeks Full Personal Knowledge | By McCandlish Philips | RE0000343338 | 1987-07-06 | B00000801874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/unions-in-britain-chided-on-frauds.html | UNIONS IN BRITAIN CHIDED ON FRAUDS | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/wagner-urges-u-n-seek-mideast-peace.html | WAGNER URGES U N SEEK MIDEAST PEACE | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/westchester-guild-opens-art-exhibit.html | WESTCHESTER GUILD OPENS ART EXHIBIT | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/westport-to-seek-rule-on-dredging.html | WESTPORT TO SEEK RULE ON DREDGING | Special to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/william-j-johnston.html | WILLIAM J JOHNSTON | Special to The New York limes | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/william-j-roach.html | WILLIAM J ROACH | Sl3ecial to The New York Times | RE0000343338 | 1987-07-06 | B00000801874 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/100000-pamphlets-issued.html | 100000 Pamphlets Issued | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/136-l-i-parents-teach-for-a-day-experiment-in-glen-cove-to-acquaint.html | 136 L I PARENTS TEACH FOR A DAY Experiment in Glen Cove to Acquaint Residents With Schools Draws Praise | By Roy R Silverspecial To The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/27-injured-in-crash-servicemen-on-bus-in-collision-with-truck-in.html | 27 INJURED IN CRASH Servicemen on Bus in Collision With Truck in Jersey | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/91day-bill-rate-dips-to-4089-182day-level-rises-to-4534.html | 91Day Bill Rate Dips to 4089 182Day Level Rises to 4534 | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/abel-suit-calls-evidence-illegal-u-s-deportation-agents-had-no.html | ABEL SUIT CALLS EVIDENCE ILLEGAL U S Deportation Agents Had No Search Warrant Supreme Court Told | By Anthony Lewisspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/ad-group-elects-new-chairman.html | Ad Group Elects New Chairman | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/antipolish-maneuver-charged.html | AntiPolish Maneuver Charged | CYRUS EATON | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/apalachin-action-up-for-legal-test-court-will-rule-on-whether.html | APALACHIN ACTION UP FOR LEGAL TEST COURT Will Rule on Whether Police Had Right to Arrest 21 Now on Trial Here | By Emanuel Perlmutter | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/argentina-halts-raids-police-capture-3-members-of-peronist.html | ARGENTINA HALTS RAIDS Police Capture 3 Members of Peronist Guerrilla Band | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/army-for-using-chemical-arms-seeks-reversal-of-policy-limiting-such.html | ARMY FOR USING CHEMICAL ARMS Seeks Reversal of Policy Limiting Such Weapons ARMY FOR USING CHEMICAL ARMS | By Jack Raymondspecial To The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/art-faces-and-figures-by-picasso-17-paintings-on-display-at-the.html | Art Faces and Figures by Picasso 17 Paintings on Display at the Saidenberg | By John Canaday | RE0000343340 | 1987-07-06 | B00000801965 |

| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/art-museum-opening-phoenix-to-hail-building-in-civic-center-on.html | ART MUSEUM OPENING Phoenix to Hail Building in Civic Center on Saturday | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
|---|---|---|---|---|---|---|
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Trues | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-13-no-title.html | Article 13  No Title | SpecJaJ to he ew York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-14-no-title.html | Article 14  No Title | pclal to The New York Tlme | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-15-no-title.html | Article 15  No Title | pecla to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-16-no-title.html | Article 16  No Title | pecta to 7me New York T | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Time | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-18-no-title.html | Article 18  No Title | Special to The Nev York Tlme | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-22-no-title.html | Article 22  No Title | Special to Tle New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-23-no-title.html | Article 23  No Title | Slecial to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-25-no-title.html | Article 25  No Title | Secla to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-26-no-title.html | Article 26  No Title | eclal to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-29-no-title.html | Article 29  No Title | tecla to The lew York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-30-no-title.html | Article 30  No Title | Special to the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-31-no-title.html | Article 31  No Title | Special to The New YOrk Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-32-no-title.html | Article 32  No Title | Soeclal to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-34-no-title.html | Article 34  No Title | Special to The ew York Times | RE0000343340 | 1987-07-06 | B00000801965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Time z | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/bavarian-motor-works-board-votes-to-sell-control-to-flick-deal.html | Bavarian Motor Works Board Votes to Sell Control to Flick Deal Would Eliminate Daimler Benz Corps Only Rival in Large Auto Field FLICK MAY ABSORB BAVARIAN MOTOR | By Arthur J Olsenspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/bergenfield-tops-leonia-team-420-bruhns-and-pierson-star-on-attack.html | BERGENFIELD TOPS LEONIA TEAM 420 Bruhns and Pierson Star on Attack  Pascack Valley Eleven Wins 32 to 0 | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/big-numbers-and-smaller-names-to-mark-new-cabbie-licenses.html | Big Numbers and Smaller Names To Mark New Cabbie Licenses | By Bernard Stengren | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/big-petroleum-meeting-hears-fuel-policy-proposals-scored-urgings-of.html | Big Petroleum Meeting Hears Fuel Policy Proposals Scored Urgings of Coal Industry Said to Lead Toward Federal Controls FUEL PROPOSALS DRAW CRITICISM | By John J Abelespecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/bnai-brith-plans-rise-in-youth-aid-6389034-budget-for-60-slates.html | BNAI BRITH PLANS RISE IN YOUTH AID 6389034 Budget for 60 Slates Record 2920000 for Jewish TeenAgers | By Irving Spiegel | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/bonds-possible-effects-of-the-steel-resumption-lower-tags-prices.html | Bonds Possible Effects of the Steel Resumption Lower Tags PRICES ARE PARED IN ALL U S ISSUES Discounts Rise on Treasury Bills  Corporate and Municipals Hesitant | By Paul Heffernan | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/bonn-scores-paris-for-stopping-ship.html | BONN SCORES PARIS FOR STOPPING SHIP | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/brazil-vote-watched-opposition-takes-early-lead-in-state-election.html | BRAZIL VOTE WATCHED Opposition Takes Early Lead in State Election | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/breaznell-hilton.html | Breaznell  Hilton | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/britain-pursuing-wide-trade-zone-formation-of-outer-seven-revives.html | BRITAIN PURSUING WIDE TRADE ZONE Formation of Outer Seven Revives Hope for a TieUp of 17 European Lands | By Thomas P Ronanspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/cameroons-area-to-stay-as-trust-northern-section-plebiscite-favors.html | CAMEROONS AREA TO STAY AS TRUST Northern Section Plebiscite Favors Retaining British Under U N Mandate | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/capital-opera-spurred-society-forms-citizens-unit-to-assist-in.html | CAPITAL OPERA SPURRED Society Forms Citizens Unit to Assist in Financing | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/carle-place-takes-16th-in-row-defeating-north-shore-19-to-7-snell.html | Carle Place Takes 16th in Row Defeating North Shore 19 to 7 Snell Scores Twice in Glen Head Game  Lawrence Subdues Hempstead 207  Floral Park and Roslyn Win | Special to Tne New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/castro-backers-win-in-cuba-labor-vote.html | Castro Backers Win In Cuba Labor Vote | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/catholics-to-shift-college-to-taiwan.html | CATHOLICS TO SHIFT COLLEGE TO TAIWAN | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/cervantes-classic-lee-j-cobb-colleen-dewhurst-and-eli-wallach-star.html | Cervantes Classic Lee J Cobb Colleen Dewhurst and Eli Wallach Star in I Don Quixote | By Jack Gould | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/charles-k-sheldrake.html | CHARLES K SHELDRAKE | ecta to The exv York TImeL | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/city-auditors-see-slumrent-misuse-developers-of-two-projects.html | CITY AUDITORS SEE SLUMRENT MISUSE Developers of Two Projects Accused of Not Spending Collections as Agreed CITY AUDITORS SEE SLUMRENT MISUSE | By Wayne Phillips | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/clffslde-park-vlns.html | Clffslde Park Vlns | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/colorado-finds-jurypanel-bias-robbery-conviction-voided-because.html | COLORADO FINDS JURYPANEL BIAS Robbery Conviction Voided Because SpanishNamed Do Not Sit on Cases | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/complete-18thcentury-english-room-with-alltapestry-walls-opens-here.html | Complete 18thCentury English Room With AllTapestry Walls Opens Here | By Sanka Knox | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/contract-bridge-deceiving-ones-partner-can-be-justified-if-an.html | Contract Bridge Deceiving Ones Partner Can Be Justified if an Opponent Is Fooled Even Worse | By Albert H Morehead | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/damage-of-disuse-to-steel-mills-still-unassayed-output-begins.html | Damage of Disuse to Steel Mills Still Unassayed Output Begins DAMAGE STUDIED BY STEEL MILLS | By Thomas E Mullaney | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/darien-downs-staples.html | Darien Downs Staples | Special to The New York TIme | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/debut-for-stenberg-and-miss-crossman.html | DEBUT FOR STENBERG AND MISS CROSSMAN | JOHN BRIGGS | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/dedication-nov-20-for-huge-church-catholic-national-shrine-is.html | DEDICATION NOV 20 FOR HUGE CHURCH Catholic National Shrine Is Seventh Largest in World  Costs 30 Million | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/democrats-policymaking-disproportionate-power-of-senate-bloc-from.html | Democrats PolicyMaking Disproportionate Power of Senate Bloc From South Charged | WILLIAM PROXMIRE | RE0000343340 | 1987-07-06 | B00000801965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/dr-charles-r-salit.html | DR CHARLES R SALIT | Decil to The lew York TI171es | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/driving-made-difficult-british-neglect-to-translate-u-s-book-of.html | DRIVING MADE DIFFICULT British Neglect to Translate U S Book of Safety Rules | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/east-orange-wins-15th-in-row-137-panthers-beat-orange-with-late.html | EAST ORANGE WINS 15TH IN ROW 137 Panthers Beat Orange With Late Touchdown East Side Victor 15 to 7 | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/educators-note-peril-in-grants-physicist-not-philosopher-gains-by-u.html | EDUCATORS NOTE PERIL IN GRANTS Physicist Not Philosopher Gains by U S Subsidies Convention Warned | By Gene Currivanspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/eisenhower-plans-address-on-coast-going-to-los-angeles-jan-27-to.html | EISENHOWER PLANS ADDRESS ON COAST Going to Los Angeles Jan 27 to Talk to One of Partys FundRaising Dinners | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/erona-wins-13-to-6.html | erona Wins 13 to 6 | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/executive-to-run-for-douglas-seat.html | EXECUTIVE TO RUN FOR DOUGLAS SEAT | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/f-t-c-steps-up-trade-policing-new-task-force-will-crack-down-on.html | F T C STEPS UP TRADE POLICING New Task Force Will Crack Down on Violators of Law Grocery Meeting Is Told | By James J Nagle | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/fixed-tv-shows.html | Fixed TV Shows | AARON B COLEMAN | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/floral-park-scores.html | Floral Park Scores | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/fonda-to-be-host-on-cbstv-jan-31-actor-signed-for-fabulous-fifties.html | FONDA TO BE HOST ON CBSTV JAN 31 Actor Signed for Fabulous Fifties Show  Al Neuman Plans Interviews Abroad | By Val Adams | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/frahk-s-land-69i-of-de-wlolzf-dns-founder-of-fraternal-group-of.html | FRAHK S LAND 69I oF DE wloLzf Dns Founder of Fraternal Group of Youth Served | as Imperial | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/fuller-nato-role-for-all-members-gets-u-s-support-canadian-demand.html | FULLER NATO ROLE FOR ALL MEMBERS GETS U S SUPPORT Canadian Demand Accepted  15 Allies to Meet After Western Summit Talks U S BACKS PLEAS OF ALLIES IN NATO | By William J Jordenspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/george-thoms.html | GEORGE THOMS | Special to The ew York limes | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/german-reds-fight-illegal-food-sales.html | GERMAN REDS FIGHT ILLEGAL FOOD SALES | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/governor-offers-u-s-growth-plan-with-15-tax-cut-10year-program.html | GOVERNOR OFFERS U S GROWTH PLAN WITH 15 TAX CUT 10Year Program Calls for Ending Reductions in Work Week to Outpace Soviet 75 INCOME RISE SEEN Economic Club Told of Need for Federal Body to Solve Problems of Automation Governor Offers a Growth Plan For U S Including 15 Tax Cut | By Clayton Knowles | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/harriman-hits-g-o-p-says-u-s-leadership-declines-through.html | HARRIMAN HITS G O P Says U S Leadership Declines Through Indifference | Special To The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/harvard-man-named-yale-provost.html | Harvard Man Named Yale Provost | Special To The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/housing-change-asked-westchester-urges-62-as-age-for-women-s.html | HOUSING CHANGE ASKED Westchester Urges 62 as Age for Women s Eligibility | Special To The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/huntington-yacht-club-burns.html | Huntington Yacht Club Burns | Special To The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/icc-will-study-plan-on-seatrain-agrees-to-hear-proposal-by-georgia.html | ICC WILL STUDY PLAN ON SEATRAIN Agrees to Hear Proposal by Georgia to Keep Line in Operation to Jersey | Special To The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/in-the-nation-but-they-still-invoke-his-famous-name.html | In The Nation But They Still Invoke His Famous Name | By Arthur Krock | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/industrials-rise-on-london-board-road-building-stocks-show-the-best.html | INDUSTRIALS RISE ON LONDON BOARD Road Building Stocks Show the Best Gains  Buying Exceeds Profit Taking | Special To The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/interfaith-house-for-study-sought-center-for-confrontation-proposed.html | INTERFAITH HOUSE FOR STUDY SOUGHT Center for Confrontation Proposed to Directors of National Conference | By George Dugan | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/iwilliawi-guthrie-film-studio-aide-head-of-warner-brothers-location.html | IWILLIAWI GUTHRIE FILM STUDIO AIDE Head of Warner Brothers Location Work Dies at 77 ExSecret Service Man | 13cial to The New York TIm | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/japanese-scored-on-import-curbs-u-s-aide-warns-of-possible.html | JAPANESE SCORED ON IMPORT CURBS U S Aide Warns of Possible Restrictions Here  GATT Votes to Admit Poland | By Robert Trumbullspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/kenneth-horton-lang-fiance-of-helen-powell.html | Kenneth Horton Lang Fiance of Helen Powell | Special To The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/khrushchev-visit-opposed-by-italy-acceptance-of-moscow-bid-to.html | KHRUSHCHEV VISIT OPPOSED BY ITALY Acceptance of Moscow Bid to Gronchi Excludes Trip KHRUSHCHEV VISIT OPPOSED BY ITALY | By Arnaldo Cortesispecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/korean-veterans-in-mortgage-lead-top-world-war-ii-buyers-of-homes.html | KOREAN VETERANS IN MORTGAGE LEAD Top World War II Buyers of Homes Financed by V A in 1959 Official Says | By Walter H Sternspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/l-i-road-gets-driveup-phone-can-be-dialed-from-car-seat-more.html | L I Road Gets DriveUp Phone Can Be Dialed From Car Seat More Installations Weighed WalkUp Model Planned for Beach Resorts | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/labor-is-flabby-reuther-asserts-demands-organizing-push-terms-steel.html | LABOR IS FLABBY REUTHER ASSERTS Demands Organizing Push Terms Steel Injunction Brutal Intervention | By Joseph A Loftusspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/lakeland-on-top-120.html | Lakeland on Top 120 | Special to The New York Time | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/laurel-track-shows-international-obstinacy-stumbling-blocks-for.html | Laurel Track Shows International Obstinacy Stumbling Blocks for Tomorrows Race Are Overcome | By Joseph C Nicholsspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/lawrence-s-chase-led-essex-schools.html | LAWRENCE S CHASE LED ESSEX SCHOOLS | S941al to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/long-beach-127-victor.html | Long Beach 127 Victor | special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/m-rs_c-haries-b_curtis.html | M RSC HARIES BCURTIS | Special to The ew York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/market-rallies-and-then-drops-rise-on-injunction-in-steel-strike-is.html | MARKET RALLIES AND THEN DROPS Rise on Injunction in Steel Strike Is ShortLived Average Climbs 035 VOLUME OF TRADING UP American Motors Declines 5 12 as the Most Active Issue Studebaker Off MARKET RALLIES AND THEN DROPS | By Burton Crane | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/martin-w-hall-dies-1-ci-engine-ocity.html | MARTIN W HALL DIES 1 ci Engine oCity | From | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/medal-for-auto-chief-franklin-institute-to-honor-romney-of-american.html | MEDAL FOR AUTO CHIEF Franklin Institute to Honor Romney of American Motors | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/meyner-elevates-judge.html | Meyner Elevates Judge | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/milford-mayor-sworn-connecticut-community-puts-in-city-form-of.html | MILFORD MAYOR SWORN Connecticut Community Puts in City Form of Government | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/miss-regules-gives-piano-recital-here.html | MISS REGULES GIVES PIANO RECITAL HERE | ERIC SALZMAN | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/misusing-schools-decried-by-mayor-they-mustnt-serve-political-ends.html | MISUSING SCHOOLS DECRIED BY MAYOR They Mustnt Serve Political Ends He Says in Comment on Dispute With Gerosa Vice President Nomination Called Great Honor but He Denies Seeking It | BACK FROM COAST TRIPBy Charles G Bennett | RE0000343340 | 1987-07-06 | B00000801965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/mizrachi-sets-budget-womens-zionist-group-plans-to-spend-million-in.html | MIZRACHI SETS BUDGET Womens Zionist Group Plans to Spend Million in Year | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/morrell-vrooman-sr.html | MORRELL VROOMAN SR | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/movies-dubbed-line-reveals-remorse-about-waywardness.html | Movies Dubbed Line Reveals Remorse About Waywardness | By Richard Nason | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/mr-krock-comments.html | Mr Krock Comments | ARTHUR KROCK | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/mrs-eastman-elected-will-head-womens-golf-group-for-3d-straight.html | MRS EASTMAN ELECTED Will Head Womens Golf Group for 3d Straight Year | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/mrs-margery-bevier-wed.html | Mrs Margery Bevier Wed | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/mrs-wolfsohn-has-child.html | Mrs Wolfsohn Has Child | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/nehru-says-plan-would-hurt-india-chou-proposal-for-pullback-of.html | NEHRU SAYS PLAN WOULD HURT INDIA Chou Proposal for Pullback of Forces Held Beneficial Only to Chinese Reds | By Paul Grimesspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/neighbors-cheer-eileen-farrell-soprano-scores-triumph-as-staten.html | NEIGHBORS CHEER EILEEN FARRELL Soprano Scores Triumph as Staten Islands Opera Opens Second Season | By Ross Parmenter | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/neil-s-cooper-to-marry-nicole-grahamjohnston.html | Neil S Cooper to Marry Nicole GrahamJohnston | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/news-strike-talks-on-today-in-boston.html | NEWS STRIKE TALKS ON TODAY IN BOSTON | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/no-pools-for-france-sports-chief-draws-fire-for-barring-soccer-bets.html | No Pools for France Sports Chief Draws Fire for Barring Soccer Bets to Finance Stadium | By Robert Daleyspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/nocontest-vote-is-gay-in-tunisia-villagers-enjoy-opportunity-to.html | NOCONTEST VOTE IS GAY IN TUNISIA Villagers Enjoy Opportunity to Endorse Leadership Women Voters Unveiled | By Thomas F Bradyspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/northern-border-is-no-barrier.html | Northern Border Is No Barrier | By Alexander R Hammer | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/officials-survey-jobless-reserve-federal-and-state-agencies.html | OFFICIALS SURVEY JOBLESS RESERVE Federal and State Agencies Concerned by Downward Trend in Fund Solvency | By Richard E Mooneyspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/old-opera-house-to-revive-itself-ribicoff-backs-east-haddam-in.html | OLD OPERA HOUSE TO REVIVE ITSELF Ribicoff Backs East Haddam in Plans to Restore and Utilize the Goodspeed | By David Andersonspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |

| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/ontclair-xvins-2i-0.html | ontclair XVins 2i 0 | special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
|---|---|---|---|---|---|---|
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/opera-new-met-aida-lucine-amara-in-role-for-first-time-here.html | Opera New Met Aida Lucine Amara in Role for First Time Here | By Howard Taubman | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/orange-officials-to-hold-meeting-syracuse-athletic-board-to-weigh.html | ORANGE OFFICIALS TO HOLD MEETING Syracuse Athletic Board to Weigh Bowl Invitations  Team Surprises Coach | By Lincoln A Werden | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/peiping-proposes-mutual-pullback-on-indian-border-letter-from-chou.html | PEIPING PROPOSES MUTUAL PULLBACK ON INDIAN BORDER Letter From Chou Also Asks a Conference With Nehru on Boundary Dispute NEW DELHI LEADER COOL China Suggests Both Sides Withdraw 12 12 Miles Calls Again for Amity PEIPING PROPOSES BORDER PULLBACK | By Tillman Durdinspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/philippines-ends-violent-campaign-50000-troops-stand-by-for.html | PHILIPPINES ENDS VIOLENT CAMPAIGN 50000 Troops Stand By for Elections Today  Death Toll Climbs to 61 | By Greg MacGregorspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/phillips-plans-carbon-plant.html | Phillips Plans Carbon Plant | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/private-talks-held-on-atomic-test-ban.html | PRIVATE TALKS HELD ON ATOMIC TEST BAN | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/promised-land-only-winning-favorite-takes-aqueduct-feature-by.html | Promised Land Only Winning Favorite Takes Aqueduct Feature by Length NET BALL IS NEXT SEVEN CORNERS 3D Shoemaker Rides Promised Land 4 to Victory 8 Favorites Beaten | By William R Conklin | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/providing-more-schools-smaller-less-expensive-elementary-schools.html | Providing More Schools Smaller Less Expensive Elementary Schools Are Advocated | JAMES MARSHALL | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/ramapo-lgional-bows.html | Ramapo lgional Bows | soecial to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/revue-to-close-saturday-night-girls-against-boys-to-end-run-after.html | REVUE TO CLOSE SATURDAY NIGHT Girls Against Boys to End Run After 16 Performances  CoSponsor for Tumbler | By Sam Zolotow | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/river-trade-boon-to-area-in-south-new-industries-flourishing-along.html | RIVER TRADE BOON TO AREA IN SOUTH New Industries Flourishing Along Tennessee Made Navigable by Dams | By Jacques Nevardspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/robert-corr-service-to-wed-pearl-brown.html | Robert Corr Service To Wed Pearl Brown | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |

| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/rubber-concerns-fined-in-u-s-suit-177500-total-imposed-on-10.html | RUBBER CONCERNS FINED IN U S SUIT 177500 Total Imposed on 10 Companies and Industry Group for PriceFixing | By Edward Ranzal | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/russia-criticizes-france-on-atest-says-in-u-n-it-endangers-easing.html | RUSSIA CRITICIZES FRANCE ON ATEST Says in U N It Endangers Easing of Tension U S Minimizes FallOut Peril RUSSIA CRITICIZES FRANCE ON ATEST | By Kathleen Teltschspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/sheffield-gilmore.html | Sheffield  Gilmore | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/ship-still-a-peril-to-houston-area-gas-leaking-from-seams-shuts-5.html | SHIP STILL A PERIL TO HOUSTON AREA Gas Leaking From Seams Shuts 5 Miles of Channel  Death Toll Now 8 | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/silver-song-tops-field-of-9-in-trot-rated-21-choice-in-27688.html | SILVER SONG TOPS FIELD OF 9 IN TROT Rated 21 Choice in 27688 Westbury Race Tonight Annette Sue at 41 | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/singer-strike-ends-3100-back-at-work.html | SINGER STRIKE ENDS 3100 BACK AT WORK | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/somalia-independence-nearer.html | Somalia Independence Nearer | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/some-of-cranberry-crop-tainted-by-a-weedkiller-u-s-warns-cranberry.html | Some of Cranberry Crop Tainted By a WeedKiller U S Warns CRANBERRY TAINT REPORTED BY U S | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/soviet-blocs-fabrics-said-to-flood-thailand.html | Soviet Blocs Fabrics Said to Flood Thailand | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/soviet-composers-visit-at-columbia-graduate-students-perform-for.html | SOVIET COMPOSERS VISIT AT COLUMBIA Graduate Students Perform for Them  Experiments in Electronics Heard | By Anna Petersen | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/soviet-sees-peace-threat-in-un-chiefs-laos-visit-sobolev-note-to.html | Soviet Sees Peace Threat In UN Chiefs Laos Visit Sobolev Note to Hammarskjold Warns of Trips Dangerous Consequences Recalls Geneva Agreements SOVIET LAOS NOTE WARNS U N CHIEF | By Thomas J Hamiltonspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/soviet-text-on-laos-visit.html | Soviet Text on Laos Visit | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/sports-of-the-times-alive-and-kicking.html | Sports of The Times Alive and Kicking | By Arthur Daley | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/stamford-routs-norwalk-44-to-t4-notches-22d-victory-in-rowi.html | STAMFORD ROUTS NORWALK 44 TO t4 Notches 22d Victory in Rowl Undefeated Danbury Halts Greenwich 120 | C | RE0000343340 | 1987-07-06 | B00000801965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/stark-urges-u-s-to-help-migrants-outlines-idea-for-a-federal-bureau.html | STARK URGES U S TO HELP MIGRANTS Outlines Idea for a Federal Bureau at Parley of Civic and Religious Leaders | By Farnsworth Fowle | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/state-arranges-a-gas-monopoly-its-cars-using-only-amoco-in-return.html | STATE ARRANGES A GAS MONOPOLY Its Cars Using Only Amoco in Return for Discount 100000 Saving Seen OTHER COMPANIES ALOOF But Albany Hopes They Will Join Plan Soon  3000 Vehicles Are Affected | By Warren Weaver Jrspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/statement-by-u-s-on-cuban-charges.html | Statement by U S on Cuban Charges | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/steel-shipments-resumed-peace-talks-are-delayed-steel-shipments.html | Steel Shipments Resumed Peace Talks Are Delayed STEEL SHIPMENTS RESUME SLOWLY | By A H Raskin | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/stimulant-urged-to-kill-cancers-french-researcher-seeks-to-break.html | STIMULANT URGED TO KILL CANCERS French Researcher Seeks to Break Cell Growth by Accelerating It to Death | By Walter Sullivan | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/symington-charges-waste-in-spending.html | SYMINGTON CHARGES WASTE IN SPENDING | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/t-strafacis-team-takes-links-prize.html | T STRAFACIS TEAM TAKES LINKS PRIZE | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/tax-rise-is-asked-in-nassau-budget-1736-rate-proposed-as-against.html | TAX RISE IS ASKED IN NASSAU BUDGET 1736 Rate Proposed as Against Present 1627  New Jobs a Big Item | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/theatre-egotists-affair-no-trifling-with-love-staged-downtown.html | Theatre Egotists Affair No Trifling With Love Staged Downtown | By Brooks Atkinson | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/to-clarify-amendments.html | To Clarify Amendments | JUDY ROSENTHAL | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/town-prefers-football-to-oysters-greenport-finds-pearls-in-its.html | Town Prefers Football to Oysters Greenport Finds Pearls in Its Champion Team Coach Dorrie Jackson and His Family Even 6YearOld Sherry | By Robert M Lipsyte | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/tv-perjury-study-started-by-hogan-he-and-aide-confer-on-quiz.html | TV PERJURY STUDY STARTED BY HOGAN He and Aide Confer on Quiz Testimony With a View to Possible Indictments | By Jack Roth | RE0000343340 | 1987-07-06 | B00000801965 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/tv-sponsors-told-to-police-shows-advertisers-group-cites.html | TV SPONSORS TOLD TO POLICE SHOWS Advertisers Group Cites Responsibility to Public Scrutiny of Ads Asked TV SPONSORS TOLD TO POLICE SHOWS | By Carl Spielvogelspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/tv-tiring-audiences-film-parley-is-told.html | TV TIRING AUDIENCES FILM PARLEY IS TOLD | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/two-colts-and-their-ten-pins-gridiron-stars-out-to-lure.html | Two Colts and Their Ten Pins Gridiron Stars Out to Lure Baltimoreans From Duckpins Unitas Dupre Plan Three New Alleys 48 Lanes Each | By Gordon S White Jrspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/two-of-three-unbeaten-elevens-face-strong-rivals-this-week-texas.html | Two of Three Unbeaten Elevens Face Strong Rivals This Week Texas Opposes TCU in Key Southwest Conference Game  USC Plays Baylor  Syracuse Meets Weak Colgate | By Allison Danzig | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/u-s-clinches-horse-show-team-title-steinkraus-gains-individual.html | U S Clinches Horse Show Team Title Steinkraus Gains Individual Honors BRAZIL CAPTURES TROPHY IN GARDEN Scores as Pessoa Ferreira Excel  Steinkraus Wins With Riviera Wonder | By Michael Strauss | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/u-s-pushes-plan-for-space-glider-air-force-awards-boeing-and-martin.html | U S PUSHES PLAN FOR SPACE GLIDER Air Force Awards Boeing and Martin Contracts for Manned Craft | By John W Finneyspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/u-s-remarks-on-sahara.html | U S Remarks on Sahara | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/u-s-says-cuban-charge-of-bombing-is-malicious-u-s-denounces-charge.html | U S Says Cuban Charge Of Bombing Is Malicious U S DENOUNCES CHARGE BY CUBA | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/universal-to-quit-producers-group-decision-seen-as-sign-that.html | UNIVERSAL TO QUIT PRODUCERS GROUP Decision Seen as Sign That Company Plans to Make Fewer Films of Its Own | By Murray Schumachspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/veterans-get-appeal-paris-urges-no-boycott-of-armistice-day-rites.html | VETERANS GET APPEAL Paris Urges No Boycott of Armistice Day Rites | Special to The New York Times | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/wnta-begins-a-month-in-the-country.html | WNTA Begins A Month in the Country | JOHN P SHANLEY | RE0000343340 | 1987-07-06 | B00000801965 |
| 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/wood-field-and-stream-massachusetts-pheasant-hunting-going-to-dogs.html | Wood Field and Stream Massachusetts Pheasant Hunting Going to Dogs Natives Say and Tell Why | By John W Randolphspecial To the New York Times | RE0000343340 | 1987-07-06 | B00000801965 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/2-harpsichords-heard-in-recital-albert-fuller-paul-wolfe-offer.html | 2 HARPSICHORDS HEARD IN RECITAL Albert Fuller Paul Wolfe Offer Unusual Program in a Lively Fashion | ERIC SALZMAN | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/5-cruises-cancel-calls-at-havana-others-set-to-follow-suit-as.html | 5 CRUISES CANCEL CALLS AT HAVANA Others Set to Follow Suit as Passengers Express Anxiety Over Unrest | By Werner Bamberger | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/75-nations-voice-interest-in-fair-deegan-reports-on-informal-poll.html | 75 NATIONS VOICE INTEREST IN FAIR Deegan Reports on Informal Poll  Says Professional Will Direct 64 Event | By David Anderson | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/88-nations-to-push-60-drive-on-hunger.html | 88 NATIONS TO PUSH 60 DRIVE ON HUNGER | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/accord-reached-in-milk-talks-centaquart-rise-is-scheduled.html | Accord Reached in Milk Talks CentaQuart Rise Is Scheduled | By Ralph Katz | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/algiers-transmits-views.html | Algiers Transmits Views | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/all-yale-players-will-be-in-shape-to-face-princeton-eleven-on.html | All Yale Players Will Be in Shape to Face Princeton Eleven on Saturday COACH PINS HOPES ON ELIS DEFENSE Protectors Must Be at Best to Hold Princeton Backs Says Olivar of Yale | By Allison Danzigspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/antibomb-drama-to-be-given-here-which-way-the-wind-is-listed-for-3.html | ANTIBOMB DRAMA TO BE GIVEN HERE Which Way the Wind Is Listed for 3 Productions in City and Suburbs | By Sam Zolotow | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/antiweed-agent-has-varied-uses-chemical-that-tainted-some.html | ANTIWEED AGENT HAS VARIED USES Chemical That Tainted Some Cranberries Kills Poison Ivy and Protects Corn | By Walter Sullivan | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/arab-refugee-aid-for-decade-asked-u-n-relief-unit-chief-also-urges.html | ARAB REFUGEE AID FOR DECADE ASKED U N Relief Unit Chief Also Urges That 600000 Cross Mideast Borders for Jobs | By Kathleen Teltschspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/arrau-to-play-in-woodmere.html | Arrau to Play in Woodmere | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-2-no-title.html | Article 2  No Title | Jersey Senate Chief To Ask Hearings On Rail ProblemSpecial to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archiv es/atom-submarine-joins-u-s-fleet-pioneering-triton-biggest-ever-built.html | ATOM SUBMARINE JOINS U S FLEET Pioneering Triton Biggest Ever Built Is Hailed in Ceremony at Groton | By Richard H Parkespecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archiv es/ban-on-jury-data-brings-2-retrials-appeals-court-scores-denial-of.html | BAN ON JURY DATA BRINGS 2 RETRIALS Appeals Court Scores Denial of Record to Defense When Witnesses Facts Varied | By Edward Ranzal | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archiv es/berlin-chief-gets-post-at-pentagon-hamlett-was-commander-through.html | BERLIN CHIEF GETS POST AT PENTAGON Hamlett Was Commander Through Crisis  Osborne to Succeed Him | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archiv es/bonds-securities-of-government-close-on-a-strong-note-after-early.html | Bonds Securities of Government Close on a Strong Note After Early Gyrations NEW 4 78 NOTES HEAVILY TRADED Close at Yield Level Above That of 5s of 64  U S Bills Continue Strong Dec 15 | By Paul Heffernan | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archiv es/bowles-calls-on-tito.html | Bowles Calls on Tito | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archiv es/boy-finds-rare-stamp-with-a-picture-inverted.html | Boy Finds Rare Stamp With a Picture Inverted | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archiv es/britain-and-italy-invite-france-to-adhere-to-nuclear-test-ban-two.html | Britain and Italy Invite France To Adhere to Nuclear Test Ban Two Powers at the U N Bid Her Subscribe to Possible International Accord | By Lindesay Parrottspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archiv es/britain-rejects-seafarers-pact-says-proposed-international.html | BRITAIN REJECTS SEAFARERS PACT Says Proposed International Convention Falls Short of Existing Agreements | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archiv es/bronxville-school-bonds-voted.html | Bronxville School Bonds Voted | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archiv es/c-martin-little.html | C MARTIN LITTLE | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archiv es/canadian-team-takes-nations-cup-jumping-as-horse-show-ends-at.html | Canadian Team Takes Nations Cup Jumping as Horse Show Ends at Garden DOMINION RIDERS SCORE OVER U S Canadian Team Has Total of 19 34 Faults in Event Snow Man Wins Stake | By John Rendel | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archiv es/capital-theatres-show-soviet-film-cranes-are-flying-part-of.html | CAPITAL THEATRES SHOW SOVIET FILM Cranes Are Flying Part of Cultural Exchange Series Opening in 2 Countries | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/caracas-deals-normal-u-s-dollar-transactions-are-proceeding-as.html | CARACAS DEALS NORMAL U S Dollar Transactions Are Proceeding as Usual | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/carlisle-c-cahill.html | CARLISLE C CAHILL | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/claims-are-belittled.html | Claims Are Belittled | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/comedy-a-la-guinness-makes-u-s-debut-as-meek-bank-official-in-the.html | Comedy a la Guinness Makes U S Debut as Meek Bank Official In The Wicked Scheme of Jebal Deeks | By Jack Gould | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/congress-armed-with-tax-advice-2382page-compendium-by-experts-leans.html | CONGRESS ARMED WITH TAX ADVICE 2382Page Compendium by Experts Leans to Lower Rates for High Brackets | By John D Morrisspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/contract-bridge-the-problem-of-choosing-between-evils-especially.html | Contract Bridge The Problem of Choosing Between Evils Especially With a Winning Hand | By Albert H Morehead | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/cranberry-sales-curbed-45-million-loss-feared-cranberry-crop-facing.html | Cranberry Sales Curbed 45 Million Loss Feared CRANBERRY CROP FACING HUGE LOSS | By Clarence Dean | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/crepe-rubber-off-in-ceylon-market.html | CREPE RUBBER OFF IN CEYLON MARKET | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/de-gaulle-is-the-star-performer-at-carefully-staged-news-parley.html | De Gaulle Is the Star Performer At Carefully Staged News Parley | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/de-gaulle-widens-appeal-to-rebels-urging-the-algerians-to-stop.html | DE GAULLE WIDENS APPEAL TO REBELS Urging the Algerians to Stop Fighting He Pledges Role in Events Leading to Vote | By Henry Ginigerspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/decision-pleases-laborites.html | Decision Pleases Laborites | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/dispute-with-city-perils-show-unit-equity-community-theatre-may.html | DISPUTE WITH CITY PERILS SHOW UNIT Equity Community Theatre May Miss Season  Hayes In Frankenheimer Out | By Louis Calta | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/dobbs-ferry-pupils-sent-home-in-drill.html | DOBBS FERRY PUPILS SENT HOME IN DRILL | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/e-knight-harris-lawyer-dies-civic-leader-in-far-rockaway.html | E Knight Harris Lawyer Dies Civic Leader in Far Rockaway | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/egotistical-125-aqueduct-victor-ussery-boots-home-choice-length.html | EGOTISTICAL 125 AQUEDUCT VICTOR Ussery Boots Home Choice Length Ahead of Discard With Jimmer Third | By William R Conklin | RE0000343341 | 1987-07-06 | B00000801966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/elizabeth-owens-engaged-to-wed-melville-hodder-seniors-at-radcliffe.html | Elizabeth Owens Engaged to Wed Melville Hodder Seniors at Radcliffe and Harvard Are Planning Marriage for July | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/fcc-to-conduct-inquiry-on-tv-quiz-and-ad-evils-fcc-undertakes-own.html | FCC to Conduct Inquiry On TV Quiz and Ad Evils FCC UNDERTAKES OWN QUIZ INQUIRY | By Anthony Lewisspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/food-flavor-of-india-cookbook-author-here-finds-native-dining.html | Food Flavor of India Cookbook Author Here Finds Native Dining Accentuates Caste Differences | By Nan Ickeringill | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/foreign-affairs-australias-great-leap-forward.html | Foreign Affairs Australias Great Leap Forward | By C L Sulzbergercanberra Australia | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/freeport-downs-hicksville-146-retains-unbeaten-but-tied-status.html | FREEPORT DOWNS HICKSVILLE 146 Retains Unbeaten but Tied Status  Westwood Rallies for 1313 Deadlock | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/french-adherence-sought.html | French Adherence Sought | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/g-m-car-output-to-halt-tonight-last-2-assembly-lines-are-stopping.html | G M CAR OUTPUT TO HALT TONIGHT Last 2 Assembly Lines Are Stopping Despite Faster Comeback by Steel GM to Halt Car Output Tonight Despite Faster Steel Comeback | By A H Raskin | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/garcia-suffers-sharp-setback-in-voting-for-philippine-senate-garcia.html | Garcia Suffers Sharp Setback In Voting for Philippine Senate GARCIA FOES LEAD IN PHILIPPINE VOTE | By Greg MacGregorspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/german-jew-scores-a-us-jewish-group.html | GERMAN JEW SCORES A US JEWISH GROUP | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/giants-awaiting-steelers-strike-advance-man-warns-that-pittsburgh.html | GIANTS AWAITING STEELERS STRIKE Advance Man Warns That Pittsburgh Is on Rebound for Sunday Game Here | By Louis Effrat | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/good-faith-urged-in-slum-projects-help-of-business-and-civic.html | GOOD FAITH URGED IN SLUM PROJECTS Help of Business and Civic Leaders Is Requested by U S Agencys Chief | By Walter H Sternspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/hagerty-scoffs-at-charge.html | Hagerty Scoffs at Charge | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/helen-lawson-aide-of-lutherans-dies.html | HELEN LAWSON AIDE OF LUTHERANS DIES | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/housing-is-urged-for-middle-class-projects-fail-to-meet-need-of.html | HOUSING IS URGED FOR MIDDLE CLASS Projects Fail to Meet Need of Average Family City Expert Tells Parley | By Milton Honigspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/housing-need-stressed-lowrent-largescale-development-believed-of.html | Housing Need Stressed LowRent LargeScale Development Believed of Prime Importance | WALTER THABIT | RE0000343341 | 1987-07-06 | B00000801966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/hussein-departs-on-vacation-trip-stresses-jordans-gains-as-he-flies.html | HUSSEIN DEPARTS ON VACATION TRIP Stresses Jordans Gains as He Flies to Europe One Year After Syrian Clash | By Richard P Huntspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/image-of-america.html | Image of America | RICHARD F SHEPARD | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/independents-plan-cancer-programs.html | INDEPENDENTS PLAN CANCER PROGRAMS | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/india-cant-let-china-keep-foot-on-her-nehru-warns-nehru-augments.html | India Cant Let China Keep Foot on Her Nehru Warns NEHRU AUGMENTS WARNING TO CHINA | By Paul Grimesspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/india-seeks-u-s-copters.html | India Seeks U S Copters | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/interne-in-fight-refuses-to-stay-indian-who-operated-on-martyn.html | INTERNE IN FIGHT REFUSES TO STAY Indian Who Operated on Martyn Green Declines to Remain at Hospital | By Foster Hailey | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/issues-in-london-show-new-gains-heavy-endaccount-profit-taking.html | ISSUES IN LONDON SHOW NEW GAINS Heavy EndAccount Profit Taking Fails to Block Rises in Blue Chips | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/james-wall-75-led-shoe-firm-47-years.html | JAMES WALL 75 LED SHOE FIRM 47 YEARS | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/japan-says-treaty-will-restrict-u-s.html | JAPAN SAYS TREATY WILL RESTRICT U S | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/jersey-city-adviser-named.html | Jersey City Adviser Named | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/john-a-gehrig.html | JOHN A GEHRIG | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/john-b-brady-dies-lawyer-and-inventor-was-62-got-patent-recently.html | JOHN B BRADY DIES Lawyer and Inventor Was 62 Got Patent Recently | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/kenya-will-end-emergency-rule-antimau-mau-curbs-will-be-eased-early.html | KENYA WILL END EMERGENCY RULE AntiMau Mau Curbs Will Be Eased Early in 60  More Political Freedom Seen | By Leonard Ingallsspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/khrushchev-goes-to-paris-march-15-summit-delayed-de-gaulle.html | KHRUSHCHEV GOES TO PARIS MARCH 15 SUMMIT DELAYED De Gaulle Announces Date Indicating EastWest Talks Will Wait Until Spring ALGERIA VIEW CLARIFIED President Says Rebel Chiefs Will Be Able to Join Fully in Political Affairs SOVIET CHIEF GOES TO PARIS MARCH 15 | By Robert C Dotyspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/khrushchev-sees-more-aid-to-cairo-help-will-go-on-despite-nasser.html | KHRUSHCHEV SEES MORE AID TO CAIRO Help Will Go On Despite Nasser Attacks on Reds He Tells Egyptian | By Jay Walzspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/knicks-lastminute-drive-fails-to-overcome-warriors-new-york-loses.html | Knicks LastMinute Drive Fails to Overcome Warriors NEW YORK LOSES THRILLER 126125 Knicks Miss Two Shots in Last Three Seconds  39 Points for Chamberlain | By Gordon S White Jrspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/latinamerican-problems.html | LatinAmerican Problems | JORDAN M YOUNG | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/lloyd-to-undertake-paris-mission-today.html | LLOYD TO UNDERTAKE PARIS MISSION TODAY | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/lupin0-lane-67-actor-in-britain-director-producer-and-star-of-me.html | LUPIN0 LANE 67 ACTOR IN BRITAIN Director Producer and Star of Me and My Girl Dead  Introduced Lambeth Walk | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/malayan-bars-role-in-seato.html | Malayan Bars Role in SEATO | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/miss-anne-lindsey-planning-marriage.html | Miss Anne Lindsey Planning Marriage | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/miss-ella-m-brede.html | MISS ELLA M BREDE | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/monroes-eleven-receives-crown-psal-breaks-triple-tie-in-division-i.html | MONROES ELEVEN RECEIVES CROWN PSAL Breaks Triple Tie in Division I on Ratings by Rival Coaches | By Robert M Lipsyte | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/moses-berates-housing-critics-mudthrowers-undermine-citys-progress.html | MOSES BERATES HOUSING CRITICS MudThrowers Undermine Citys Progress He Says in Defense of Policies MOSES BERATES HOUSING CRITICS | By Edmond J Bartnett | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/mrs-eugene-speicher.html | MRS EUGENE SPEICHER | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/mrs-j-e-h-guthrie-nursing-leader-73.html | MRS J E H GUTHRIE NURSING LEADER 73 | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/mrs-louis-zeltner.html | MRS LOUIS ZELTNER | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/music-a-vivacious-offenbach-romp-la-grande-duchesse-de-gerolstein.html | Music A Vivacious Offenbach Romp La Grande Duchesse de Gerolstein Heard Concert Version of Operetta Offered | By Howard Taubman | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/n-b-c-to-review-194550-u-s-scene-not-so-long-ago-scheduled-for-tv.html | N B C TO REVIEW 194550 U S SCENE Not So Long Ago Scheduled for TV on Jan 31  Nehru Interview Due Sunday | By Val Adams | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/neglect-of-marine-law-charged.html | Neglect of Marine Law Charged | WINTHROP PARKHURST | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/new-yorks-a-statistical-town-and-64page-guide-adds-it-up.html | New Yorks a Statistical Town And 64Page Guide Adds It Up | By Will Lissner | RE0000343341 | 1987-07-06 | B00000801966 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/note-by-washington-is-sold-at-auction.html | NOTE BY WASHINGTON IS SOLD AT AUCTION | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/ormandy-cited-on-birthday.html | Ormandy Cited on Birthday | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/panamanians-assail-u-s.html | Panamanians Assail U S | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/panic-approaches-scored.html | Panic Approaches Scored | By Carl Spielvogelspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/paris-to-widen-easing-of-trade-common-market-measures-scheduled-jan.html | PARIS TO WIDEN EASING OF TRADE Common Market Measures Scheduled Jan 1 to Be Extended to Others | By Edwin L Dale Jrspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/pennsylvanias-doelling-named-ivy-leagues-back-of-the-week-halfback.html | Pennsylvanias Doelling Named Ivy Leagues Back of the Week Halfback Ran for 143 Yards and Two Touchdowns in Encounter With Yale | By Robert L Teague | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/power-blackout-remains-mystery-psc-finds-7-of-20-cables-by-a.html | POWER BLACKOUT REMAINS MYSTERY PSC Finds 7 of 20 Cables by a Coincidence Failed Individually Aug 17 CON EDISON IS CLEARED Basic Design Patterns Used in Network Approved Blame Put on Moisture | By Russell Porter | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/preminger-buys-top-bestseller-advise-and-consent-will-be-staged-and.html | PREMINGER BUYS TOP BESTSELLER Advise and Consent Will Be Staged and Filmed Mouse Is BoxOffice Hit | By Richard Nason | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/president-backs-5point-program-for-farm-policy-seeks.html | PRESIDENT BACKS 5POINT PROGRAM FOR FARM POLICY Seeks VoluntaryAcreage Retirement and Supports Related to Market Price President Backs FivePoint Plan For a Sound Farm Program | By Felix Belair Jrspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/private-study-set-on-illegal-aliens-group-to-look-into-fate-of.html | PRIVATE STUDY SET ON ILLEGAL ALIENS Group to Look Into Fate of Those Who Ask Asylum on Worthy Grounds | By Michael Clark | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/public-attitudes-and-tv-commission-to-marshal-opinion-on-mediums.html | Public Attitudes and TV Commission to Marshal Opinion on Mediums Potential Urged | WILLIAM BENTON | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/radio-parley-backed-63-session-favored-to-allot-frequencies-for.html | RADIO PARLEY BACKED 63 Session Favored to Allot Frequencies for Space Use | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/rebels-study-new-bid.html | Rebels Study New Bid | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |

| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/recession-in-1961-is-seen-possible-but-chase-manhattan-aide-tells.html | RECESSION IN 1961 IS SEEN POSSIBLE But Chase Manhattan Aide Tells Oil Parley That 1960 Will See Expansion BUSINESS CYCLE CITED Methods of Control Listed World Supplies Held Ample in Petroleum RECESSION IN 1961 IS SEEN POSSIBLE | By John J Abelespecial To The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
|---|---|---|---|---|---|---|
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/recital-offered-by-joanna-hodges-pianist-offers-a-beethoven-sonata.html | RECITAL OFFERED BY JOANNA HODGES Pianist Offers a Beethoven Sonata and New Works in Debut at Town Hall | JOHN BRIGGS | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/retrospective-show-by-french-painter-is-at-the-pierre-matisse.html | Retrospective Show by French Painter Is at the Pierre Matisse Gallery | By John Canaday | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/ride-to-football-peak-syracuse-relies-heavily-on-deception-keeping.html | Ride to Football Peak Syracuse Relies Heavily on Deception Keeping Rivals and Fans Guessing | By Joseph M Sheehan | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/rise-in-school-aid-opposed-in-albany.html | RISE IN SCHOOL AID OPPOSED IN ALBANY | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/rising-in-khartoum-said-to-be-crushed.html | RISING IN KHARTOUM SAID TO BE CRUSHED | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/rockaway-residents-face-need-for-2d-move-from-a-slum-site-negro.html | Rockaway Residents Face Need For 2d Move From a Slum Site Negro Community Must Shift Again for Housing Project  Plan to Go to NearBy Summer Area Opposed | By Wayne Phillips | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/ruandaurundi-to-get-new-rule-belgium-to-increase-areas-freedom.html | RUANDAURUNDI TO GET NEW RULE Belgium to Increase Areas Freedom Kingdoms to Be Divided Under Plan | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/safety-director-of-state-resigns-bligh-returns-to-the-gop-to-aid.html | SAFETY DIRECTOR OF STATE RESIGNS Bligh Returns to the GOP to Aid Rockefellers Push  Old Post May Be Dropped | By Warren Weaver Jrspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/sarnoff-predicts-disease-machine-says-electronics-will-tell-man.html | SARNOFF PREDICTS DISEASE MACHINE Says Electronics Will Tell Man When to See Doctor  Cited by Bnai Brith | By Irving Spiegel | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/scientist-fears-suicide-of-race-he-says-it-is-conceivable-that-use.html | SCIENTIST FEARS SUICIDE OF RACE He Says It Is Conceivable That Use of Pollutants Can Destroy Mankind | By John C Devlin | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/secret-secrecy-laid-to-tax-unit-moss-says-revenue-service-marks-its.html | SECRET SECRECY LAID TO TAX UNIT Moss Says Revenue Service Marks Its Rules Manual a Confidential Document | By C P Trussellspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/senator-green-has-surgery.html | Senator Green Has Surgery | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/sh-boom-triumphs-and-favored-silver-song-finishes-third-in-27188.html | Sh Boom Triumphs and Favored Silver Song Finishes Third in 27188 Trot AVERY IS IN SULKY OF 1530 WINNER Sh Boom Beats Lady Key by ThreeQuarters of Length at Roosevelt Raceway | By James Tuitespecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/shortlived-scoops-rash-of-reports-on-cities-interested-in-baseball.html | ShortLived Scoops Rash of Reports on Cities Interested in Baseball Franchises Is Treated | By John Drebinger | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/sonnabends-role-in-alleghany-expected-to-be-clarified-soon.html | Sonnabends Role in Alleghany Expected to be Clarified Soon SONNABEND ROLE IN BE CLARIFIED | By Robert E Bedingfield | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/soviet-ship-to-transit-canal.html | Soviet Ship to Transit Canal | Special To The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/soviet-sources-silent.html | Soviet Sources Silent | Special To The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/spokesman-of-a-giant-rathbone-new-head-of-api-regarded-as-voice-of.html | Spokesman of a Giant Rathbone New Head of API Regarded as Voice of Oil OIL GROUP ELECTS RATHBONE CHIEF | Special To The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/sports-of-the-times-sounding-a-lupine-alarm.html | Sports of The Times Sounding a Lupine Alarm | By Arthur Daley | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/stanton-disturbed-over-future-of-tv.html | STANTON DISTURBED OVER FUTURE OF TV | Special To The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/state-plans-curb-on-unsafe-driver-voter-backing-of-new-motor.html | STATE PLANS CURB ON UNSAFE DRIVER Voter Backing of New Motor Vehicle Unit Opens Way for Licensing Changes | By Bernard Stengren | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/state-still-seeks-30000-for-failing-to-withhold-taxes.html | State Still Seeks 30000 for Failing To Withhold Taxes | Special To The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/stevens-gets-research-aid.html | Stevens Gets Research Aid | Special To The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/stocks-hesitant-as-volume-falls-average-eases-029-but-electronics.html | STOCKS HESITANT AS VOLUME FALLS Average Eases 029 but Electronics and Aircraft Issues Show Strength RAILWAY GROUP WEAKER American Motors Up 3 58 Leads Heavily Traded Automotive Sector STOCKS HESITANT AS VOLUME FALLS | By Burton Crane | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/subways-in-red-agency-unmoved-authority-finds-2472161-deficit-for.html | SUBWAYS IN RED AGENCY UNMOVED Authority Finds 2472161 Deficit for First Quarter About What It Expected TWU IS KEY TO FARE OGrady Says 15Cent Ride Can Be Held Until July If Union Cooperates | By Stanley Levey | RE0000343341 | 1987-07-06 | B00000801966 |

| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/sukarno-says-aid-must-meet-terms-colombo-plan-speech-warns-donor.html | SUKARNO SAYS AID MUST MEET TERMS Colombo Plan Speech Warns Donor Lands to Stay Out of Ideological Field | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
|---|---|---|---|---|---|---|
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/t-v-a-ceremony-opens-huge-lock-partisan-comments-traded-at-fete.html | T V A CEREMONY OPENS HUGE LOCK Partisan Comments Traded at Fete  Chamber Will Lift Shipping 100 Feet | By Jacques Nevardspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/terpigorev-diesmining-engineer-top-soviet-expert-in-field-mapped.html | TERPIGOREV DIESMINING ENGINEER Top Soviet Expert in Field Mapped Restoration of the Donets Basin After War | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/theatre-guitar-opens-loosely-strung-play-at-the-jan-hus.html | Theatre Guitar Opens Loosely Strung Play at the Jan Hus | By Brooks Atkinson | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/tilting-all-machines-sports-car-drivers-will-try-daytonas-heavily.html | Tilting All Machines Sports Car Drivers Will Try Daytonas Heavily Banked Speedway | By Frank M Blunkspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/truckers-battle-piggyback-edict-u-s-court-asked-to-upset-icc-ruling.html | TRUCKERS BATTLE PIGGYBACK EDICT U S Court Asked to Upset ICC Ruling on Role for Freight Forwarders | By Richard E Mooneyspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/tudor-era-21-favorite-today-in-100000-international-race-9.html | Tudor Era 21 Favorite Today In 100000 International Race 9 Countries Will Be Represented Among 12 Horses in Field Soviet Unions Garnir in No 1 Post Position | By Joseph C Nicholsspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/twins-to-donald-yarkins.html | Twins to Donald Yarkins | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-j-a-to-expand-role-us-group-to-get-voice-in-use-of-its-aid-funds.html | U J A TO EXPAND ROLE US Group to Get Voice in Use of Its Aid Funds in Israel | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-n-committee-scores-apartheid-it-condemns-south-african-racism-673.html | U N COMMITTEE SCORES APARTHEID It Condemns South African Racism 673 Assembly Concurrence Expected | By Paul Hofmannspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-s-hints-panama-connived-at-riot-says-intercepted-broadcast-told.html | U S HINTS PANAMA CONNIVED AT RIOT Says Intercepted Broadcast Told Police to Stay Away From Demonstrations U S CITES ORDER TO PANAMA POLICE | By E W Kenworthyspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-s-investment-in-india-spurred-tax-pact-gives-concessions.html | U S INVESTMENT IN INDIA SPURRED Tax Pact Gives Concessions Americans at Home as Well as in New Delhi | By William J Jordenspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-s-movie-series-opens-in-moscow-1000-answer-the-question-what-dya.html | U S MOVIE SERIES OPENS IN MOSCOW 1000 Answer the Question What Dya Want to Do Tonight by Seeing Marty | By Max Frankelspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-s-note-false-cubans-are-told-castro-organ-says-protest-will-be.html | U S NOTE FALSE CUBANS ARE TOLD Castro Organ Says Protest Will Be Rejected Foes Name Leader Here | By R Hart Phillipsspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-s-test-rocket-rises-1050-miles-radio-sends-measurements-on.html | U S TEST ROCKET RISES 1050 MILES Radio Sends Measurements on Density of Electrons in the Upper Atmosphere | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-s-widens-taint-check-test-is-nationwide-u-s-widens-test-for.html | U S Widens Taint Check Test Is NationWide U S WIDENS TEST FOR CRANBERRIES | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/upper-michigan-asks-for-job-aid-peninsula-requires-outside-help-to.html | UPPER MICHIGAN ASKS FOR JOB AID Peninsula Requires Outside Help to Check Decline Senate Panel Is Told | By Damon Stetsonspecial To the New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/wagner-revives-fight-to-permit-offtrack-bets-announces-allout-drive.html | WAGNER REVIVES FIGHT TO PERMIT OFFTRACK BETS Announces AllOut Drive for Legalization  Replaces Unsympathetic Advisers BILL READY FOR ALBANY Mayor Hopes to Educate Lawmakers and Public on Advantages of Proposal Mayor Revives His Campaign To Legalize OffTrack Betting | By Charles G Bennett | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/wedding-on-dec-12-for-ann-armstrong.html | Wedding on Dec 12 for Ann Armstrong | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/white-house-asks-cotton-fee-study-inquiry-would-ascertain-if-fiber.html | WHITE HOUSE ASKS COTTON FEE STUDY Inquiry Would Ascertain if Fiber Exports Return as Cheap Gray Goods | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/witness-recalls-apalachin-flight-u-s-agent-tells-of-seeing-men-run.html | WITNESS RECALLS APALACHIN FLIGHT U S Agent Tells of Seeing Men Run From Meeting as Police Raided It | By Emanuel Perlmutter | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/wood-field-and-stream-more-than-rising-cost-to-blame-when-sales-of.html | Wood Field and Stream More Than Rising Cost to Blame When Sales of Fishing Licenses Slump | By John W Randolph | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/world-health-chief-to-stay-on.html | World Health Chief to Stay On | Special to The New York Times | RE0000343341 | 1987-07-06 | B00000801966 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/-abies-irish-rose-cues-2-airlines-israeli-and-irish-carriers-to.html | ABIES IRISH ROSE CUES 2 AIRLINES Israeli and Irish Carriers to Share Terminal Space and Decor at Idlewild | By Edward Hudson | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/advertising-clients-stand-pat-on-tv-programing.html | Advertising Clients Stand Pat on TV Programing | By Carl Spielvogel | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/agreement-is-near-on-nuclear-parley.html | AGREEMENT IS NEAR ON NUCLEAR PARLEY | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/alfred-p-s-bellis-roebling-engineer.html | ALFRED P S BELLIS ROEBLING ENGINEER | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/algerians-weigh-de-gaulle-offer-rebel-leaders-appear-to-be-chiefly.html | ALGERIANS WEIGH DE GAULLE OFFER Rebel Leaders Appear to Be Chiefly Preoccupied by Delay in Referendum | By Thomas F Brady | RE0000343342 | 1987-07-06 | B00000803388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/an-intelligent-study-population-explosion-deals-tactfully-with.html | An Intelligent Study  Population Explosion Deals Tactfully With Uncontrolled Birth Rate | By Jack Gould | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/arabian-warns-u-n-refugees-may-fight.html | ARABIAN WARNS U N REFUGEES MAY FIGHT | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/art-push-of-sea-on-land-paintings-by-kienbusch-at-kraushaar-depict.html | Art Push of Sea on Land Paintings by Kienbusch at Kraushaar Depict Visit to Aegean Islands | By Dore Ashton | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/bald-eagle-wins-from-midnight-sun-in-100000-international-at-laurel.html | Bald Eagle Wins From Midnight Sun in 100000 International at Laurel U S HORSE TAKES INVITATION EVENT | By Joseph C Nichols | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/bengurion-set-back-on-election-reform.html | BENGURION SET BACK ON ELECTION REFORM | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/bethpage-downs-island-trees-70-visitors-take-second-place-in-loop.html | BETHPAGE DOWNS ISLAND TREES 70 Visitors Take Second Place in Loop on Touchdown by Steele in Last Quarter | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/bookspan-kauff.html | Bookspan  Kauff | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/britain-chalked-up-a-record-for-exports-during-october.html | Britain Chalked Up a Record For Exports During October | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/bumper-crop-in-wisconsin.html | Bumper Crop in Wisconsin | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/bus-line-pleads-for-city-relief-without-aid-says-5th-ave-company-it.html | BUS LINE PLEADS FOR CITY RELIEF Without Aid Says 5th Ave Company It Cannot Deal With Union Demands | By Stanley Levey | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/cape-cod-fears-cranberry-loss-fruit-growing-major-factor-in-regions.html | CAPE COD FEARS CRANBERRY LOSS Fruit Growing Major Factor in Regions Economy  Aid May Be Sought | By John H Fenton | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/carl-h-nordt.html | CARL H NORDT | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/carmel-stays-unbeaten.html | Carmel Stays Unbeaten | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/charles-chauvel-of-films-was-62-australian-producer-and-director.html | CHARLES CHAUVEL OF FILMS WAS 62 Australian Producer and Director Dies Started Errol Flynn on Career | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/charles-o-frey-dead-chicago-ad-executive-set-up-agency-there-in.html | CHARLES O FREY DEAD Chicago Ad Executive Set Up Agency There in 1910 | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/chasing-auto-thieves.html | Chasing Auto Thieves | NAIDA MORRISON | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/child-to-mrs-d-henigson.html | Child to Mrs D Henigson | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/coach-calls-victory-over-oklahoma-important-to-army-teams-prestige.html | Coach Calls Victory Over Oklahoma Important to Army Teams Prestige CADET BACKFIELD REVAMPED AGAIN | By Joseph M Sheehan | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/coast-gop-girds-for-rockefeller-governor-opens-first-foray-into.html | COAST GOP GIRDS FOR ROCKEFELLER Governor Opens First Foray Into Nixons Bailiwick at Bid of State Senator | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/commodity-fund-proposed-at-un-pakistan-urges-a-cushion-to-aid.html | COMMODITY FUND PROPOSED AT UN Pakistan Urges a Cushion to Aid Countries That Export Raw Materials | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/compensation-guarantees-due-in-india-on-foreign-investments.html | Compensation Guarantees Due In India on Foreign Investments Government Is Preparing Insurance in Event of Nationalization as New Inducement to Capital Inflow | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/contract-bridge-leading-trumps-usually-is-good-defense-but-there.html | Contract Bridge Leading Trumps Usually Is Good Defense but There Are Situations When It Isnt | By Albert H Morehead | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archiv es/costa-rica-to-sell-surplus-arms-in-return-for-u-s-tractors-costa.html | Costa Rica to Sell Surplus Arms In Return for U S Tractors COSTA RICA PLANS TO EXPORT ARMS | By Paul P Kennedy | RE0000343342 | 1987-07-06 | B00000803388 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/cuban-radio-assails-u-s.html | Cuban Radio Assails U S | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/defense-dispute-grows-in-britain-sandys-policy-is-assailed-in.html | DEFENSE DISPUTE GROWS IN BRITAIN Sandys Policy Is Assailed in Parliament Split Hinted by Minister | By Walter H Waggoner | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/demand-on-coast-slight.html | Demand on Coast Slight | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/dobbs-ferry-tops-ardsley-54-to-0-balducci-gets-6-touchdowns-as.html | DOBBS FERRY TOPS ARDSLEY 54 TO 0 Balducci Gets 6 Touchdowns as Unbeaten Team Wraps Up Westchester Title | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/dr-kenneth-jordan-jersey-surgeon-38.html | DR KENNETH JORDAN JERSEY SURGEON 38 | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/drugs-called-key-to-cancer-fight-ravdin-voices-confidence-in.html | DRUGS CALLED KEY TO CANCER FIGHT Ravdin Voices Confidence in Chemotherapy Program Now Going Forward | By Bess Furman | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/east-and-west-meet-in-homes-of-old-japan.html | East and West Meet In Homes Of Old Japan | By Noelle Mercanton | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/edison-tech-triumphs.html | Edison Tech Triumphs | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/eisenhower-adds-madrid-and-tunis-to-his-itinerary-he-will-call-on.html | EISENHOWER ADDS MADRID AND TUNIS TO HIS ITINERARY He Will Call on Franco and Receive Bourguiba on ShipFlies to Georgia Today | By Russell Baker | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/elizabeth-s-park-to-become-a-bride.html | Elizabeth S Park To Become a Bride | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/extremists-fail-to-rouse-algiers-demonstrators-at-armistice-day.html | EXTREMISTS FAIL TO ROUSE ALGIERS Demonstrators at Armistice Day Parade Are Dispersed After Booing de Gaulle | By Henry Tanner | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/f-richard-warner.html | F RICHARD WARNER | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/fete-for-tennessee-school.html | Fete for Tennessee School | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/francis-drakes-game-recalled.html | Francis Drakes Game Recalled | L V UPDEGRAFF | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/franco-sent-invitation.html | Franco Sent Invitation | By Benjamin Welles | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/freeport-school-due-cornerstone-laid-for-towns-third-secondary-unit.html | FREEPORT SCHOOL DUE Cornerstone Laid for Towns Third Secondary Unit | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/french-tie-irks-many-germans-comment-on-ships-seizure-illustrates.html | FRENCH TIE IRKS MANY GERMANS Comment on Ships Seizure Illustrates Gap Between Them and Adenauer | By Sydney Gruson | RE0000343342 | 1987-07-06 | B00000803388 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/george-c-pearl.html | GEORGE C PEARL | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/george-v-denny-radio-host-dead-founder-and-moderator-of-town.html | GEORGE V DENNY RADIO HOST DEAD Founder and Moderator of Town Meeting of Air Had 10 Million Listeners | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/giants-problem-is-stopping-layne-defense-works-on-setup-against.html | GIANTS PROBLEM IS STOPPING LAYNE Defense Works on SetUp Against Steeler Passers Deceptive Patterns | By Deane McGowen | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/glen-cove-wins-by-547.html | Glen Cove Wins by 547 | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/heifetz-to-play-at-un-dec-9.html | Heifetz to Play at UN Dec 9 | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/higgins-and-torti-score.html | Higgins and Torti Score | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/houk-crosetti-dickey-and-lopat-named-yank-coaches-bombers-seeking.html | Houk Crosetti Dickey and Lopat Named Yank Coaches BOMBERS SEEKING PITCHER IN TRADE | By John Drebinger | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/huge-belt-carries-crushed-limestone-512-miles.html | Huge Belt Carries Crushed Limestone 512 Miles | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/in-the-nation-questions-evoked-by-the-rockefeller-program.html | In The Nation Questions Evoked by the Rockefeller Program | By Arthur Krock | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/india-fears-force-will-be-required-to-eject-chinese-nehru-in-note.html | INDIA FEARS FORCE WILL BE REQUIRED TO EJECT CHINESE Nehru in Note to His Envoys Said to See Little Hope of Accord on Border | By William J Jorden | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/informed-public-aim-of-oil-group-rathbone-pledges-to-seek-better.html | INFORMED PUBLIC AIM OF OIL GROUP Rathbone Pledges to Seek Better Understanding of Industrys Problems | By John J Abele | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/irvington-397-victor.html | Irvington 397 Victor | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/jourdan-a-variety-host.html | Jourdan a Variety Host | JOHN P SHANLEY | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/kennedy-building-brings-2403000-2403000-award-given-4-kennedys.html | Kennedy Building Brings 2403000 2403000 AWARD GIVEN 4 KENNEDYS | By Charles Grutzner | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/kinzua-dam-protested-morality-of-flooding-seneca-indians-land-is.html | Kinzua Dam Protested Morality of Flooding Seneca Indians Land Is Questioned | THEODORE B HETZEL | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/ladakh-reverses-attitude.html | Ladakh Reverses Attitude | Dispatch of The Times London | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/latins-bid-france-reconsider-test-5-nations-propose-that-un.html | LATINS BID FRANCE RECONSIDER TEST 5 Nations Propose That UN Assembly Ask Paris to Review Sahara Blast | By Lindesay Parrott | RE0000343342 | 1987-07-06 | B00000803388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/legal-quizmaster.html | Legal Quizmaster | Joseph Stone | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/li-village-upset-by-road-widening-floral-park-merchants-are-bitter.html | LI VILLAGE UPSET BY ROAD WIDENING Floral Park Merchants Are Bitter Over Moves Forced by Turnpike Project | By Roy R Silver | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/liberalizing-trade-reversal-of-trend-seen-in-proposed-common-market.html | Liberalizing Trade Reversal of Trend Seen in Proposed Common Market for Hemisphere | HERBERT B WOOLLEY | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/library-dedicated-philosophical-society-holds-ceremony-in.html | LIBRARY DEDICATED Philosophical Society Holds Ceremony in Philadelphia | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/london-and-paris-seek-to-heal-rift-foreign-chiefs-talkagree-summit.html | LONDON AND PARIS SEEK TO HEAL RIFT Foreign Chiefs TalkAgree Summit Should Be Held as Soon as Is Practicable | By Robert C Doty | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/london-market-climbs-sharply-industrial-stock-index-up.html | LONDON MARKET CLIMBS SHARPLY Industrial Stock Index Up | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/maritime-board-appoints-larsen-to-port-post-here.html | Maritime Board Appoints Larsen To Port Post Here | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/market-follows-holiday-pattern-volume-drops-to-2820000-shares-and.html | MARKET FOLLOWS HOLIDAY PATTERN Volume Drops to 2820000 Shares and Most Price Changes Are Small | By Burton Crane | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/mitchell-eats-hat-with-icing-cake-notes-his-error-in-forecasting.html | Mitchell Eats Hat  With Icing Cake Notes His Error in Forecasting Job Data for October | By Richard E Mooney | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/mona-lisa-smile-hides-gaitskell.html | Mona Lisa Smile Hides Gaitskell | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/moonachie-to-bill-port-authority-for-land-taxes-seeks-to-collect.html | Moonachie to Bill Port Authority for Land Taxes Seeks to Collect for Building Going Up Near Airport | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/moscow-echoes-the-castro-line-broadcasts-charge-plane-from-u-s.html | MOSCOW ECHOES THE CASTRO LINE Broadcasts Charge Plane From U S Bombed and Strafed Havana People | By E W Kenworthy | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/mrs-c-r-berrien.html | MRS C R BERRIEN | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/music-unusual-concerto-kurkas-work-for-marimba-performed-on-program.html | Music Unusual Concerto Kurkas Work for Marimba Performed on Program by Orchestra of America | By Harold C Schonberg | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/negro-students-sue-27-are-seeking-admission-to-carolina-white.html | NEGRO STUDENTS SUE 27 Are Seeking Admission to Carolina White Schools | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/new-cast-signed-for-barnes-revue-all-but-one-of-the-company-will.html | NEW CAST SIGNED FOR BARNES REVUE All but One of the Company Will Leave Tuesday  London Troupe Coming | By Sam Zolotow | RE0000343342 | 1987-07-06 | B00000803388 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/new-rochelle-routs-stepinac-eleven-barrett-is-star-in-4013-victory.html | New Rochelle Routs Stepinac Eleven BARRETT IS STAR IN 4013 VICTORY | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/oil-exploration-set-in-australia-union-co-of-california-and-kern-co.html | OIL EXPLORATION SET IN AUSTRALIA Union Co of California and Kern County Land Slate Joint Venture There | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/one-dairy-raises-its-price-12-cent-sealtest-acts-but-2-other.html | ONE DAIRY RAISES ITS PRICE 12 CENT Sealtest Acts but 2 Other Distributors Are Silent  Retail Cost in Doubt | By Ralph Katz | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/pelicans-taken-captors-soaked-in-zoos-annual-aquatic-comedy-wily.html | Pelicans Taken Captors Soaked In Zoos Annual Aquatic Comedy Wily Old Bird Leads Keepers on Usual Watery Chase and Is the Last of 7 Netted for Winter Quarters | By John C Devlin | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/philadelphia-receipts-rise.html | Philadelphia Receipts Rise | Special to The New York Tlme s | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/polish-stalinist-put-in-high-post-general-ousted-by-gomulka-in-56.html | POLISH STALINIST PUT IN HIGH POST General Ousted by Gomulka in 56 Said to Be Recalled to Army Staff Position | By A M Rosenthal | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/popular-vegetable-can-be-served-mashed-glazed-stuffed-or-spiced.html | Popular Vegetable Can Be Served Mashed Glazed Stuffed or Spiced | By June Owen | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/portico-unveiled-on-princeton-site-on-battlefield-of-1777-it-honors.html | PORTICO UNVEILED ON PRINCETON SITE On Battlefield of 1777 It Honors the Common Grave of Americans and British | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/president-orders-steel-fact-panel-to-resume-work-bids-both-sides.html | PRESIDENT ORDERS STEEL FACT PANEL TO RESUME WORK Bids Both Sides Recognize Responsibility to U S and Avert a New Walkout | By A H Raskin | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/public-colleges-advised-on-fees-increase-in-tuition-is-urged-by.html | PUBLIC COLLEGES ADVISED ON FEES Increase in Tuition Is Urged by University of Chicago Head at Convention | By Gene Currivan | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/quiz-show-owner-questioned-here-jan-murray-of-treasure-hunt-called.html | QUIZ SHOW OWNER QUESTIONED HERE Jan Murray of Treasure Hunt Called by Hogan Aide Over Kickbacks | By Jack Roth | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rangers-crush-bruins-with-3-goals-in-third-period-of-rough-garden.html | Rangers Crush Bruins With 3 Goals in Third Period of Rough Garden Game SWEENEY SPARKS 6TO3 TRIUMPH | By William J Briordy | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/red-china-as-arsenal.html | Red China as Arsenal | MARCOS S FRIEDLANDER | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/reminder-sent-on-captives.html | Reminder Sent on Captives | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/remsen-is-taken-by-victoria-park-canadian-colt-outraces-12-u-s.html | REMSEN IS TAKEN BY VICTORIA PARK Canadian Colt Outraces 12 U S Rivals at Aqueduct  1379 Daily Double | By William R Conklin | RE0000343342 | 1987-07-06 | B00000803388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/report-on-hungary-urged.html | Report on Hungary Urged | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rightists-stand-firm.html | Rightists Stand Firm | By Henry Giniger | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rockefeller-hails-kennedys-60-bid-as-u-s-milestone-tells.html | ROCKEFELLER HAILS KENNEDYS 60 BID AS U S MILESTONE Tells Brotherhood Group It Marks Religious Maturity Due on Coast Today | By John Wicklein | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rural-vote-count-aids-garcia-party.html | RURAL VOTE COUNT AIDS GARCIA PARTY | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/russians-deny-plan-to-end-homeowning.html | RUSSIANS DENY PLAN TO END HOMEOWNING | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rutgers-law-review-elects.html | Rutgers Law Review Elects | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rye-neck-wins-32-18.html | Rye Neck Wins 32  18 | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/scholarship-aid-held-inadequate-bnai-brith-report-finds-33-of.html | SCHOLARSHIP AID HELD INADEQUATE Bnai Brith Report Finds 33 of Students Need at Least 1000 a Year | By Irving Spiegel | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/school-cost-tied-to-income-rises-historic-correlation-noted-in.html | SCHOOL COST TIED TO INCOME RISES Historic Correlation Noted in Report to Congress  Medical Outlay Cited | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/school-follows-huck-finn-on-set-eddie-hodges-goes-to-class-during.html | SCHOOL FOLLOWS HUCK FINN ON SET Eddie Hodges Goes to Class During Film Breaks  Hates Arithmetic Likes Latin | By Murray Schumach | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/scientists-chided-on-fallout-data.html | SCIENTISTS CHIDED ON FALLOUT DATA | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/shadydale-nifty-is-first-in-trot-defeats-favored-maximilian-by-a.html | SHADYDALE NIFTY IS FIRST IN TROT Defeats Favored Maximilian by a Neck at Westbury and Returns 1450 | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/shift-in-public-idea-of-laborites-urged.html | SHIFT IN PUBLIC IDEA OF LABORITES URGED | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/soviet-delegates-in-ethiopia.html | Soviet Delegates in Ethiopia | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/sparkman-urges-credit-restrain-bids-public-exercise-greater.html | SPARKMAN URGES CREDIT RESTRAIN Bids Public Exercise Greater Discipline in Borrowing for Consumer Products | By Walter H Stern | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/sports-of-the-times-the-hard-luck-kid.html | Sports of The Times The Hard Luck Kid | By Arthur Daley | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/staff-crisis-cited-in-hospitals-here-case-of-indian-interne-who.html | STAFF CRISIS CITED IN HOSPITALS HERE Case of Indian Interne Who Sails for Britain Points Up Serious Shortage | By Morris Kaplan | RE0000343342 | 1987-07-06 | B00000803388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/stars-of-a-party-cancel-tv-plans-betty-comden-adolph-green-object.html | STARS OF A PARTY CANCEL TV PLANS Betty Comden Adolph Green Object to Syndication by The Play of the Week | By Val Adams | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/suffolk-gop-split-in-fight-on-leader-g-o-p-in-suffolk-split-on.html | Suffolk GOP Split In Fight on Leader G O P IN SUFFOLK SPLIT ON LEADERS | By Byron Porterfield | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/sukarno-is-criticized.html | Sukarno Is Criticized | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/teacher-rigs-quiz-to-upset-student-apathy-to-fixes-quiz-fix-in.html | Teacher Rigs Quiz to Upset Student Apathy to Fixes QUIZ FIX IN SCHOOL A LESSON IN ETHICS | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/teachers-study-aided-grants-bye-u-s-to-train-1600-in-science-and.html | TEACHERS STUDY AIDED Grants bye U S to Train 1600 In Science and Mathematics | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/the-new-fort-dix-jersey-post-enjoys-tranquillity-as-it-turns-out.html | The New Fort Dix Jersey Post Enjoys Tranquillity As It Turns Out Basic Soldiers | By Hanson W Baldwin | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/theatre-a-negro-family-ballad-of-jazz-street-told-in-village.html | Theatre A Negro Family  Ballad of Jazz Street Told in Village | By Louis Calta | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/tough-fiscal-diet-curing-saudi-ills-expert-says-inflation-trend-has.html | TOUGH FISCAL DIET CURING SAUDI ILLS Expert Says Inflation Trend Has Been Reversed After 18 Months of Austerity | By Dana Adams Schmidt | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/tunisians-pleased.html | Tunisians Pleased | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/u-n-prizes-favored-in-cancer-research.html | U N PRIZES FAVORED IN CANCER RESEARCH | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/u-s-envoy-thaws-hostility-in-brazil-students-meet-u-s-envoy-in-rio.html | U S Envoy Thaws Hostility in Brazil STUDENTS MEET U S ENVOY IN RIO | By Juan de Onis | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/u-s-pays-homage-to-its-war-dead-wreathlaying-rites-and-parades.html | U S PAYS HOMAGE TO ITS WAR DEAD WreathLaying Rites and Parades Honor Veterans Here and in Nation | By Ira Henry Freeman | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/union-county-sheriff-sworn.html | Union County Sheriff Sworn | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/veterans-in-france-snub-de-gaulle-plea.html | VETERANS IN FRANCE SNUB DE GAULLE PLEA | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/wagner-rejects-maglio-parley-mayor-gives-magistrate-24-hours-to.html | WAGNER REJECTS MAGLIO PARLEY Mayor Gives Magistrate 24 Hours to Submit Report on Parole of Youths | By Paul Crowell | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/weedkiller-testing-of-cranberry-crop-aided-by-growers-growers.html | WeedKiller Testing Of Cranberry Crop Aided by Growers GROWERS AIDING CRANBERRY TESTS | By Clarence Dean | RE0000343342 | 1987-07-06 | B00000803388 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/westburys-starter-faces-loss-of-job-his-own-invention-set-up.html | Westburys Starter Faces Loss Of Job His Own Invention Set Up | By Lawrence OKane | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/william-h-place-jr-mandolin-virtuoso.html | WILLIAM H PLACE JR MANDOLIN VIRTUOSO | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/wood-field-and-stream-westchester-bowmens-score-on-deer-is-low.html | Wood Field and Stream Westchester Bowmens Score on Deer Is Low  Adirondack Gunners Lag | By John W Randolph | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/writers-condemn-soviet-war-story-tale-depicting-compassion-for.html | WRITERS CONDEMN SOVIET WAR STORY Tale Depicting Compassion for Turncoat Stirs Furor Among Russian Authors | By Max Frankel | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/yale-players-in-tiger-stripes-learn-that-bulldogs-can-bite.html | Yale Players in Tiger Stripes Learn That Bulldogs Can Bite | By Robert L Teague | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/yes-santa-does-have-thousands-of-helpers.html | Yes Santa Does Have Thousands of Helpers | By Marylin Bender | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/yonkers-in-front-12-0.html | Yonkers in Front 12  0 | Special to The New York Times | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/your-house-pet-may-be-a-show-stopper-too-casual-remark-got-pug.html | Your House Pet May Be a Show Stopper Too Casual Remark Got Pug Started in Competition | By John Rendel | RE0000343342 | 1987-07-06 | B00000803388 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/2-wyckoff-men-named-in-court-rent-collector-and-lawyer-involved-in.html | 2 WYCKOFF MEN NAMED IN COURT Rent Collector and Lawyer Involved in Violations at RunDown Tenement | By Edith Evans Asbury | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/2d-court-challenge-filed-to-jersey-law-on-sunday-closings.html | 2d Court Challenge Filed to Jersey Law On Sunday Closings | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/3-airlines-assail-jet-route-ruling-cab-told-san-francisco-and.html | 3 AIRLINES ASSAIL JET ROUTE RULING CAB Told San Francisco and American Utilized Improper Influence | By William M Blair | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/32-babies-of-jailed-women-die.html | 32 Babies of Jailed Women Die | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/6-firsts-heard-in-carmen-at-met.html | 6 Firsts Heard in Carmen at Met | JOHN BRIGGS | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/a-h-dean-elected-the-englishspeaking-union-names-him-chairman.html | A H DEAN ELECTED The EnglishSpeaking Union Names Him Chairman | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/a-variety-of-restaurants-extend-welcome-to-child.html | A Variety of Restaurants Extend Welcome to Child | By Phyllis Ehrlich | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/advertising-democrats-pick-guild-bascom.html | Advertising Democrats Pick Guild Bascom | By Carl Spielvogel | RE0000343343 | 1987-07-06 | B00000803389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/air-force-fears-cut-in-nato-role-pentagon-told-budget-curb-would.html | AIR FORCE FEARS CUT IN NATO ROLE Pentagon Told Budget Curb Would Force Withdrawal of 3 Wings in Europe | By Jack R Raymond | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/alan-saltzman-to-wed-miss-carol-eppinger.html | Alan Saltzman to Wed Miss Carol Eppinger | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/algerians-visit-to-paris-spurred-bourguiba-openly-advises-rebels-to.html | ALGERIANS VISIT TO PARIS SPURRED Bourguiba Openly Advises Rebels to See de Gaulle | By Thomas F Brady | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/ambulance-call-brings-top-doctor-hospital-chief-plays-it-safe-in.html | AMBULANCE CALL BRINGS TOP DOCTOR Hospital Chief Plays It Safe in Elevator Emergency City Report Due Today | By Morris Kaplan | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/apalachin-meeting-no-accident-u-s-says-in-showing-hotel-lists.html | Apalachin Meeting No Accident U S Says in Showing Hotel Lists | By Emanuel Perlmutter | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/art-the-american-style-in-painting-exhibition-at-staempfli-of-work.html | Art The American Style in Painting Exhibition at Staempfli of Work by Carone | By Dore Ashton | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/atombomb-study-for-sweden-urged.html | ATOMBOMB STUDY FOR SWEDEN URGED | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/bengurion-twits-nehru-on-pledge-says-he-fails-to-carry-out-an.html | BENGURION TWITS NEHRU ON PLEDGE Says He Fails to Carry Out an EightYear Promise of Diplomatic Relations | Dispatch of The Times London | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/berlinbonn-split-held-soviets-aim-protest-against-new-radio-is-seen.html | BERLINBONN SPLIT HELD SOVIETS AIM Protest Against New Radio Is Seen by West Germans as Bid to Isolate City | By Sydney Gruson | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/bigstore-sales-rose-5-in-week-volume-here-up-2-from-1958-level.html | BIGSTORE SALES ROSE 5 IN WEEK Volume Here Up 2 From 1958 Level Specialty Shop Trade Eased 1 | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/biologist-takes-his-seat-with-french-immortals.html | Biologist Takes His Seat With French Immortals | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/bonds-firmness-continues-throughout-the-market-with-u-s-securities.html | Bonds Firmness Continues Throughout the Market With U S Securities Active 2 12S ARE ORDERED BY PENSION FUNDS | By Paul Heffernan | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/bonn-proposes-record-budget-total-near-10000000000-represents.html | BONN PROPOSES RECORD BUDGET Total Near 10000000000 Represents Planned 60 Increase of 5 Per Cent | By Arthur J Olsen | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/brazil-urges-u-s-combat-ill-will-kubitschek-decries-neglect-and.html | BRAZIL URGES U S COMBAT ILL WILL Kubitschek Decries Neglect and Calls for an Attack on Latin Economic Issues | By Juan de Onis | RE0000343343 | 1987-07-06 | B00000803389 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/british-economy-found-healthy-but-inflation-is-termed-threat.html | British Economy Found Healthy But Inflation Is Termed Threat | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/british-welcome-visit.html | British Welcome Visit | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/business-loans-climb-171-million-total-of-such-loans-rose-to.html | BUSINESS LOANS CLIMB 171 MILLION Total of Such Loans Rose to 29687000000 US Holdings Drop | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/castro-broadcast-assails-u-s-again.html | CASTRO BROADCAST ASSAILS U S AGAIN | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/cee-zee-outraces-meadows-miss-in-aqueducts-feature-moreno-triumphs.html | Cee Zee Outraces Meadows Miss in Aqueducts Feature MORENO TRIUMPHS WITH 13TO5 SHOT | By William R Conklin | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/chi-omega-club-to-gain.html | Chi Omega Club to Gain | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/churchill-joins-harrow-in-songs-returns-to-school-he-left-in-92-for.html | CHURCHILL JOINS HARROW IN SONGS Returns to School He Left in 92 for Evening of Jollity With Boys | By Lawrence Fellows | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/city-aide-blamed-in-equity-dispute-education-official-charged-with.html | CITY AIDE BLAMED IN EQUITY DISPUTE Education Official Charged With Lack of Enthusiasm by Library Theatre Head | By Louis Calta | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/colombo-group-urged-to-expand-indonesia-calls-for-addition-of-other.html | COLOMBO GROUP URGED TO EXPAND Indonesia Calls for Addition of Other Countries That Need Economic Help | By Bernard Kalb | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/columbia-at-peak-for-penn-contest-scout-lists-quaker-strong-points.html | COLUMBIA AT PEAK FOR PENN CONTEST Scout Lists Quaker Strong Points but Says Lions Can Overcome Them | By Lincoln A Werden | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/conley-laux.html | Conley  Laux | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/contract-bridge-exotic-roman-bidding-system-shows-its-merits-in.html | Contract Bridge Exotic Roman Bidding System Shows Its Merits in Expert Hands | By Albert H Morehead | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/copper-mine-started-anaconda-subsidiary-begins-new-operation-in.html | COPPER MINE STARTED Anaconda Subsidiary Begins New Operation in Chile | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/democrats-fight-scarsdale-rules-score-old-elites-method-of.html | DEMOCRATS FIGHT SCARSDALE RULES Score Old Elites Method of Nominating Officers in NonContested Elections | By Merrill Folsom | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/depth-indicator-for-small-boat-poses-no-installation-problem.html | Depth Indicator for Small Boat Poses No Installation Problem | By John Rendel | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/details-revealed-by-soviet.html | Details Revealed by Soviet | By Osgood Caruthers | RE0000343343 | 1987-07-06 | B00000803389 |

| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/diabetes-fair-to-give-tests.html | Diabetes Fair to Give Tests | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
|---|---|---|---|---|---|---|
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/diamondmaking-explained-by-ge-a-molten-catalyst-at-4400-degrees-is.html | DIAMONDMAKING EXPLAINED BY GE A Molten Catalyst at 4400 Degrees Is Called Key to Industrial Technique | By Harold M Schmeck Jr | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/doping-tests-urged-for-all-harness-horses-before-races-at-state.html | Doping Tests Urged for All Harness Horses Before Races at State Tracks STEP IS PROPOSED TO PROTECT SPORT | By Deane McGowen | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/downtown-route-submitted-to-city-elevated-road-would-link-holland.html | DOWNTOWN ROUTE SUBMITTED TO CITY Elevated Road Would Link Holland Tunnel and Two Bridges on East Side | By Joseph C Ingraham | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/dr-mark-resets-interfaith-goal-rabbi-calls-on-conference-of.html | DR MARK RESETS INTERFAITH GOAL Rabbi Calls on Conference of Christians and Jews to Restore Original Aim | By John Wicklein | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/emergency-is-set-in-ruanda-strife-but-belgian-reports-tribal.html | EMERGENCY IS SET IN RUANDA STRIFE But Belgian Reports Tribal Fighting Has Slackened Refugees Enter Uganda | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/exspeaker-gets-australian-post-morrison-made-viscount-appointment.html | EXSPEAKER GETS AUSTRALIAN POST Morrison Made Viscount Appointment by the Queen Questioned by Labor | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/f-a-o-adopts-plan-for-mediterranean.html | F A O ADOPTS PLAN FOR MEDITERRANEAN | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/face-up-to-peril-conant-urges-us-cites-need-for-retaliatory-rocket.html | FACE UP TO PERIL CONANT URGES US Cites Need for Retaliatory Rocket System at Wilson Award Luncheon Here | By David Anderson | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/five-women-m-ps-get-laborite-posts.html | FIVE WOMEN M PS GET LABORITE POSTS | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/foes-are-friends-at-lobby-hearing-business-and-labor-defend-tax.html | FOES ARE FRIENDS AT LOBBY HEARING Business and Labor Defend Tax Deductibility of Dues Paid to Associations | By Richard E Mooney | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/food-news-spiced-fruit-substitutes-for-cranberries-can-be-made-at.html | Food News Spiced Fruit Substitutes for Cranberries Can Be Made at Home With Delicious Result | By June Owen | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/forecast-on-budget-conservatives-appear-to-hold-edge-this-year-over.html | Forecast on Budget Conservatives Appear to Hold Edge This Year Over Spenders for Defense | By James Reston | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/frederick-a-pooley.html | FREDERICK A POOLEY | Special to Tl3e New York Ttme | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/goodwill-in-dublin.html | Goodwill in Dublin | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/hagerty-in-rome-on-mapping-of-trip.html | HAGERTY IN ROME ON MAPPING OF TRIP | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/harvard-choice-but-fears-brown-crimson-recalls-6-years-of-bruin.html | HARVARD CHOICE BUT FEARS BROWN Crimson Recalls 6 Years of Bruin Jinx Injuries Hamper Both Elevens | By Robert L Teague | RE0000343343 | 1987-07-06 | B00000803389 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/heaton-pagano.html | Heaton  Pagano | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/herter-avoids-firm-u-s-stand-on-india-border-points-to-lack-of.html | HERTER AVOIDS FIRM U S STAND ON INDIA BORDER Points to Lack of Sufficient Evidence for Opinion on Dispute With China | By William J Jorden | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/herter-gives-explanation.html | Herter Gives Explanation | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/highway-freight-turns-downward-a-t-a-reports-weektoweek-fall-as.html | HIGHWAY FREIGHT TURNS DOWNWARD A T A Reports WeektoWeek Fall as Sharpest for 59  Rail Figures Delayed | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/hitchcock-ghost-has-haunting-wit-james-ballardice-finds-mirth-in.html | HITCHCOCK GHOST HAS HAUNTING WIT James B Allardice Finds Mirth in Murder in Lines Written for TV Director | By Murray Schumach | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/hogan-aides-seize-tv-films-on-pills-office-to-inspect-for-fraud-in.html | HOGAN AIDES SEIZE TV FILMS ON PILLS Office to Inspect for Fraud in ReducingTablet Ads N B C Widens Study | By Val Adams | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/hussein-arrives-in-geneva.html | Hussein Arrives in Geneva | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/in-the-nation-chief-problem-on-earth-gets-some-attention.html | In The Nation Chief Problem on Earth Gets Some Attention | By Arthur Krock | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/indian-reds-seek-policy.html | Indian Reds Seek Policy | By Paul Grimes | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/israel-again-bids-for-arab-parley-but-saudi-arabian-delegate-spurns.html | ISRAEL AGAIN BIDS FOR ARAB PARLEY But Saudi Arabian Delegate Spurns Offer in Sharp Debate at the U N | By Paul Hofmann | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/jewish-assembly-asks-joint-project.html | JEWISH ASSEMBLY ASKS JOINT PROJECT | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/joseph-m-waldo.html | JOSEPH M WALDO | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/kaiser-succeeds-klosek-as-army-five-captain.html | Kaiser Succeeds Klosek As Army Five Captain | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/krishna-menon-home-he-bars-talks-with-red-china-involving-indian.html | KRISHNA MENON HOME He Bars Talks With Red China Involving Indian Integrity | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/late-filipino-tally-helps-garcia-party.html | LATE FILIPINO TALLY HELPS GARCIA PARTY | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/leukemia-drugs-found-effective-test-compounds-credited-with.html | LEUKEMIA DRUGS FOUND EFFECTIVE Test Compounds Credited With Prolonging Lives of Young Victims | By Bess Furman | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/lirr-urges-city-to-curb-vandals-puts-damage-in-thousands-at.html | LIRR URGES CITY TO CURB VANDALS Puts Damage in Thousands at Estimate Board Hearing on Bill to Fine Parents | By Charles G Bennett | RE0000343343 | 1987-07-06 | B00000803389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/london-and-paris-proclaim-accord-on-european-aim-agree-on-6nation.html | LONDON AND PARIS PROCLAIM ACCORD ON EUROPEAN AIM Agree on 6Nation ProgramDe Gaulle Plans State Visit to Britain on April 5 | By Robert C Doty | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/long-island-water-is-found-unspoiled-by-encroaching-sea.html | Long Island Water Is Found Unspoiled By Encroaching Sea | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/m-i-t-scientist-honored.html | M I T Scientist Honored | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/magic-show-to-be-benefit.html | Magic Show to Be Benefit | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/magistrates-ouster-asked-by-wagner-in-youth-case-ouster-of-maglio.html | Magistrates Ouster Asked By Wagner in Youth Case OUSTER OF MAGLIO SOUGHT BY MAYOR | By Paul Crowell | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/marty-impresses-critics-in-moscow-film-is-being-shown-in-five-of.html | MARTY IMPRESSES CRITICS IN MOSCOW Film Is Being Shown in Five of Largest Movie Houses Two Reviews Issued | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/meyner-to-seek-u-s-aid-for-rails-he-says-alternative-is-new-state.html | MEYNER TO SEEK U S AID FOR RAILS He Says Alternative Is New State Tax to Subsidize Vital Commuter Lines | By George Cable Wright | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/mitchell-decries-namecalling-by-both-management-and-labor.html | Mitchell Decries NameCalling By Both Management and Labor | By John H Fenton | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/moroccans-lose-land-property-is-taken-from-65-accused-of-aiding.html | MOROCCANS LOSE LAND Property Is Taken From 65 Accused of Aiding French | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/morton-opposes-coast-gop-test-says-rockefeller-challenge-to-nixon.html | MORTON OPPOSES COAST GOP TEST Says Rockefeller Challenge to Nixon in California Could Harm Party | By Bill Becker | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/motel-sponsors-push-play-debut-seek-opening-week-of-jan-11-as-3.html | MOTEL SPONSORS PUSH PLAY DEBUT Seek Opening Week of Jan 11 as 3 Producers Quit Helen Hayes Bows Out | By Sam Zolotow | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/mrs-cartier-dies-wife-of-jeweler.html | MRS CARTIER DIES WIFE OF JEWELER | Special to The Ne York TJmes | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/mrs-eisenhower-honored-at-prebirthday-luncheon.html | Mrs Eisenhower Honored at PreBirthday Luncheon | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/music-dorian-chorale-harold-aks-conducts-town-hall-concert.html | Music Dorian Chorale Harold Aks Conducts Town Hall Concert | By Ross Parmenter | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/nancy-kaltenbacher-engaged-to-student.html | Nancy Kaltenbacher Engaged to Student | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/neither-rain-nor-halt-woman-from-delivering-rockland-mail.html | Neither Rain Nor  Halt Woman From Delivering Rockland Mail | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/nellie-fox-is-named-most-valuable-aparicio-is-second-to-chicago.html | Nellie Fox Is Named Most Valuable Aparicio Is Second to Chicago Mate in American Loop | By John Drebinger | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/new-highs-scaled-by-london-shares-heavy-demand-sends-index-up-62.html | NEW HIGHS SCALED BY LONDON SHARES Heavy Demand Sends Index Up 62 Points  British Loans Oils Retreat | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/nixon-hits-critics-of-atest-ban-says-they-do-not-know-facts.html | Nixon Hits Critics of ATest Ban Says They Do Not Know Facts | By Austin C Wehrwein | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/pace-is-captured-by-senator-byrd-victor-at-westbury-returns-2010.html | PACE IS CAPTURED BY SENATOR BYRD Victor at Westbury Returns 2010 for 2  Favored Mr K Braden Second | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/peiping-says-it-is-ready-to-free-captured-indians-peiping-prepares.html | Peiping Says It Is Ready To Free Captured Indians PEIPING PREPARES TO FREE INDIANS | By Tillman Durdin | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/pentagon-may-lose-new-science-chief.html | PENTAGON MAY LOSE NEW SCIENCE CHIEF | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/pike-replaces-ailing-watson-as-coach-of-rangers-nationals-defeat.html | Pike Replaces Ailing Watson as Coach of Rangers Nationals Defeat Knicks DEPOSED MENTOR GETS A NEW POST | By William J Briordy | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/planting-of-trees-in-city.html | Planting of Trees in City | ELVY ISEE CUF | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/president-keeps-aid-data-secret-refuses-congress-bid-for-vietnam.html | PRESIDENT KEEPS AID DATA SECRET Refuses Congress Bid for Vietnam Report Says Its Executive Matter | By C P Trussell | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/president-lands-sunny-georgia-goes-straight-to-golf-links-as-he.html | PRESIDENT LANDS SUNNY GEORGIA Goes Straight to Golf Links as He Begins a Weeks Vacation in Augusta | By Felix Belair Jr | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/priests-will-upheld-appellate-court-in-jersey-rejects-polish-claims.html | PRIESTS WILL UPHELD Appellate Court in Jersey Rejects Polish Claims | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/princetons-hopes-for-victory-over-yale-tomorrow-tied-to-aerial.html | Princetons Hopes for Victory Over Yale Tomorrow Tied to Aerial Defense BIG THREE RIVALS AT TOP STRENGTH | By Allison Danzig | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/program-on-piano-by-herbert-rogers.html | PROGRAM ON PIANO BY HERBERT ROGERS | HAROLD C SCHONBERG | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/relations-with-panama-need-for-positive-program-for-latin-america.html | Relations With Panama Need for Positive Program for Latin America Is Stressed | JOHN H M SCRIBNER | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/result-of-vote-in-u-n-on-french-atomic-test.html | Result of Vote in U N On French Atomic Test | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/resumption-of-testing-approved.html | Resumption of Testing Approved | CECIL SELIG | RE0000343343 | 1987-07-06 | B00000803389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/rev-david-w-dodge.html | REV DAVID W DODGE | Special Io The New York Tlmelt | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/ribicoff-appeals-to-towns-to-plan-warns-of-land-and-water-problems.html | RIBICOFF APPEALS TO TOWNS TO PLAN Warns of Land and Water Problems if Communities Fail to Look Ahead | By Richard H Parke | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/rockefeller-opens-his-political-tour-of-the-far-west-in-los-angeles.html | ROCKEFELLER OPENS HIS POLITICAL TOUR OF THE FAR WEST In Los Angeles He Leaves Path Open to Enter 1960 Primary in California | By Warren Weaver Jr | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/rocket-cost-protested-international-cooperation-proposed-to.html | Rocket Cost Protested International Cooperation Proposed to Conserve Money and Talent | RALPH A LEWIN | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/rosensohn-bares-title-bout-roles-board-reserves-decision-on-license.html | ROSENSOHN BARES TITLE BOUT ROLES Board Reserves Decision on License Johansson Subpoenaed by State | By Frank Litsky | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/safe-cranberries-may-be-here-soon-officials-expect-results-of-tests.html | SAFE CRANBERRIES MAY BE HERE SOON Officials Expect Results of Tests Early Next Week Growers Keep Up Outcry | By Clarence Dean | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/samuel-h-mkenty.html | SAMUEL H MKENTY | Special to The New York Imes | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/sarah-austen-wed-to-david-c-adams.html | Sarah Austen Wed To David C Adams | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/saulnier-warns-of-credit-boom-says-economy-shouldnt-be-pushed-too.html | SAULNIER WARNS OF CREDIT BOOM Says Economy Shouldnt Be Pushed Too Fast Realty Men Elect Officers | By Walter H Stern | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/senators-action-hits-mitterrand.html | SENATORS ACTION HITS MITTERRAND | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/south-africa-boycott-urged.html | South Africa Boycott Urged | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/soviet-group-in-boston-orchestra-members-hosts-to-composers-on-u-s.html | SOVIET GROUP IN BOSTON Orchestra Members Hosts to Composers on U S Tour | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/soviets-ownhelicopter-shown-to-khrushchev-at-the-kremlin.html | Soviets OwnHelicopter Shown To Khrushchev at the Kremlin | By Max Frankel | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/sports-of-the-times-feast-or-famine.html | Sports of The Times Feast or Famine | By Arthur Daley | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/statement-on-tv-shows.html | Statement on TV Shows | MORTIMER MAY | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/statesman-with-humor-viscount-dunrossil.html | Statesman With Humor Viscount Dunrossil | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archiv es/stocks-retreat-on-broad-front-but-electronics-and-missile-issues.html | STOCKS RETREAT ON BROAD FRONT But Electronics and Missile Issues Breast Trend Average Falls 248 | By Burton Crane | RE0000343343 | 1987-07-06 | B00000803389 |

| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/suffolks-sheriff-offers-ethics-code.html | SUFFOLKS SHERIFF OFFERS ETHICS CODE | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
|---|---|---|---|---|---|---|
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/suslov-calls-press-helpers-of-soviet.html | SUSLOV CALLS PRESS HELPERS OF SOVIET | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/syracuse-triumphs-113-to-104-as-yardley-scores-23-points-slow-start.html | Syracuse Triumphs 113 to 104 As Yardley Scores 23 Points Slow Start Hurts New York Detroit Scores 10793 Over Lakers in Garden | By Michael Strauss | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/thai-king-receives-elephant.html | Thai King Receives Elephant | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/theatre-odets-revival-big-knife-performed-at-the-seven-arts.html | Theatre Odets Revival  Big Knife Performed at the Seven Arts | By Brooks Atkinson | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/traffic-crowds-canal-at-32ship-daily-rate.html | Traffic Crowds Canal At 32Ship Daily Rate | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/transcript-of-the-news-conference-held-by-secretary-herter.html | Transcript of the News Conference Held by Secretary Herter | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/truce-in-londondublin-dispute-will-split-noted-art-collection-irish.html | Truce in LondonDublin Dispute Will Split Noted Art Collection IRISH TO GET LOAN OF DISPUTED ART | By Thomas P Ronan | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/tv-newsmen-walk-out-at-rockefeller-parley.html | TV Newsmen Walk Out At Rockefeller Parley | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/tv-politics-and-ethics-karps-the-hidden-image-presents-story-of.html | TV Politics and Ethics Karps The Hidden Image Presents Story of Austere Public Servant | By John P Shanley | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/two-bowling-green-backs-who-may-trouble-delaware-bowl-berth-at.html | Two Bowling Green Backs Who May Trouble Delaware Bowl Berth at Stake | By Joseph M Sheehan | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/un-unit-bids-paris-drop-sahara-test-u-n-group-urges-paris-drop-test.html | UN Unit Bids Paris Drop Sahara Test U N GROUP URGES PARIS DROP TEST | By Lindesay Parrott | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/union-threatens-new-steel-strike-board-says-pact-is-needed-before.html | UNION THREATENS NEW STEEL STRIKE Board Says Pact Is Needed Before Injunction Expires | By A H Raskin | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/warsaw-expels-times-reporter-correspondent-accused-of-probing-too.html | WARSAW EXPELS TIMES REPORTER Correspondent Accused of Probing Too Deeply Into Situation in Poland | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/wests-peril-seen-by-atlantic-chief-admiral-wright-says-here-his.html | WESTS PERIL SEEN BY ATLANTIC CHIEF Admiral Wright Says Here His NATO Command Can Repel Sea Lanes Attack | By Foster Hailey | RE0000343343 | 1987-07-06 | B00000803389 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/william-ryan-gives-song-recital-here.html | WILLIAM RYAN GIVES SONG RECITAL HERE | ERIC SALZMAN | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/woman-bids-900-on-pelt-at-fur-sale.html | Woman Bids 900 on Pelt At Fur Sale | By Joan Cook | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/womans-work-unit-in-bronxville-to-gain.html | Womans Work Unit In Bronxville to Gain | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/wood-field-and-stream-about-what-a-hunter-ought-to-know-of-the.html | Wood Field and Stream About What a Hunter Ought to Know of the State Deer and Duck Seasons | By John W Randolph | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/work-of-practical-nurses.html | Work of Practical Nurses | HILDA M TORROP | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/yale-building-planned-2-residential-colleges-to-be-started-this.html | YALE BUILDING PLANNED 2 Residential Colleges to Be Started This Winter | Special to The New York Times | RE0000343343 | 1987-07-06 | B00000803389 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/1000-bavarians-meet-in-dachau-to-protest-neglect-of-memorials.html | 1000 Bavarians Meet in Dachau To Protest Neglect of Memorials Tributes to Nazi Victims Stress Germans Duty to Remember the Past  Housing of Refugees in Camp Condemned | By Arthur J Olsenspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/175-years-hailed-by-episcopalians-their-churches-over-nation-to.html | 175 YEARS HAILED BY EPISCOPALIANS Their Churches Over Nation to Mark First Bishopric Today and Tomorrow | By George Dugan | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/5-more-cut-calls-at-cuba-political-crisis-leads-total-of-8-cruise.html | 5 MORE CUT CALLS AT CUBA Political Crisis Leads Total of 8 Cruise Companies to Cancel 41 Havana Visits | By Werner Bamberger | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/ads-for-regimen-dropped-by-nbc-maker-under-investigation-network.html | ADS FOR REGIMEN DROPPED BY NBC Maker Under Investigation  Network Objects to Copy in Commercials | By Richard F Shepard | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/alleghany-corporation-faces-possibility-of-a-proxy-contest.html | Alleghany Corporation Faces Possibility of a Proxy Contest ALLEGHANY CORP FACES A CONTEST | By Robert E Bedingfield | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/amherst-team-favored.html | Amherst Team Favored | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/art-cheerful-abstracts-paintings-of-simbari-on-view-at-bianchini.html | Art Cheerful Abstracts Paintings of Simbari on View at Bianchini Gallery  3 Other Modern Displays | By Stuart Preston | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |

| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
|---|---|---|---|---|---|---|
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/atom-parley-refers-study-plan-to-big-3-big-3-will-weigh-atom-study.html | Atom Parley Refers Study Plan to Big 3 BIG 3 WILL WEIGH ATOM STUDY PLAN | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/baptists-plan-national-headquarters-at-valley-forge.html | Baptists Plan National Headquarters at Valley Forge | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/beer-can-opener-has-dual-role-when-top-is-opened-attached-handle.html | Beer Can Opener Has Dual Role When Top Is Opened Attached Handle Becomes Spout Device Patented by Yorkville Woman Would End Cuts VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/bomarc-missiles-to-cut-jets-here-one-of-2-suffolk-squadrons-will-be.html | BOMARC MISSILES TO CUT JETS HERE One of 2 Suffolk Squadrons Will Be Transferred With Coming of New Weapon | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/bonds-market-prices-of-prime-debt-securities-continue-mostly-firm.html | Bonds Market Prices of Prime Debt Securities Continue Mostly Firm TREASURY ISSUES IN HEAVY DEMAND New HighCoupon Securities Lead in Activity  Bills Are Little Changed | By Paul Heffernan | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/bonn-socialists-meet-on-revision-open-congress-to-approve-new.html | BONN SOCIALISTS MEET ON REVISION Open Congress to Approve New Manifesto Burying Their Marxist Past | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/border-raid-charged-costa-rica-says-nicaraguan-guard-took-prisoners.html | BORDER RAID CHARGED Costa Rica Says Nicaraguan Guard Took Prisoners | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/brazil-will-test-market-in-soviet-high-officials-will-explore.html | BRAZIL WILL TEST MARKET IN SOVIET High Officials Will Explore Barter of Surplus Coffee for Needed Machinery | By Juan de Onisspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/britain-and-france-closer-lloyd-says.html | BRITAIN AND FRANCE CLOSER LLOYD SAYS | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/bundesrat-bars-berlin-radio-bill-bonn-upper-house-rejects-measure.html | BUNDESRAT BARS BERLIN RADIO BILL Bonn Upper House Rejects Measure That Occasioned a Protest by Moscow | By Sydney Grusonspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/carloadings-stay-below-1958-level-weeks-rail-freight-has-yet-to.html | CARLOADINGS STAY BELOW 1958 LEVEL Weeks Rail Freight Has Yet to Reflect Resumption of Steel Production | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/carolina-mission-finds-ray-of-hope.html | CAROLINA MISSION FINDS RAY OF HOPE | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/chinese-to-free-10-indians-today-captives-and-bodies-of-nine-killed.html | CHINESE TO FREE 10 INDIANS TODAY Captives and Bodies of Nine Killed in Clash Due to Be Handed Over at Border | By Paul Grimesspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/city-finds-interne-refused-3-aid-calls-interne-refused-3-times-to.html | City Finds Interne Refused 3 Aid Calls Interne Refused 3 Times to Aid In Green Case Inquiry Finds | By Morris Kaplan | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/city-to-auction-possible-raphael-on-friday-painting-of-madonna.html | City to Auction Possible Raphael on Friday Painting of Madonna Stirs Dispute on Its Authorship | By Ira Henry Freeman | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/conditions-in-venezuela-foreign-capital-welcomed-rumor-of.html | Conditions in Venezuela Foreign Capital Welcomed Rumor of Devaluation Denied | MARCOS FALCONBRICENO | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/contract-bridge-defenders-five-trumps-most-often-block-grand-slam.html | Contract Bridge Defenders Five Trumps Most Often Block Grand Slam but Exception Is Noted | By Albert H Morehead | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/courts-ordered-to-end-shortages-jersey-chief-justice-also-directs.html | COURTS ORDERED TO END SHORTAGES Jersey Chief Justice Also Directs Magistrates to Stop TicketFixing | By George Cable Wrightspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/cuba-selects-a-new-army-chief.html | Cuba Selects a New Army Chief | Special To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/early-losses-cut-on-london-board-profit-taking-absorbed-in-stride.html | EARLY LOSSES CUT ON LONDON BOARD Profit Taking Absorbed in Stride and Close Showed Irregular Changes | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/educators-caution-on-tvs-school-role.html | EDUCATORS CAUTION ON TVS SCHOOL ROLE | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/eisenhower-calls-armsfund-talks-summons-aides-to-decide-services.html | EISENHOWER CALLS ARMSFUND TALKS Summons Aides to Decide Services Budget Monday  Meets Wife in Augusta EISENHOWER CALLS ARMSFUND TALKS | By Felix Belair Jrspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/eugene-h-lamphier.html | EUGENE H LAMPHIER | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/five-years-added-to-colombo-plan-second-extension-approved-for.html | FIVE YEARS ADDED TO COLOMBO PLAN Second Extension Approved for Program of Aid to South Asian Lands | By Bernard Kalbspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/flemming-to-see-cranberry-group-parley-with-growers-opens-tuesday-a.html | FLEMMING TO SEE CRANBERRY GROUP Parley With Growers Opens Tuesday  A 2d Shipment Is Found Contaminated TALKS MAY LAST 2 DAYS Health Secretary Accepts Bensons Offer of Aid in NationWide Testing | By Bess Furmanspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/foreign-affairs-proamerican-british-to-their-bootheels.html | Foreign Affairs ProAmerican British to Their Bootheels | By C L Sulzbergercanberra Australia | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/fraud-is-charged-in-philippine-vote.html | FRAUD IS CHARGED IN PHILIPPINE VOTE | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/freedman-view-upheld.html | Freedman View Upheld | PETER W AMBLER | RE0000343344 | 1987-07-06 | B00000803390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/gaullists-meet-to-shape-policy-party-expected-to-remain-docile.html | GAULLISTS MEET TO SHAPE POLICY Party Expected to Remain Docile Instrument in the French Presidents Hand | By Henry Ginigerspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/german-reds-step-up-drive.html | German Reds Step Up Drive | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/gm-will-recall-12000-by-nov-23-ford-and-chrysler-report-steel.html | GM WILL RECALL 12000 BY NOV 23 Ford and Chrysler Report Steel Shortage Forces Furlough of 4600 | By Stanley Levey | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/golf-post-is-kept-by-mrs-woodford-montclair-player-renamed.html | GOLF POST IS KEPT BY MRS WOODFORD Montclair Player Renamed President of Womens New Jersey Group | By Maureen Orcuttspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/harvard-to-meet-browns-eleven-2-crimson-regulars-to-miss-game.html | HARVARD TO MEET BROWNS ELEVEN 2 Crimson Regulars to Miss Game Dartmouth Drills in Rain for Cornell | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/havana-rejects-protest-by-u-s-on-propaganda-note-lists-cuban.html | HAVANA REJECTS PROTEST BY U S ON PROPAGANDA Note Lists Cuban Complaints and Calls on Washington to Change Its Policy HAVANA REJECTS PROTEST BY U S | By R Hart Phillipsspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/herter-strives-to-assure-india-on-border-issue-tells-envoy-u-s-does.html | HERTER STRIVES TO ASSURE INDIA ON BORDER ISSUE Tells Envoy U S Does Not Condone Abhorrent Acts by Communist China HERTER STRIVES TO ASSUAGE INDIA | By E W Kenworthyspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/his-beloved-skyline-vanishing-man-71-guards-old-new-york.html | His Beloved Skyline Vanishing Man 71 Guards Old New York | By Nan Robertson | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/indians-review-tactics.html | Indians Review Tactics | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/ira-j-miner-70-dead-golf-teacher-in-stamford-set-up-interstate.html | IRA J MINER 70 DEAD Golf Teacher in Stamford Set Up Interstate Matches | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/israeli-tanker-launched.html | Israeli Tanker Launched | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/jersey-educators-differ-on-use-of-entrance-tests-by-colleges.html | Jersey Educators Differ on Use Of Entrance Tests by Colleges | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/kennedy-decries-big-soviet-gains-in-milwaukee-he-attacks-the-seven.html | KENNEDY DECRIES BIG SOVIET GAINS In Milwaukee He Attacks the Seven Gray Years Under Eisenhower | By Russell Bakerspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/lawrenceville-turns-back-hill-school-for-14th-straight-gridiron.html | Lawrenceville Turns Back Hill School for 14th Straight Gridiron Victory BUNCH SETS PACE IN 2214 CONTEST Lawrenceville Back Tallies Twice in First Quarter to Help Top The Hill | By Michael Straussspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/layoffs-mount-in-copper-strike-but-phelps-dodge-accord-with-one.html | LAYOFFS MOUNT IN COPPER STRIKE But Phelps Dodge Accord With One Union Provides a Glimmer of Hope WALKOUT IN 4TH MONTH More Than 30000 Workers Are Idle  Prices Show a Steady Increase LAYOFFS MOUNT IN COPPER STRIKE | By Peter B Bart | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/marine-corps-citadel-survey-of-quantico-center-of-officers-training.html | Marine Corps Citadel Survey of Quantico Center of Officers Training Where Tradition Is Engraved | By Hanson W Baldwinspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mayor-ends-fund-of-welfare-head-7500-in-commissioners-account-to-be.html | MAYOR ENDS FUND OF WELFARE HEAD 7500 in Commissioners Account to Be Shifted to Camp La Guardia | By Paul Crowell | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/meyer-vercesi.html | Meyer  Vercesi | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mikoyan-to-open-a-fair-in-mexico-industrial-show-starting-on-nov-21.html | MIKOYAN TO OPEN A FAIR IN MEXICO Industrial Show Starting on Nov 21 Indicates Soviet Drive for Latin Trade | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/miss-jane-tifft-william-a-stone-will-be-married-bradford-alumna-and.html | Miss Jane Tifft William A Stone Will Be Married Bradford Alumna and Graduate of Yale and Harvard Engaged | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/miss-marilyn-c-umlas-betrothed-to-physician.html | Miss Marilyn C Umlas Betrothed to Physician | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mstislav-rostropovich-is-heard-in-cello-recital-at-carnegie-hall.html | Mstislav Rostropovich Is Heard In Cello Recital at Carnegie Hall | HAROLD C SCHONBERG | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/music-american-grain-philharmonic-offers-knoxville-1915.html | Music American Grain Philharmonic Offers Knoxville 1915 | By Howard Taubman | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/music-from-shubert-alley-on-channel-4.html | Music From Shubert Alley on Channel 4 | RICHARD F SHEPARD | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/need-for-economy-stressed.html | Need for Economy Stressed | BOLLING SOMERVILLE | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/new-l-i-leader-asks-for-pay-rise-suffolk-executive-not-yet-in.html | NEW L I LEADER ASKS FOR PAY RISE Suffolk Executive Not Yet in Office Seeks 28000  Budget Approved | By Byron Porterfieldspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/new-party-organizes-human-rights-stressed-by-south-african.html | NEW PARTY ORGANIZES Human Rights Stressed by South African Progressives | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/newark-academy-triumphs-by-140-beats-montclair-eleven-and-gains-tie.html | NEWARK ACADEMY TRIUMPHS BY 140 Beats Montclair Eleven and Gains Tie for First Place in North Jersey Loop | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/nicaraguans-bid-president-free-3-university-group-appeals-on-behalf.html | NICARAGUANS BID PRESIDENT FREE 3 University Group Appeals on Behalf of Jailed Students  Resentment Grows | By Paul P Kennedyspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/nixon-deplores-gop-bickering-in-indianapolis-he-calls-for.html | NIXON DEPLORES GOP BICKERING In Indianapolis He Calls for Moratorium on Disputes Praises Rockefeller | By Austin C Wehrweinspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/old-bailey-judge-75-retiring-london-court-symbol-52-years.html | Old Bailey Judge 75 Retiring London Court Symbol 52 Years | By Lawrence Fellowsspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/our-town-revived-wilders-study-of-value-of-life-seen-with-art.html | Our Town Revived Wilders Study of Value of Life Seen With Art Carney in Starring Role | By Jack Gould | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/pamet-triumphs-over-oban-in-mile-feature-at-aqueduct-minimum-bet.html | Pamet Triumphs Over Oban in Mile Feature at Aqueduct MINIMUM BET RISE TO 5 IS OPPOSED NYRA Will Act Against Proposed Mutuel Change  12 in Handicap Today | By Joseph C Nichols | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/peace-society-elects-dr-c-w-lowry-is-president-succeeding-u-s-grant.html | PEACE SOCIETY ELECTS Dr C W Lowry Is President Succeeding U S Grant 3d | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/peace-talk-hope-gains-algerian-nationalists-are-held-likely-to.html | PEACE TALK HOPE GAINS Algerian Nationalists Are Held Likely to Accept Offer | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/peter-glenville-discusses-stage-briton-gives-his-views-on-plays.html | PETER GLENVILLE DISCUSSES STAGE Briton Gives His Views on Plays Playwrights and the Role of a Director | By Louis Calta | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/president-plans-top-labor-parley-to-avoid-strikes-backs-meany-plea.html | PRESIDENT PLANS TOP LABOR PARLEY TO AVOID STRIKES BACKS MEANY PLEA Asks Mitchell to Get Industry Views on Talks With Unions PRESIDENT PLANS TOP LABOR PARLEY | By A H Raskin | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/prince-charges-art-theft.html | Prince Charges Art Theft | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/princeton-squad-will-oppose-yale-elis-require-victory-in-82d-game.html | PRINCETON SQUAD WILL OPPOSE YALE Elis Require Victory in 82d Game of Series to Stay in Contention in Big Three | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/races-for-titles-and-bowl-bids-reach-peak-stages-in-football-games.html | Races for Titles and Bowl Bids Reach Peak Stages in Football Games Today UNDEFEATED TRIO HOLDS SPOTLIGHT Syracuse Texas and USC Games Top List  League Races at Crucial Stage | By Allison Danzig | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/ranch-seizure-fixed-cuba-taking-over-king-acres-tomorrow-manager-is.html | RANCH SEIZURE FIXED Cuba Taking Over King Acres Tomorrow Manager Is Told | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/rea-e-babson.html | REA E BABSON | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/refusal-of-order-of-soviet-backed-chemicals-spokesman-cites-value.html | REFUSAL OF ORDER OF SOVIET BACKED Chemicals Spokesman Cites Value of the KnowHow Sought by Russians | By Brendan M Jones | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/robert-aura-smith-tribute-paid-to-his-contribution-to.html | Robert Aura Smith Tribute Paid to His Contribution to PhilippineAmerican Friendship | CARLOS P ROMULO | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/rockefeller-ends-california-visit-san-francisco-greets-him-warmly.html | ROCKEFELLER ENDS CALIFORNIA VISIT San Francisco Greets Him Warmly but GOP Stays Firmly Behind Nixon ROCKEFELLER ENDS CALIFORNIA VISIT | By Warren Weaver Jrspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/rockefeller-fire-in-west-doubted-goldwater-says-tour-will-fail-to.html | ROCKEFELLER FIRE IN WEST DOUBTED Goldwater Says Tour Will Fail to Capture GOP Nixon Rated Ahead | By Bill Beckerspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/rockefeller-park-given-to-school.html | ROCKEFELLER PARK GIVEN TO SCHOOL | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/rockefeller-voices-hope-in-city-inquiry.html | ROCKEFELLER VOICES HOPE IN CITY INQUIRY | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/samuel-mehorter-insurance-aide-67.html | SAMUEL MEHORTER INSURANCE AIDE 67 | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/senator-is-cleared-charge-that-barrett-left-car-accident-scene-is.html | SENATOR IS CLEARED Charge That Barrett Left Car Accident Scene Is Dropped | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/soviet-angers-athens-russian-stamp-honoring-greek-communist-stirs.html | SOVIET ANGERS ATHENS Russian Stamp Honoring Greek Communist Stirs Protest | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/soviet-closing-output-gap-allen-dulles-warns-u-s-cia-warns-u-s-on-s.html | Soviet Closing Output Gap Allen Dulles Warns U S CIA WARNS U S ON SOVIET GROWTH | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/soviet-drive-is-seen.html | Soviet Drive Is Seen | By Harry Schwartz | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/soviet-film-stars-utter-heresies-feel-hollywood-actors-get-fame.html | SOVIET FILM STARS UTTER HERESIES Feel Hollywood Actors Get Fame Without Acting In Theatre That Is | By Murray Schumachspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/soviet-queried-on-jets-bonn-asks-about-2-lost-planes-czechoslovakia.html | SOVIET QUERIED ON JETS Bonn Asks About 2 Lost Planes  Czechoslovakia Silent | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/speedlaw-plans-sharply-debated-albany-panel-gets-protests-on-move.html | SPEEDLAW PLANS SHARPLY DEBATED Albany Panel Gets Protests on Move to Outlaw Most Limits Below 25 MPH OTHER PROPOSALS AIRED Revocation of Licenses for Offenses in Other States Is Called Premature | By Bernard Stengrenspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/split-un-term-urged-poles-said-to-reject-backers-bid-on-security.html | SPLIT UN TERM URGED Poles Said to Reject Backers Bid on Security Council | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/stakes-high-in-sugar-beet-race-farmers-rushing-to-harvest-peak-crop.html | Stakes High in Sugar Beet Race Farmers Rushing to Harvest Peak Crop Before FreezeIn SUGAR BEET RACE IS ON IN THE WEST | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/steve-doctor-victor-he-and-goldman-triumph-by-shot-in-bestball-golf.html | STEVE DOCTOR VICTOR He and Goldman Triumph by Shot in BestBall Golf | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/stocks-decline-for-fourth-day-some-profit-taking-is-noted-average.html | STOCKS DECLINE FOR FOURTH DAY Some Profit Taking Is Noted  Average Drops 212 as Trading Volume Falls 623 ISSUES OFF 368 UP Electric  Musical Is Most Active Climbing 58 I T  T Rises 2 12 STOCKS DECLINE FOR FOURTH DAY | By Richard Rutter | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/sunday-sales-ban-halted-jersey-writ-stops-enforcement-pending.html | SUNDAY SALES BAN HALTED JERSEY Writ Stops Enforcement Pending Judges Ruling on Constitutionality | By Milton Honigspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/susan-briska-betrothed.html | Susan Briska Betrothed | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/symphony-in-teaneck-orchestras-22d-season-on-blanche-thebom-soloist.html | SYMPHONY IN TEANECK Orchestras 22d Season On Blanche Thebom Soloist | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/tenants-lose-plea-to-un-on-building.html | TENANTS LOSE PLEA TO UN ON BUILDING | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/text-of-the-irish-atom-plan.html | Text of the Irish Atom Plan | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/the-adventures-of-engine-1706-in-jersey-tired-of-life-in-yard-he.html | The Adventures of Engine 1706 in Jersey Tired of Life in Yard He Slips Away and Romps 22 Miles Its Fun Until Second Diesel Gets in Front and Halts Escape Saga of Engine 1706 | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/theatre-reforms-passed-in-france-cabinet-bolsters-powers-of-comedie.html | THEATRE REFORMS PASSED IN FRANCE Cabinet Bolsters Powers of Comedie Francaise Head at Expense of Actors | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/those-happy-new-zealanders.html | Those Happy New Zealanders | GEORGE M JENKS | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/tilden-will-face-flushing-eleven-monroe-and-new-dorp-will-play-in.html | TILDEN WILL FACE FLUSHING ELEVEN Monroe and New Dorp Will Play in Other P S A L SemiFinal Today | By Robert M Lipsyte | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/touhy-gets-parole-in-1934-kidnapping-touhy-a-prohibition-gangster.html | Touhy Gets Parole In 1934 Kidnapping Touhy a Prohibition Gangster Is Paroled in 1934 Kidnapping | By United Press International | RE0000343344 | 1987-07-06 | B00000803390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/trade-pact-is-signed-morocco-and-soviet-to-raise-volume-of-exchange.html | TRADE PACT IS SIGNED Morocco and Soviet to Raise Volume of Exchange | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/tunis-frees-son-of-exbey.html | Tunis Frees Son of ExBey | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/two-american-trotters-will-oppose-jamin-in-france-silver-song-to-go.html | Two American Trotters Will Oppose Jamin in France SILVER SONG TO GO IN VINCENNES RACE Charming Barbara Also Will Meet Jamin in French Trot Event Late in January | By James Tuitespecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/two-rutgers-men-sidelined.html | Two Rutgers Men Sidelined | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/un-asked-to-stop-atom-arms-race-ireland-offers-a-resolution-to-ban.html | UN ASKED TO STOP ATOM ARMS RACE Ireland Offers a Resolution to Ban Giving of Weapons to NonNuclear Lands | By Lindesay Parrottspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/us-gives-radio-ham-trip-to-south-pole.html | US GIVES RADIO HAM TRIP TO SOUTH POLE | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/wide-plan-urged-for-jobless-pay-michigan-professor-bids-us-act-now.html | WIDE PLAN URGED FOR JOBLESS PAY Michigan Professor Bids US Act Now on Insurance to Meet Recession in 61 | By Damon Stetsonspecial To the New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/wilkins-cautions-the-south-on-1960.html | WILKINS CAUTIONS THE SOUTH ON 1960 | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/william-cornell-aide-of-drug-firm-personel-head-of-plant-for.html | WILLIAM CORNELL AIDE OF DRUG FIRM Personel Head of Plant for Schering Dies  Ancestor Was University Founder | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/wire-fence-aided-raid-in-apalachin-buffalos-man-of-1956-was-snagged.html | WIRE FENCE AIDED RAID IN APALACHIN Buffalos Man of 1956 Was Snagged on It U S Agent Testifies at His Trial | By Emanuel Perlmutter | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/wood-field-and-stream-deer-hunter-with-loaded-gun-in-auto-courting.html | Wood Field and Stream Deer Hunter With Loaded Gun in Auto Courting Fine If Not Fatality | By John W Randolph | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/yankee-rivals-paired-trinity-eleven-will-oppose-wesleyan-for-59th.html | YANKEE RIVALS PAIRED Trinity Eleven Will Oppose Wesleyan for 59th Time | Special to The New York Times | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-14 | https://www.nytimes.com/1959/11/14/archiv es/youthful-store-president-embarks-on-third-year.html | Youthful Store President Embarks on Third Year | By Elizabeth Penrose Howkins | RE0000343344 | 1987-07-06 | B00000803390 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/100-ideas-yield-company-symbol-50-people-including-some-doodling.html | 100 IDEAS YIELD COMPANY SYMBOL 50 People Including Some Doodling Artists Shape Brown  Bigelow Sign | By J E McMahon | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/1000-bills-made-by-a-moscow-ring-youths-duped-black-market-by.html | 1000 BILLS MADE BY A MOSCOW RING Youths Duped Black Market by Adding 3 Zeroes to 1  Trial an Object Lesson | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/194959-no-jazz-golden-decade-the-high-hopes-that-came-into-being.html | 194959 NO JAZZ GOLDEN DECADE The High Hopes That Came Into Being With Introduction of LP Proved Something of a Mirage in the Last Ten Years | By John S Wilson | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/1960s-hopefuls-begin-swing-around-circle-the-itinerant.html | 1960S HOPEFULS BEGIN SWING AROUND CIRCLE The Itinerant Electioneering Being Pressed Now Is in Old Tradition Of Picking Up New Support | By Arthur Krock | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/2-democrats-vie-in-wisconsin-test-humphrey-follows-kennedy-at.html | 2 DEMOCRATS VIE IN WISCONSIN TEST Humphrey Follows Kennedy at Convention Stevenson Forces in Background | By Russell Baker | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/2-on-party-line-delay-call-for-an-ambulance.html | 2 on Party Line Delay Call for an Ambulance | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/3-governors-in-west-give-nixon-their-informal-backing-for-60-heads.html | 3 Governors in West Give Nixon Their Informal Backing for 60 Heads of Utah Montana and Idaho Say Delegations Favor Vice President but Are Not Committed for Convention | By Bill Becker | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/31-states-passed-major-tax-laws-cigarette-sales-levies-and-other.html | 31 STATES PASSED MAJOR TAX LAWS Cigarette Sales Levies and Other Sources Shared Rise in Legislative Session | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/40-cabbies-strike-in-stamford.html | 40 Cabbies Strike in Stamford | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/6-plans-studied-for-new-rt-22-westchester-battle-reaches-into.html | 6 PLANS STUDIED FOR NEW RT 22 Westchester Battle Reaches Into Highest Echelons in Capital and Albany | By Merrill Folsom | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/80-leaders-date-manpower-talks.html | 80 LEADERS DATE MANPOWER TALKS | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-and-r-maniron-hand-velvet-glove.html | A AND R MANIRON HAND VELVET GLOVE | By Gilbert Millstein | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-gaggle-of-gargoyles.html | A Gaggle of Gargoyles | By Harry Bober | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-great-hand-with-humbug-the-fabulous-showman-the-life-and-times-of.html | A Great Hand With Humbug THE FABULOUS SHOWMAN The Life and Times of P T Barnum By Irving Wallace Illustrated 317 pp New York Alfred A Knopf 5 | By Robert Shaplen | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-personal-expression-great-draughtsmen-from-pisanello-to-picasso.html | A Personal Expression GREAT DRAUGHTSMEN FROM PISANELLO TO PICASSO By Jakob Rosenberg Illustrated 142 pp plus plates Cambridge Harvard University Press 1250 | By John Canaday | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-proper-bostonians-adventures-in-wall-street-short-term-by-jay.html | A Proper Bostonians Adventures in Wall Street SHORT TERM By Jay Richard Kennedy 541 pp Cleveland and New York The World Publishing Company 575 | By Sidney Hyman | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-reply.html | A Reply | C HARTLEY GRATTAN | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-tradition-is-broken-synagogue-in-philadelphia-elects-woman-to.html | A TRADITION IS BROKEN Synagogue in Philadelphia Elects Woman to Board | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-troublesome-code-the-movies-selfregulations-taxed-again-by-a.html | A TROUBLESOME CODE The Movies SelfRegulations Taxed Again by a Mediocre Film | By Bosley Crowther | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-wooden-isadora-the-spirit-and-the-flesh-by-david-weiss-504-pp-new.html | A Wooden Isadora THE SPIRIT AND THE FLESH By David Weiss 504 pp New York Doubleday Co 495 | By Frederic Morton | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/academic-passion-the-ivy-trap-by-douglas-angus-319-pp-indianapolis.html | Academic Passion THE IVY TRAP By Douglas Angus 319 pp Indianapolis and New York The BobbsMerrill Company 395 | By Carlos Baker | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/advertising-broom-poised-for-cleanup-clients-take-strong-stand-for.html | Advertising Broom Poised for CleanUp Clients Take Strong Stand for Fair Play on TV | By Carl Spielvogel | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/aiding-her-pet-charities-keeps-mrs-guest-on-go-she-works-now-for.html | Aiding Her Pet Charities Keeps Mrs Guest on Go She Works Now for Embassy Ball but Range Is Wide | By Ruth Robinson | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/air-force-speeds-railcar-missile-minuteman-icbm-receives-top.html | AIR FORCE SPEEDS RAILCAR MISSILE Minuteman ICBM Receives Top Priority as Mobile Retaliatory Weapon | By Richard Witkin | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/alain-quesnards-revolt-fools-paradise-by-bertrand-poirotdelpech.html | Alain Quesnards Revolt FOOLS PARADISE By Bertrand PoirotDelpech Translated by Cornelia Schaeffer from the French Le Grand Dadais 149 pp New York Harper  Bros 295 | By Patricia MacManus | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/alarming-prospect-more-sponsor-control-may-plague-tv.html | ALARMING PROSPECT More Sponsor Control May Plague TV | By Jack Gould | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/alcoholics-unit-begins-fifth-year-mount-carmel-hospital-in-paterson.html | ALCOHOLICS UNIT BEGINS FIFTH YEAR Mount Carmel Hospital in Paterson Says 60 of Alumni Stay Sober | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/all-the-man-wants-is-a-little-oh.html | ALL THE MAN WANTS IS A LITTLE OH | By Milton Bracker | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/almsgiver-by-day-a-beggar-by-night-cairo-millionaire-completes-jail.html | ALMSGIVER BY DAY A BEGGAR BY NIGHT Cairo Millionaire Completes Jail Term for Mendicancy Among Poor He Aided | By Jay Walz | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/along-forgotten-roads-the-lost-cities-of-africa-by-basil-davidson.html | Along Forgotten Roads THE LOST CITIES OF AFRICA By Basil Davidson Illustrated 366 pp Boston AtlanticLittle Brown 650 | By James Duffy | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/alyce-seekamp-scarsdale-girl-becomes-a-bride-married-to-john-quincy.html | Alyce Seekamp Scarsdale Girl Becomes a Bride Married to John Quincy Adams a Descendant of Four Presidents | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/amalia-catalani-sings-soprano-is-heard-in-program-at-carnegie.html | AMALIA CATALANI SINGS Soprano Is Heard in Program at Carnegie Recital Hall | E S | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/amherst-vanquishes-williams-and-wins-first-little-three-title-in-5.html | Amherst Vanquishes Williams and Wins First Little Three Title in 5 Years FARINAS SWEEPS PACE 130 VICTORY | By Gordon S White Jr | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/amityville-routed-by-port-jefferson.html | AMITYVILLE ROUTED BY PORT JEFFERSON | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/an-alpine-county-in-old-virginia-its-little-switzerland-is-rich-in.html | AN ALPINE COUNTY IN OLD VIRGINIA Its Little Switzerland Is Rich in Unspoiled And Pastoral Charm | BY Louisa Venable Kyle | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/and-perhaps-the-twain-shall-meet-classical-and-jazz.html | AND PERHAPS THE TWAIN SHALL MEET CLASSICAL AND JAZZ | By Gunther Schuller | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/andover-capitalizes-on-fumbles-and-halts-exeter-to-end-season.html | Andover Capitalizes on Fumbles and Halts Exeter to End Season Undefeated FIRSTHALF DRIVE CHECKS RED 166 | By Michael Strauss | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/anna-moffo-sings-in-debut-at-met-takes-role-of-violetta-in-la.html | ANNA MOFFO SINGS IN DEBUT AT MET Takes Role of Violetta in La Traviata Merrill Replaced by MacNeil | By Harold C Schonberg | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/another-invert-an-upsidedown-dam-startles-philately.html | ANOTHER INVERT An UpsideDown Dam Startles Philately | IrENT B STILES | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/arab-refugees-no-solution-seen-they-are-pawns-in-mideast-dispute.html | ARAB REFUGEES NO SOLUTION SEEN They Are Pawns in Mideast Dispute | By Kathleen Teltsch | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/army-reported-upset-over-plan-for-cut-abroad-fight-seen-on-budget.html | ARMY REPORTED UPSET OVER PLAN FOR CUT ABROAD Fight Seen on Budget Bureau Proposal to Restrict Its Role to Limited Wars | By Jack Raymond | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/art-and-man-in-history-ideas-and-images-in-world-art-dialogue-with.html | Art and Man In History IDEAS AND IMAGES IN WORLD ART Dialogue with the Visible By Rene Huyghe 400 illustrations 15 in color 447 pp New York Harry N Abrams 15 | By Thomas B Hess | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |

| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-55-no-title.html | Article 55  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-56-no-title.html | Article 56  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-57-no-title.html | Article 57  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-62-no-title.html | Article 62  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-63-no-title.html | Article 63  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-64-no-title.html | Article 64  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-65-no-title.html | Article 65  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-66-no-title.html | Article 66  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-67-no-title.html | Article 67  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-68-no-title.html | Article 68  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-69-no-title.html | Article 69  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-70-no-title.html | Article 70  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-71-no-title.html | Article 71  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-72-no-title.html | Article 72  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-73-no-title.html | Article 73  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-74-no-title.html | Article 74  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-75-no-title.html | Article 75  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-76-no-title.html | Article 76  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-77-no-title.html | Article 77  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-78-no-title.html | Article 78  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-79-no-title.html | Article 79  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-80-no-title.html | Article 80  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-81-no-title.html | Article 81  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-82-no-title.html | Article 82  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-83-no-title.html | Article 83  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-84-no-title.html | Article 84  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-85-no-title.html | Article 85  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-86-no-title.html | Article 86  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |

| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/article-87-no-title.html | Article 87  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/article-88-no-title.html | Article 88  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/article-89-no-title.html | Article 89  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/article-90-no-title.html | Article 90  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/article-91-no-title.html | Article 91  No Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/arts-body-deplores-piccadilly-project.html | ARTS BODY DEPLORES PICCADILLY PROJECT | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/asian-gain-hailed-in-colombo-study-closing-parley-sees-advance-in.html | ASIAN GAIN HAILED IN COLOMBO STUDY Closing Parley Sees Advance in Regions Economy but Warns of Population Push | By Bernard Kalb | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/atom-test-suspension-poses-hard-decisions for-u-s.html | ATOM TEST SUSPENSION POSES HARD DECISIONS FOR U S | By John W Finney | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/attlee-to-talk-in-philadelphia.html | Attlee to Talk in Philadelphia | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/auel-ielon-ehgineer-is-dead-palisades-parkway-designer-planned.html | AUEL IELON EHGINEER IS DEAD Palisades Parkway Designer Planned Roads in Long Island and Westchester | Special to Tile New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/baileyjoss.html | BaileyJoss | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/barbara-r-hauben-fiancee-of-dentist.html | Barbara R Hauben Fiancee of Dentist | Speclnl to The New Yok Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/bazaar-on-wednesday-to-aid-jersey-church.html | Bazaar on Wednesday To Aid Jersey Church | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/becky-hatch-fiance-of-yale-law-stdlient.html | Becky Hatch Fiance Of Yale Law Stdlient | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/belgium-reports-on-ruanda-crisis-ministry-cuts-estimate-of-dead-in.html | BELGIUM REPORTS ON RUANDA CRISIS Ministry Cuts Estimate of Dead in Fighting to 124  Europeans Unmolested | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/belmont-hill-triumphs.html | Belmont Hill Triumphs | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archiv es/bergen.html | BERGEN | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/berlin-revisited-prosperity-raises-question-whether-people-will-be.html | Berlin Revisited Prosperity Raises Question Whether People Will Be Firm as in Blockade | By Drew Middleton | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/berol-spaniel-victor-gay-lady-triumphs-in-open-allage-cocker-stake.html | BEROL SPANIEL VICTOR Gay Lady Triumphs in Open AllAge Cocker Stake | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/berry-growers-on-coast-bitter-u-s-action-on-weed-killer-viewed-as.html | BERRY GROWERS ON COAST BITTER U S Action on Weed Killer Viewed as DoubleCross  Crop Sales in Doubt | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bonn.html | Bonn | FLORA LEWIS | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/border-progress-u-s-visitors-included-in-canadas-simplified-customs.html | BORDER PROGRESS U S Visitors Included in Canadas Simplified Customs Procedure | By Tania Long | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/borrowed-plumes-lyric-opera-of-chicago-shows-a-way-to-expand.html | BORROWED PLUMES Lyric Opera of Chicago Shows a Way To Expand Resources and Cut Costs | By Howard Taubman | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bound-to-learn-the-far-frontier-by-william-o-steele-illustrated-by.html | Bound to Learn THE FAR FRONTIER By William O Steele Illustrated by Paul Galdone 185 pp New York Harcourt Brace  Co 295 For Ages 9 to 12 | MARJORIE BURGER | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bourbon-seeking-visas-for-europe-but-trade-barriers-strong-foothold.html | BOURBON SEEKING VISAS FOR EUROPE But Trade Barriers Strong Foothold of Scotch Pose Obstacles to Entry | By Edwin L Dale Jr | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bradley-maiken.html | Bradley  Maiken | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bridge-what-is-cheating-confusion-exists-over-the-games-code-of.html | BRIDGE WHAT IS CHEATING Confusion Exists Over The Games Code Of Ethics | By Albert H Morehead | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/british-lawyers-to-visit-u-s-in-60-1000-to-sit-in-on-annual-bar.html | BRITISH LAWYERS TO VISIT U S IN 60 1000 to Sit In on Annual Bar Conference as Guests  Returning 1957 Trip | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/broken-quelque-chose.html | BROKEN QUELQUE CHOSE | PAUL G SIFTON | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/brown-and-dartmouth-win-bruins-beat-harvard-5th-year-in-row-in-ivy.html | BROWN AND DARTMOUTH WIN Bruins Beat Harvard 5th Year In Row in Ivy Upset 16 to 6 | By Deane McGowen | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/busy-skies-over-florida-seven-major-airlines-will-serve-the-state.html | BUSY SKIES OVER FLORIDA Seven Major Airlines Will Serve the State This Winter | By C E Wright | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/by-way-of-report-canadian-film-company-formed-other-items.html | BY WAY OF REPORT Canadian Film Company Formed  Other Items | By A H Weiler | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/c-w-post-bows-488-so-conn-extends-string-to-15-as-stousey-luzzi.html | C W POST BOWS 488 So Conn Extends String to 15 as Stousey Luzzi Star | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/carle-place-tops-plainedge-by-200-victors-take-seventh-in-row.html | CARLE PLACE TOPS PLAINEDGE BY 200 Victors Take Seventh in Row  Herrick Gains 77 Tie With Hewlett Eleven | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/carolyn-simon-wed-to-yonathan-hubbs.html | Carolyn Simon Wed To yonathan Hubbs | lpt cll to The New York Ttmt | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/chamber-music-heard-childrens-concert-is-give-at-metropolitan.html | CHAMBER MUSIC HEARD Childrens Concert Is Give at Metropolitan Museum | E S | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/chelsea-sought-in-project-name-penn-station-south-fails-to-identify.html | CHELSEA SOUGHT IN PROJECT NAME Penn Station South Fails to Identify Neighborhood Some Residents Say | By Charles Grutzner | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/chicago.html | Chicago | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/child-to-mrs-owens-jr.html | Child to Mrs Owens Jr | Special to Tile lrew York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/christmas-sale-at-greenwich-to-help-guild-round-hill-community-unit.html | Christmas Sale At Greenwich To Help Guild Round Hill Community Unit Will Gain by Event on Dec 9 | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/christmas-sale-at-rye-church-to-aid-hospital-port-chester.html | Christmas Sale At Rye Church To Aid Hospital Port Chester Institution to Benefit at Fair on Tuesday Wednesday | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/claire-b-ordway-and-n-j-roddy-marry-in-capital-chevy-chse-girl-wed.html | Claire B Ordway And N J Roddy Marry in Capital Chevy Chse Girl Wed at Chapel of Walter Reed Medical Center | Soecial to The New York Tlmeq | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/claire-walsh-fiancee-i-i-of-air-force-officer.html | Claire Walsh Fiancee i i Of Air Force Officer | Special to The New york Tlm | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/clifton-subdues-montclair-397-vernarecpapa-pass-opens-scoring-east.html | CLIFTON SUBDUES MONTCLAIR 397 VernarecPapa Pass Opens Scoring  East Orange Downs Columbia 140 | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/climb-continues-in-potato-prices-they-cost-more-than-in-any.html | CLIMB CONTINUES IN POTATO PRICES They Cost More Than in Any November Since 1952 | By George Auerbach | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/clyfford-still-his-legend-and-his-work-may-at-last-be-compared-in-a.html | CLYFFORD STILL His Legend and His Work May at Last Be Compared in a Public Exhibition | By Dore Ashton | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/coeds-at-school-girls-at-home.html | CoEds at School  Girls at Home | By Dorothy Barclay | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/collaboration.html | Collaboration | FRANK GIBNEY | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/collectors-aid-a-postal-service.html | COLLECTORS AID A POSTAL SERVICE | By Franklin R Bruns Jr | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/collegeloan-group-selected.html | CollegeLoan Group Selected | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/communication-unit-expanded.html | Communication Unit Expanded | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/concert-narrated-by-aline-mmahon.html | CONCERT NARRATED BY ALINE MMAHON | ERIC SALZMA N | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/connecticut-routs-rhode-island-340.html | CONNECTICUT ROUTS RHODE ISLAND 340 | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/connecticut-rule-splits-democrats-dodd-a-johnson-supporter-opposes.html | CONNECTICUT RULE SPLITS DEMOCRATS Dodd a Johnson Supporter Opposes Ribicoff on Unit Voting at 60 Parley | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/contamination-discounted.html | Contamination Discounted | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/convicts-in-revolt-the-treatment-man-by-william-weigand-325-pp-new.html | Convicts in Revolt THE TREATMENT MAN By William Weigand 325 pp New York McGrawHill Book Company 495 | By Don M Mankiewicz | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/cottermeyer.html | CotterMeyer | SDeqlal to The ew York Tlmew | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/cranberry-scare-hits-old-u-s-crop-report-by-government-of.html | CRANBERRY SCARE HITS OLD U S CROP Report by Government of Contamination Threatens Record 1959 Harvest | By James J Nagle | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/credit-rise-stirs-talk-of-controls-but-present-climb-termed-not-so.html | CREDIT RISE STIRS TALK OF CONTROLS But Present Climb Termed Not So Sharp as That Prior to 5758 Slump | By Albert L Kraus | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/crisis-at-howells-bend-betrayal-by-ethel-erkkila-tigue-276-pp-new.html | Crisis at Howells Bend BETRAYAL By Ethel Erkkila Tigue 276 pp New York Dodd Mead  Co 350 | By Victor P Hass | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/critical-stage-for-ticket-plan-producers-failing-to-supply-tickets.html | CRITICAL STAGE FOR TICKET PLAN Producers Failing to Supply Tickets At Reduced Rates for Students | By John E Booth | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/criticism-by-an-outsider-bird-in-the-bush-obvious-essays-by-kenneth.html | Criticism by an Outsider BIRD IN THE BUSH Obvious Essays By Kenneth Rexroth 246 pp New York New Directions 375 | By Dudley Fitts | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/crucial-summer-the-scarlet-sail-by-betty-cavanna-256-pp-new-york.html | Crucial Summer THE SCARLET SAIL By Betty Cavanna 256 pp New York William Morrow  Co 295 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/curtain-going-up-plans-drawn-for-2000000-theatre-in-north-fort.html | CURTAIN GOING UP Plans Drawn for 2000000 Theatre In North Fort Lauderdale | C E WRIGHT | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/customtailoring-a-prefab-customtailoring-a-prefab.html | CustomTailoring a Prefab CustomTailoring a Prefab | By Elizabeth Sverbeyef | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/cynthia-thomas-will-be-married-to-david-grant-wellesley-graduate.html | Cynthia Thomas Will Be Married To David Grant Wellesley Graduate and a PhD Candidate at Yale Are Engaged | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dallas.html | Dallas | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dance-council-will-gain.html | Dance Council Will Gain | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dance-new-season-ahead-new-york-city-ballet-plans-a-panamerican.html | DANCE NEW SEASON AHEAD New York City Ballet Plans a PanAmerican Novelty For Its NineWeek Repertory at City Center | By John Martin | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/de-gaulle-and-party-face-split-over-algeria-policy-de-gaulle-and.html | De Gaulle and Party Face Split Over Algeria Policy De Gaulle and Party Face Split Over Policy on Algerias Future | By Henry Giniger | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/decanting-a-dybbuk-paddy-chayefskys-play-set-in-a-synagogue.html | DECANTING A DYBBUK Paddy Chayefskys Play Set in a Synagogue | By Brooks Atkinson | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/democrat-bucks-party-in-illinois-mitchell-exnational-chief-to-start.html | DEMOCRAT BUCKS PARTY IN ILLINOIS Mitchell ExNational Chief to Start Downstate Drive in Gubernatorial Bid | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/detours-hamper-channel-tunnel-it-would-have-to-wind-like-roller.html | DETOURS HAMPER CHANNEL TUNNEL It Would Have to Wind Like Roller Coaster Contractors Determine in Tests | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/distracting-sounds.html | DISTRACTING SOUNDS | JOE A CALLAWAY | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/doris-m-perl-married-to-charles-d-ablard.html | Doris M Perl Married To Charles D Ablard | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dr-emanuel-denholtz.html | DR EMANUEL DENHOLTZ | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dream-car.html | DREAM CAR | PAULETTE S BARRETT | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/drop-in-members-is-noted-by-reds-party-organ-is-concerned-by.html | DROP IN MEMBERS IS NOTED BY REDS Party Organ Is Concerned by Decline in U S Canada and Western Europe | By Harry Schwartz | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dubuffet-and-picasso-two-retrospectives-coincide-and-suggest-a.html | DUBUFFET AND PICASSO Two Retrospectives Coincide and Suggest a Shift From Intellectualism to Romantic Sensibility | By John Canaday | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/duganangelillis.html | DuganAngelillis | Special to The New York Ttme | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/duologues-ellens-lion-twelve-stories-by-crockett-johnson.html | Duologues ELLENS LION Twelve Stories By Crockett Johnson Illustrated by the author 62 pp New York Harper Bros 175 library edition 199 For Ages 6 to 9 | ELLEN LEWIS BUELL | RE0000343346 | 1987-07-06 | B00000804359 |

| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dwellers-in-marble-halls-italian-villas-and-palaces-by-georgina.html | Dwellers in Marble Halls ITALIAN VILLAS AND PALACES By Georgina Masson Illustrated 244 pp New York Harry N Abrams 1750 | By Carlo Beuf | RE0000343346 | 1987-07-06 | B00000804359 |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/early-curtain.html | EARLY CURTAIN | MARY HEATLEY | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/east-side-victor-250.html | East Side Victor 250 | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/education-in-review-chicagos-kimpton-urges-that-private-colleges.html | EDUCATION IN REVIEW Chicagos Kimpton Urges That Private Colleges Stress Their Distinctions | By Fred M Hechinger | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/electronics-age-reaches-the-v-a-computer-system-installed-in.html | ELECTRONICS AGE REACHES THE V A Computer System Installed in Philadelphia Will Link to St Paul and Denver | By William G Weart | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/elizabeth-gara-is-future-bride-of-a-lieutenant-viarymountalumna-and.html | Elizabeth Gara Is Future Bride Of a Lieutenant VIarymountAlumna and Bernard McLaughlin of Navy Affianced | lecIL1 tO The New York TimeS | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ellen-kober-engaged-to-lawrence-prescott.html | Ellen Kober Engaged To Lawrence Prescott | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/erie-county-has-political-pains-government-is-threatened-by-a-2727.html | ERIE COUNTY HAS POLITICAL PAINS Government Is Threatened by a 2727 Deadlock on Board of Supervisors | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/europes-prosperity-seems-soundly-based-but-its-continuance-depends.html | EUROPES PROSPERITY SEEMS SOUNDLY BASED But Its Continuance Depends Upon Ability to Check New Inflation | By Edwin L Dale Jr | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/eva-m-stevens-william-g-clark-engaged-to-wed-alumna-of-wellesley.html | Eva M Stevens William G Clark Engaged to Wed Alumna of Wellesley Will Be Bride of PhD Candidate at Cornell | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/excerpts-from-report-on-effects-of-u-s-foreign-deficit.html | Excerpts From Report on Effects of U S Foreign Deficit | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/expressway-link-to-open-thursday.html | EXPRESSWAY LINK TO OPEN THURSDAY | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/fancy-fuchsias-new-varieties-provide-gay-bloom-indoors.html | FANCY FUCHSIAS New Varieties Provide Gay Bloom Indoors | By Mary C Seckman | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/farberjacobsorl.html | FarberJacobsorL | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/farm-proposals-nurture-crop-of-politics.html | FARM PROPOSALS NURTURE CROP OF POLITICS | By William M Blair | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/flem-snopes-gets-his-comeuppance-the-mansion-by-william-faulkner.html | FLEM SNOPES GETS HIS COMEUPPANCE THE MANSION By William Faulkner 436 pp New York Random House 475 | By Malcolm Cowley | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/florida-through-europecolored-glasses.html | FLORIDA THROUGH EUROPECOLORED GLASSES | By Helen Handler | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/flowering-almonds.html | FLOWERING ALMONDS | By Nancy Ruzicka Smith | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/for-safety.html | FOR SAFETY | HENRY H WAKELAND | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/four-quarts-of-milk-bread-and-a-new-car-marketing-of-autos-in.html | Four Quarts of Milk Bread and a New Car Marketing of Autos in Supermarkets Gains Favor | By Richard Rutter | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/french-debating-deathbed-beliefs-issue-is-did-herriot-give-up.html | FRENCH DEBATING DEATHBED BELIEFS Issue Is Did Herriot Give Up Agnosticism  Cardinal and Novelist Disagree | By Robert C Doty | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/frequency-is-high-in-fm-radio-sales-frequency-is-high-in-fm-radio.html | Frequency Is High In FM Radio Sales FREQUENCY IS HIGH IN FM RADIO SALES | By Alfred R Zipser | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | K H RUPPEL | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/fundraiser-joins-college.html | FundRaiser Joins College | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/game-in-the-kitchen.html | Game in the Kitchen | By June Owen | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/george-a-cole-dead-aide-of-george-washingtonl-bridge-won-port-medal.html | GEORGE A COLE DEAD Aide of George Washingtonl Bridge Won Port Medal I | otcal tO rhr New York Flnlcs | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/georgia-acts-to-ease-speedtrap-situation-relief-may-be-in-store-for.html | GEORGIA ACTS TO EASE SPEEDTRAP SITUATION Relief May Be in Store for Motorists Driving to Florida This Winter | By Claude Sitton | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/gesneriads-popular-indoors.html | GESNERIADS  POPULAR INDOORS | By Walter Singer | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/getting-the-most-from-the-sun-getting-the-most-from-the-sun-cont.html | Getting the Most From the Sun Getting the Most From the Sun Cont | BY Patricia Peterson | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/girls-are-named-for-capital-fete-on-thanksgiving-10th-debutante.html | Girls Are Named For Capital Fete On Thanksgiving 10th Debutante Ball to Honor Washingtonians and OutofTowners | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/going-far-out-on-television-space-series-requires-extensive.html | GOING FAR OUT ON TELEVISION Space Series Requires Extensive Research By Writers | By Murray Schumach | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/gossip-of-the-rialto-philip-rose-preparing-new-production-for-this.html | GOSSIP OF THE RIALTO Philip Rose Preparing New Production For This Season Assorted Items | By Lewis Funke | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/great-challenge-of-the-dissenter-norman-thomas-75-this-week.html | Great Challenge of the Dissenter Norman Thomas 75 this week reflects on the nonconformists role and argues that dissent helps us to choose the right loyalties | By Norman Thomas | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/greece-to-honor-nagy-to-issue-stamp-in-retaliation-for-soviet.html | GREECE TO HONOR NAGY To Issue Stamp in Retaliation for Soviet Tribute to Red | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/greenwich-beats-ram-eleven-250-port-chesters-undefeated-string-cut.html | GREENWICH BEATS RAM ELEVEN 250 Port Chesters Undefeated String Cut at 13 Games  Guerrieri Excels | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/greenwich.html | GREENWICH | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/groton-ties-st-marks-6-to-6-on-pickells-long-scoring-run-hamlen.html | Groton Ties St Marks 6 to 6 On Pickells Long Scoring Run Hamlen Gets First Touchdown on Pass From Park  Deerfield Downs Choate Moses Brown Wins 15th in Row | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/gundy-passes-lead-indians-to-triumph-over-cornell-2112-dartmouth.html | Gundy Passes Lead Indians to Triumph Over Cornell 2112 DARTMOUTH SINKS CORNELL 21 TO 12 | By Lincoln A Werden | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/harpsichord-builders.html | HARPSICHORD BUILDERS | SYLVIA MARLOWE | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/high-court-faces-citizenship-issue-thorny-expatriation-case-has.html | HIGH COURT FACES CITIZENSHIP ISSUE Thorny Expatriation Case Has Split Bench Before  Dual Oath at Stake | By Anthony Lewis | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/highway-project-irks-ridgefield-storm-drain-work-blocks-stores.html | HIGHWAY PROJECT IRKS RIDGEFIELD Storm Drain Work Blocks Stores While Demolition Damages Fragile Goods | By Richard H Parke | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/history-at-home-many-old-dwellings-in-metropolitan-area-open-to.html | HISTORY AT HOME Many Old Dwellings in Metropolitan Area Open to Casual SightSeer | By Paul Showers | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hobart-beats-upsala-76.html | Hobart Beats Upsala 76 | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hofstra-conquers-springfield-for-tenth-triumph-in-row-mdonald.html | Hofstra Conquers Springfield for Tenth Triumph in Row MDONALD EXCELS IN 31TO6 VICTORY | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hofstra-fought-in-old-westbury-many-residents-object-to-plan-for.html | HOFSTRA FOUGHT IN OLD WESTBURY Many Residents Object to Plan for Branch There  Zoning Change Weighed | By Roy R Silver | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hollywood-poser-industry-mulls-studio-change-strike-note.html | HOLLYWOOD POSER Industry Mulls Studio Change  Strike Note | By Murray Schumach | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hope-for-steel-pact-in-eighty-days-dim-men-are-solidly-behind-the.html | HOPE FOR STEEL PACT IN EIGHTY DAYS DIM Men Are Solidly Behind the Union On the Issue of Work Rules | By A H Raskin | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/horsemen-of-63-clash-of-cavalry-the-battle-of-brandy-station-june-9.html | Horsemen Of 63 CLASH OF CAVALRY The Battle of Brandy Station June 9 1863 By Fairfax Downey Illustrated 23B pp New York David McKay Company 495 | By Bell I Wiley | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hospital-gets-shelter-funds-400000-for-fallout-area-given-to-st.html | HOSPITAL GETS SHELTER FUNDS 400000 for FallOut Area Given to St Barnabas in Newark by U S | By Milton Honig | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hospital-in-newark-to-gain.html | Hospital in Newark to Gain | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hospital-silent-on-2-dismissals-knickerbocker-bars-public.html | HOSPITAL SILENT ON 2 DISMISSALS Knickerbocker Bars Public Disclosure of Details in Ambulance Inquiry | By Morris Kaplan | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hunting-music-in-the-south-field-workers-travels-carry-him-from.html | HUNTING MUSIC IN THE SOUTH Field Workers Travels Carry Him From Jails To Skiffle Players | By Samuel B Charters | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ideas-from-a-man-in-a-dolls-house.html | IDEAS FROM A MAN IN A DOLLS HOUSE | By John P Shanley | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/in-russia-a-reporters-job-is-agitation-congress-urges-him-on-as-an.html | IN RUSSIA A REPORTERS JOB IS AGITATION Congress Urges Him On as an Arm Of the Communist Cause | By Max Frankel | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/in-west-orange-dec-8.html | In West Orange Dec 8 | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/india-celebrates-nehrus-birthday-at-70-he-gets-best-wishes-from.html | INDIA CELEBRATES NEHRUS BIRTHDAY At 70 He Gets Best Wishes From Around the World  Spends the Day Resting | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/indonesia-speeds-deal-for-planes-purchase-of-big-lockheed-c130s.html | INDONESIA SPEEDS DEAL FOR PLANES Purchase of Big Lockheed C130s Points Up Growth in Countrys Economy | By Edward Hudson | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/international-gathering-of-six-painters.html | INTERNATIONAL GATHERING OF SIX PAINTERS | By Stuart Preston | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ipamela-o-rowe-m-e-peabody-jr-wed-in-bay-state-bridegrooms-father.html | iPamela O Rowe M E Peabody Jr Wed in Bay State Bridegrooms Father an Episcopal Bishop Performs Ceremony | special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/is-it-just-tv-or-most-of-us-rigged-quiz-shows-reflect-a-general.html | Is It Just TV  Or Most of Us Rigged quiz shows reflect a general distortion of values it is held  a market place outlook that emphasizes success regardless of how achieved | By Charles Frankel | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/jay-g-samsky-fiance-of-claudine-etienne.html | Jay G Samsky Fiance Of Claudine Etienne | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/jeanne-r-donoghue-to-wed-next-month.html | Jeanne R Donoghue To Wed Next Month | Special to The Near York rimeS | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/jersey-as-host-small-u-s-orchestra-brings-briton-here.html | JERSEY AS HOST Small U S Orchestra Brings Briton Here | By Eric Salzman | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/jersey-assembly-to-end-recess-with-action-on-college-bonds.html | Jersey Assembly to End Recess With Action on College Bonds | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/jersey-proposes-deal-in-tax-fight-seeks-rail-help-would-weigh.html | JERSEY PROPOSES DEAL IN TAX FIGHT SEEKS RAIL HELP Would Weigh Agreement on Nonresidents if New York Used Levy for Transit | By George Cable Wright | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/jersey-towns-set-44th-conference-league-of-municipalities-to.html | JERSEY TOWNS SET 44TH CONFERENCE League of Municipalities to Convene in Atlantic City on Tuesday | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/jewish-welfare-group-elects-ohio-lawyer.html | Jewish Welfare Group Elects Ohio Lawyer | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/joan-r-basile-becomes-bride-of-a-lieutenant-she-is-wed-to-edward-j.html | Joan R Basile Becomes Bride Of a Lieutenant She Is Wed to Edward J Carroll of Army in Mt Vernon Church | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/josephine-santoro-becomes-lffianced.html | Josephine Santoro Becomes lffianced | Splal to The New York TItaN | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/joy-diane-rogers-fiancee-o-veteran.html | Joy Diane Rogers Fiancee o Veteran | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/judith-tatham-bride-of-thomas-e-brewton.html | Judith Tatham Bride Of Thomas E Brewton | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/julia-bentley-dies-classics-teacher.html | JULIA BENTLEY DIES CLASSICS TEACHER | Special to Tile New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/junior-leagues-to-hold-meeting-in-connecticut-new-england-canadian.html | Junior Leagues To Hold Meeting in Connecticut New England Canadian Delegates Will Plan Community Action | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/kassim-proclaims-defiance-of-west-iraqi-premier-tells-people-nation.html | KASSIM PROCLAIMS DEFIANCE OF WEST Iraqi Premier Tells People Nation Is Made Rich by Cutting Imperialist Ties | By United Press International | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/kathleen-brown-becomes-a-bride-in-jackson-miss-wellesley-alumna-wed.html | Kathleen Brown Becomes a Bride In Jackson Miss Wellesley Alumna Wed in St Lukes Church to Alexis O Thielens | Special to Tllm New York Times | RE0000343346 | 1987-07-06 | B00000804359 |

| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/kentor-bromberg.html | Kentor Bromberg | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/kings-point-wins-56-0.html | Kings Point Wins 56 0 | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/kitchen-exhaust-ventilating-fan-can-be-installed-in-walls-ceilings.html | KITCHEN EXHAUST Ventilating Fan Can Be Installed In Walls Ceilings Or Stove Hood | By Bernard Gladstone | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/knobs-switches-lights-dials-the-multiplicity-of-controls-on.html | KNOBS SWITCHES LIGHTS DIALS The Multiplicity of Controls on Expensive HiFi Equipment May Scare Some Customers but Each Has Its Use | By Harold C Schonberg | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/korab-schmidt.html | Korab Schmidt | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/l-i-players-plan-comedy.html | L I Players Plan Comedy | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/l-i-public-school-goes-collegiate-old-88-in-sayville-is-redone-to.html | L I PUBLIC SCHOOL GOES COLLEGIATE Old 88 in Sayville Is Redone to House First Private College in Suffolk | By Byron Porterfield | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/labor-unionists-meet-in-caracas-hold-first-national-parley-since.html | LABOR UNIONISTS MEET IN CARACAS Hold First National Parley Since Ouster of Dictator  Federation Is Aim | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/laffaire-mitterrand-a-political-whodunit-assassination-attempt.html | LAFFAIRE MITTERRAND A POLITICAL WHODUNIT  Assassination Attempt Sparks Algeria Debate in France | By Henry Giniger | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/latinamerican-circuit-freedom-is-my-beat-by-jules-dubois-295-pp.html | LatinAmerican Circuit FREEDOM IS MY BEAT By Jules Dubois 295 pp Indianapolis and New York BobbsMerrill Company 395 | By Tad Szulc | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/laura-doyle-engaged-to-eric-h-stochholm.html | Laura Doyle Engaged To Eric H Stochholm | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/lawrence-gains-18to6-triumph-takes-first-place-in-south-shore.html | LAWRENCE GAINS 18TO6 TRIUMPH Takes First Place in South Shore Conference A by Beating East Meadow | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/leland-w-cutler.html | LELAND W CUTLER | Special to The New York TIme | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/leon-harbold-weds-lynne-e-bouchard.html | Leon Harbold Weds Lynne E Bouchard | Speels to The New York TIme | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/leonardi-evers.html | Leonardi evers | Special to Tile New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOHN T STEARN | RE0000343346 | 1987-07-06 | B00000804359 |

| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/life-gave-them-both-a-lively-script-adventurous-alliance-the-story.html | Life Gave Them Both a Lively Script ADVENTUROUS ALLIANCE The Story of the Agassiz Family of Boston By Louise Hall Tharp Illustrated 354 pp Boston Little Brown Co 5 | By Perry Miller | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/light-station-for-sale-jersey-site-used-by-u-s-was-abandoned-two.html | LIGHT STATION FOR SALE Jersey Site Used by U S Was Abandoned Two Years Ago | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/liss-eve-pollak-engaged-to-wed-zevie-b-schizer-ryn-mawr-alumn-and-n.html | liss Eve Pollak Engaged to Wed Zevie B Schizer ryn Mawr Alumn and N Y U Graduate Are Planning Marriage r | Secial to The New York Tlme | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/livingston-on-top.html | Livingston on Top | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/locomotive-runaway-still-poses-a-mystery.html | Locomotive Runaway Still Poses a Mystery | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/london-bankers-mark-hanover-unit-expansion.html | London Bankers Mark Hanover Unit Expansion | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/london-laughter-laborite-emrys-hughes-legislates-as-the-mark-twain.html | London Laughter Laborite Emrys Hughes legislates as the Mark Twain of Parliament | By W H Waggoner | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/london.html | London | WALTER ALLEN | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/loomis-downs-hotchkiss.html | Loomis Downs Hotchkiss | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/loretta-j-segal-bruce-a-cohen-engaged-to-wed-students-at-university.html | Loretta J Segal Bruce A Cohen Engaged to Wed Students at University of Pennsylvania to Marry in June | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/lyn-gaffney-engaged-to-david-sullivan-jr.html | Lyn Gaffney Engaged To David Sullivan Jr | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/madrid-aides-hail-eisenhower-visit-it-is-viewed-as-sign-francos.html | MADRID AIDES HAIL EISENHOWER VISIT It Is Viewed as Sign Francos Policies Have Been Correct  West Said to Relent | By Benjamin Welles | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/making-the-rounds-with-a-nurse-an-r-ns-tour-of-duty-in-one-of.html | Making the Rounds With a Nurse An R Ns tour of duty in one of todays understaffed hospitals is a frantic effort to give her patients basic care | By George Barrett | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/maori-land-league.html | Maori Land League | OLGA STRINGFELLOW | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/marilyn-ruthizer-becomes-affianced.html | Marilyn Ruthizer Becomes Affianced | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/marshberger.html | MarshBerger | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |

| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/maruta-eisenberg-to-wed-in-winter.html | Maruta Eisenberg To Wed in Winter | Special to The Ni York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/masks-and-helmets.html | Masks and Helmets | ROBERT H ANDERSON | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mayor-to-press-antislum-bills-measures-defeated-in-1959-legislature.html | MAYOR TO PRESS ANTISLUM BILLS Measures Defeated in 1959 Legislature to Be Filed Again This Week | By Paul Crowell | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/medical-unit-to-be-dedicated.html | Medical Unit to Be Dedicated | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/men-and-atoms.html | Men and Atoms | W E SCHRAGE | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mental-health-fire-jan-15.html | Mental Health Fire Jan 15 | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mental-health-unit-to-convene.html | Mental Health Unit to Convene | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mercersburg-197-victor.html | Mercersburg 197 Victor | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mexicos-cartoon-conscience.html | Mexicos Cartoon Conscience | PAUL P KENNEDY | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mich-state-upsets-northwestern-1510-mich-state-tops-wildcats-1510.html | Mich State Upsets Northwestern 1510 MICH STATE TOPS WILDCATS 1510 | By United Press International | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/michigan-parties-widen-the-debate-over-fiscal-crisis.html | Michigan Parties Widen the Debate Over Fiscal Crisis | By Damon Stetson | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/middlesex.html | MIDDLESEX | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miners-weighing-laborlaw-tests-lewis-doubtful-trusteeship-clauses.html | MINERS WEIGHING LABORLAW TESTS Lewis Doubtful Trusteeship Clauses Cover His Union  Files Data With Protest | By Joseph A Loftus | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-ingwersen-wellesley-1950-is-future-bride-betrothed-to-arnold-j.html | Miss Ingwersen Wellesley 1950 Is Future Bride Betrothed to Arnold J Midwood Jr Alumnus of Williams Harvard | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-joan-marsales-joan-marsales-is-the-fiancee-of-john-turbidy.html | Miss Joan Marsales Joan Marsales Is the Fiancee Of John Turbidy Graduates of Packard Junior College and of Duke Plan Marriage | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-louise-keyes-married-to-dentist.html | Miss Louise Keyes Married to Dentist | Special to Tile New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-mary-otteson.html | MISS MARY OTTESON | oecial to Tile New York Times | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-mietzelfeld-is-wed-in-jersey-to-army-veteran-teacher-bride-ou.html | Miss Mietzelfeld Is Wed in Jersey To Army Veteran Teacher Bride ou Alton J Rowlenson Her Brother Oiciates | Special to The New Ydrk Tles | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives-oconnor-vassar-alumna-wed-to-chemist-bride-of-dr-sivert-h.html | Miss OConnor Vassar Alumna Wed to Chemist Bride of Dr Sivert H Glarum in St Aedans Church New Haven | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-stauffer-engaged.html | Miss Stauffer Engaged | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-wahlgren-wed-to-franklin-decker.html | Miss Wahlgren Wed To Franklin Decker | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/morality-and-the-tv-shows.html | Morality and the TV Shows | ROSE IIEYLBUT | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/more-moderns-please-many-important-works-of-our-time-missing-from.html | MORE MODERNS PLEASE Many Important Works Of Our Time Missing From LP Catalogues | By Eric Salzman | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/moscow.html | Moscow | MAX FRANKEL | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/moses-brown-eleven-wins.html | Moses Brown Eleven Wins | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/movie-mirror-of-sound-and-fury.html | MOVIE MIRROR OF SOUND AND FURY | By Cynthia Grenier | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives-r-c-j-bartlett.html | MRS C J BARTLETT | Soeclal to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mrs-diedrich-gristede.html | MRS DIEDRICH GRISTEDE | optl to The o zork 131s | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mrs-leonard-is-rewed.html | Mrs Leonard Is Rewed | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/msgr-emery-haitingeri.html | MSGR EMERY HAITINGERi | Sclal to The New York Times i | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/museums-decade-anniversary-exhibition-at-eastman-house.html | MUSEUMS DECADE Anniversary Exhibition At Eastman House | By Jacob Deschin | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/music-recalling-stained-glass.html | MUSIC RECALLING STAINED GLASS | By Edward Downes | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mystery-mounts-in-hunt-for-judge-the-chicago-police-and-fbi-find.html | MYSTERY MOUNTS IN HUNT FOR JUDGE The Chicago Police and FBI Find Few Major Clues in Disappearance Oct 26 | By Austin C Wehrwein | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nancy-olive-fiancee-of-richard-a-jensen.html | Nancy Olive Fiancee Of Richard A Jensen | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nassau.html | NASSAU | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nathhlie-nealley-wed-i-to-the_odor____e-e___batteni.html | Nathhlie Nealley Wed I To Theodore CBattenI | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/national-winter-sports-show-opens-9day-run-here-with-accent-on.html | National Winter Sports Show Opens 9Day Run Here With Accent on Skiing FANS GET PREVIEW OF SEASON STYLES | By John Rendel | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nehrus-border-dilemma-grows-dispute-with-china-tests-neutrality.html | NEHRUS BORDER DILEMMA GROWS Dispute With China Tests Neutrality | By Paul Grimes | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/new-credit-plan-booms-in-moscow-russians-spend-6900000-on.html | NEW CREDIT PLAN BOOMS IN MOSCOW Russians Spend 6900000 on Installment Items in Introductory Month | By Osgood Caruthers | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/new-jet-is-shown-by-varig-airlines-brazilian-carrier-will-use-quiet.html | NEW JET IS SHOWN BY VARIG AIRLINES Brazilian Carrier Will Use Quiet Caravelle on Runs to Rio de Janeiro | By George Horne | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/new-york-exhibit-11th-annual-a-s-d-a-show-opens-friday.html | NEW YORK EXHIBIT 11th Annual A S D A Show Opens Friday | By Kent B Stiles | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/new-york-rugby-club-wins.html | New York Rugby Club Wins | Special To The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/newark-museum-plans-addition.html | Newark Museum Plans Addition | Special To The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/newark-women-plan-fete.html | Newark Women Plan Fete | Special To The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/news-of-television-and-radio-two-networks-covering-thanksgiving.html | NEWS OF TELEVISION AND RADIO Two Networks Covering Thanksgiving Parade Other Items | By Val Adams | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nizams-relatives-form-union-to-seek-increased-allowances-600.html | Nizams Relatives Form Union To Seek Increased Allowances 600 Dependents Say Rising Costs Make It Hard to Live Without Working | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/no-biz-like-fashion-show-biz-the-world-of-fashion-has-stolen-the.html | No Biz Like Fashion Show Biz The world of fashion has stolen the trappings  even some of the thunder  from the world of Broadway to promote its wares with the women | By Martha Weinman | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/noel-straus-manyfaceted-man-and-critic.html | NOEL STRAUS MANYFACETED MAN AND CRITIC | HT I | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/north-carolina-views-the-past-elegant-home-of-royal-governor-is.html | NORTH CAROLINA VIEWS THE PAST Elegant Home of Royal Governor Is Restored On Florida Route | By Woodrow Price | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/norwalk.html | NORWALK | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nostalgia.html | NOSTALGIA | Mrs LETTIE GAY CARSON | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/notes-on-the-habits-of-waiters-and-others.html | NOTES ON THE HABITS OF WAITERS AND OTHERS | By Emil Lengyel | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nuptials-in-january-for-miss-donnelly.html | Nuptials in January For Miss Donnelly | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/odria-may-run-in-peru.html | Odria May Run in Peru | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/oklahoma-eleven-sinks-army-2820-oklahoma-downs-army-team-2820.html | Oklahoma Eleven Sinks Army 2820 OKLAHOMA DOWNS ARMY TEAM 2820 | By Joseph M Sheehan | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/on-benhurs-record.html | ON BENHURS RECORD | By Richard Nason | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/one-two-two-two-verdicts-cv-bad-and-terrible-add-up-to-successful.html | ONE TWO TWO TWO Verdicts of Bad and Terrible Add Up to Successful Disk of Beatnik Jazz | By Gay Talese | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/oneday-motor-trip-to-an-old-jersey-town.html | ONEDAY MOTOR TRIP TO AN OLD JERSEY TOWN | By Benjamin Eisenstat | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/operatics.html | Operatics | Compiled by Ruth Rloclc | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/opposition-rifts-aid-garcia-party-philippine-regime-rolls-up-votes.html | OPPOSITION RIFTS AID GARCIA PARTY Philippine Regime Rolls Up Votes by Machine Politics but Chief Loses Prestige | By Greg MacGregor | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/orange.html | ORANGE | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/oswald.html | Oswald | VAUCHARD RILLS | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/our-leaders.html | OUR LEADERS | JOSEPH NEYER | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/outer-seven-favor-enemy-site-paris.html | OUTER SEVEN FAVOR ENEMY SITE PARIS | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/pageant-of-the-past-secrets-in-the-dust-the-story-of-archaeology-by.html | Pageant of the Past SECRETS IN THE DUST The Story of Archaeology By Raymond Holden Illustrated by Rafaello Busoni 177 pp New York Dodd Mead  Co 275 ALL ABOUT ARCHAEOLOGY By Anne Terry White Illustrated by Tom OSullivan 148 pp New York Random House 195 THE GOLDEN PHARAOH By Karl Bruckner Translated from the German by Frances Lobb Illustrated by Hans Thomas 191 pp New York Pantheon Books 3 For Ages 10 to 14 | EDMUND FULLER | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/panaceas-scored-for-delinquency-none-is-effective-in-itself-head-of.html | PANACEAS SCORED FOR DELINQUENCY None Is Effective in Itself Head of State Youth Unit Tells Parley of Experts | By Ira Henry Freeman | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/panama-objects-to-gov-potter-u-s-backs-canal-zones-chief.html | Panama Objects to Gov Potter U S Backs Canal Zones Chief | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/paris.html | Paris | CELIA BERTIN | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/parley-to-gauge-u-s-trade-role-herter-to-address-opening-of-meeting.html | PARLEY TO GAUGE U S TRADE ROLE Herter to Address Opening of Meeting Tomorrow on Foreign Trends | By Brendan M Jones | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/parris-island-trains-new-breed-of-marine-some-fear-softening-of-the.html | Parris Island Trains New Breed of Marine Some Fear Softening of the Corps Under Eased Program | By Hanson W Baldwin | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/pascack-valley-routs-paramus-long-runs-highlight-eighth-victory-in.html | PASCACK VALLEY ROUTS PARAMUS Long Runs Highlight Eighth Victory in Row 27 to 7 Fair Lawn Also Wins | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/patricia-akelly-becomes-bride-of-r-m-brueno-gowned-in-ivory-satin.html | Patricia AKelly Becomes Bride Of R M Brueno Gowned in Ivory Satin at Marriage in Glen Rock to Miami Graduate | pclal to le New York rle | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/patricia-ann-mullon-engaged-to-marryi.html | Patricia Ann MulloN Engaged to MarryI | SpeciaJ to The New York Timcg | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/patricia-fearon-is-future-bride-of-consular-aide-wells-alumna.html | Patricia Fearon Is Future Bride Of Consular Aide Wells Alumna Fiancee of Richard Howarth  Wedding on Jan 2 | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/paula-sanfacon-attended-by-six-is-wed-in-jersey-father-escorts-her.html | Paula Sanfacon Attended by Six Is Wed in Jersey Father Escorts Her at Paterson Marriage to John Christman 4th | pccZal to The New York Tlme | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/peiping-harasses-china-rightists-escape-of-4-young-officials.html | PEIPING HARASSES CHINA RIGHTISTS Escape of 4 Young Officials Indicates Rising Pressure on All Who Dissent | By Tillman Durdin | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/penn-tops-columbia-lions-bow-24-to-6.html | PENN TOPS COLUMBIA LIONS BOW 24 TO 6 | By Robert L Teague | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/personality-the-ubiquitous-mr-woodman-like-interchemicals-products.html | Personality The Ubiquitous Mr Woodman Like Interchemicals Products President Gets Around | By Robert E Bedingfield | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/physician-shortage-ii-drop-in-school-applications-is-laid-to.html | Physician Shortage  II Drop in School Applications Is Laid to Lengthy Training and Its High Expense | By Howard A Rusk Md | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/pieces.html | Pieces | RICHARD G GOULD | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/pike-bids-episcopalians-ease-policy-on-africans-and-asians.html | Pike Bids Episcopalians Ease Policy on Africans and Asians | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/pit-farmer-against-city-slicker-ad-man-told-tv-quiz-producer-ad.html | Pit Farmer Against City Slicker Ad Man Told TV Quiz Producer AD AGENCY ROLE IN QUIZZES BARED | By William M Blair | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/plainfield-defeats-union-207-to-clinch-central-jersey-title.html | Plainfield Defeats Union 207 To Clinch Central Jersey Title | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/poor-greek-girls-receive-training-domestic-course-is-part-of.html | POOR GREEK GIRLS RECEIVE TRAINING Domestic Course Is Part of Migration Bodys Plan to Resettle Workers | By Kathleen Teltsch | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/popular-at-home.html | POPULAR AT HOME | MARGARET HALL | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/portrait-of-boy-boxer-tough-and-talented-georgie-colon-14-makes-his.html | Portrait of Boy Boxer Tough and Talented Georgie Colon 14 Makes His Ring Rivals Cry | By Gay Talese | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/portrait-of-our-no-1-cop-commissioner-kennedy-is-a-gentlelooking.html | Portrait of Our No 1 Cop Commissioner Kennedy is a gentlelooking man who runs the New York police force with a tough outspokenness that wins friends and infuriates enemies | By Wayne Philips | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/poster-windows-which-look-out-on-france.html | POSTER WINDOWS WHICH LOOK OUT ON FRANCE | By Allan Dreyfuss | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/president-names-body-to-further-americas-unity-herter-will-head.html | PRESIDENT NAMES BODY TO FURTHER AMERICAS UNITY Herter Will Head Committee Seeking Ways to Improve Ties With Latin Lands | By Felix Belair Jr | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/president-to-see-lively-new-delhi-indian-capital-modern-city.html | PRESIDENT TO SEE LIVELY NEW DELHI Indian Capital Modern City Eisenhower Will Stay in 340Room Palace | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/press-gag-stirs-dispute-in-italy-journalists-are-divided-over-move.html | PRESS GAG STIRS DISPUTE IN ITALY Journalists Are Divided Over Move to Restrict Use of Presidents Remarks | By Arnaldo Cortesi | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/pressweiss.html | PressWeiss | SCtl to Tte New York 3mes | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/principals-warn-on-citys-schools-publicity-drive-is-urged-to-offset.html | PRINCIPALS WARN ON CITYS SCHOOLS Publicity Drive Is Urged to Offset Rising Popularity of Private Classes | By Gene Currivan | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/proctor-on-top-14-8.html | Proctor on Top 14  8 | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/progress-is-pain-to-port-in-jersey-edgewater-fretful-as-work-starts.html | PROGRESS IS PAIN TO PORT IN JERSEY Edgewater Fretful as Work Starts for Tall Housing Along Hudson River | By John W Slocum | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/propagandist-extraordinary-man-of-reason-the-life-of-thomas-paine-b.html | Propagandist Extraordinary MAN OF REASON The Life of Thomas Paine By Alfred Owen Aldridge 348 pp Philadelphia and New York J B Lippincott Company 6 | By Richard B Morris | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/puts-and-calls-get-new-twists-old-family-joined-by-strips-straps.html | PUTS AND CALLS GET NEW TWISTS Old Family Joined by Strips Straps and Special Deals in Convertible Bonds | By Burton Crane | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/quasimodo-literary-appreciation-of-a-prize-winner-quasimodo-prize.html | Quasimodo Literary Appreciation of a Prize Winner Quasimodo Prize Winner | By C M Bowra | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/radiation-result-brookhaven-laboratory-experiments-provide-new.html | RADIATION RESULT Brookhaven Laboratory Experiments Provide New Plant Mutations | By H Gleason Mattoon | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/railbarge-fight-nears-a-decision-high-court-considers-case-of.html | RAILBARGE FIGHT NEARS A DECISION High Court Considers Case of Alleged Discrimination Against Water Carriers | By Jacques Nevard | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rea-e-babson.html | REA E BABSON | Special To The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/realities.html | REALITIES | W RUTHERFORD | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/recognition.html | RECOGNITION | CHARLES CABIBI | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/recovery-is-fast-in-steel-output-executives-in-industry-are.html | RECOVERY IS FAST IN STEEL OUTPUT Executives in Industry Are Surprised by the Speed of Furnace Relighting | By Thomas E Mullaney | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/red-chinese-free-indians-captured-in-border-clash-nine-bodies-are.html | Red Chinese Free Indians Captured in Border Clash Nine Bodies Are Also Handed Over Herter Remarks Cause SurpriseIndian Reds Support New Delhi | By Paul Grimes | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/red-men-on-the-warpath-the-great-sioux-uprising-by-c-m-ochler.html | Red Men on the Warpath THE GREAT SIOUX UPRISING By C M Ochler Illustrated 272 pp New York Oxford University Press 5 | By Walter Havighurst | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/red-wing-skaters-shut-out-rangers-at-garden-sawchuk-making-50-saves.html | Red Wing Skaters Shut Out Rangers at Garden Sawchuk Making 50 Saves 14042 SEE DETROIT POST 40 TRIUMPH | By William J Briordy | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/reform-judaism-to-spur-learning-movements-leaders-told-adult.html | REFORM JUDAISM TO SPUR LEARNING Movements Leaders Told Adult Religious Study Must Match Childs | By Irving Spiegel | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/religions-role.html | RELIGIONS ROLE | MONROE BUSH | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ribicoff-joins-meyner.html | Ribicoff Joins Meyner | Special To The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ribicoff-spurs-traffic-safety.html | Ribicoff Spurs Traffic Safety | Special To The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/richmond.html | Richmond | Special To The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/riviera-yachting-is-fun-but-bring-money-big-rental-agencys-cheapest.html | Riviera Yachting Is Fun  But Bring Money Big Rental Agencys Cheapest Go for 5000 a Month | By Robert Daley | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rochester-on-top-310-crushes-rpi-in-completing-best-season-in-70.html | ROCHESTER ON TOP 310 Crushes RPI in Completing Best Season in 70 Years | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rockefeller-jr-gift-pocantico-hills-school-gets-a-350000-play.html | ROCKEFELLER JR GIFT Pocantico Hills School Gets a 350000 Play Center | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rockefeller-now-uncertain-if-nixon-could-win-in-60-rockefeller.html | Rockefeller Now Uncertain If Nixon Could Win in 60 ROCKEFELLER GIVES 60 VIEW ON NIXON | By Warren Weaver Jr | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rockefeller-stand-on-tests-governors-objective-declared-the.html | Rockefeller Stand on Tests Governors Objective Declared the Preservation of World Peace | LEO CHERNI | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rome.html | Rome | EMILIO CECCHI | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rosemary-kiwin-to-wed.html | Rosemary Kiwin to Wed | Sllal to The aw York TlmeL | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rosen-jacoves.html | Rosen  Jacoves | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ruggnoli.html | RuggNolI | Special tO The New York Tlme | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rutgers-subdues-villanova-12-to-6-scores-twice-on-marches-in-first.html | RUTGERS SUBDUES VILLANOVA 12 TO 6 Scores Twice on Marches in First Half Then Stops Visitors on 4Yard Line | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rye-in-front-by-200.html | Rye in Front By 200 | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sandra-nash-married-to-arthur-baldonado.html | Sandra Nash Married To Arthur Baldonado | Special to he New York Tlmu | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/scarsdale-fete-twoday-event-will-aid-church-bazaar-in-the.html | Scarsdale Fete TwoDay Event Will Aid Church Bazaar in the Greenville Community Is Slated to Open Thursday | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/schlatter-heads-humanities-study-rutgers-historian-to-direct-ford.html | SCHLATTER HEADS HUMANITIES STUDY Rutgers Historian to Direct Ford Project Sponsored by Princeton Council | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/school-discussion-set-parents-and-teachers-meet-in-jersey-wednesday.html | SCHOOL DISCUSSION SET Parents and Teachers Meet in Jersey Wednesday | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/science-adviser-resigns.html | Science Adviser Resigns | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/science-in-review-new-procedure-advocated-for-selection-of-blood.html | SCIENCE IN REVIEW New Procedure Advocated for Selection Of Blood Types in Transfusions | By William L Laurence | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/senators-pursue-concerns-of-aged-panels-hearings-produce-bitterness.html | SENATORS PURSUE CONCERNS OF AGED Panels Hearings Produce Bitterness and Demands That Congress Act | By C P Trussell | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/services-press-their-fight-for-more-money-next-year.html | SERVICES PRESS THEIR FIGHT FOR MORE MONEY NEXT YEAR | By Jack Raymond | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sheilah-young-and-an-ensign-planning-to-wed-alumna-of-elmira-and.html | Sheilah Young And an Ensign Planning to Wed Alumna of Elmira and Eaton Gibson of the Navy Are Engaged | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/singers-to-aid-charity-operetta-in-middletown-will-raise-hospital.html | SINGERS TO AID CHARITY Operetta in Middletown Will Raise Hospital Funds | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sister-catherine-.html | SISTER CATHERINE | t to The New York rnes | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/skiing-gives-lift-to-a-big-industry-enthusiasts-this-year-will.html | SKIING GIVES LIFT TO A BIG INDUSTRY Enthusiasts This Year Will Spend 120 Million on Their Winter Sport | By William M Freeman | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sloppy-work.html | SLOPPY WORK | R BLAGDEN | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/smith-gets-rockefeller-gift.html | Smith Gets Rockefeller Gift | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/snow-ball-is-set-dec-12.html | Snow Ball Is Set Dec 12 | I pecla to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/soldier-to-marry-paula-lee-block.html | Soldier to Marry Paula Lee Block | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/south-gets-call-to-the-realities-jonathan-daniels-declares-it-is-in.html | SOUTH GETS CALL TO THE REALITIES Jonathan Daniels Declares It Is in Need of Revising Political Attitudes | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/soviet-dismisses-a-scooped-editor-denounces-failure-to-print.html | SOVIET DISMISSES A SCOOPED EDITOR Denounces Failure to Print Launching of Lunik as a Political Mistake | By Max Frankel | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/soviet-newsmen-form-union-to-serve-party.html | Soviet Newsmen Form Union to Serve Party | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/soviet-relaxes-tourist-rules-bid-to-visiting-relatives-seen-in-rate.html | SOVIET RELAXES TOURIST RULES Bid to Visiting Relatives Seen in Rate Cut Guide No Longer Required | By Theodore Shabad | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/soviet-said-to-win-antimalaria-fight.html | SOVIET SAID TO WIN ANTIMALARIA FIGHT | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sparks-from-a-busy-anvil-whiteheads-american-essays-in-social.html | Sparks From a Busy Anvil WHITEHEADS AMERICAN ESSAYS IN SOCIAL PHILOSOPHY Edited with an introduction by A H Johnson 206 pp New York Harper Bros 4 | By Brand Blanshard | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/speeding-virginia-aide-replies-to-trap-charge-about-breakdowns-in.html | SPEEDING Virginia Aide Replies to Trap Charge  About Breakdowns in Europe | HIRAM M SMITH Jr | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sports-of-the-times-prize-catch.html | Sports of The Times Prize Catch | By Arthur Daley | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/springfield-vt-to-hail-its-chief-towns-manager-a-shrewd-cow-trader.html | SPRINGFIELD VT TO HAIL ITS CHIEF Towns Manager a Shrewd Cow Trader by Avocation Will Be Given a Calf | Special To The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/st-louis.html | St Louis | Special To The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/stamp-notes-a-christmas-reminder-from-the-antipodes.html | STAMP NOTES A Christmas Reminder From the Antipodes | I treet | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/steamship-industry-appeals-to-president-over-red-tape-says-variety.html | Steamship Industry Appeals To President Over Red Tape Says Variety of Forms Many of Them Redundant Add 30000000 a Year to Costs  Recent Studies Cited | By Edward A Morrow | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/steel-uncertainty-mars-outlook-on-price-trend-in-bond-market.html | Steel Uncertainty Mars Outlook On Price Trend in Bond Market OUTLOOK CLOUDY IN BOND MARKET | By Paul Heffernan | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/stereo-needs-sensible-sales-approach.html | STEREO NEEDS SENSIBLE SALES APPROACH | By Norman H Crowhurst | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/store-burns-in-jersey-exploding-ammunition-fans-rockaway-sales-co.html | STORE BURNS IN JERSEY Exploding Ammunition Fans Rockaway Sales Co Fire | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/student-dropout-studied-on-coast-los-angeles-survey-shows-few.html | STUDENT DROPOUT STUDIED ON COAST Los Angeles Survey Shows Few MexicanAmericans Complete High School | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/students-try-teaching-7-at-amherst-serve-in-high-schools-without.html | STUDENTS TRY TEACHING 7 at Amherst Serve in High Schools Without Credit | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/subway-program-sped-in-motreal-new-company-puts-to-city-plans-for.html | SUBWAY PROGRAM SPED IN MOTREAL New Company Puts to City Plans for 775Mile Line to Cost 163000000 | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sudans-surplus-of-cotton-pared-trade-balance-is-favorable-as.html | SUDANS SURPLUS OF COTTON PARED Trade Balance Is Favorable as Marketing Unit Ends FixedPrice Policy | By Kathleen McLaughlin | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/summit-poses-new-nato-strains-small-states-press-for-place-in-sun.html | SUMMIT POSES NEW NATO STRAINS Small States Press For Place in Sun | By Robert C Doty | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/summit-sets-back-caldwell-19-to-12.html | SUMMIT SETS BACK CALDWELL 19 TO 12 | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/susanne-davis-daniel-newberry-to-be-wed-dec-3-correspondent-at-u-n.html | Susanne Davis Daniel Newberry To Be Wed Dec 3 Correspondent at U N and State Department Aide Are Betrothed | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sweden-may-ease-curb-on-us-goods-studying-removal-of-the-few.html | SWEDEN MAY EASE CURB ON US GOODS Studying Removal of the Few Remaining Quotas  Tariff and Licenses Unaffected | By Werner Wiskari | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/swiss-to-establish-ties.html | Swiss to Establish Ties | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/syracuse-victor-710-accepts-cotton-bowl-bid-unbeaten-upstaters-send.html | Syracuse Victor 710 Accepts Cotton Bowl Bid Unbeaten Upstaters Send Colgate Team to Worst Loss | By Louis Effrat | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/syria-to-get-u-s-grain-region-stricken-by-drought-to-buy-surplus.html | SYRIA TO GET U S GRAIN Region Stricken by Drought to Buy Surplus Crops | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tabor-blanks-somerset.html | Tabor Blanks Somerset | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/taft-turns-back-kent.html | Taft Turns Back Kent | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tcu-stops-texas-149-56yard-run-helps-horned-frogs-send-longhorns-to.html | TCU STOPS TEXAS 149 56Yard Run Helps Horned Frogs Send Longhorns to Loss | By United Press International | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/temple-u-celebrates-alumni-dinner-opens-4year-diamond-jubilee.html | TEMPLE U CELEBRATES Alumni Dinner Opens 4Year Diamond Jubilee Festival | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tenants-repeat-safety-charges-building-on-west-side-that-was-run-by.html | TENANTS REPEAT SAFETY CHARGES Building on West Side That Was Run by Wyckoff Is Called Hazard to Life | By Edith Evans Asbury | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tense-nicaragua-warns-neighbors-army-chief-sets-a-deadline-for.html | TENSE NICARAGUA WARNS NEIGHBORS Army Chief Sets a Deadline for Costa RicanHonduran Steps to Bar Invaders | By Paul P Kennedy | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-case-of-the-private-eye-that-contemporary-folk-hero-the.html | The Case of the Private Eye That contemporary folk hero the strongarmed ladykilling private investigator proves on investigation to be a 9to5 man who gets his kicks from TV | By Thomas Meehan | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-challenge-we-face-the-coming-political-break-through-by-chester.html | The Challenge We Face THE COMING POLITICAL BREAK THROUGH By Chester Bowles 209 pp New York Harper Bros 375 | By Cabell Phillips | RE0000343346 | 1987-07-06 | B00000804359 |

| Date | URL | Description | Author | Reg # | Reg Date | Case # |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-complex-issue-of-grandeur-de-gaulle-sees-his-beloved-france-as.html | The Complex Issue of Grandeur De Gaulle sees his beloved France as once more the dominant power on the Continent This concept will be tested in the forthcoming Paris talks of Western leaders | By Robert C Doty | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-destination-is-truth-wisdom-of-the-west-a-historical-survey-of.html | The Destination Is Truth WISDOM OF THE WEST A Historical Survey of Western Philosophy in Its Social and Political Setting By Bertrand Russell Edited by Paul Foulkes Illustrated 320 pp New York Doubleday  Co 1250 | By Herbert J Muller | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-irishman-41-first-at-aqueduct-sets-record-of-148-45-in-the-1.html | THE IRISHMAN 41 FIRST AT AQUEDUCT Sets Record of 148 45 in the 1 18Mile Idlewild  Anisado Is Second | By William R Conklin | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-merchants-view-an-appraisal-of-how-steel-output-resumption-will.html | The Merchants View An Appraisal of How Steel Output Resumption Will Affect Business | By Herbert Koshetz | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-new-school-to-show-murals-cadoret-art-to-be-unveiled-tomorrow.html | THE NEW SCHOOL TO SHOW MURALS Cadoret Art to Be Unveiled Tomorrow to Mark Aid to France During War | By Sanka Knox | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-old-old-days-all-about-prehistoric-cave-men-by-sam-and-beryl.html | The Old Old Days ALL ABOUT PREHISTORIC CAVE MEN By Sam and Beryl Epstein Illustrated by Will Huntington 137 pp New York Random House 195 For Ages 10 to 14 THE CAVE HUNTERS By William E Scheele Illustrated by the author 63 pp Cleveland and New York World Publishing Co 250 For Ages 8 to 12 | GLENN O BLOUGH | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-past-is-present-the-silent-traveller-in-boston-written-and.html | The Past Is Present THE SILENT TRAVELLER IN BOSTON Written and Illustrated by Chiang Yee 275 pp New York W W Norton  Co 650 | By Samuel T Williamson | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-sick-of-heart-and-mind-psychiatry-and-religious-experience-by.html | The Sick of Heart and Mind PSYCHIATRY AND RELIGIOUS EXPERIENCE By Louis Linn M D and Leo W Schwarz 307 pp New York Random House 495 | By Karl Stern | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-strange-return-of-king-arthur-the-quest-of-excalibur-by-leonard.html | The Strange Return of King Arthur THE QUEST OF EXCALIBUR By Leonard Wibberley 190 pp New York G P Putnams Sons 350 | By Roger Pippett | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-struggle-called-coexisten-at-best-says-an-observer-it-means-a.html | The Struggle Called Coexisten At best says an observer it means a deadly serious economic and political contest which Soviet leaders are determined to win | By Louis J Halle | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-struggle-for-a-continent-act-one-the-elizabethans-and-america.html | The Struggle for a Continent Act One THE ELIZABETHANS AND AMERICA By A L Rowse 221 pp New York Harper  Bros 4 | By Henry Commager | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-theme-is-life-walls-of-glass-by-phyllis-bottome-256-pp-new-york.html | The Theme Is Life WALLS OF GLASS By Phyllis Bottome 256 pp New York The Vanguard Press 375 | By Nancie Matthews | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-week-in-finance-stocks-rally-on-steel-workers-return-and-then.html | The Week in Finance Stocks Rally on Steel Workers Return and Then Settle Into a Steady Decline | By John G Forrest | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/they-made-the-sound-of-music-about-those-who-helped-make-the-sound.html | THEY MADE THE SOUND OF MUSIC ABOUT THOSE WHO HELPED MAKE THE SOUND OF MUSIC | By Seymour Peck | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/thomas-b-joyce.html | THOMAS B JOYCE | ecIal to The New York Tims | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/thursday-was-the-day-the-day-nothing-happened-by-corey-ford.html | Thursday Was the Day THE DAY NOTHING HAPPENED By Corey Ford Illustrated 59 pp New York Doubleday  Co 150 | By Jim Bishop | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/thwarted-thieves.html | Thwarted Thieves | Compiled by Paul Steiner | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/timely-art.html | TIMELY ART | ROBERT P GRIER | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tokyo.html | Tokyo | MASAMI NISHIKAWA | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/trade-controls-advocated.html | Trade Controls Advocated | OR STRACKBEIN | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/traditions-of-islam-are-guarded-in-jidda-on-the-route-to-mecca-yet.html | Traditions of Islam Are Guarded In Jidda on the Route to Mecca Yet Modern Developments Are Noted at Purported City of Eves Tomb | By Dana Adams Schmidt | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/trinity-trounces-wesleyan-by-326-six-intercepted-passes-and-two.html | TRINITY TROUNCES WESLEYAN BY 326 Six Intercepted Passes and Two Fumbles Bring About Cardinals Downfall | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/triple-legacy-of-mr-wright-dreams.html | Triple Legacy Of Mr Wright DREAMS | By Ada Louise Huxtable | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tristate-program-the-southwest-renews-its-welcome-to-the-winter.html | TRISTATE PROGRAM The Southwest Renews Its Welcome To the Winter Traveler | By Gladwin Hill | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/trout-to-be-put-in-lake-superior-million-slated-for-stocking-as.html | TROUT TO BE PUT IN LAKE SUPERIOR Million Slated for Stocking as Battle to Control the Lamprey Eel Gains | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tuckahoe-trips-lincoln.html | Tuckahoe Trips Lincoln | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tunisia-seeking-dam-loan-in-u-s-development-fund-officials-reported.html | TUNISIA SEEKING DAM LOAN IN U S Development Fund Officials Reported Unfavorable  Appeal to Soviet Seen | By Thomas F Brady | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/u-of-minnesota-to-open-4th-unit-will-offer-college-courses-at.html | U OF MINNESOTA TO OPEN 4TH UNIT Will Offer College Courses at Experiment Station in Western Part of State | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/u-s-is-cautioned-on-moves-to-trim-dollar-outflow-private-report.html | U S IS CAUTIONED ON MOVES TO TRIM DOLLAR OUTFLOW Private Report Warns Curbs on Aid Programs Could Hurt Foreign Policy | By E W Kenworthy | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/un-chief-again-tries-personal-approach-hammarskjold-finding-more.html | UN CHIEF AGAIN TRIES PERSONAL APPROACH Hammarskjold Finding More and More This Kind of Diplomacy Is the Only Course Open | By Thomas J Hamilton | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/unbeaten-stamford-vanquishes-notre-dame-of-west-haven-300.html | Unbeaten Stamford Vanquishes Notre Dame of West Haven 300 | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/us-aims-to-gauge-thrust-of-rocket-finds-problems-in-attempts-to.html | US AIMS TO GAUGE THRUST OF ROCKET Finds Problems in Attempts to Measure the Power of Engine for Space Tests | By John W Finney | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/us-fooddrug-agency-has-broad-powers.html | US FOODDRUG AGENCY HAS BROAD POWERS | By Cabell Phillips | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/us-helping-haiti-revamp-agencies-point-four-program-seeks-to.html | US HELPING HAITI REVAMP AGENCIES Point Four Program Seeks to Improve Administration as Aid to Development | By Peter Kihss | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/us-protests-ban-on-times-writer-poland-told-her-expulsion-of.html | US PROTESTS BAN ON TIMES WRITER Poland Told Her Expulsion of Rosenthal May Harm Countries Relations | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/us-seeks-access-to-public-lands-interior-department-to-make-survey.html | US SEEKS ACCESS TO PUBLIC LANDS Interior Department to Make Survey of Areas Cut Off by Private Property | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/vote-in-louisiana-may-aid-kennedy-victory-by-morrison-in-race-for.html | VOTE IN LOUISIANA MAY AID KENNEDY Victory by Morrison in Race for Governor Could Help Senators Campaign | By Claude Sitton | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/voyage-to-israel-shalom-by-dean-brelis-262-pp-boston-atlanticlittle.html | Voyage To Israel SHALOM By Dean Brelis 262 pp Boston AtlanticLittle Brown 4 | By Herbert Mitgang | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/waesche-faure.html | Waesche Faure | ICLt to New York Zne | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/wardbuchanan.html | WardBuchanan | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/washington-roads-opposed-proposal-for-highway-complex-seen-as.html | Washington Roads Opposed Proposal for Highway Complex Seen as Destructive of Beauty | GILMORE D CLARKE | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/washington-the-rookie-of-the-year-makes-his-bid.html | Washington The Rookie of the Year Makes His Bid | By James Reston | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/weakening-seen-in-brazilus-tie-deterioration-arising-from.html | WEAKENING SEEN IN BRAZILUS TIE Deterioration Arising From Nationalism and Criticism Causes Grave Concern | By Juan de Onis | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/west-orange-bows.html | West Orange Bows | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/west-to-bid-un-debate-hungary-it-will-press-for-assembly-discussion.html | WEST TO BID UN DEBATE HUNGARY It Will Press for Assembly Discussion of Impending Report on Repression | By Thomas J Hamilton | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/westchester-benefit-for-adoption-service.html | Westchester Benefit For Adoption Service | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/westchester.html | WESTCHESTER | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/what-is-progress.html | WHAT IS PROGRESS | ANTONIO GATTORNO | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/what-it-was-that-made-fiorello-run-la-guardia-a-fighter-against-his.html | What It Was That Made Fiorello Run LA GUARDIA A Fighter Against His Times 18821933 By Arthur Mann Illustrated 384 pp Philadelphia and New York J B Lippincott Company 6 | By Rexford G Tugwell | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/what-were-after-issues-in-university-education-essays-by-ten.html | What Were After ISSUES IN UNIVERSITY EDUCATION Essays by Ten American Scholars Edited by Charles Frankel 175 pp New York Harper  Bros 395 | By Francis H Horn | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/where-are-the-heroes-the-stature-of-man-by-colin-wilson-171-pp.html | Where Are the Heroes THE STATURE OF MAN By Colin Wilson 171 pp Boston Houghton Mifflin Company 3 | By Irving Howe | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/where-are-they-now-answer-exquizzers-go-on-in-and-out-of-tv.html | WHERE ARE THEY NOW Answer ExQuizzers Go On In and Out of TV | By Joan Spindler | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/whitelaw-reid-and-miss-brooks-wed-in-suburb-tierald-tribune-officer.html | Whitelaw Reid And Miss Brooks Wed in Suburb tIerald Tribune Officer Married at Church in New Rochelle | Special to The New York TImes | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/who-killed-sir-harry-the-life-and-death-of-sir-harry-oakes-by.html | Who Killed Sir Harry THE LIFE AND DEATH OF SIR HARRY OAKES By Geoffrey Bocca 238 pp New York Doubleday  Co 395 | By Allen Churchill | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/who.html | Who | JACK LAWRENCE | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/why-italians-balk-at-khrushchev-visit-impact-of-soviet-leader-is.html | WHY ITALIANS BALK AT KHRUSHCHEV VISIT Impact of Soviet Leader Is Feared In Land Where Left Is Strong | By Arnaldo Cortesi | RE0000343346 | 1987-07-06 | B00000804359 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/wood-field-and-stream-a-conservationist-writes-of-the-wilds-of-new.html | Wood Field and Stream A Conservationist Writes of the Wilds of New York State With Wit and Insight | By John W Randolph | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/woodard-wiley-bride-in-st-paul-of-t-w-heath-jr-wellesley-graduate.html | Woodard Wiley Bride in St Paul Of T W Heath Jr Wellesley Graduate Is Wed to Kinston N C Bank Executive | Spedl to  New York Tlmts | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/word-from-scotland-no-cause-for-panic-after-drought-the-rains-have.html | Word From Scotland No Cause for Panic After drought the rains have come and water is again available in the quantities needed by the makers of that unique product  Scotch | By John Beavan | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/world-of-music-connoisseurs-kansas-city-mo-dallas-denver-aim.html | WORLD OF MUSIC CONNOISSEURS Kansas City Mo Dallas Denver Aim Special Concerts at Them | By Ross Parmenter | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/wp-vanitallie-veteran-fiance-of-jean-finley-excolumbia-student-to.html | WP VanItallie Veteran Fiance Of Jean Finley ExColumbia Student to Wed Edgewood Park Graduate in Spring | Special to The New York Times | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/writer-remarks-on-the-timeliness-of-tolstoy.html | Writer Remarks on The Timeliness of Tolstoy | BARBARA HANDMAN | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/yale-beats-princeton-3820-singleton-excels.html | YALE BEATS PRINCETON 3820 SINGLETON EXCELS | By Allison Danzig | RE0000343346 | 1987-07-06 | B00000804359 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/707-jets-record-pleases-airlines-boeing-pride-and-joy-takes-minor.html | 707 JETS RECORD PLEASES AIRLINES Boeing Pride and Joy Takes Minor Bugs and Rough Landings in Stride | By Richard Witkin | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/adenauer-plans-new-trade-move-on-london-visit-this-week-he-will.html | ADENAUER PLANS NEW TRADE MOVE On London Visit This Week He Will Seek Ways to Avoid European Economic Split | By Sydney Grusonspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/adm-cochrane-navy-aide-dead-retired-head-of-bureau-of-ships-dies.html | ADM COCHRANE NAVY AIDE DEAD Retired Head of Bureau of Ships Dies ExMaritime Chief and MIT Official | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/advertising-libbys-canned-meats-to-tathamlaird.html | Advertising Libbys Canned Meats to TathamLaird | By Carl Spielvogel | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/africa-unionists-back-world-link-mboyas-plea-brings-vote-to-remain.html | AFRICA UNIONISTS BACK WORLD LINK Mboyas Plea Brings Vote to Remain in Confederation Despite Ghana Move | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/aid-for-the-homebound-fund-to-help-the-disabled-achieve-selfsupport.html | Aid for the HomeBound Fund to Help the Disabled Achieve SelfSupport Is Cited | MILTON COHEN | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/americas-group-pleases-panama-presidents-new-committee-called.html | AMERICAS GROUP PLEASES PANAMA Presidents New Committee Called Constructive Step Toward Easing Tension | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/anne-marie-hammes-fiancee-of-paul-baren.html | Anne Marie Hammes Fiancee of Paul Baren | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/apprentice-teaching-plan.html | Apprentice Teaching Plan | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/arabians-hail-royal-marriages-and-sauds-sixth-year-as-king.html | Arabians Hail Royal Marriages And Sauds Sixth Year as King | By Dana Adams Schmidtspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/art-limit-of-possibility-bronzes-by-lipchitz-seen-at-fine-arts.html | Art Limit of Possibility Bronzes by Lipchitz Seen at Fine Arts | By Dore Ashton | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/arthur-perry-86-excity-engineer-retired-public-works-aide-dead.html | ARTHUR PERRY 86 EXCITY ENGINEER Retired Public Works Aide Dead  Helped to Design the Triborough Bridge | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/barbara-kurtz-wed-to-james-a-walden.html | Barbara Kurtz Wed To James A Walden | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/bonn-socialists-adopt-new-aims-party-moves-to-right-in-bid-to.html | BONN SOCIALISTS ADOPT NEW AIMS Party Moves to Right in Bid to Counter Adenauer  Marxism Abandoned | By Arthur J Olsenspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/boom-continues-on-london-board-average-up-126-points-in-week-but.html | BOOM CONTINUES ON LONDON BOARD Average Up 126 Points in Week but the Surging Prices Stir Fears | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/broad-education-in-science-urged-manpower-group-told-need-will-grow.html | BROAD EDUCATION IN SCIENCE URGED Manpower Group Told Need Will Grow Despite Possible World Political Changes | By Charles Grutznerspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/bulldog-is-best-in-newark-show-basford-milkmeat-back-in-competition.html | BULLDOG IS BEST IN NEWARK SHOW Basford MilkMeat Back in Competition Scores for Owner Henriquez | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/buying-habits-scored-schlesinger-says-consumers-shouldnt-guide.html | BUYING HABITS SCORED Schlesinger Says Consumers Shouldnt Guide Nation | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/calder-p-sinclair.html | CALDER P SINCLAIR | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/california-collections-top-designs-are-not-as-simple-as-black-and.html | California Collections Top Designs Are Not as Simple as Black and White | C D | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/canada-uranium-girds-for-battle-prospective-loss-of-us-as-a-market.html | CANADA URANIUM GIRDS FOR BATTLE Prospective Loss of US as a Market Poses Problems of Readjustment CANADA URANIUM GIRDS FOR BATTLE | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/connell-is-victor-in-sports-car-race-daytona-feature-marked-by.html | Connell Is Victor in Sports Car Race DAYTONA FEATURE MARKED BY CRASH Martin and Sesslar Involved in Sports Car Accident  Hansgen Takes Title | By Frank M Blunkspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/contract-bridge-weekend-hand-recalls-classic-position-for-finessing.html | Contract Bridge WeekEnd Hand Recalls Classic Position for Finessing Against a Fivespot | By Albert H Morehead | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/cuba-is-replacing-many-diplomats.html | CUBA IS REPLACING MANY DIPLOMATS | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/cubans-take-over-large-u-s-ranch-33500-acres-of-king-cattle-land.html | CUBANS TAKE OVER LARGE U S RANCH 33500 Acres of King Cattle Land Seized  Reform Unit Is Expanding Its Powers | By Tad Szulcspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/dauphin-to-star-in-deadly-game-french-actor-to-appear-with-hingle.html | DAUPHIN TO STAR IN DEADLY GAME French Actor to Appear With Hingle in Stage Version of Duerrenmatt Novel | By Arthur Gelb | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/dutch-bank-rate-raised.html | Dutch Bank Rate Raised | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/eisenhower-firm-on-holding-down-defense-outlays-will-insist.html | EISENHOWER FIRM ON HOLDING DOWN DEFENSE OUTLAYS Will Insist Military Tighten Its Belt in the Interest of Balanced Budget MEETS ADVISERS TODAY Parley to Weigh Presidents Desire to Limit Pentagon to 41 Billion in 61 EISENHOWER FIRM ON ARMS BUDGET | By Felix Belair Jrspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/evelyn-jablonski-wed.html | Evelyn Jablonski Wed | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/foreign-affairs-the-art-of-diggers-dills-and-dingoes.html | Foreign Affairs The Art of Diggers Dills and Dingoes | By C L Sulzbergermelbourne Australia | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/foreign-exchange-rates.html | Foreign Exchange Rates | Week Ended Nov 13 1959 | RE0000343345 | 1987-07-06 | B00000803391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/france-revising-economic-policy-changes-frequently-called.html | FRANCE REVISING ECONOMIC POLICY Changes Frequently Called Revolutionary Include an End of Protectionism IMPORT RISE FOSTERED Common Market Promoted but Other Pacts Unlikely Quota System Doomed | By Edwin L Dale Jrspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/g-o-p-talks-end-on-militant-note-13state-california-parley-keyed-to.html | G O P TALKS END ON MILITANT NOTE 13State California Parley Keyed to Stronger Party  Nixon Support Noted | By Bill Beckerspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/gaullists-affirm-loyalty-to-chief-party-votes-its-submission-to-the.html | GAULLISTS AFFIRM LOYALTY TO CHIEF Party Votes Its Submission to the French President as Guide and Arbiter | By Henry Ginigerspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/gerosa-says-city-has-100000000-for-new-schools-but-he-bids-estimate.html | GEROSA SAYS CITY HAS 100000000 FOR NEW SCHOOLS But He Bids Estimate Board Get Conclusive Proof That This Sum Is Necessary GEROSA TELLS CITY TO BUILD SCHOOLS | By Paul Crowell | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/giants-bow-to-steelers-and-are-tied-for-lead-by-browns-who-top.html | Giants Bow to Steelers and Are Tied for Lead by Browns Who Top Redskins LAYNE STANDS OUT IN 14TO9 TRIUMPH Steeler Back Passes for 2 Scores Second With 129 to Play at Stadium | By Louis Effrat | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/gift-of-u-s-arms-to-morocco-to-be-shown-in-parade-today.html | Gift of U S Arms to Morocco To Be Shown in Parade Today | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/governor-undismayed.html | Governor Undismayed | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/haiti-has-an-election-bomb-injures-no-one-six-senate-seats-being.html | HAITI HAS AN ELECTION Bomb Injures No One  Six Senate Seats Being Filled | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/hanford-main-70-of-sunshine-biscuits.html | HANFORD MAIN 70 OF SUNSHINE BISCUITS | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/harvard-tuition-increase.html | Harvard Tuition Increase | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/hawaii-approves-a-reorganization-state-government-will-have-18.html | HAWAII APPROVES A REORGANIZATION State Government Will Have 18 Departments Dispute Ended in Legislature | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/hawaiian-volcano-erupts-and-spurts-lava-200-feet-volcano-crater.html | Hawaiian Volcano Erupts and Spurts Lava 200 Feet VOLCANO CRATER ERUPTS ON HAWAII | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/hospital-volunteers-cited.html | Hospital Volunteers Cited | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/hours-of-branch-libraries.html | Hours of Branch Libraries | HERMAN OZAROW | RE0000343345 | 1987-07-06 | B00000803391 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/house-tax-study-will-open-today-inquiry-by-ways-and-means-unit-may.html | HOUSE TAX STUDY WILL OPEN TODAY Inquiry by Ways and Means Unit May Lead to a Fight Over Reducing Levies | By John D Morrisspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/immigrant-chinese-told-to-integrate.html | IMMIGRANT CHINESE TOLD TO INTEGRATE | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/india-parliament-convening-today-border-dispute-with-china-expected.html | INDIA PARLIAMENT CONVENING TODAY Border Dispute With China Expected to Dominate SixWeek Session | By Paul Grimesspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/issues-for-republican-party.html | Issues for Republican Party | CHARLES C ROHRER | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/jackson-suggests-nato-unify-wests-space-plans-treaty-meeting.html | Jackson Suggests NATO Unify Wests Space Plans Treaty Meeting Opening Today Will Get Plan  Administration Cool SPACE PROGRAM URGED FOR NATO | By John W Finneyspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/jordan-protests-israeli-project-amman-hopes-arab-world-will-oppose.html | JORDAN PROTESTS ISRAELI PROJECT Amman Hopes Arab World Will Oppose Plan to Use Sea of Galilee Water | By Richard P Huntspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/joseph-j-kriegel-dies-former-maitre-dhotel-at-old-waldorfastoria.html | JOSEPH J KRIEGEL DIES Former Maitre dHotel at Old WaldorfAstoria Was 90 | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/julie-harris-as-nora-in-dolls-house-ibsen-drama-offered-on-hallmark.html | Julie Harris as Nora in Dolls House Ibsen Drama Offered on Hallmark Show Plummer Robards Jr and Cronyn in Cast | By Jack Gould | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/karl-t-young.html | KARL T YOUNG | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/khrushchev-sends-autograph-on-map-of-moon-to-pastor-here.html | Khrushchev Sends Autograph On Map of Moon to Pastor Here | By Nan Robertson | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/leaf-sextet-ties-rangers-on-armstrongs-goal-hebenton-scores-twice.html | Leaf Sextet Ties Rangers on Armstrongs Goal HEBENTON SCORES TWICE IN 22 GAME Rangers Outplay Leafs Most of Way Armstrong Ties Score in Third Period | By William J Briordy | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/leftist-leaning-noted-in-tunisia-bourguiba-studies-socialism-for.html | LEFTIST LEANING NOTED IN TUNISIA Bourguiba Studies Socialism for Methods of Reform  U S Aides Unworried | By Thomas F Bradyspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/lincoff-first-in-dinghy-sail.html | Lincoff First in Dinghy Sail | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/little-client-finds-relics-at-his-price.html | Little Client Finds Relics At His Price | By Sanka Knox | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/makarios-foes-establish-party-it-will-fight-his-nomination-for.html | MAKARIOS FOES ESTABLISH PARTY It Will Fight His Nomination for Cyprus Presidency Calls Him Dictatorial | Dispatch of The Times London | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/maurice-zuckert.html | MAURICE ZUCKERT | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mcmichaels-sponge-scores.html | McMichaels Sponge Scores | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/militia-is-briefed-on-missile-duties-state-guard-to-take-over-for.html | MILITIA IS BRIEFED ON MISSILE DUTIES State Guard to Take Over for the Regular Army  OHara Tours Bases | By John C Devlin | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/miss-sadie-wood.html | MISS SADIE WOOD | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mitchell-tallies-three-times-in-3117-rout-of-washington.html | Mitchell Tallies Three Times In 3117 Rout of Washington | By Howard M Tucknerspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/moore-wins-in-sailing.html | Moore Wins in Sailing | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/more-migration-seen-bengurion-says-jews-will-continue-going-to.html | MORE MIGRATION SEEN BenGurion Says Jews Will Continue Going to Israel | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mutual-funds-case-for-contractual-plans-best-argument-said-to-be.html | Mutual Funds Case for Contractual Plans Best Argument Said to Be That Such SetUps Work | By Gene Smith | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/national-guard-jet-crashes-in-jersey.html | National Guard Jet Crashes in Jersey | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/national-output-declines-by-12-gross-production-of-goods-services.html | NATIONAL OUTPUT DECLINES BY 12 Gross Production of Goods Services Down 6 Billion in the Third Quarter STEEL STRIKE IS BLAMED Inventories Off but Exports Consumer Spending and Plant Outlays Rise | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/negroes-getting-new-jobs-in-south-presidents-committee-see-racial.html | NEGROES GETTING NEW JOBS IN SOUTH Presidents Committee See Racial Breakthroughs NEGROES GETTING NEW JOBS IN SOUTH | By Anthony Lewisspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/new-art-wind-quintet-offers-program.html | New Art Wind Quintet Offers Program | ERIC SALZMAN | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/new-yorkers-for-nixon-set-up-for-1960-election-pronixon-group-set.html | New Yorkers for Nixon Set Up for 1960 Election PRONIXON GROUP SET UP FOR STATE | By Douglas Dales | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/norwalk-eyes-past-monument-to-its-purchase-to-undergo-refurbishing.html | NORWALK EYES PAST Monument to Its Purchase to Undergo Refurbishing | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/ore-supply-held-ample-for-steel-seen-as-adequate-through-spring.html | ORE SUPPLY HELD AMPLE FOR STEEL Seen as Adequate Through Spring  300000 Strikers Back at Plants Today | By Emanuel Perlmutter | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/orthodox-power-in-israel-scored-u-s-reform-leader-protests-virtual.html | ORTHODOX POWER IN ISRAEL SCORED U S Reform Leader Protests Virtual Ban on Liberal Religious Expressions | By Irving Spiegelspecial to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/otto-f-hunziker-dairy-scientist-85.html | OTTO F HUNZIKER DAIRY SCIENTIST 85 | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/paula-e-ribis-betrothed.html | Paula E Ribis Betrothed | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/person-to-person-to-interview-eden-on-january-show.html | Person to Person To Interview Eden On January Show | By Val Adams | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/phonyquiz-role-laid-to-president-democratic-digest-says-he-and-gop.html | PHONYQUIZ ROLE LAID TO PRESIDENT Democratic Digest Says He and GOP Rigged Shows in 52 and 56 Drives | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/physics-teaching-enters-atom-age-areas-high-schools-joining-600-in.html | PHYSICS TEACHING ENTERS ATOM AGE Areas High Schools Joining 600 in U S in Trial of a Revised Study Plan PHYSICS TEACHING ENTERS ATOM AGE | By Fred M Hechinger | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/piston-five-tops-knicks-shue-stands-out-in-10394-victory-detroit.html | Piston Five Tops Knicks SHUE STANDS OUT IN 10394 VICTORY Detroit Star Gets 26 Points and Excels on Defense  Knicks Lose 5th in Row | By Deane McGowen | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/poland-in-the-security-council.html | Poland in the Security Council | PETR ZENKL | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/political-polls-criticized.html | Political Polls Criticized | CORINNA MARSH | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/politics-1960.html | Politics 1960 | J P S | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/presidents-wife-feels-he-shouldnt-make-trip.html | Presidents Wife Feels He Shouldnt Make Trip | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/queen-of-peace-scores-4013-pope-pius-st-peters-also-win.html | Queen of Peace Scores 4013 Pope Pius St Peters Also Win | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/raab-says-austria-may-renew-talks-with-us-on-key-issues-american.html | Raab Says Austria May Renew Talks With U S on Key Issues American Oil Company Claims Still Unmet  Vienna Seeks Use of Blocked Funds | By M S Handlerspecial To The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/racket-in-meat-defrauds-buyers-of-millions-here-poorest-sections.html | RACKET IN MEAT DEFRAUDS BUYERS OF MILLIONS HERE Poorest Sections Cheated by Weight Schemes and Substitution of Items TWO OF RING ARRESTED Market Inspectors Linked to Protection Club Paying Graft to Operate CITY MEAT BUYERS CHEATED BY RING Arrested in Butcher Shop Frauds | By Edward C Burks | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/random-notes-in-washington-humphrey-backer-shuns-field-mccarthy-of.html | Random Notes in Washington Humphrey Backer Shuns Field McCarthy of Minnesota Links Other 1960 Aspirants to a Tale of No Defense | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/recital-offered-by-doris-okerson-mezzosoprano-highlights-her.html | RECITAL OFFERED BY DORIS OKERSON MezzoSoprano Highlights Her Program at Y With Music of 20th Century | E S | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/rev-albert-e-wilcox.html | REV ALBERT E WILCOX | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/rhoda-lichtig-becomes-bride-in-philadelphia-father-escorts-her-at-m.html | Rhoda Lichtig Becomes Bride In Philadelphia Father Escorts Her at Marriage to Richard M Kleid Lawyer | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/rockefeller-plans-tour-of-midwest-maps-december-trip-to-2-or-3.html | ROCKEFELLER PLANS TOUR OF MIDWEST Maps December Trip to 2 or 3 States  Ends Western Expedition in Idaho | By Warren Weaver Jrspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/sa-warner-baltazzi-82-dead-realty-man-and-horse-trainer.html | SA Warner Baltazzi 82 Dead Realty Man and Horse Trainer | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/scheus-yacht-is-first-leads-rocky-point-frostbite-fleet-with-23.html | SCHEUS YACHT IS FIRST Leads Rocky Point Frostbite Fleet With 23 Points | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/screening-to-cut-internes-in-city-stricter-testing-of-foreign.html | SCREENING TO CUT INTERNES IN CITY Stricter Testing of Foreign Trainees May Cause a Shortage in Hospitals MANY INSTITUTIONS HIT Ties With American Medical Schools Help Some to Get Men Trained Here | By Sam Pope Brewer | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/sessions-opened-by-jewish-group-united-synagogue-inducts-80-new.html | SESSIONS OPENED BY JEWISH GROUP United Synagogue Inducts 80 New Congregations at Its Biennial Convention | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/something-new-added-to-cars-steadiness-for-their-price-tags-new.html | Something New Added to Cars Steadiness for Their Price Tags NEW CARS OFFER PRICE STABILITY | By Richard E Mooneyspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/spaniel-ripples-victor-wins-open-allage-springer-stake-at-greenwich.html | SPANIEL RIPPLES VICTOR Wins Open AllAge Springer Stake at Greenwich | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/sports-of-the-times-a-matter-of-value.html | Sports of The Times A Matter of Value | By Arthur Daley | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/st-georges-gains-gridiron-triumph-now-tries-for-pies.html | St Georges Gains Gridiron Triumph Now Tries for Pies | By Michael Straussspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/state-to-use-mechanical-device-to-ferret-out-tax-delinquents-views.html | State to Use Mechanical Device To Ferret Out Tax Delinquents VIEWS OF EXPERTS ON TAXES LISTED | By Robert Metz | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/states-labor-sets-womanvote-lure-special-political-education-is.html | STATES LABOR SETS WOMANVOTE LURE Special Political Education Is Mapped  Convention Hears Governor Today | By Stanley Leveyspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/steel-customers-await-supplies-more-shutdowns-expected-as-reserves.html | STEEL CUSTOMERS AWAIT SUPPLIES More Shutdowns Expected as Reserves Dwindle  New Walkout Feared | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/steel-dissent-commended-douglas-opinion-on-granting-of-injunction.html | Steel Dissent Commended Douglas Opinion on Granting of Injunction Discussed | LADIS K D KRISTOF | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/steelers-use-a-successful-decoy-tracy-takes-aerial-as-giants-move.html | Steelers Use a Successful Decoy Tracy Takes Aerial as Giants Move to Check on Orr | By Gordon S White Jr | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/study-criticizes-british-shipping-industry-urged-to-face-its.html | STUDY CRITICIZES BRITISH SHIPPING Industry Urged to Face Its Problems Realistically  U S Gains Are Cited | By Thomas P Ronanspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/suburban-retail-sales-up-as-high-as-178-since-48-retail-trade-rise.html | Suburban Retail Sales Up As High as 178 Since 48 RETAIL TRADE RISE IS BIG IN SUBURBS | By Will Lissner | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/sunday-shoppers-active-in-jersey-discount-stores-crowded-as-many.html | SUNDAY SHOPPERS ACTIVE IN JERSEY Discount Stores Crowded as Many Admit Confusion on Vote on Closing Law | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/sutphens-yacht-is-fleet-leader-rum-dum-gains-320-of-360-points-in.html | SUTPHENS YACHT IS FLEET LEADER Rum Dum Gains 320 of 360 Points in 9Race Event Off Larchmont Club | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/swiss-orchestra-in-debut-concert-master-players-of-lugano-offer.html | SWISS ORCHESTRA IN DEBUT CONCERT Master Players of Lugano Offer Chamber Works at Metropolitan Museum | HAROLD C SCHONBERG | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/syracuse-has-new-years-date-but-other-hopefuls-still-wait-to-be.html | Syracuse Has New Years Date but Other Hopefuls Still Wait to Be Called MANY CANDIDATES IN BOWL PICTURE Syracuse Likely to Oppose Texas  L S U Ole Miss Also Hoping for Bids | By Allison Danzig | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/times-flow-held-source-of-energy-soviet-physicists-theory-said-to.html | TIMES FLOW HELD SOURCE OF ENERGY Soviet Physicists Theory Said to Have Been Partly Substantiated in Tests | By Harry Schwartz | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/toure-in-bonn-for-visit-leaves-london-after-talks-with-macmillan.html | TOURE IN BONN FOR VISIT Leaves London After Talks With Macmillan and Lloyd | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/truck-group-asks-icc-rule-in-city-interstate-body-is-urged-to.html | TRUCK GROUP ASKS ICC RULE IN CITY Interstate Body Is Urged to Regulate Freight Here to End Transport Chaos | By Bernard Stengren | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/u-n-chief-calls-aide-to-continue-mission-in-laos-finn-to-follow-up.html | U N CHIEF CALLS AIDE TO CONTINUE MISSION IN LAOS Finn to Follow Up Talks by Hammarskjold  Move Ignores Soviet Protest UN CHIEF CALLS AN AIDE TO LAOS | By McCandlish Phillipsspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/u-n-studies-immunity-code.html | U N Studies Immunity Code | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/u-s-payments-deficit-a-look-at-the-basis-of-firmer-stand-of.html | U S Payments Deficit A Look at the Basis of Firmer Stand Of Officials on the Outflow of Funds PAYMENTS DEFICIT OF U S EXAMINED | By Edward H Collins | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/u-s-seeks-no-damages.html | U S Seeks No Damages | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/unusual-baritone-paul-gavert-heard-in-town-hall-recital.html | Unusual Baritone Paul Gavert Heard in Town Hall Recital | By John Briggs | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/us-ham-radio-aids-an-israeli-in-ghana.html | US HAM RADIO AIDS AN ISRAELI IN GHANA | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/vagelos-barnes.html | Vagelos  Barnes | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/west-shore-train-derailed.html | West Shore Train Derailed | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/white-house-scans-food-contamination-problem-of-food-contamination.html | White House Scans Food Contamination Problem of Food Contamination Undergoing White House Study | By William M Blairspecial To the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/wisconsin-opens-stevenson-draft-democratic-delegates-form-soft-sell.html | WISCONSIN OPENS STEVENSON DRAFT Democratic Delegates Form Soft Sell Committee to Gain 60 Nomination WISCONSIN OPENS STEVENSON DRAFT | By Russell Bakerspecial to the New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/yale-gallery-is-given-collection-of-medieval-and-renaissance-art.html | Yale Gallery Is Given Collection Of Medieval and Renaissance Art | Special to The New York Times | RE0000343345 | 1987-07-06 | B00000803391 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/buyinu-s-rule-on-aid-is-widened-herter-says-new-policy-will-apply.html | BUYINU S RULE ON AID IS WIDENED Herter Says New Policy Will Apply to ICA Funds for Development Projects  BUYINU S RULE ON AID IS WIDENED | By Richard E Mooneyspecial To the New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/fantastic-growth-by-nation-forecast-at-parley-of-cities.html | Fantastic Growth By Nation Forecast At Parley of Cities | By Clayton Knowlesspecial To the New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/10-evade-queries-on-reds-activity-house-hearings-are-opened-here-on.html | 10 EVADE QUERIES ON REDS ACTIVITY House Hearings Are Opened Here on Communist Role Among Puerto Ricans | By Peter Kihss | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/11-lands-discuss-sea-law-before-u-n-parley-houston-channel-cleared.html | 11 Lands Discuss Sea Law Before U N Parley  Houston Channel Cleared | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/15-meat-officials-face-call-by-city-in-wider-inquiry-investigation.html | 15 MEAT OFFICIALS FACE CALL BY CITY IN WIDER INQUIRY Investigation of Frauds May Spread to OneThird of Inspectors of Weights | By Edward C Burks | RE0000343347 | 1987-07-06 | B00000804360 |

| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/2-bmw-auto-lines-will-be-continued.html | 2 BMW AUTO LINES WILL BE CONTINUED | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
|---|---|---|---|---|---|---|
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/2-plays-to-mark-actors-returns-robert-sterling-gets-role-in-roman.html | 2 PLAYS TO MARK ACTORS RETURNS Robert Sterling Gets Role in Roman Candle Kent Smith in Love Remembered | By Sam Zolotow | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/20-cut-in-tariffs-proposed-by-paris.html | 20 CUT IN TARIFFS PROPOSED BY PARIS | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/3-rs-not-enough-educator-warns.html | 3 RS NOT ENOUGH EDUCATOR WARNS | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/4-fish-that-can-hardly-swim-arrive-from-japan-for-aquarium.html | 4 Fish That Can Hardly Swim Arrive From Japan for Aquarium | By John C Devlin | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/42-feared-dead-as-miami-plane-crashes-in-gulf-10-bodies-recovered.html | 42 FEARED DEAD AS MIAMI PLANE CRASHES IN GULF 10 Bodies Recovered in Fog  Nationals DC7 Was Bound for New Orleans 42 FEARED DEAD IN PLANE CRASH | By Irving Spiegelspecial to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/63-finns-keep-rolling-visitors-see-first-pinsetting-machine-during.html | 63 Finns Keep Rolling Visitors See First PinSetting Machine During Busy Week of Sport Here | By Gordon S White Jr | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/actions-in-supreme-court.html | Actions in Supreme Court | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/adenauer-pushes-for-arms-accord-hopes-for-british-approval-of.html | ADENAUER PUSHES FOR ARMS ACCORD Hopes for British Approval of Making Disarmament Main Topic at Summit | By Arthur J Olsenspecial To the New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/advertising-rheinstrom-back-to-thompson.html | Advertising Rheinstrom Back to Thompson | By Carl Spielvogel | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/afflbrobe-heal-87t-urture-akeri-leading-british-designer-is-dead.html | AfflBROBE HEAL 87t URTURE AKERI Leading British Designer Is Dead Writer on Arts Was Knighted in 1933 | pectal to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/aid-to-colleges-voted-in-jersey-66800000-building-bond-issue-for-8.html | AID TO COLLEGES VOTED IN JERSEY 66800000 Building Bond Issue for 8 Institutions Sanctioned by Assembly H  M RELIEF APPROVED But Tax Abatement Is Less Than by New York  Unit on Gambling Also Set Up | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/airlift-crane-moves-16-copters-in-connecticut-rotary-craft-shuttled.html | Airlift Crane Moves 16 Copters in Connecticut Rotary Craft Shuttled From One Plant to Another SixDay Trucking Job Takes Only Minutes in the Air | By Richard H Parkespecial To the New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/all-out-for-the-alps-first-snowfall-marks-the-start-of-heavy.html | All Out for the Alps First Snowfall Marks the Start of Heavy Training for Winter Olympics | By Robert Daley | RE0000343347 | 1987-07-06 | B00000804360 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/art-show-of-american-drawings-group-display-opens-at-zabriskie.html | Art Show of American Drawings Group Display Opens at Zabriskie Gallery | By Dore Ashton | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/arthur-yurdin.html | ARTHUR YURDIN | Special to The New Yrk Ttmf | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/article-4-no-title-budget-rise-asked-for-westchester-but-county-tax.html | Article 4  No Title BUDGET RISE ASKED FOR WESTCHESTER But County Tax Rate Would Be Cut Slightly in 60 as Result of Broader Base | By Merrill Folsomspecial To the New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/astley-c-holmes.html | ASTLEY C HOLMES | SJ Lt to Tile New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/atomic-carrier-loses.html | Atomic Carrier Loses | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/australia-eases-travel-funds.html | Australia Eases Travel Funds | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/betzjohnson.html | BetzJohnson | special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/bjoerling-rejoins-met-after-2-years.html | BJOERLING REJOINS MET AFTER 2 YEARS | Ross PARMENTER | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/bnaibrith-plans-tribute-to-stage-its-antidefamation-league-lists-tv.html | BNAIBRITH PLANS TRIBUTE TO STAGE Its AntiDefamation League Lists TV Show for Dec 6 Gottlieb Quitting CBS | By Val Adams | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/bonds-pending-offerings-overshadow-trading-in-the-market-deals.html | Bonds Pending Offerings Overshadow Trading in the Market DEALS CENTERED IN ISSUES OF U S | By Paul Heffernan | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/brief-biographies-of-six-of-cardinalsdesignate.html | Brief Biographies of Six of CardinalsDesignate | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/broader-control-of-schools-asked-dr-eurich-urges-federal-study-to.html | BROADER CONTROL OF SCHOOLS ASKED Dr Eurich Urges Federal Study to Dispel Fallacies and Set New Goals | By Charles Grutzner | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/bulk-sugar-ship-due-here-in-1960-the-domino-crystal-is-first-built.html | BULK SUGAR SHIP DUE HERE IN 1960 The Domino Crystal Is First Built for U S Industry in Postwar Period | By Werner Bamberger | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/burned-tanker-moved.html | Burned Tanker Moved | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/c-heber-goodman.html | C HEBER GOODMAN | Special to The New York Timel | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/cancer-center-begun-eleanor-roosevelt-institute-will-rise-in-denver.html | CANCER CENTER BEGUN Eleanor Roosevelt Institute Will Rise in Denver | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/carmine-juliano.html | CARMINE JULIANO | Declal to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/city-betting-plan-is-filed-in-albany-zaretskitravia-measure-is.html | CITY BETTING PLAN IS FILED IN ALBANY ZaretskiTravia Measure Is Accepted by Wagner in Move for January Vote | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/city-hearings-set-on-budget-today-estimate-board-must-find-way-to.html | CITY HEARINGS SET ON BUDGET TODAY Estimate Board Must Find Way to Meet School Needs in View of Bond Defeat | By Charles G Bennett | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/city-makes-bid-for-next-years-navyair-force-football-game-at.html | City Makes Bid for Next Years NavyAir Force Football Game at Stadium MIDDIES UNHAPPY WITH BALTIMORE | By Lincoln A Werden | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/contract-bridge-trumpreducing-fork-strip-suggested-for-new-play.html | Contract Bridge TrumpReducing Fork Strip Suggested for New Play Without a Name | By Albert H Morehead | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/could-put-man-in-space-now-russian-says-but-flight-will-wait-till.html | Could Put Man in Space Now Russian Says But Flight Will Wait Till Safety Is Sure Scientist Asserts | By John W Finney | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/cranberry-tests-find-little-taint-flemming-says-324-of-337-lots-are.html | CRANBERRY TESTS FIND LITTLE TAINT Flemming Says 324 of 337 Lots Are Uncontaminated  Asks Quicker Analysis | By Bess Furmanspecial To the New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/crawford-kennedy-wins-and-leads-michigan-state-to-i-c-4a-run-title.html | Crawford Kennedy Wins and Leads Michigan State to I C 4A Run Title SPARTAN IS FIRST THIRD TIME IN ROW | By Howard M Tuckner | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/cubans-may-resign-from-labor-group.html | CUBANS MAY RESIGN FROM LABOR GROUP | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/demand-for-recall-denied.html | Demand for Recall Denied | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/doctors-rush-to-ghana-answer-appeals-to-aid-israeli-child-hurt-in.html | DOCTORS RUSH TO GHANA Answer Appeals to Aid Israeli Child Hurt in Car Crash | Dispatch of The Times London | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/economists-back-aid-policys-goal-agree-on-plan-to-cut-deficit-in.html | ECONOMISTS BACK AID POLICYS GOAL Agree on Plan to Cut Deficit in Balance of Payments but Warn Against Haste | By E W Kenworthyspecial To the New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/edward-rudderow-physician-50-years.html | EDWARD RUDDEROW PHYSICIAN 50 YEARS | peeiRI In Thr Nrw York Time | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/expresident-coty-honored.html | ExPresident Coty Honored | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/food-delicacies-at-the-five-and-ten-midtown-store-now-includes.html | Food Delicacies at the Five and Ten Midtown Store Now Includes Display of Exotic Fare | By Craig Claiborne | RE0000343347 | 1987-07-06 | B00000804360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/football-scout-is-lonely-in-crowd-binoculars-rosters-help-in-search.html | Football Scout Is Lonely in Crowd Binoculars Rosters Help in Search for College Talent | By Robert M Lipsyte | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/ford-moves-into-lead-in-horsepower-field.html | Ford Moves Into Lead In Horsepower Field | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/haughtons-milliondollar-try-fails-harness-driver-loses-four-times.html | Haughtons MillionDollar Try Fails HARNESS DRIVER LOSES FOUR TIMES Haughton Needing 501 to Hit 1000000 Is Unable to Finish in the Money | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/haus-quits-delaware-track.html | Haus Quits Delaware Track | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/herter-cautions-panama-on-riots-calls-in-envoy-to-point-out-peril.html | HERTER CAUTIONS PANAMA ON RIOTS Calls In Envoy to Point Out Peril to U S Citizens HERTER CAUTIONS PANAMA ON RIOTS | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/herter-foresees-meeting-of-minds-by-us-and-soviet-predicts-they.html | HERTER FORESEES MEETING OF MINDS BY US AND SOVIET Predicts They Will Develop a Common Language for Survival in Atom Age CHALLENGE HELD GREAT Test of Peaceful Competition Said to Call for America to Mobilize Efforts HERTER FORESEES MEETING OF MINDS | By Harrison E Salisbury | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/high-court-to-hear-appeals.html | High Court to Hear Appeals | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/hospital-to-gain-on-friday.html | Hospital to Gain on Friday | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/house-unit-voices-hope-of-a-tax-cut-ways-and-means-chairman-cites.html | HOUSE UNIT VOICES HOPE OF A TAX CUT Ways and Means Chairman Cites This Goal at Opening of Inquiry on Levies | By John D Morris | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/in-the-nation-variations-in-the-laws-enforcement.html | In The Nation Variations in the Laws Enforcement | By Arthur Krock | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/index-unchanged-in-primary-prices.html | INDEX UNCHANGED IN PRIMARY PRICES | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/indian-party-protests-asks-krishna-menon-to-quit-action-urged-on.html | INDIAN PARTY PROTESTS Asks Krishna Menon to Quit  Action Urged on Border | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/industrial-lands-asked-to-curb-their-raw-materials-exports-trade.html | Industrial Lands Asked to Curb Their Raw Materials Exports TRADE TALKS CITE RAW MATERIALS | By Brendan M Jones | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/ingersoll-buys-elizabeth-paper-family-yields-3generation-control-of.html | INGERSOLL BUYS ELIZABETH PAPER Family Yields 3generation Control of Daily Journal Published Since 1779 | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |

| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/israeli-and-arabs-in-new-u-n-clash.html | ISRAELI AND ARABS IN NEW U N CLASH | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
|---|---|---|---|---|---|---|
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/israeli-beauty-credits-gift-of-deep-roots.html | Israeli Beauty Credits Gift Of Deep Roots | By Gloria Emerson | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/japanese-explore-treatys-far-east.html | JAPANESE EXPLORE TREATYS FAR EAST | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/jews-establish-a-world-council-vote-at-upstate-parley-joins.html | JEWS ESTABLISH A WORLD COUNCIL Vote at Upstate Parley Joins Conservatives for First Time on Religious Basis | By George Dugan | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/joseph-a-mitchell.html | JOSEPH A MITCHELL | Special to The Ne York Time | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/justice-says-congress-has-its-own-language.html | Justice Says Congress Has Its Own Language | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/kasslm-approves-fertile-crescent-iraqi-premier-asserts-unity-with.html | KASSIM APPROVES FERTILE CRESCENT Iraqi Premier Asserts Unity With Jordan and Syria Is No Longer Imperialistic | By Richard P Huntspecial To the New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/lead-unity-drive-spaak-urges-u-s-president-and-governor-cite-nato.html | LEAD UNITY DRIVE SPAAK URGES U S President and Governor Cite NATO Chief as He Gets Freedom Award Here | By Milton Bracker | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/longshore-talks-set-tomorrow-fullscale-negotiations-to-be-resumed.html | LONGSHORE TALKS SET TOMORROW FullScale Negotiations to Be Resumed Shippers Chairman Confident | By Jacques Nevard | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/losses-are-large-in-london-stocks-warning-by-bank-of-england.html | LOSSES ARE LARGE IN LONDON STOCKS Warning by Bank of England Governor and Press Are the Chief Depressants | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/macmillan-endorses-unity-of-european-economies-macmillan-backs.html | Macmillan Endorses Unity Of European Economies MACMILLAN BACKS ECONOMIC UNITY | By Drew Middleton | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/market-slumps-in-heavy-trading-average-drops-696-points-in-the.html | MARKET SLUMPS IN HEAVY TRADING Average Drops 696 Points in the Sharpest Decline Since Last Aug 10 | By Richard Rutter | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/meeting-with-chou-declined-by-nehru-nehru-declines-talks-with-chou.html | Meeting With Chou Declined by Nehru NEHRU DECLINES TALKS WITH CHOU | By Paul Grimes | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/menderes-to-visit-iran-turkish-premier-also-to-talk-with-ayub-in.html | MENDERES TO VISIT IRAN Turkish Premier also to Talk With Ayub in Teheran | Dispatch of The Times London | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/meyer-son-of-grocer-pledges-self-to-unity-truth-and-peace.html | Meyer Son of Grocer Pledges Self to Unity Truth and Peace | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/modern-museum-plans-new-wing-art-unit-seeking-funds-for-25000000.html | MODERN MUSEUM PLANS NEW WING Art Unit Seeking Funds for 25000000 Expansion Museum of Modern Art Planning 8Story Wing in Expansion Drive | By Sanka Knox | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/mrs-hugh-roy-cullen-widow-ot-oil-man-philanthropist-dies.html | Mrs Hugh Roy Cullen Widow Ot Oil Man Philanthropist Dies | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/mrs-james-g-scripps.html | MRS JAMES G SCRIPPS | pretal Io The New York TJmo | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/mrs-john-bogle-has-son.html | Mrs John Bogle Has Son | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/muench-sure-his-cardinalate-will-please-his-dakota-dioces.html | Muench Sure His Cardinalate Will Please His Dakota Dioces | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/music-an-annual-visit-pittsburgh-symphony-plays-hindemith-nono.html | Music An Annual Visit Pittsburgh Symphony Plays Hindemith Nono | By Howard Taubman | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/naming-judges-members-of-the-bar-considered-best-qualified-to-make.html | Naming Judges Members of the Bar Considered Best Qualified to Make Choice | HENRY WALDMAN | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/news-deliverer-is-jailed-in-plot-bitz-fined-and-given-5-years-in.html | NEWS DELIVERER IS JAILED IN PLOT Bitz Fined and Given 5 Years in Extortion and Monopoly  Wholesalers Scored | By Edward Ranzal | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/nixon-stronger-hatfield-thinks-however-oregon-governor-says-here.html | NIXON STRONGER HATFIELD THINKS However Oregon Governor Says Here Rockefeller Shows Gain on 60 | By Douglas Dales | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/nixon-vs-rockefeller-vice-president-hews-to-g-o-p-record-governor.html | Nixon Vs Rockefeller Vice President Hews to G O P Record Governor Feels Freer to Set Own Aim | By James Reston | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/not-all-race-fans-are-convinced-camera-doesnt-lie-but-photo.html | Not All Race Fans Are Convinced Camera Doesnt Lie But Photo Operation Shows No Favoring of Outside Horse | By William R Conklin | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/our-foreign-policy-criticized.html | Our Foreign Policy Criticized | JAMES K HALL Jr | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/our-polluted-city-air.html | Our Polluted City Air | CHESTER SACKETT | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/peak-sums-asked-by-city-colleges-record-tentative-requests-of.html | PEAK SUMS ASKED BY CITY COLLEGES Record Tentative Requests of 39980436 Exceed 5859 by 4165000 | By Leonard Buder | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/poland-rejects-un-compromise-turkey-stays-in-contest-for-council.html | POLAND REJECTS UN COMPROMISE Turkey Stays in Contest for Council Seat After Plan to Split Term Is Rebuffed | By James Feron | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/police-cadet-corps-mapped-by-kennedy-city-police-plan-a-cadet-corps.html | Police Cadet Corps Mapped by Kennedy City Police Plan a Cadet Corps To Free Clerks for Basic Duty | By Guy Passant | RE0000343347 | 1987-07-06 | B00000804360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/pope-selects-8-cardinals-2-americans-among-them-pontiff-selects-8.html | Pope Selects 8 Cardinals 2 Americans Among Them PONTIFF SELECTS 8 NEW CARDINALS | By Arnaldo Cortesi | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/president-backs-cuts-in-2-forces-5000man-reductions-set-for-air-for.html | PRESIDENT BACKS CUTS IN 2 FORCES 5000Man Reductions Set for Air Force and Navy Atom Carrier Dropped PRESIDENT BACKS CUTS IN 2 FORCES | By Felix Belair Jrspecial To the New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/reform-judaism-seeks-30-million-tenyeargoal-is-outlined-at-biennial.html | REFORM JUDAISM SEEKS 30 MILLION TenYearGoal Is Outlined at Biennial Meeting Growth Is Stressed | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/responsibility-is-noted.html | Responsibility Is Noted | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/rk-braunsdorff-lighting-developer.html | RK BRAUNSDORFF LIGHTING DEVELOPER | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/robert-morris-to-oppose-case-in-gop-senate-race-in-jersey.html | Robert Morris to Oppose Case In GOP Senate Race in Jersey | By George Cable Wright | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/rockefeller-bars-belittling-nixon-rejects-cant-win-tactic-as.html | ROCKEFELLER BARS BELITTLING NIXON Rejects Cant Win Tactic as Incorrect for G O P  Pleased With Tour | By Warren Weaver Jr | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/screen-directors-give-an-art-show-modern-paintings-sculpture-from.html | SCREEN DIRECTORS GIVE AN ART SHOW Modern Paintings Sculpture From Private Collections Shown in Hollywood | By Murray Schumachspecial To the New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/smaller-forces-seen-by-air-chief-general-white-tells-nato.html | SMALLER FORCES SEEN BY AIR CHIEF General White Tells NATO Legislators New Weapons Call for Constant Alert | By William J Jordenspecial To the New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/son-to-the-louis-hechts-b.html | Son to the Louis Hechts B | Special to The New York Trine | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/soviet-criticizes-u-n-head-on-laos.html | SOVIET CRITICIZES U N HEAD ON LAOS | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/soviet-is-seeking-spaceunit-parity-lodge-reports-to-western-bloc-on.html | SOVIET IS SEEKING SPACEUNIT PARITY Lodge Reports to Western Bloc on Discussions of Proposed U N Body | By Thomas J Hamilton | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/soviet-scores-west-says-un-debate-on-hungary-would-dim-spirit-of.html | SOVIET SCORES WEST Says UN Debate on Hungary Would Dim Spirit of Amity | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/sports-of-the-times-the-eager-redhead.html | Sports Of The Times The Eager Redhead | By Arthur Daley | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/state-labor-unit-hears-governor-aflcio-delegates-are-polite-but.html | STATE LABOR UNIT HEARS GOVERNOR AFLCIO Delegates Are Polite but Noncommittal in Applauding Speech | By Stanley Levey | RE0000343347 | 1987-07-06 | B00000804360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/teamster-monitors-upheld-as-high-court-bars-appeal-high-court-bars.html | Teamster Monitors Upheld As High Court Bars Appeal HIGH COURT BARS TEAMSTERS PLEA | By Joseph A Loftus | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/testifying-in-tv-scandals.html | Testifying in TV Scandals | JOHN ELLIOTT | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/the-theatre-the-sound-of-music-show-about-a-singing-family-arrives.html | The Theatre The Sound of Music Show About a Singing Family Arrives | By Brooks Atkinson | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/theft-of-bus-in-jersey-laid-to-wayward-rider.html | Theft of Bus in Jersey Laid to Wayward Rider | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/to-maintain-interest-rate-antiinflationary-measure-is-held.html | To Maintain Interest Rate AntiInflationary Measure Is Held Justified by State of Economy | GOTTFRIED HABERLER | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/top-double-triumphs-in-a-blanket-finish-by-fivehorse-field-at.html | Top Double Triumphs in a Blanket Finish by FiveHorse Field at Aqueduct WINNER PAYS 29 IN MILE FEATURE | By Joseph C Nichols | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/tv-the-waltz-of-the-toreadors-anouilh-drama-given-as-play-of-the.html | TV The Waltz of the Toreadors Anouilh Drama Given as Play of the Week | By John P Shanley | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/two-composers-offer-program-rorem-and-flanagan-are-accompanists-for.html | TWO COMPOSERS OFFER PROGRAM Rorem and Flanagan Are Accompanists for Singers of Their Compositions | ERIC SALZMAN | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/u-n-unit-adopts-irish-atom-plan-political-committee-votes-66-to-0.html | U N UNIT ADOPTS IRISH ATOM PLAN Political Committee Votes 66 to 0 to Seek Method of Halting Nuclear Spread | By Kathleen Teltsch | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/u-s-acts-to-halt-white-primaries-tennessee-suit-asks-court-to-void.html | U S ACTS TO HALT WHITE PRIMARIES Tennessee Suit Asks Court to Void Democratic Curbs on Voting by Negroes | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/u-s-output-index-shows-slight-dip-october-level-off-1-point-but.html | U S OUTPUT INDEX SHOWS SLIGHT DIP October Level Off 1 Point but Revision Shows No Loss for September HOME STARTS OFF 13 Declines Attributed to the Steel Strike  Production of NonDurables Falls | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/un-aqaba-force-opposed-by-saud-king-favors-the-removal-of-unit.html | UN AQABA FORCE OPPOSED BY SAUD King Favors the Removal of Unit Stationed on Gulf to Assure Israeli Passage | By Dana Adams Schmidt | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/us-bill-rate-is-at-a-new-high-interest-on-91day-issue-4332-steel-a.html | US Bill Rate Is at a New High Interest on 91Day Issue 4332 Steel a Factor | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/white-house-discounts-fear-about-world-tour.html | White House Discounts Fear About World Tour | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/wildcat-strikers-warned-in-britain.html | WILDCAT STRIKERS WARNED IN BRITAIN | Special to The New York Times | RE0000343347 | 1987-07-06 | B00000804360 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/wilkins-charges-delinquency-bias-says-fight-is-influenced-by.html | WILKINS CHARGES DELINQUENCY BIAS Says Fight Is Influenced by Amateur Diagnosticians  Stirs Welfare Parley | By Emma Harrison | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/william-meyer.html | WILLIAM MEYER | pectal to The New York Tlme | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/wood-field-and-stream-frustrated-hunter-surrounded-by-deer-cant.html | Wood Field and Stream Frustrated Hunter Surrounded by Deer Cant Pass the Buck  Hes a Failure | By John W Randolphspecial To the New York Times | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/yaleharvard-among-features-on-final-big-football-saturday.html | YaleHarvard Among Features On Final Big Football Saturday | By Allison Danzig | RE0000343347 | 1987-07-06 | B00000804360 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/11-payment-reported.html | 11 Payment Reported | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/14-tobacco-farms-seized-unions-ask-intervention-also-in-furniture.html | 14 TOBACCO FARMS SEIZED Unions Ask Intervention Also in Furniture Shops and Hotels | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/2year-internes-proposed-to-city-doubling-of-service-time-to.html | 2YEAR INTERNES PROPOSED TO CITY Doubling of Service Time to Alleviate Shortages Is Urged by Medical Group DR JACOBS FAVORABLE Suggestion Is Criticized by Internes Spokesman  AMA Cites Problem | By Morris Kaplan | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/4-bank-robbers-jailed-l-i-men-get-up-to-30-years-in-massapequa.html | 4 BANK ROBBERS JAILED L I Men Get Up to 30 Years in Massapequa HoldUp | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/a-good-listener-in-laos-sakari-severi-tuomioja.html | A Good Listener in Laos Sakari Severi Tuomioja | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/adenauer-agrees-to-berlin-as-topic-at-summit-talks-chancellor-and.html | ADENAUER AGREES TO BERLIN AS TOPIC AT SUMMIT TALKS Chancellor and Macmillan Meet in Britain to Reduce BonnLondon Discord CONCESSION TEMPERED City Issue Would Have to Be Discussed Only as Part of Future of Germany ADENAUER AGREES TO BERLIN AS TOPIC | By Drew Middletonspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/adoption-unit-to-benefit.html | Adoption Unit to Benefit | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/advertising-watchdogs-urged-for-field.html | Advertising Watchdogs Urged For Field | By Carl Spielvogel | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/algerian-contact-at-un-foreseen-observers-in-tunis-expect.html | ALGERIAN CONTACT AT UN FORESEEN Observers in Tunis Expect Discussion With French to Facilitate Peace Talks ALGERIAN CONTACT AT U N FORESEEN | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |

| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/algerian-wont-comment.html | Algerian Wont Comment | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
|---|---|---|---|---|---|---|
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/apalachin-trip-called-a-hunt-one-defendant-so-described-meeting.html | APALACHIN TRIP CALLED A HUNT One Defendant So Described Meeting Patrolman Tells Federal Jury Here | By Emanuel Perlmutter | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/arabs-are-urged-to-meet-israelis-ceylon-in-u-n-bids-them-accept.html | ARABS ARE URGED TO MEET ISRAELIS Ceylon in U N Bids Them Accept Negotiation Offer on Palestine Refugees | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/art-whitney-and-modern-museums-show-wares-acquisitions-future-plans.html | Art Whitney and Modern Museums Show Wares Acquisitions Future Plans Are Displayed | By John Canaday | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/attlee-calls-for-strong-un.html | Attlee Calls for Strong UN | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/audience-in-london-cool-to-suzie-wong.html | AUDIENCE IN LONDON COOL TO SUZIE WONG | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/benhur-to-open-at-state-tonight-film-spectacle-will-start.html | BENHUR TO OPEN AT STATE TONIGHT Film Spectacle Will Start ReservedSeat Run Sites for Apartment Found | By Howard Thompson | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/benning-fashions-future-infantry-doughboy-is-forts-specialty.html | BENNING FASHIONS FUTURE INFANTRY Doughboy Is Forts Specialty Despite Weird Vehicles at Military Mecca | By Hanson W Baldwinspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/bethpage-victor-1413-steeles-buck-with-8-minutes-left-subdues.html | BETHPAGE VICTOR 1413 Steeles Buck With 8 Minutes Left Subdues Farmingdale | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/bonds-ready-acceptance-of-a-t-t-issue-helps-most-of-the-market.html | Bonds Ready Acceptance of A T T Issue Helps Most of the Market TREASURY ISSUES GENERALLY DROP But Bill Yields Firm  Long Maturities Hit Hardest Switching Noted | By Paul Heffernan | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/bonn-aides-fear-cut-in-u-s-forces-hold-a-reduction-overseas-would-a.html | BONN AIDES FEAR CUT IN U S FORCES Hold a Reduction Overseas Would Agitate Europe  Adenauer May Inquire | By Sydney Grusonspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/broker-weds-gloria-davy.html | Broker Weds Gloria Davy | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/brucb-dasolq-forir-en6-ier-retired-national-biscuit-aide.html | BRUCB DASOlq FORIR EN6 IER Retired National BiScuit Aide DiesmInvefitor of Packaging Devices | SpeCial to The New york Ttme | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/building-at-club-burns-damage-to-golf-dwelling-at-deepdale-is-40000.html | BUILDING AT CLUB BURNS Damage to Golf Dwelling at Deepdale Is 40000 | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/cbs-weighs-new-programing-tv-schedule-restudied-cbs-restudies-its.html | CBS Weighs New Programing TV Schedule Restudied CBS RESTUDIES ITS TV SCHEDULE | By Jack Gould | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/central-bids-i-c-c-cut-upstate-runs.html | CENTRAL BIDS I C C CUT UPSTATE RUNS | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/china-broadcast-stirs-interest.html | China Broadcast Stirs Interest | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/city-urged-to-halt-its-public-housing.html | CITY URGED TO HALT ITS PUBLIC HOUSING | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/close-guinea-link-is-forged-by-bonn.html | CLOSE GUINEA LINK IS FORGED BY BONN | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/cluttered-station-protested.html | Cluttered Station Protested | BLYTHE MORLEY BRENNAN | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/commons-favors-british-bet-plan-bill-to-legalize-offtrack-wagering.html | COMMONS FAVORS BRITISH BET PLAN Bill to Legalize OffTrack Wagering Is Endorsed by Vote of 311 to 49 | By Walter H Waggonerspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/composers-group-gives-new-music-instrumental-and-chamber-works-have.html | COMPOSERS GROUP GIVES NEW MUSIC Instrumental and Chamber Works Have Premieres at Carnegie Recital Hall | JOHN BRIGGS | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/contract-bridge-master-points-for-the-mckenney-trophy-closely.html | Contract Bridge Master Points for the McKenney Trophy Closely Watched as Year Nears End | By Albert H Morehead | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/cranberry-ban-approved-background-of-secretary-flemmings-action-on.html | Cranberry Ban Approved Background of Secretary Flemmings Action on Product Discussed | DAVID D RUTSTEIN | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/daytona-seeks-to-lure-more-auto-title-races-successful-venture-in-c.html | Daytona Seeks to Lure More Auto Title Races Successful Venture in Class C Cars Spurs Drive | By Frank M Blunkspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/de-gaulle-to-visit-canada.html | De Gaulle to Visit Canada | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/dr-jeromf_gref_nwald.html | DR JEROMF GREFNWALD | special to TheNew York Tlme | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/eisenhower-calls-military-leaders-summons-chiefs-to-parley-at.html | EISENHOWER CALLS MILITARY LEADERS Summons Chiefs to Parley at Augusta Today  Budget Shares Likely Topio | By Felix Belair Jrspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/ellen-l-rollins-stephen-sicard-plan-marriage-former-student-at-u-oi.html | Ellen L Rollins Stephen Sicard Plan Marriage Former Student at U oi Arizona Is Betrothed to a Yale Graduate | I1NXCZ t bl 3ew TOr4C TJmol | RE0000343348 | 1987-07-06 | B00000804361 |

| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/emilie-v-rundletti-dr.html | EMILIE V RUNDLETTI DR | Soeelal to The New Yerk Tlm I | RE0000343348 | 1987-07-06 | B00000804361 |
|---|---|---|---|---|---|---|
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/endicott-wife-held-in-store-theft-here.html | ENDICOTT WIFE HELD IN STORE THEFT HERE | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/eric-leavens.html | ERIC LEAVENS | eclal to The Now York limes | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/evan-w-waiters-sr.html | EVAN W WAITERS SR | Special toThe New York Tlm | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/everyday-objects-fill-attic-at-art-museum.html | Everyday Objects Fill Attic at Art Museum | By Cynthia Kellogg | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/fire-engine-horns-protested.html | Fire Engine Horns Protested | G E KIDDER SMITH | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/foes-of-makarios-ease-stand.html | Foes of Makarios Ease Stand | Dispatch of The Times London | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/food-chains-deny-squeezing-farmer.html | FOOD CHAINS DENY SQUEEZING FARMER | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/food-news-pudding-becomes-a-festive-dessert.html | Food News Pudding Becomes a Festive Dessert | By June Owen | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/ford-forming-unit-for-car-insurance.html | FORD FORMING UNIT FOR CAR INSURANCE | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/foreign-affairs-40-years-after-a-strange-anniversary.html | Foreign Affairs 40 Years After  a Strange Anniversary | By C L Sulzbergerkorolevu Fiji | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/francis-a-murray.html | FRANCIS A MURRAY | Special ti Tile New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/frank-a-judd.html | FRANK A JUDD | pecal to e New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/french-again-seize-book.html | French Again Seize Book | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/frick-defends-majors-commissioner-says-continental-league-must.html | Frick Defends Majors Commissioner Says Continental League Must Conform to Standards | By John Drebinger | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/full-u-s-backing-pledged-to-nato-herter-allays-fears-that-defense.html | FULL U S BACKING PLEDGED TO NATO Herter Allays Fears That Defense Role May Be Cut for Economic Reasons | By William J Jordenspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/good-as-gold-triumphs-in-mud-at-aqueduct-ycaza-escapes-injury-in.html | Good as Gold Triumphs in Mud at Aqueduct Ycaza Escapes Injury in Fall USSERY IS VICTOR WITH 4TO1 SHOT Good as Gold Beats Favored Hidden Talent in Sprint  11 in Sport Page Today | By Joseph C Nichols | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archiv es/gore-hopeful-on-refugees.html | Gore Hopeful on Refugees | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/harlem-project-to-be-civic-unit-authoritys-proposal-calls-for.html | HARLEM PROJECT TO BE CIVIC UNIT Authoritys Proposal Calls for Apartments for Aged Health Station Stores 56 PLAN REINSTATED Critics Earlier Called Such Housing an Aid to Areas Racial Segregation | BY Wayne Phillips | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/harry-l-paff.html | HARRY L PAFF | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/haughton-passes-1000000-mark-driver-turns-trick-second-time-wins.html | HAUGHTON PASSES 1000000 MARK Driver Turns Trick Second Time Wins With Actor Pick at Westbury | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/house-unit-to-query-dick-clark-abc-backs-disk-jockey-dick-clark.html | House Unit to Query Dick Clark ABC Backs Disk Jockey DICK CLARK FACES TV RECORD INQUIRY | By Val Adams | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/howell-worried-but-not-panicky-coach-of-giants-will-start-conerly.html | HOWELL WORRIED BUT NOT PANICKY Coach of Giants Will Start Conerly on Sunday Even if Hes Only 70 Effective | By Louis Effrat | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/hungary-debate-asked-u-n-special-aide-requests-discussion-of-his.html | HUNGARY DEBATE ASKED U N Special Aide Requests Discussion of His Report | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/india-says-chinese-used-duress-on-10-prisoners-india-says-china.html | India Says Chinese Used Duress on 10 Prisoners INDIA SAYS CHINA ABUSED CAPTIVES | By Paul Grimesspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/industry-drafts-cranberry-plan-presents-proposal-today-to-speed.html | INDUSTRY DRAFTS CRANBERRY PLAN Presents Proposal Today to Speed Fruits Clearance  Flemming Sees Growers | By Bess Furmanspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/inquiry-hears-pleas-for-a-us-sales-tax.html | INQUIRY HEARS PLEAS FOR A US SALES TAX | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/interstate-pacts-on-growth-asked-alternative-is-to-yield-more-to.html | INTERSTATE PACTS ON GROWTH ASKED Alternative Is to Yield More to Washington Oregons Governor Tells Parley | By Clayton Knowlesspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/j-frank-dreher-.html | J FRANK DREHER | Spectal t the lew York Tmel | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/jakarta-peiping-clash-on-aliens-indonesia-firm-on-banning-foreign.html | JAKARTA PEIPING CLASH ON ALIENS Indonesia Firm on Banning Foreign Merchants  Red Embassy Issues Protest | By Bernard Kalbspecial to the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/jane-m-eilers-rolon-w-reed-will-wed-jan-2-occupational-therapist.html | Jane M Eilers Rolon W Reed Will Wed Jan 2 Occupational Therapist and a Lawyer Here Become Affianced | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/javits-asks-spur-to-productivity-at-state-labor-convention-he.html | JAVITS ASKS SPUR TO PRODUCTIVITY At State Labor Convention He Proposes White House Conference on Subject | By Stanley Leveyspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/jersey-gop-told-to-forgo-hacks-womens-group-chief-asks-party-to.html | JERSEY GOP TOLD TO FORGO HACKS Womens Group Chief Asks Party to Pick Candidates of Youth and Character | By George Cable Wrightspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/jewish-unit-split-over-zionist-ties-issue-of-joining-world-body.html | JEWISH UNIT SPLIT OVER ZIONIST TIES Issue of Joining World Body Brings Discord at United Synagogue Meeting | By George Duganspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/jews-criticized-on-suburb-trend-moving-from-cities-to-avoid-civil.html | JEWS CRITICIZED ON SUBURB TREND Moving From Cities to Avoid Civil Rights Issues Is Scored at Conference | By Irving Spiegelspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/joseph-a-mutgie-a-boston-newsman.html | JOSEPH A MUTgIE A BOSTON NEWSMAN | Special to ne New York Times i | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/juliet-a-dream-for-julie-harris-she-plans-shakespearean-debut-june.html | JULIET A DREAM FOR JULIE HARRIS She Plans Shakespearean Debut June 27 Golden Discusses Plays Bow | By Louis Calta | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/khrushchev-cites-hbomb-missiles-boasts-of-soviet-output-but-offers.html | KHRUSHCHEV CITES HBOMB MISSILES Boasts of Soviet Output but Offers to Scrap All of It KHRUSHCHEV CITES HBOMB MISSILES | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/kingston-banks-to-merge.html | Kingston Banks to Merge | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/kirby-may-have-lost-mrs-robert-youngs-support-in-clash-mrs-young.html | Kirby May Have Lost Mrs Robert Youngs Support in Clash MRS YOUNG KIRBY ARE SEEN AT ODDS | By Robert E Bedingfield | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/knicks-top-hawks-in-garden-basketball-and-snap-fivegame-losing.html | Knicks Top Hawks in Garden Basketball and Snap FiveGame Losing String NEW YORK QUINTET SCORES BY 10597 Knicks Check Hawks Rally for First Home Victory Nationals Win 121116 | By William J Briordy | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/l-i-school-bond-approved.html | L I School Bond Approved | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/latin-journalism-center-set.html | Latin Journalism Center Set | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/line-play-recognized-men-up-front-win-elections-to-lead-football.html | Line Play Recognized Men Up Front Win Elections to Lead Football Teams Survey Reveals | By Joseph M Sheehan | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/loophole-is-closed-in-campaigns-code.html | LOOPHOLE IS CLOSED IN CAMPAIGNS CODE | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/manpower-panel-shuns-the-stars-arden-group-agrees-traffic-men-will.html | MANPOWER PANEL SHUNS THE STARS Arden Group Agrees Traffic Men Will Still Be Needed on Earth in Space Age | By Charles Grutznerspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/market-steadies-on-high-volume-average-climbs-079-point-as-stock.html | MARKET STEADIES ON HIGH VOLUME Average Climbs 079 Point as Stock Splits Spur a Number of Issues VALUES UP 900 MILLION Steels Electronics Small Aircrafts Advance but Railways Decline MARKET STEADIES ON HIGH VOLUME | By Richard Rutter | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/markets-official-ousted-by-mayor-in-meat-hearings-head-of-bureau-of.html | MARKETS OFFICIAL OUSTED BY MAYOR IN MEAT HEARINGS Head of Bureau of Weights and Measures for 14 Years Led Inspecting Squad CODE CHANGES ORDERED Wagner Would Take Power to Judge and Punish Out of Departments Hands MARKETS OFFICIAL OUSTED BY MAYOR | By Edward C Burks | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/mikoyan-in-canada-on-way-to-mexico.html | MIKOYAN IN CANADA ON WAY TO MEXICO | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/milliners-woes-capped-by-hope-consensus-in-industry-is-that-two.html | MILLINERS WOES CAPPED BY HOPE Consensus in Industry Is That Two Good Seasons Would Cure All Ills HATLESSNESS A WORRY Sales in Big Stores Fell 12 in the Last Decade Reserve Figures Show MILLINERS WOES CAPPED BY HOPE | By Herbert Koshetz | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/miss-page-phelps-tngaged-to-robert-ogiivie-courier.html | Miss Page Phelps Ingaged To Robert Ogilvie Courier | SPECIAL TO THE NEW YORK TIMES | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/more-french-atomic-power-asked.html | More French Atomic Power Asked | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/morocco-asks-red-cross-aid.html | Morocco Asks Red Cross Aid | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/morse-advocates-new-foreign-policy.html | MORSE ADVOCATES NEW FOREIGN POLICY | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/mrs-j-hrichards-jr.html | MRS J HRICHARDS JR | SIClai to he New York Tim | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/music-viennese-visitors-philharmonic-is-heard-at-carnegie-hall.html | Music Viennese Visitors Philharmonic Is Heard at Carnegie Hall | By Howard Taubman | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/new-cars-termed-too-wide.html | New Cars Termed Too Wide | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/new-coast-group-formed-for-nixon.html | NEW COAST GROUP FORMED FOR NIXON | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/no-time-for-torpor-now-is-when-players-toe-that-mark-so-they-can.html | No Time for Torpor Now Is When Players Toe That Mark So They Can Mend Their Fences | By Robert L Teague | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/norwalk-lets-norden-build.html | Norwalk Lets Norden Build | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/officials-in-harrison-plan-to-cut-their-own-pay-10-next-year.html | Officials in Harrison Plan to Cut Their Own Pay 10 Next Year | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/pan-am-begins-new-jet-run.html | Pan Am Begins New Jet Run | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/paul-c-hoops.html | PAUL C HOOPS | Special to The New York Ttmes | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/plousiegel1.html | PlouSiegel | Special to The New York Ttm | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/poland-regains-lead-in-un-vote-tops-turkey-4239-in-43d-ballot-for.html | POLAND REGAINS LEAD IN UN VOTE Tops Turkey 4239 in 43d Ballot for Council Seat  Polling Put Off to Dec 1 | By Thomas J Hamiltonspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/politics-embroil-havana-meetings-moderates-and-leftists-vie-in.html | POLITICS EMBROIL HAVANA MEETINGS Moderates and Leftists Vie in Labor  Catholic Fete Seen as Blow at Reds | By Tad Szulospecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/president-plans-to-stay-in-georgia-rest-of-week.html | President Plans to Stay In Georgia Rest of Week | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/president-weighs-role-for-democrat-on-trip.html | President Weighs Role For Democrat on Trip | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/pricecutter-has-noisy-paris-debut.html | PRICECUTTER HAS NOISY PARIS DEBUT | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/puerto-rico-plot-charged-to-reds-house-inquiry-told-forceful.html | PUERTO RICO PLOT CHARGED TO REDS House Inquiry Told Forceful Liberation Is Planned  Three Witnesses Balk | By Peter Kihss | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/queens-grand-jury-told-to-sift-delay-in-building-courthouse.html | Queens Grand Jury Told to Sift Delay in Building Courthouse | By Oscar Godbout | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/radiation-study-asked-un-assembly-bids-countries-sample-soil-and.html | RADIATION STUDY ASKED UN Assembly Bids Countries Sample Soil and Food | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/raymond-m-keeler-a-realty-broker-57.html | RAYMOND M KEELER A REALTY BROKER 57 | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/recital-offered-by-ralph-votapek-naumburg-award-winner-makes-his.html | RECITAL OFFERED BY RALPH VOTAPEK Naumburg Award Winner Makes His Local Piano Debut at Town Hall | HAROLD C SCHONBERG | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/recollections-of-fort-dix.html | Recollections of Fort Dix | AARON SITTNER | RE0000343348 | 1987-07-06 | B00000804361 |

| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/record-budget-voted-on-l-i.html | Record Budget Voted on L I | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/research-urged-on-birth-control-peril-of-population-rise-in-poorer.html | RESEARCH URGED ON BIRTH CONTROL Peril of Population Rise in Poorer Nations is Stressed at Parenthood Parley | By Anna Petersen | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/rio-chief-bids-u-s-widen-perspective.html | RIO CHIEF BIDS U S WIDEN PERSPECTIVE | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/rockefeller-rally-gets-his-blessing-hanover-nh-crowd-cheers-wire.html | ROCKEFELLER RALLY GETS HIS BLESSING Hanover NH Crowd Cheers Wire From the Governor  Storm Dampens Parade ROCKEFELLER RALLY GETS HIS BLESSING | By John H Fentonspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/rogers-assails-mississippi-role-in-lynching-case-says-grand-jury.html | ROGERS ASSAILS MISSISSIPPI ROLE IN LYNCHING CASE Says Grand Jury Heard No FBI Witness  Hints New Legislative Proposals ROGERS ASSAILS MISSISSIPPI ROLE | By Anthony Lewisspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/salerno-is-served-in-boxing-inquiry-florida-court-acts-to-force-him.html | SALERNO IS SERVED IN BOXING INQUIRY Florida Court Acts to Force Him to Appear Here as Witness Next Week | By Jack Roth | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/sanders-counted-on-to-spark-nyu-quintet-coach-rates-center-as.html | Sanders Counted On to Spark NYU Quintet Coach Rates Center as AllAmerica  Team Is Speedy | By Gordon S White Jr | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/school-head-assures-city-on-construction-reforms-school-reforms.html | School Head Assures City On Construction Reforms SCHOOL REFORMS REPORTED TO CITY | By Charles G Bennett | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/science-not-a-race-soviet-expert-says.html | SCIENCE NOT A RACE SOVIET EXPERT SAYS | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/sea-shells-become-decor-for-walls.html | Sea Shells Become Decor for Walls | By Rita Reif | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/secluded-new-jersey-estate-a-monument-to-personal-privacy-will-be.html | Secluded New Jersey Estate a Monument to Personal Privacy Will Be Demolished Jersey Doctors Weird Estate Atop Palisades Will Be Razed | By John W Slocumspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/second-place-has-lure-hatfield-of-oregon-is-willing-to-run-with.html | SECOND PLACE HAS LURE Hatfield of Oregon Is Willing to Run With Rockefeller | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/shea-wants-roof-on-baseball-park-mayors-aide-says-folding-cover.html | SHEA WANTS ROOF ON BASEBALL PARK Mayors Aide Says Folding Cover Could Be Built at Cost of 1750000 | By Edmond J Bartnett | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/shop-helps-visitor-here-buy-quickly.html | Shop Helps Visitor Here Buy Quickly | By Gloria Emerson | RE0000343348 | 1987-07-06 | B00000804361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/short-term-gains-in-summer-school-l-i-pupils-officials-and-state.html | SHORT TERM GAINS IN SUMMER SCHOOL L I Pupils Officials and State Board Approve of 5Week Experiment | By Roy R Silverspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/slide-continues-in-london-issues-but-losses-are-reduced-by-bargain.html | SLIDE CONTINUES IN LONDON ISSUES But Losses Are Reduced by Bargain Hunters Steels Up on Brisk Demand | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/smith-club-holding-z-sale-in-vestchesterl.html | Smith Club Holding Z Sale in Vestchesterl | Special to The New York T1m | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/smith-resigns-as-pro.html | Smith Resigns as Pro | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/solid-fuel-urged-in-space-rockets-vehicles-would-be-cheaper-smaller.html | SOLID FUEL URGED IN SPACE ROCKETS Vehicles Would Be Cheaper Smaller and More Reliable Science Parley Is Told | By John W Finneyspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/soviet-paper-to-let-us-writer-retort-to-its-criticism-of-him-mark.html | Soviet Paper to Let US Writer Retort to Its Criticism of Him Mark Twain Editor Mails 1100Word Reply After Appeal to Khrushchev SOVIET PAPER LETS U S WRITER REPLY | By Theodore Shabad | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/sports-of-the-times-a-peak-for-pike.html | Sports of The Times A Peak for Pike | By Arthur Daley | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/strict-controls-on-piers-opposed-shipping-aide-dislikes-plans-for.html | STRICT CONTROLS ON PIERS OPPOSED Shipping Aide Dislikes Plans for Regulating Watchmen  Calls Thefts Minor | By Jacques Nevard | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/sudan-marks-army-rule.html | Sudan Marks Army Rule | Dispatch of The Times London | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/surplus-of-feed-grain-signals-meat-glut-us-expert-reports.html | Surplus of Feed Grain Signals Meat Glut US Expert Reports | By William M Blairspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/tarrytown-board-accuses-3-exaides.html | TARRYTOWN BOARD ACCUSES 3 EXAIDES | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/tax-measure-repealed-jersey-city-board-rescinds-personal-property.html | TAX MEASURE REPEALED Jersey City Board Rescinds Personal Property Plan | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/testban-meeting-awaits-u-s-stand.html | TESTBAN MEETING AWAITS U S STAND | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/thomas-attrjoae-exjersey-rector-.html | THOMAS ATTRJOaE EXJERSEY RECTOR | Special to che evr Yok TImeJ | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/thomas-feeney-87-headed-barge-firm.html | THOMAS FEENEY 87 HEADED BARGE FIRM | Special to he New York Times | RE0000343348 | 1987-07-06 | B00000804361 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/transportation-to-school-elimination-of-subsidy-favored-as.html | Transportation to School Elimination of Subsidy Favored as Benefiting City and Children | PAUL DENN | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/two-omani-exiles-ask-u-s-backing-imam-and-sheik-of-buraimi-now-in-s.html | TWO OMANI EXILES ASK U S BACKING Imam and Sheik of Buraimi Now in Saudi Arabia Seek Help Against the British | By Dana Adams Schmidtspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/u-n-head-greets-tuomioja-in-laos-finn-to-study-nations-need-for-aid.html | U N HEAD GREETS TUOMIOJA IN LAOS Finn to Study Nations Need for Aid and Keep an Eye on Troubled Situation | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/u-n-korean-unit-to-wind-up-soon-but-reconstruction-body-leaves-many.html | U N KOREAN UNIT TO WIND UP SOON But Reconstruction Body Leaves Many Lasting Benefits to Nation | By Kathleen McLaughlinspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/u-n-may-open-files-members-get-limited-access-to-data-controlling.html | U N MAY OPEN FILES Members Get Limited Access to Data Controlling Dues | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/u-n-vote-decries-apartheid-policy-62to3-ballot-voices-deep-regret.html | U N VOTE DECRIES APARTHEID POLICY 62to3 Ballot Voices Deep Regret on South African Issue  Seven Abstain | By Paul Hofmannspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/us-asked-to-drop-its-panama-line-hearing-on-graces-request-to-add.html | US ASKED TO DROP ITS PANAMA LINE Hearing on Graces Request to Add Haiti to Its Route Discloses Proposal | By George Hornespecial to the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/us-battle-urged-for-more-trade-promotion-called-economic-necessity.html | US BATTLE URGED FOR MORE TRADE Promotion Called Economic Necessity and Answer to Communist Challenge U S BATTLE URGED FOR MORE TRADE | By Brendan N Jones | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/us-considering-new-strike-curb-more-presidential-power-advised-if.html | US CONSIDERING NEW STRIKE CURB More Presidential Power Advised if Steel Injunction Brings No Settlement | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/us-prosecutions-in-tv-frauds-seen-rogers-asserts-any-actions-taken.html | US PROSECUTIONS IN TV FRAUDS SEEN Rogers Asserts Any Actions Taken Will Be Against the Conceivers of Deception | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/villalorosdie2-i-coroserwas-braziliannoted-forchoros-bachlanas.html | VILLALOROSDIE2 i corOSERWAS BrazilianNoted forChoros Bachlanas Brasilelrasand Many Other Compositions MERGED MUSICAl IDIOMS   Folklorist Was Influenced by  Impressionists ModernsiLed Orchestras Here | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/washington-belief-confirmed.html | Washington Belief Confirmed | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |

| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/wood-field-and-stream-killing-deer-from-cars-may-be-illegal-but.html | Wood Field and Stream Killing Deer From Cars May Be Illegal but Many Find It So Convenient | By John W Randolphspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/wrightston-eb-urr.html | Wrightston eB urr | Sleelal to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/yale-choice-over-harvard-because-of-edge-in-line-and-singletons.html | Yale Choice Over Harvard Because of Edge in Line and Singletons Passes VICTOR WILL GAIN BIG THREE CROWN 60000 Likely to See Yale and Harvard Clash in The Game Saturday | By Allison Danzigspecial to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/yonkers-plant-swept-by-fire.html | Yonkers Plant Swept by Fire | Special to The New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/yugoslavia-gains-from-old-us-aid-counterpart-funds-of-past-program.html | YUGOSLAVIA GAINS FROM OLD US AID Counterpart Funds of Past Program Are Helping to Finance Development | By Paul Underwoodspecial To the New York Times | RE0000343348 | 1987-07-06 | B00000804361 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/2-exgovernment-men-dispute-origins-of-public-policy-shifts.html | 2 ExGovernment Men Dispute Origins of Public Policy Shifts | By Charles Grutznerspecial to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/a-rockets-flare-lights-east-coast-sodium-vapor-trail-is-seen-for-15.html | A ROCKETS FLARE LIGHTS EAST COAST Sodium Vapor Trail Is Seen for 15 Minutes  5Stage Shot Proves Failure | By Jack Raymondspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/a-rubens-painting-is-sold-for-98000.html | A RUBENS PAINTING IS SOLD FOR 98000 | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/academy-harriers-triumph.html | Academy Harriers Triumph | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/accord-reached-on-cranberries-flemming-and-industry-say-they-will.html | ACCORD REACHED ON CRANBERRIES Flemming and Industry Say They Will Disclose Plan at Conference Today | By Bess Furmanspecial to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/acheson-decries-danger-to-west-in-summit-plans-terms-for-talks-with.html | ACHESON DECRIES DANGER TO WEST IN SUMMIT PLANS Terms for Talks With Soviet Could Mean Major Defeat He Tells NATO Group DISCERNS LACK OF WILL Favors Discussions of Arms Control as Most Likely to Produce Results ACHESON DECRIES DANGER TO WEST | By William J Jordenspecial to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/added-american-hospitality-works-by-three-soviet-visitors-performed.html | Added American Hospitality Works by Three Soviet Visitors Performed Boston Symphony Plays at Carnegie Hall | By Howard Taubman | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/adenauer-allays-britons-concern-says-he-no-longer-suspects-london.html | ADENAUER ALLAYS BRITONS CONCERN Says He No Longer Suspects London Favors Proposal for Disengagement ADENAUER ALLAYS BRITONS CONCERN | By Drew Middletonspecial to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |

| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/advertising-drive-held-phony.html | Advertising Drive Held Phony | By Carl Spielvogel | RE0000343349 | 1987-07-06 | B00000804362 |
|---|---|---|---|---|---|---|
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/al-smiths-defeat-held-blot-on-us-at-united-synagogue-parley-dr.html | AL SMITHS DEFEAT HELD BLOT ON US At United Synagogue Parley Dr Finkelstein Scores Campaign Prejudice | By George Dugansspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/anievas-offers-a-debut-recital-pianist-heard-at-town-hall-as-winner.html | ANIEVAS OFFERS A DEBUT RECITAL Pianist Heard at Town Hall as Winner of Artists Guild Award for 1959 | HAROLD C SCHONBERG | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/apalachin-guest-tells-farm-story-us-jury-hears-account-by-defendant.html | APALACHIN GUEST TELLS FARM STORY US Jury Hears Account by Defendant of 57 Raid on Rural Gathering | By Emanuel Perlmutter | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/army-chief-urges-dualwar-troops-lemnitzer-asks-for-strength-to-meet.html | ARMY CHIEF URGES DUALWAR TROOPS Lemnitzer Asks for Strength to Meet Foe in Nuclear or NonNuclear Conflict | By Will Lissner | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/art-gallery-potpourri-thomas-george-shows-abstractions-paintings-of.html | Art Gallery PotPourri Thomas George Shows Abstractions Paintings of Mexico By Blanch | By Dore Ashton | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/attack-on-writer-decried-in-soviet-party-aides-score-cruelty-of.html | ATTACK ON WRITER DECRIED IN SOVIET Party Aides Score Cruelty of Criticism of Author of Controversial War Tale | By Max Frankelspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/barbara-farnsworth-to-be-married-in-june.html | Barbara Farnsworth To Be Married in June | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/benefits-for-veterans.html | Benefits for Veterans | THOMAS J DUFFY | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/bhutan-backs-india.html | Bhutan Backs India | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/bonds-success-of-att-debentures-continues-to-spur-the-market-new.html | Bonds Success of ATT Debentures Continues to Spur the Market NEW CORPORATES IN HEAVY DEMAND Investing Institutions Bid for Telephone Issue US Securities Again Weak | By Paul Heffernan | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/bonn-in-the-black-in-trade-with-us-surplus-in-its-balance-of.html | BONN IN THE BLACK IN TRADE WITH US Surplus in Its Balance of Payments Account Follows Deficits for 5 Years | By Arthur J Olsenspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/breed-due-for-a-pat-australian-terrier-terror-of-snakes-and-rats.html | Breed Due for a Pat Australian Terrier Terror of Snakes and Rats Awaits Recognition Here | By John Rendel | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/british-pessimistic-on-treaty.html | British Pessimistic on Treaty | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/british-police-inquiry-step-announced-in-commons-counters-censure.html | BRITISH POLICE INQUIRY Step Announced in Commons Counters Censure Motion | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/bulls-take-over-on-stock-market-average-surges-57-points-as-values.html | BULLS TAKE OVER ON STOCK MARKET Average Surges 57 Points as Values Soar 3 Billion  Volume 3660000 STEELS MOTORS CLIMB But Alleghany Weakens in Heavy Trading  Avco and Lockheed Rise BULLS TAKE OVER ON STOCK MARKET | By Burton Crane | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/business-loans-rise-40-million-total-of-29727000000-is-reached.html | BUSINESS LOANS RISE 40 MILLION Total of 29727000000 Is Reached  Banks Reduce All US Holdings | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/buy-us-linked-to-world-change-fund-chief-tells-fulbright-other.html | BUY US LINKED TO WORLD CHANGE Fund Chief Tells Fulbright Other Nations Can Help in Financing of Exports  BUY US LINKED TO WORLD CHANGE | By Ew Kenworthyspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/chou-bid-to-india-hailed-by-peiping-chinese-claim-wide-support-in.html | CHOU BID TO INDIA HAILED BY PEIPING Chinese Claim Wide Support in Many Lands for Talks and Demilitarized Zone | By Tillman Durdinspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/cloud-photographed-on-li.html | Cloud Photographed on LI | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/contract-bridge-college-clubs-bridge-league-of-new-york-has.html | Contract Bridge College Clubs Bridge League of New York Has Produced Many Great Players | By Albert H Morehead | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/crosstown-highway-opposed.html | Crosstown Highway Opposed | WILLIAM H BIRD | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/curtice-kills-exassociate-at-gm-in-hunting-mishap-exgm-official-is.html | Curtice Kills ExAssociate At GM in Hunting Mishap EXGM OFFICIAL IS KILLED IN HUNT | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/daniel-a-draddy.html | DANIEL A DRADDY | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/debut-in-carmen.html | Debut in Carmen | JOHN BRIGGS | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/decline-persists-in-london-stocks-blue-chips-lead-retreat-ford-and.html | DECLINE PERSISTS IN LONDON STOCKS Blue Chips Lead Retreat  Ford and British Loans Are Two Bright Spots | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/dedijer-and-family-in-vienna.html | Dedijer and Family in Vienna | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/dr-gladwyn-graham.html | DR GLADWYN GRAHAM | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/european-urges-tariff-reduction-trade-parley-hears-a-plea-for.html | EUROPEAN URGES TARIFF REDUCTION Trade Parley Hears a Plea for Widening of Moves by Regional Groups U S STAND CRITICIZED Attitude Here on Common Market Is Described as Negative Skeptical | By Brendan M Jones | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/exhospital-orderly-is-sought-for-posing-as-doctor-in-jersey.html | ExHospital Orderly Is Sought For Posing As Doctor in Jersey | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/father-is-called-3-types-of-villain.html | FATHER IS CALLED 3 TYPES OF VILLAIN | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/france-will-double-atom-arms-budget-france-budgets-for-atom-arms.html | France Will Double Atom Arms Budget FRANCE BUDGETS FOR ATOM ARMS | By Robert C Dotyspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/free-trade-area-hailed-by-british-easier-agreement-foreseen-between.html | FREE TRADE AREA HAILED BY BRITISH Easier Agreement Foreseen Between Outer Seven and Common Market Lands | By Thomas P Ronanspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/french-see-rebels-stalling-on-offer.html | FRENCH SEE REBELS STALLING ON OFFER | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/gaming-opposed-by-reform-jews-assembly-adopts-resolution-scores.html | GAMING OPPOSED BY REFORM JEWS Assembly Adopts Resolution Scores Religion Tests for Child Adoption | By Irving Spiegelspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/geneva-session-canceled.html | Geneva Session Canceled | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/gielgud-in-princeton-tonight.html | Gielgud in Princeton Tonight | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/hagerty-arrives-in-athens.html | Hagerty Arrives in Athens | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/harvard-bans-frills-coach-stresses-football-fundamentals-in.html | Harvard Bans Frills Coach Stresses Football Fundamentals in Practice for Big Game at Yale | By Robert L Teague | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/hawks-rally-to-turn-back-rangers-in-hockey-hull-nets-twice-in-5t03.html | Hawks Rally to Turn Back Rangers in Hockey HULL NETS TWICE IN 5T03 VICTORY Hay Also Scores Two Goals to Help Hawks Defeat Rangers at Chicago | By William J Briordyspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/herbert-j-gerdts.html | HERBERT J GERDTS | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/high-us-diplomat-will-visit-panama.html | HIGH US DIPLOMAT WILL VISIT PANAMA | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/house-to-be-restored-colonial-dwelling-in-jersey-given-to-history.html | HOUSE TO BE RESTORED Colonial Dwelling in Jersey Given to History Society | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/house-unit-spurs-payola-inquiry-investigators-to-visit-major-cities.html | HOUSE UNIT SPURS PAYOLA INQUIRY Investigators to Visit Major Cities TV Commercials and Plugs to Be Studied | By William M Blairspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |

| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/hp-erwin-jr-to-wed-miss-martha-lindvall.html | HP Erwin Jr to Wed Miss Martha Lindvall | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
|---|---|---|---|---|---|---|
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/ila-reinstated-by-merged-labor-prodigal-pier-union-gets-a-charter-a.html | ILA REINSTATED BY MERGED LABOR Prodigal Pier Union Gets a Charter and Is Placed on Two Years Probation | By Jacques Nevard | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/in-the-nation-issues-made-clearer-than-their-solutions.html | In The Nation Issues Made Clearer Than Their Solutions | By Arthur Krock | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/increase-in-arrests-costs-town-1500.html | INCREASE IN ARRESTS COSTS TOWN 1500 | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/industry-scores-new-health-plan-compulsory-major-medical-system.html | INDUSTRY SCORES NEW HEALTH PLAN Compulsory Major Medical System Assailed by State Business Leaders | By Warren Weaver Jrspecial To the new York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/jakarta-assails-peiping-meddling-demands-that-envoys-stop-inciting.html | JAKARTA ASSAILS PEIPING MEDDLING Demands That Envoys Stop Inciting Aliens to Defy Ban on Trading in Interior | By Bernard Kalbspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/james-b-spencer-industrialist-71.html | JAMES B SPENCER INDUSTRIALIST 71 | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/jews-reminded-of-community-role.html | Jews Reminded of Community Role | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/john-milligan-74-active-in-banking.html | JOHN MILLIGAN 74 ACTIVE IN BANKING | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/john-t-prescott.html | JOHN T PRESCOTT | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/kabalevsky-cites-soviet-injustice-says-composers-suffered.html | KABALEVSKY CITES SOVIET INJUSTICE Says Composers Suffered Unfairness but That the Criticism Was Publicized | By Ross Parmenter | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/lieut-george-v-tines.html | LIEUT GEORGE V TINES | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/lodge-urges-un-debate-hungary-recalls-earlier-resolutions-assailing.html | LODGE URGES UN DEBATE HUNGARY Recalls Earlier Resolutions Assailing Regime Soviet Scores US Position | By Paul Hofmannspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/lost-jay-essay-ends-federalist-dispute-draft-of-paper-64-is.html | Lost Jay Essay Ends Federalist Dispute Draft of Paper 64 Is Uncovered in Box Columbia Reports Issue of Authorship Settled by the Ms Historians Assert FEDERALIST ESSAY BY JAY IS FOUND | By Russell Porter | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/macmillan-plans-trip-will-go-to-africa-in-january-visits-to-4.html | MACMILLAN PLANS TRIP Will Go to Africa in January  Visits to 4 States Set | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/makarios-bars-change-but-he-agrees-to-consider-opposition-views-in.html | MAKARIOS BARS CHANGE But He Agrees to Consider Opposition Views in Cyprus | Dispatch of The Times London | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/market-official-arrested-by-city-in-meat-frauds-loughran-former.html | MARKET OFFICIAL ARRESTED BY CITY IN MEAT FRAUDS Loughran Former Director of Weights and Measures Is Charged With Extortion SHOP SHAKEDOWN CITED Brooklyn Butcher Reportedly Made to Pay 60 a Month to Avoid Prosecution INQUIRY ARRESTS MARKET OFFICIAL | By Edward C Burks | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/meyner-assails-eisenhower-rule-harsh-attack-at-harvard-viewed-as.html | MEYNER ASSAILS EISENHOWER RULE Harsh Attack at Harvard Viewed as Opening Bid for Democratic Nomination | By George Cable Wrightspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mikoyan-arrives-for-mexican-visit.html | MIKOYAN ARRIVES FOR MEXICAN VISIT | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/miss-hayes-plays-city-halls-stage-appears-at-estimate-board-to-ask.html | MISS HAYES PLAYS CITY HALLS STAGE Appears at Estimate Board to Ask Funds for Free Shakespeare in Park | By Charles G Bennett | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mitterrand-wins-in-immunity-case-french-senate-defeats-bid-to-lift.html | MITTERRAND WINS IN IMMUNITY CASE French Senate Defeats Bid to Lift His Privilege  He Links Debre With Killing | By Henry Ginigerspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mrs-clarence-h-geisti.html | MRS CLARENCE H GEISTI | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mrs-clark-saville.html | MRS CLARK SAVILLE | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mrs-de-forest-brane.html | MRS DE FOREST BRANE | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mrs-max-mindlin.html | MRS MAX MINDLIN | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/name-of-oneill-adorns-theatre-ceremony-at-old-coronet-nov-27-to.html | NAME OF ONEILL ADORNS THEATRE Ceremony at Old Coronet Nov 27 to Mark Change OCasey Sends Tribute | By Arthur Gelb | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/nbc-is-weighing-canceling-fights-says-poor-ratings-prompt-study-of.html | NBC IS WEIGHING CANCELING FIGHTS Says Poor Ratings Prompt Study of Friday Bouts Russians on Air Monday | By Richard F Shepard | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/newton-f-mkeon.html | NEWTON F MKEON | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/nixon-unit-forms-in-new-hampshire-50-supporters-start-drive-to-gain.html | NIXON UNIT FORMS IN NEW HAMPSHIRE 50 Supporters Start Drive to Gain 60 Delegates Powell Role a Puzzle | By John H Fentonspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/oconnor-pleads-for-pier-program-asks-board-of-estimate-to-reverse.html | OCONNOR PLEADS FOR PIER PROGRAM Asks Board of Estimate to Reverse Plan Unit on Big East River Project | By John P Callahan | RE0000343349 | 1987-07-06 | B00000804362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/offtrack-betting-favored-belief-expressed-that-city-state-should.html | OffTrack Betting Favored Belief Expressed That City State Should Reap Benefits of Wagers | THOMAS JEFFERSON MILEY | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/pakistan-president-arrives-in-turkey.html | PAKISTAN PRESIDENT ARRIVES IN TURKEY | Dispatch of The Times London | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/paris-memo-white-tops-spring-list.html | Paris Memo White Tops Spring List | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/patrick-carroll-priest-educator-notre-dame-vice-president-192629.html | PATRICK CARROLL PRIEST EDUCATOR Notre Dame Vice President 192629 Dies Edited I Ave Maria Magazine | Special to The Ne York Timeg | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/payoff-laid-to-exteamster-aide.html | PayOff Laid to ExTeamster Aide | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/peck-quits-film-gossips-aroused-rumors-of-dissent-on-role-of.html | PECK QUITS FILM GOSSIPS AROUSED Rumors of Dissent on Role of Marilyn Monroe Stir Comments and Denial | By Murray Schumachspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/pension-fight-fizzles-commons-raises-little-fuss-on-bill-for.html | PENSION FIGHT FIZZLES Commons Raises Little Fuss on Bill for ExSpeaker | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/perversion-of-values-seen.html | Perversion of Values Seen | PHYLLIS RESNICK | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/physics-teaching-called-poor-here-shortage-of-personnel-and-stress.html | PHYSICS TEACHING CALLED POOR HERE Shortage of Personnel and Stress on Gadgetry Are Reported in 2 Studies | By Fred M Hechinger | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/power-projects-get-new-impetus-administration-ends-ban-on-starts-in.html | POWER PROJECTS GET NEW IMPETUS Administration Ends Ban on Starts in West Political Implications Are Noted | By William M Blairspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/president-speeds-budget-sessions-will-meet-civilian-defense-chiefs.html | PRESIDENT SPEEDS BUDGET SESSIONS Will Meet Civilian Defense Chiefs Saturday in Drive to Complete Estimates | By Felix Belair Jrspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/princeton-views-dartmouths-will-to-win-as-a-problem-hanover-eleven.html | Princeton Views Dartmouths Will to Win as a Problem HANOVER ELEVEN HAS TITLE CHANCE This Will Make Job Harder for Princeton Saturday Tigers Coach Says | By Allison Danzigspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/pupils-show-how-to-grandparents-fairfield-visitors-watch-third.html | PUPILS SHOW HOW TO GRANDPARENTS Fairfield Visitors Watch Third Generation Play Work and Learn | By Richard H Parkespecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/quebec-politics-enter-a-new-era-premiers-policy-outlined-to.html | QUEBEC POLITICS ENTER A NEW ERA Premiers Policy Outlined to Legislature Implies Shift From Duplessis Stand | By Raymond Daniellspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/racing-at-aqueduct-canceled-first-time-in-five-years-as-track.html | Racing at Aqueduct Canceled First Time in Five Years as Track Freezes SPORT PAGE EVENT TO BE HELD TODAY Aqueduct Thaws Strip After Calling Off Days Card Fans Get Word Early | By William R Conklin | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/railroads-dispute-unions-on-safety.html | RAILROADS DISPUTE UNIONS ON SAFETY | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/red-propaganda-noted-in-san-juan-100000000-drive-aimed-at.html | RED PROPAGANDA NOTED IN SAN JUAN 100000000 Drive Aimed at Subversion House Unit Is Told in Puerto Rico | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/reports-from-laos-studied.html | Reports From Laos Studied | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/riefler-is-leaving-federal-reserve.html | RIEFLER IS LEAVING FEDERAL RESERVE | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/robert-b-kerr-jr.html | ROBERT B KERR JR | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/rockefeller-urges-economic-union-for-the-americas-proposes.html | ROCKEFELLER URGES ECONOMIC UNION FOR THE AMERICAS Proposes Hemisphere Pact for World Trade and as Aid to Latin Countries ROCKEFELLER URGES HEMISPHERE UNITY | By Leo Egan | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/roosevelt-raceway-oven-keeps-cold-cash-flowing-to-mutuels.html | Roosevelt Raceway Oven Keeps Cold Cash Flowing to Mutuels | By Harry V Forgeronspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/russians-theory-on-time-assayed-some-british-experts-doubt-passage.html | RUSSIANS THEORY ON TIME ASSAYED Some British Experts Doubt Passage Produces Energy  Political Motive Seen | By John Hillabyspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/satellites-to-use-220lb-reactors-units-will-provide-atomic-power.html | SATELLITES TO USE 220LB REACTORS Units Will Provide Atomic Power for US Vehicles SATELLITES TO USE 220LB REACTORS | By Richard Witkinspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/secrecy-charged-on-school-needs-felt-rejects-riegelman-hint-of.html | SECRECY CHARGED ON SCHOOL NEEDS Felt Rejects Riegelman Hint of Hidden Building Data Budget Hearing Ends SECRECY CHARGED ON SCHOOL NEEDS | By Paul Crowell | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/senator-carlson-in-havana.html | Senator Carlson in Havana | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/son-to-mrs-jw-weeks.html | Son to Mrs JW Weeks | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/soviet-again-asks-2-german-pacts-tass-sees-summit-parleys-yielding.html | SOVIET AGAIN ASKS 2 GERMAN PACTS Tass Sees Summit Parleys Yielding Peace Accords SOVIET AGAIN ASKS 2 GERMAN PACTS | By Osgood Caruthersspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archiv es/soviet-atom-chief-seeks-joint-effort-on-nuclear-power-soviet-atom.html | Soviet Atom Chief Seeks Joint Effort On Nuclear Power SOVIET ATOM CHIEF ASKS JOINT EFFORT | By John W Finney | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archiv es/spectacular-luau-will-be-climax-of-festive-meals-during-holidays.html | Spectacular Luau Will Be Climax Of Festive Meals During Holidays | By Ruth CasaEmellos | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archiv es/sports-of-the-times-no-trade-barriers.html | Sports of The Times No Trade Barriers | By Arthur Daley | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archiv es/state-aflcio-scores-governor-convention-hears-charges-of-eroding-of.html | STATE AFLCIO SCORES GOVERNOR Convention Hears Charges of Eroding of the Social Insurance System | By Stanley Leveyspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archiv es/stephen-g-smith.html | STEPHEN G SMITH | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archiv es/tanker-officers-in-pact-with-esso-to-receive-longer-leaves-and-a.html | TANKER OFFICERS IN PACT WITH ESSO To Receive Longer Leaves and a Service Pay Rise Under New Contract | By Edward A Morrow | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archiv es/teacher-is-tried-in-school-revolt-insubordination-charged-to.html | TEACHER IS TRIED IN SCHOOL REVOLT Insubordination Charged to Westchester Educator for Refusing to File Plans HE CITES INTERFERENCE Sees Administrative Curb on Classroom Freedom 700 Attend 2Night Hearing | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archiv es/tenants-remove-buildings-debris-reform-democrats-other-residents.html | TENANTS REMOVE BUILDINGS DEBRIS Reform Democrats Other Residents Prevent Fire Department Closing | By Wayne Phillips | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archiv es/testban-pledge-given-by-soviet-kuznetsov-tells-un-that-moscow-will.html | TESTBAN PLEDGE GIVEN BY SOVIET Kuznetsov Tells UN That Moscow Will Refrain From Blasts While West Does | By Lindesay Parrottspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archiv es/text-of-talk-by-acheson-to-nato-nations-legislators-meeting-in.html | Text of Talk by Acheson to NATO Nations Legislators Meeting in Washington | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archiv es/theatre-sprightly-spoof-little-mary-sunshine-opens-at-orpheum.html | Theatre Sprightly Spoof Little Mary Sunshine Opens at Orpheum | By Louis Calta | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archiv es/thruway-called-menace-to-sleep-residents-of-pelham-manor-tell-court.html | THRUWAY CALLED MENACE TO SLEEP Residents of Pelham Manor Tell Court That It Also Kills Conversation and TV | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archiv es/to-aid-algerian-refugees-need-for-blankets-said-to-be-urgent-in.html | To Aid Algerian Refugees Need for Blankets Said to Be Urgent in Tunisian Encampments | COLIN W BELL | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archiv es/to-register-or-not-to-register-that-is-question-for-note-buyer-us.html | To Register or Not to Register That Is Question for Note Buyer US NOTE BUYERS GIVEN 2 CHOICES | By Robert Metz | RE0000343349 | 1987-07-06 | B00000804362 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/tv-magazine-concept-proposed-change-in-cbs-programing-viewed-as.html | TV Magazine Concept Proposed Change in CBS Programing Viewed as Encouraging Development | By Jack Gould | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/tv-review-hingle-costarred-in-the-last-autumn.html | TV Review Hingle CoStarred in The Last Autumn | JOHN P SHANLEY | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/two-health-plans-augment-benefits-mental-care-added-2-health-plans.html | Two Health Plans Augment Benefits Mental Care Added 2 HEALTH PLANS ADD TO BENEFITS | By Morris Kaplan | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/u-s-urged-to-shun-fixed-growth-rate.html | U S URGED TO SHUN FIXED GROWTH RATE | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/un-african-aid-study-asked.html | UN African Aid Study Asked | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/un-food-unit-reelects-chief.html | UN Food Unit Reelects Chief | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/up-the-political-ladder.html | Up the Political Ladder | Frederick James Loughran | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/urge-to-peek-in-closets-accounts-for-tour-boom.html | Urge to Peek in Closets Accounts For Tour Boom | By Cynthia Kellogg | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/us-agency-urged-on-urban-growth-need-for-direction-cited-strong.html | US AGENCY URGED ON URBAN GROWTH Need for Direction Cited  Strong Opposition Voiced at Municipal Parley | By Clayton Knowlesspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/us-envoys-gain-in-language-skills-us-envoys-gain-language-skills.html | US Envoys Gain In Language Skills US ENVOYS GAIN LANGUAGE SKILLS | By James Restonspecial to the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/us-protectionists-seek-rise-in-tariffs.html | US PROTECTIONISTS SEEK RISE IN TARIFFS | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/us-stake-rises-in-south-africa-report-to-un-shows-1959-investments.html | US STAKE RISES IN SOUTH AFRICA Report to UN Shows 1959 Investments Increased to 600 Million | By Kathleen McLaughlinspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/victor-h-scales-publicist-was-64-former-ap-correspondent-dies.html | VICTOR H SCALES PUBLICIST WAS 64 Former AP Correspondent Dies  Directed Unit of Petroleum Institute | Special to The New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/warrant-issued-for-cus-damato-arrest-of-fight-manager-is-ordered.html | WARRANT ISSUED FOR CUS DAMATO Arrest of Fight Manager Is Ordered After He Ignores Lefkowitz Subpoena | By Lawrence OKane | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/window-size-cut-for-new-schools-change-in-building-design-made.html | WINDOW SIZE CUT FOR NEW SCHOOLS Change in Building Design Made Necessary by High Cost of Vandalism | By Leonard Buder | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/wood-field-and-stream-hunter-gets-chance-to-test-gear-and-theories.html | Wood Field and Stream Hunter Gets Chance to Test Gear and Theories on What Deer Do in Rain | By John W Randolphspecial to the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/yugoslavia-notes-big-economic-rise-annual-gain-for-3-years-put-at.html | YUGOSLAVIA NOTES BIG ECONOMIC RISE Annual Gain for 3 Years Put at 119 Rich Sections Told to Help Poor Ones | By Paul Underwoodspecial To the New York Times | RE0000343349 | 1987-07-06 | B00000804362 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/2-leaving-swiss-government.html | 2 Leaving Swiss Government | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/20-playgrounds-lighted-by-city-mayor-reports-completion-of-his.html | 20 PLAYGROUNDS LIGHTED BY CITY Mayor Reports Completion of His Crash Program in Juvenile Crime Areas | By Paul Crowell | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/adenauer-yields-on-summit-topic-agrees-with-britains-view-an.html | ADENAUER YIELDS ON SUMMIT TOPIC Agrees With Britains View an Interim Berlin Accord Must Be Parley Item | By Drew Middletonspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/advertising-short-costly-life-of-the-edsel.html | Advertising Short Costly Life of the Edsel | By Carl Spielvogel | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/anahid-ajemian-plays.html | Anahid Ajemian Plays | E S | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ann-boyer-betrothed-to-larry-p-scriggins.html | Ann Boyer Betrothed To Larry P Scriggins | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/antarctic-pact-nears-signature-12nation-treaty-would-ban-arms.html | ANTARCTIC PACT NEARS SIGNATURE 12Nation Treaty Would Ban Arms Action in Continent ANTARCTICA PACT NEARS SIGNATURE | By Walter Sullivan | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/art-the-twain-meet-minneapolis-center-director-exchanges-views-with.html | Art The Twain Meet Minneapolis Center Director Exchanges Views With a Korean Painter | By Dore Ashton | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/asians-bid-un-send-refugees-to-israel.html | ASIANS BID UN SEND REFUGEES TO ISRAEL | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/bengurion-rebuffed-orthodox-party-declines-bid-to-join-cabinet.html | BENGURION REBUFFED Orthodox Party Declines Bid to Join Cabinet | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/bonds-changes-are-few-as-impact-of-at-t-issue-ends-bidding-resumed.html | Bonds Changes Are Few as Impact of AT T Issue Ends BIDDING RESUMED IN TREASURY 2 12S Moves Irregular in Bills Discounted Corporates Are in Short Supply | By Paul Heffernan | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000343350 | 1987-07-06 | B00000804363 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/british-to-use-portrait-of-queen-on-banknotes.html | British to Use Portrait Of Queen on Banknotes | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/budget-chief-sees-deficit-because-of-steel-walkout-drop-in-tax.html | Budget Chief Sees Deficit Because of Steel Walkout Drop in Tax Revenue Upsets Estimates  Stans Also Indicates 81Billion Outlay in Next Fiscal Year BUDGET DIRECTOR PREDICTS DEFICIT | By Felix Belair Jrspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/butler-defends-60-seating-plan-but-ohio-governor-assails-moneyquota.html | BUTLER DEFENDS 60 SEATING PLAN But Ohio Governor Assails MoneyQuota Policy as Blunderbuss Action | By Damon Stetsonspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/buyamerican-policy-endorsed-by-u-s-foreign-trade-parley-group-also.html | BuyAmerican Policy Endorsed By U S Foreign Trade Parley Group Also Backs Continued Efforts to Remove Discriminatory Tariffs Cautions New Economic Blocs POLICY IS BACKED ON BUY AMERICAN | By Brendan M Jones | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/canadian-economist-named.html | Canadian Economist Named | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/capital-aide-gets-new-post-at-cbs-joseph-ream-will-head-tv-program.html | CAPITAL AIDE GETS NEW POST AT CBS Joseph Ream Will Head TV Program Practices Unit  Kaye Signs for 3 Shows | By Val Adams | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/castro-foes-to-lose-properties-in-cuba-castro-to-seize-foes.html | Castro Foes to Lose Properties in Cuba Castro to Seize Foes Property Workers Asked to Donate Pay | By R Hart Phillipsspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/catholics-to-open-new-shrine-today-200-of-american-hierarchy-to.html | CATHOLICS TO OPEN NEW SHRINE TODAY 200 of American Hierarchy to Witness Dedication of Washington Church 3 DAYS OF CEREMONIES All 4 U S Cardinals Have Roles  Spellman to Sing a Pontifical Mass | By John D Morrisspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ceylon-exaide-held-woman-and-ministers-brother-accused-in.html | CEYLON EXAIDE HELD Woman and Ministers Brother Accused in Assassination | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/change-comes-to-saudi-arabia-but-monarchys-hold-is-firm-oil-wealth.html | Change Comes to Saudi Arabia But Monarchys Hold Is Firm Oil Wealth Brings Economic Social Upheaval  Regime Stresses Internal Affairs | By Dana Adams Schmidtspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/complaints-rise-on-food-cheating-in-markets-here-series-of-reports.html | COMPLAINTS RISE ON FOOD CHEATING IN MARKETS HERE Series of Reports on Some City Supermarkets Flood Meat Investigators LOUGHRAN HAS 2D HOME Ousted Markets Aide Rents 220 Yonkers Apartment Plus One in Brooklyn COMPLAINTS RISE IN MEAT INQUIRY | By Robert Alden | RE0000343350 | 1987-07-06 | B00000804363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/concert-in-englewood-boston-symphony-performs-copland-guest.html | CONCERT IN ENGLEWOOD Boston Symphony Performs Copland Guest Conductor | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/congo-is-jittery-as-voting-nears-rivalry-among-tribes-adds-to-the.html | CONGO IS JITTERY AS VOTING NEARS Rivalry Among Tribes Adds to the Tension as Africans Scramble for Power | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/contempt-charge-asked-at-hearing-11-witnesses-balk-at-house-inquiry.html | CONTEMPT CHARGE ASKED AT HEARING 11 Witnesses Balk at House Inquiry in San Juan on Reds in Puerto Rico | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/contract-bridge-three-of-famous-four-aces-of-long-ago-to-play.html | Contract Bridge Three of Famous Four Aces of Long Ago To Play Together Again This Week | By Albert H Morehead | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/court-ruling-urged-in-dispute-on-tyrol.html | COURT RULING URGED IN DISPUTE ON TYROL | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/craft-is-designed-for-water-skiers-outboardpowered-skijet-has-2.html | CRAFT IS DESIGNED FOR WATER SKIERS OutboardPowered SkiJet Has 2 Launching Ramps and TowLine Winches | By John Rendel | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/cranberries-set-for-thanksgiving-u-s-joins-industry-in-plan-to-free.html | CRANBERRIES SET FOR THANKSGIVING U S Joins Industry in Plan to Free 14 Million Pounds Labeled for Safety | By Bess Furmanspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/currency-freedom-sighted-for-britain.html | CURRENCY FREEDOM SIGHTED FOR BRITAIN | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/czechs-announce-11-rise-in-output-9month-gain-among-highest-in.html | CZECHS ANNOUNCE 11 RISE IN OUTPUT 9Month Gain Among Highest in World  Regime Plans to Decentralize Control | By M S Handlerspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/czechs-in-east-berlin-talks.html | Czechs in East Berlin Talks | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/dartmouth-team-increases-its-tackling-tempo-3-varsity-units-in.html | Dartmouth Team Increases Its Tackling Tempo 3 VARSITY UNITS IN ROUGH SESSION Dartmouth Drills Against Princeton Plays  Tiger Promotes Tobriner | By Robert L Teague | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/de-gaulle-sees-algerian-peace-tells-alsatians-that-france-is-on-the.html | DE GAULLE SEES ALGERIAN PEACE Tells Alsatians That France Is on the Road to It  Begins Eastern Tour | By Henry Ginigerspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/dead-heat-marks-pacing-feature-golden-goose-and-ship-ahoy-tie-for.html | DEAD HEAT MARKS PACING FEATURE Golden Goose and Ship Ahoy Tie for First at Westbury  Mayor Joe Is Third | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/dealing-with-delinquency-unified-planning-machinery-to-coordinate.html | Dealing With Delinquency Unified Planning Machinery to Coordinate Authority Urged | HERSCHEL ALT | RE0000343350 | 1987-07-06 | B00000804363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/dentist-puts-the-bite-in-the-fight-he-is-neutral-when-both-boxers.html | Dentist Puts the Bite in the Fight He Is Neutral When Both Boxers Wear Their Mouthpieces | By Gay Talese | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/dispatches-from-poland.html | Dispatches From Poland | ALEX R SEITH | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/dutchmen-fly-high-hofstra-favored-to-beat-kings-point-tomorrow-for.html | Dutchmen Fly High Hofstra Favored to Beat Kings Point Tomorrow for 8th Victory in Row | By Joseph M Sheehan | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/editors-citizenship-upheld.html | Editors Citizenship Upheld | Special To The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/emile-h-ruch.html | EMILE H RUCH | Special To The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/eugene-rosenberry-sr.html | EUGENE ROSENBERRY SR | Special To The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/exgovernor-to-succeed-langer.html | ExGovernor to Succeed Langer | Special To The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ferris-greenslet-author-dies-retired-houghton-mifflin-aide-literary.html | Ferris Greenslet Author Dies Retired Houghton Mifflin Aide Literary Editor of Publishing House for 35 Years  Wrote Reminiscences in 1943 | Special To The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/film-christmas-to-start-early-annual-yule-parade-on-eve-of.html | FILM CHRISTMAS TO START EARLY Annual Yule Parade on Eve of Thanksgiving Planned  Heston to Be Marshall | By Murray Schumachspecial To The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/finding-of-10-paintings-by-old-masters-reported-collection-of.html | Finding of 10 Paintings by Old Masters Reported Collection of Masters Paintings Reported Discovered on Coast | By Bill Beckerspecial To The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/food-news-cook-began-as-marine.html | Food News Cook Began As Marine | By Craig Claiborne | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ford-abandons-making-edsels-says-poor-sales-and-steel-shortage.html | FORD ABANDONS MAKING EDSELS Says Poor Sales and Steel Shortage Force Action FORD ABANDONS MAKING EDSELS | Special To The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/freetrade-talk-opens-with-snag-frozen-fish-main-problem-confronting.html | FREETRADE TALK OPENS WITH SNAG Frozen Fish Main Problem Confronting 7 Nations at Parley in Stockholm | By Werner Wiskarispecial To The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/fund-drive-begun-by-reform-jews-15-million-for-development-of-2.html | FUND DRIVE BEGUN BY REFORM JEWS 15 Million for Development of 2 Institutions Sought as Conference Ends | By Irving Spiegelspecial To The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/gatt-parley-hits-u-s-price-supports.html | GATT PARLEY HITS U S PRICE SUPPORTS | Special To The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/gerosa-criticizes-moses-slum-work-says-it-appears-that-only-certain.html | GEROSA CRITICIZES MOSES SLUM WORK Says It Appears That Only Certain Sponsors Get Sites  Hears Bellevue Protest | By Charles G Bennett | RE0000343350 | 1987-07-06 | B00000804363 |

| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ghana-aids-sahara-protest.html | Ghana Aids Sahara Protest | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
|---|---|---|---|---|---|---|
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/girl-heeds-mothers-door-rule-wont-open-it-even-during-fire.html | Girl Heeds Mothers Door Rule Wont Open It Even During Fire | By Ira Henry Freeman | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/guilt-admitted-in-l-i-killing.html | Guilt Admitted in L I Killing | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/head-of-rail-union-orders-strike-vote.html | HEAD OF RAIL UNION ORDERS STRIKE VOTE | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/higher-faculty-pay-asked-for-rutgers.html | HIGHER FACULTY PAY ASKED FOR RUTGERS | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/highest-tree-ends-tomorrow-play-to-leave-longacre-andersonville.html | HIGHEST TREE ENDS TOMORROW Play to Leave Longacre Andersonville Trial Will Open on Dec 29 | By Sam Zolotow | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/hospital-in-bronxville-to-gain-at-fete-tonight.html | Hospital in Bronxville To Gain at Fete Tonight | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/housing-policies-queried-failure-of-city-to-meet-pressing-needs-is.html | Housing Policies Queried Failure of City to Meet Pressing Needs Is Charged | JEANNE SCHONBERG | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/hungary-issue-put-off-soviet-gets-delay-in-session-of-un-committee.html | HUNGARY ISSUE PUT OFF Soviet Gets Delay in Session of UN Committee | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/in-the-nation-the-cold-war-as-the-best-present-condition.html | In The Nation The Cold War as the Best Present Condition | By Arthur Krock | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/indonesia-curbs-peipings-envoys-limits-their-travel-to-stop.html | INDONESIA CURBS PEIPINGS ENVOYS Limits Their Travel to Stop Meddling Regarding Ban on Chinese Merchants | By Bernard Kalbspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/jurys-tv-report-sealed-by-judge-schweitzer-finds-it-had-no-right-to.html | JURYS TV REPORT SEALED BY JUDGE Schweitzer Finds It Had No Right to Draft Statement  Closure Permanent TV Report Sealed Judge Decides Jury Exceeded Its Rights | By Jack Roth | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/lewis-m-evans-sr-retired-banker-70.html | LEWIS M EVANS SR RETIRED BANKER 70 | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/lillian-fuchs-is-viola-soloist-plays-at-music-forgotten-and.html | LILLIAN FUCHS IS VIOLA SOLOIST Plays at Music Forgotten and Remembered Concert at Metropolitan Museum | HAROLD C SCHONBERG | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/lirr-seeks-46-rise-dec-10-fare-increase-in-1960-also-seen-long.html | LIRR Seeks 46 Rise Dec 10 Fare Increase in 1960 Also Seen LONG ISLAND ASKS 46 RISE IN FARES | By Will Lissner | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/loan-fund-aide-named-ohio-banker-chosen-deputy-for-private.html | LOAN FUND AIDE NAMED Ohio Banker Chosen Deputy for Private Enterprise | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/lodge-to-get-award-u-n-delegate-to-be-honored-by-west-point.html | LODGE TO GET AWARD U N Delegate to Be Honored by West Point Graduates | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/maine-educator-named-heads-new-england-council-as-annual-parley.html | MAINE EDUCATOR NAMED Heads New England Council as Annual Parley Opens | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/manhattan-five-hopes-to-stay-healthy-lucky-return-of-key-men-buoys.html | Manhattan Five Hopes to Stay Healthy Lucky Return of Key Men Buoys Team With Tough Schedule | By Michael Strauss | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/medical-coops-urged-in-suburbs-arden-panelist-recommends.html | MEDICAL COOPS URGED IN SUBURBS Arden Panelist Recommends Organization to Insure Good Health Centers | By Charles Grutznerspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/medical-student-gives-himself-up.html | Medical Student Gives Himself Up | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/mikoyan-in-call-on-mixican-chief-soviet-visitor-emphasizes.html | MIKOYAN IN CALL ON MIXICAN CHIEF Soviet Visitor Emphasizes SelfDetermination and Peace in Senate Talk | By Paul P Kennedyspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/mineola-votes-school-project.html | Mineola Votes School Project | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/mitterrand-pot-boils-french-senate-group-again-votes-to-lift-his.html | MITTERRAND POT BOILS French Senate Group Again Votes to Lift His Immunity | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/mrs-charles-j-symonds-dead-widow-of-army-general-was-84.html | Mrs Charles J Symonds Dead Widow of Army General Was 84 | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/mrs-gschwind-wed-to-donald-c-weil.html | Mrs Gschwind Wed To Donald C Weil | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/mrs-l-p-sharples.html | MRS L P SHARPLES | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/music-dorothy-maynor-marks-date-20-years-after-debut-here-she.html | Music Dorothy Maynor Marks Date 20 Years After Debut Here She Returns Soprano Pays Tribute To Critic at Recital | By Ross Parmenter | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/nehru-doubtful-of-blow-by-china-confident-india-can-handle.html | NEHRU DOUBTFUL OF BLOW BY CHINA Confident India Can Handle Situation  Gives Strong Pledge to Small States | By Paul Grimesspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/new-u-s-ruling-on-aid-cargoes-may-benefit-tankers-business.html | New U S Ruling on Aid Cargoes May Benefit Tankers Business | By George Hornespecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/new-us-embassy-in-london-praised-and-criticized-one-critic-frowns.html | New US Embassy in London Praised and Criticized One Critic Frowns on Its Gold Trim and Massive Eagle | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/nixon-group-here-opens-quarters-madison-ave-store-and-its-sidewalk.html | NIXON GROUP HERE OPENS QUARTERS Madison Ave Store and Its Sidewalk Are Jammed by Hundreds in Rush Hour | By Leo Egan | RE0000343350 | 1987-07-06 | B00000804363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/norwalks-new-mayor-defers-310000-road-and-bridge-plan-he-slates.html | Norwalks New Mayor Defers 310000 Road and Bridge Plan He Slates Study of Traffic on Access Routes Pledged to Norden Air Plant | By Richard H Parkespecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/officer-quits-company-penn-fruit-vice-president-james-cooke-resigns.html | OFFICER QUITS COMPANY Penn Fruit Vice President James Cooke Resigns | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ole-fols-takes-sport-page-handicap-adams-rides-four-aqueduct.html | Ole Fols Takes Sport Page Handicap Adams Rides Four Aqueduct Winners BOLAND TRIUMPHS WITH 3TO1 SHOT Ole Fols Outruns Nahodah as Racing at Aqueduct Is Resumed on Fast Track | By William R Conklin | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/owner-reclaims-lost-lion-hunter-a-dog-in-jersey.html | Owner Reclaims Lost Lion Hunter A Dog in Jersey | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/paper-union-chief-jailed-for-10-days.html | PAPER UNION CHIEF JAILED FOR 10 DAYS | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/paralysis-care-held-costly.html | Paralysis Care Held Costly | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/peace-assistance-sought-on-piers-11-u-s-mediation-experts-confer-to.html | PEACE ASSISTANCE SOUGHT ON PIERS 11 U S Mediation Experts Confer Today on Ways to Avoid Surprise Strikes | By Jacques Nevard | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/pearl-river-votes-school.html | Pearl River Votes School | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/peiping-baffles-western-envoys-diplomats-have-virtually-no-contact.html | PEIPING BAFFLES WESTERN ENVOYS Diplomats Have Virtually No Contact With Chinese and Appear Frustrated | Dispatch of The Globe and Mail Toronto | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/pianistinvestor-is-a-hit-in-cairo-jazz-musician-ahmad-jamal-finds.html | PIANISTINVESTOR IS A HIT IN CAIRO Jazz Musician Ahmad Jamal Finds Moslem Faith Aids Him on African Visit | By Jay Walzspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/picture-brighter-in-london-issues-irregularity-marks-moves-among-in.html | PICTURE BRIGHTER IN LONDON ISSUES Irregularity Marks Moves Among Industrials as 4Day Decline Ends | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/population-curb-by-u-n-proposed-sir-julian-huxley-suggests-a-new.html | POPULATION CURB BY U N PROPOSED Sir Julian Huxley Suggests a New Agency to Arrest Overcrowding of Earth WARNS OF MASS REVOLT Revolution of Expectation He Says Is Activating the Worlds Deprived | By Anna Petersen | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/progress-called-peril-to-monkeys-parley-here-is-told-of-high-death.html | PROGRESS CALLED PERIL TO MONKEYS Parley Here Is Told of High Death Rate While Awaiting Scientific Experiments | By David Anderson | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/railway-loadings-soared-last-week-helped-by-steel-rail-freight-up.html | Railway Loadings Soared Last Week Helped by Steel RAIL FREIGHT UP TRUCK TOTAL OFF | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |

| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/robert-f-gadd-sr.html | ROBERT F GADD SR | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
|---|---|---|---|---|---|---|
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/rutgers-changes-lineup-for-lions-wingback-one-of-4-posts-to-have.html | RUTGERS CHANGES LINEUP FOR LIONS Wingback One of 4 Posts to Have New Starters in Columbia Game Here | By Lincoln A Werden | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/searsdale-picks-man-of-year.html | Searsdale Picks Man of Year | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/sharing-ordered-in-u-s-contracts-pentagon-tells-big-concerns-to.html | SHARING ORDERED IN U S CONTRACTS Pentagon Tells Big Concerns to Sublet to Small Ones SHARING ORDERED IN U S CONTRACTS | By Jack Raymondspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/slum-ccleanup-brings-reward-part-of-rent-is-remitted-to-tenants-for.html | SLUM CCLEANUP BRINGS REWARD Part of Rent Is Remitted to Tenants for Aid That Led to End of Vacate Order | By Edith Evans Asbury | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/son-to-john-b-marshes-jr.html | Son to John B Marshes Jr | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/soviet-raises-old-issue.html | Soviet Raises Old Issue | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/spaak-asks-nato-to-aid-poor-lands-in-economic-war-proposes-revision.html | SPAAK ASKS NATO TO AID POOR LANDS IN ECONOMIC WAR Proposes Revision of Pacts Aims to Counter Global Drive by Communists SPAAK ASKS NATO TO POOR LANDS | By William J Jordenspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/sports-of-the-times-the-game.html | Sports of The Times The Game | By Arthur Daley | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/stocks-advance-and-then-slump-average-climbs-071-point-as-volume.html | STOCKS ADVANCE AND THEN SLUMP Average Climbs 071 Point as Volume Declines to 3230000 Shares NO GROUP IS STRONG Leading Steels Are Down Studebaker WhenIssued Is Most Active Off 13 STOCKS ADVANCE AND THEN SLUMP | By Burton Crane | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/store-sales-rose-6-in-the-nation-weeks-volume-in-this-area-7-above.html | STORE SALES ROSE 6 IN THE NATION Weeks Volume in This Area 7 Above the 58 Level  Specialty Trade Up 3 | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/system-automatically-spots-identifies-aircraft.html | System Automatically Spots Identifies Aircraft | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/teenagers-spell-cash-to-stores.html | TeenAgers Spell Cash To Stores | By Joan Cook | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/theatre-only-in-america-harry-golden-story-is-staged-at-cort.html | Theatre Only in America Harry Golden Story Is Staged at Cort | By Brooks Atkinson | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/to-control-tv-advertising.html | To Control TV Advertising | J H RANDALL Jr | RE0000343350 | 1987-07-06 | B00000804363 |

| 1959-11-20 | https://www.nytimes.com/1959/11/20/archiv es/top-u-a-w-leader-relieved-of-duties.html | TOP U A W LEADER RELIEVED OF DUTIES | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
|---|---|---|---|---|---|---|
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archiv es/trachoma-fight-gains-first-isolation-of-american-virus-strain.html | TRACHOMA FIGHT GAINS First Isolation of American Virus Strain Reported | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archiv es/treasury-aide-in-warning.html | Treasury Aide in Warning | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archiv es/treasury-offers-saving-bond-plan-tax-deferral-proposed-on-e-f-j.html | TREASURY OFFERS SAVING BOND PLAN Tax Deferral Proposed on E F J Series in Effort to Attract Investors TREASURY OFFERS SAVING BOND PLAN | By Richard E Mooneyspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archiv es/truman-p-handy-celanese-officer-former-board-chairman-of-celluloid.html | TRUMAN P HANDY CELANESE OFFICER Former Board Chairman of Celluloid Corp Dies at 84  Active for Princeton | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archiv es/tv-assessing-effects-of-life-under-the-table-influence-of-payola-on.html | TV Assessing Effects of Life Under the Table Influence of Payola on Culture Weighed | By Jack Gould | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archiv es/tv-men-prodded-on-selfpolicing-magnuson-warns-industry-of-new-laws.html | TV MEN PRODDED ON SELFPOLICING Magnuson Warns Industry of New Laws if It Fails  Chides F T C Head | By William M Blairspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archiv es/tv-review-hemingways-killers-loses-in-adaptation.html | TV Review Hemingways Killers Loses in Adaptation | By John P Shanley | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archiv es/u-s-role-urged-by-group.html | U S Role Urged by Group | BY Robert C Dotyspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archiv es/un-group-urges-test-ban-till-end-of-nuclear-talks-political.html | UN GROUP URGES TEST BAN TILL END OF NUCLEAR TALKS Political Committee Appeals to Big Three to Intensify Efforts at Geneva U S INSISTS ON PACT Lodge Asserts Continuation of Suspension Depends on Parley Progress U N GROUP URGES ATOMIC TEST CURB | By Lindesay Parrottspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archiv es/union-turns-down-new-steel-offer-proposals-made-at-secret.html | UNION TURNS DOWN NEW STEEL OFFER Proposals Made at Secret Negotiations  McDonald Sees Little Change NEW STEEL OFFER REFUSED BY UNION | By Stanley Levey | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archiv es/us-stand-opposed-on-hong-kong-trade.html | US STAND OPPOSED ON HONG KONG TRADE | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ussoviet-effort-in-space-studied-preliminary-talks-are-held-by.html | USSOVIET EFFORT IN SPACE STUDIED Preliminary Talks Are Held by Scientists of 2 Nations Glennan Is Hopeful USSOVIET EFFORT IN SPACE STUDIED | By John W Finneyspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/viennese-offer-2-musical-sides-present-serious-and-sunny.html | VIENNESE OFFER 2 MUSICAL SIDES Present Serious and Sunny Temperaments as Theme of Final Concert Here | ERIC SALZMAN | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/visit-to-spain-opposed.html | Visit to Spain Opposed | JAMES PECK | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/warren-e-cunningham.html | WARREN E CUNNINGHAM | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/west-side-pastor-offers-slum-plan-city-considers-combination-of.html | WEST SIDE PASTOR OFFERS SLUM PLAN City Considers Combination of Theatres and Housing to End Neon Jungle | By Wayne Phillips | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/westchester-getting-a-band-wagon.html | Westchester Getting a Band Wagon | Special to The New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/wood-field-and-stream-deer-are-least-of-hunters-worries-when-hes.html | Wood Field and Stream Deer Are Least of Hunters Worries When Hes Trying to Keep Warm | By John W Randolphspecial To the New York Times | RE0000343350 | 1987-07-06 | B00000804363 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/07-esther-glows-at-benhur-film-former-mabel-brownell-who-played.html | 07 ESTHER GLOWS AT BENHUR FILM Former Mabel Brownell Who Played Stage Role Turns Nostalgic at Premiere | By Howard Thompson | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/12-deaths-traced-to-monkey-virus-2-doctors-report-urges-more-care.html | 12 DEATHS TRACED TO MONKEY VIRUS 2 Doctors Report Urges More Care in Handling of Laboratory Animals | By David Anderson | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/2-l-i-churchmen-aiding-africans-garden-city-singer-and-his-pastor-l.html | 2 L I CHURCHMEN AIDING AFRICANS Garden City Singer and His Pastor Lay Masonry for a Hospital in Angola | By John Wicklein | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/3-on-a-p-varsity-block-that-holdup.html | 3 ON A  P VARSITY BLOCK THAT HOLDUP | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/3-plays-planned-by-richard-karp-machinal-come-share-my-house-and.html | 3 PLAYS PLANNED BY RICHARD KARP Machinal Come Share My House and Puntilla Listed for OffBroadway Showing | By Louis Calta | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/347-million-cut-for-new-schools-urged-by-beame-653-million-instead.html | 347 MILLION CUT FOR NEW SCHOOLS URGED BY BEAME 653 Million Instead of 100 Is Alloted for Projects as Result of Bond Defeat BRIDGE FUND SLASHED But 2 Million Is Added for Street Lighting in Shifts in Plan Boards List Beame Tells City It Must Slash New School Funds 347 Million | By Paul Crowell | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/3d-swiss-minister-resigns.html | 3d Swiss Minister Resigns | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |

| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/a-correction.html | A Correction | GOTTFRIED HABERLER | RE0000343351 | 1987-07-06 | B00000804364 |
|---|---|---|---|---|---|---|
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/adlers-irony-and-whimsy-on-view.html | Adlers Irony and Whimsy on View | DORE ASHTON | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/algerians-name-captives-envoys-de-gaulle-balks-rebels-designate.html | ALGERIANS NAME CAPTIVES ENVOYS DE GAULLE BALKS Rebels Designate Five Men Held by Paris Since 56 to Conduct Negotiations PRESIDENT SPURNS STEP Bidding Foe Accept Terms He Says He Is Not Speaking of Those Out of the Fight ALGERIANS NAME CAPTIVES ENVOYS | By Robert C Dotyspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/an-elusive-opera-washington-society-sings-pelleas-adele-addison.html | An Elusive Opera Washington Society Sings Pelleas Adele Addison John Reardon in Cast | By Howard Taubmanspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/an-unfinished-art-story-report-of-discovery-of-masters-leaves-rest.html | An Unfinished Art Story Report of Discovery of Masters Leaves Rest of Tale to Be Written by Experts | By John Canaday | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/apalachin-guest-freed-on-appeal-story-told-to-investigators-might.html | APALACHIN GUEST FREED ON APPEAL Story Told to Investigators Might Be True Court Rules on Miranda | By Emanuel Perlmutter | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/appeal-to-hungary-is-approved-by-ilo.html | APPEAL TO HUNGARY IS APPROVED BY ILO | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/application-is-confirmed.html | Application Is Confirmed | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/art-find-on-coast-sets-off-dispute-many-experts-skeptical.html | ART FIND ON COAST SETS OFF DISPUTE Many Experts Skeptical Discoverer Scores Critics ART FIND ON COAST SETS OFF DISPUTE | By Murray Schumachspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/atomic-pact-made-by-u-s-and-soviet-exchange-of-scientists-first.html | ATOMIC PACT MADE BY U S AND SOVIET Exchange of Scientists First Step Joint Research in Peaceful Projects Likely | By John W Finneyspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/author-leaves-50000-i-a-r-wylies-will-provides-3000-for-her-bulldog.html | AUTHOR LEAVES 50000 I A R Wylies Will Provides 3000 for Her Bulldog | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/beatnik-dogs-prove-too-quick-for-capture-raid-on-hunts-point-nets.html | Beatnik Dogs Prove Too Quick for Capture Raid on Hunts Point Nets but 7 of 500 That Roam There | By Nan Robertson | RE0000343351 | 1987-07-06 | B00000804364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/benson-supports-cranberry-drive-he-acts-to-restore-publics.html | BENSON SUPPORTS CRANBERRY DRIVE He Acts to Restore Publics Confidence  U S Policy on Weed Killer Backed | By William M Blairspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/blast-near-us-haiti-embassy.html | Blast Near US Haiti Embassy | Special To The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/bonds-market-is-little-affected-by-governments-note-plan-moves.html | Bonds Market Is Little Affected by Governments Note Plan MOVES IRREGULAR IN U S SECURITIES 4 34s of 64 Are Unchanged  Victory Issues Active Bill Yields Improve | By Paul Heffernan | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/bonn-questions-u-s-aim.html | Bonn Questions U S Aim | By Arthur J Olsenspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/casablanca-papers-curbed.html | Casablanca Papers Curbed | Special To The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/catholics-dedicate-national-shrine-in-washington-catholic-shrine.html | Catholics Dedicate National Shrine in Washington CATHOLIC SHRINE OPENS IN CAPITAL | By John D Morrisspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/ceylon-chief-faces-growing-opposition.html | CEYLON CHIEF FACES GROWING OPPOSITION | Special To The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/chief-of-transamerica-brower-head-of-subsidiary-elevated-to-the.html | CHIEF OF TRANSAMERICA Brower Head of Subsidiary Elevated to the Presidency | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/chilean-cites-peril-of-latin-arms-race.html | CHILEAN CITES PERIL OF LATIN ARMS RACE | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/chinese-get-indian-side.html | Chinese Get Indian Side | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/conditions-in-laos.html | Conditions in Laos | INIS L CLAUDE Jr | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/contract-bridge-story-of-a-394-bidding-error-with-names-withheld-to.html | Contract Bridge Story of a 394 Bidding Error With Names Withheld to Protect the Guilty | By Albert H Morehead | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/crown-pace-won-by-royal-melody-choice-beats-ante-bellum-by-1-12.html | CROWN PACE WON BY ROYAL MELODY Choice Beats Ante Bellum by 1 12 Lengths in 203 45 at Roosevelt Raceway | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/damato-on-bail-in-boxing-inquiry-manager-to-be-tried-dec-14-for.html | DAmato on Bail in Boxing Inquiry Manager to Be Tried Dec 14 for Failure to Honor Subpoena | By William R Conklin | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/discoverer-fired-in-recovery-test-air-force-will-try-to-retrieve.html | DISCOVERER FIRED IN RECOVERY TEST Air Force Will Try to Retrieve Its Nose Cone From Orbit  Failed Six Times | By Bill Beckerspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/disk-concern-cites-payola-record-company-tells-of-payola.html | Disk Concern Cites Payola RECORD COMPANY TELLS OF PAYOLA | By Richard F Shepard | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/doerfer-in-strong-stand-f-c-c-chief-sees-tight-tv-control.html | Doerfer in Strong Stand F C C CHIEF SEES TIGHT TV CONTROL | By Austin C Wehrweinspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/education-laws-in-state-scored-arden-house-session-hears-plea-for.html | EDUCATION LAWS IN STATE SCORED Arden House Session Hears Plea for Revision to Bar Budget Defeats | By Gene Currivanspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/edward-e-hills.html | EDWARD E HILLS | Special to he New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/edward-tolman-psychologist-73-exprofessor-at-california-diesled.html | EDWARD TOLMAN PSYCHOLOGIST 73 ExProfessor at  California DiesLed Fight Against RegentsLoyalty Oath | Special to The NewYork Times I | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/elis-seek-44th-series-victory-in-bowl-opened-45-years-ago.html | Elis Seek 44th Series Victory In Bowl Opened 45 Years Ago | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/elizabeth-coming-becomes-affianced.html | Elizabeth Coming Becomes Affianced | Special to Re New York Tlns | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/europes-outer-7-nations-form-a-free-trade-area-britain-and-others.html | Europes Outer 7 Nations Form a Free Trade Area Britain and Others Initial TariffCutting Treaty and Call on Rival Common Market to Resume Talks Europes Outer Seven Nations Initial Pact for Free Trade Area | By Werner Wiskarispecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/federal-purview-held-broadening-manpower-council-at-arden-house.html | FEDERAL PURVIEW HELD BROADENING Manpower Council at Arden House Looks to National Action in Vital Areas | By Charles Grutznerspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/fleeing-speeder-kills-2-mothers-4-women-hurt-and-youth-dies-in.html | FLEEING SPEEDER KILLS 2 MOTHERS 4 Women Hurt and Youth Dies in 90MPH Crash FLEEING SPEEDER KILLS 2 MOTHERS | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/fordham-quintet-short-on-height-ballcontrol-style-of-play-planned.html | Fordham Quintet Short on Height BallControl Style of Play Planned by Slow Team | By Michael Strauss | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/foreign-affairs-now-khrushchev-leashes-mao-tsetung.html | Foreign Affairs Now Khrushchev Leashes Mao Tsetung | By C L Sulzbergerhonolulu | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/geneva-parley-marks-time.html | Geneva Parley Marks Time | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/harvard-soccer-victor-halts-yale-10-on-medrefs-goal-and-keeps-ivy.html | HARVARD SOCCER VICTOR Halts Yale 10 on Medrefs Goal and Keeps Ivy Title | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |

| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/heads-jersey-schools-unit.html | Heads Jersey Schools Unit | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
|---|---|---|---|---|---|---|
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/homeless-study-slated-by-state-lefkowitz-to-name-realty-group-to.html | HOMELOSS STUDY SLATED BY STATE Lefkowitz to Name Realty Group to Draft Rules on Projects That Fail CONFERS WITH BUILDERS Talk Follows Default That May Cost 140 Buyers a Total of 250000 | By Edmond J Bartnett | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/house-hearings-end.html | House Hearings End | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/i-miss-jeannn-vorys-to-be_married-tonight.html | I Miss JeannN Vorys  To BeMarried Tonight | Blctal to lhe New York Tlme | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/import-tax-issue-stirs-argentina-monetary-fund-wants-levy-on-trucks.html | IMPORT TAX ISSUE STIRS ARGENTINA Monetary Fund Wants Levy on Trucks and Tractors to Be Lowered | By Juan de Onisspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/indian-red-steps-down.html | Indian Red Steps Down | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/intensity-of-feeling-scharls-final-paintings-and-drawings-shown-at.html | Intensity of Feeling Scharls Final Paintings and Drawings Shown at Galerie St Etienne | By Stuart Preston | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/jack-makes-plea-for-historic-sites-bids-public-help-restore-5.html | JACK MAKES PLEA FOR HISTORIC SITES Bids Public Help Restore 5 National Monuments by Opening of Fair in 64 | By Anna Petersen | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/jazz-for-moderns-at-carnegie-hall.html | JAZZ FOR MODERNS AT CARNEGIE HALL | JOHN S WILSON | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/johne-wade-82-exsoh00ls-head-superintendent-in-194347-deadset-up.html | JOHNE WADE 82 EXSOH00LS HEAD Superintendent in 194347 DeadSet Up Training Project for War Labor | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/kennecott-and-steel-workers-reach-accord-in-copper-strike.html | Kennecott and Steel Workers Reach Accord in Copper Strike | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/kurt-lauter-62-retired-bankef-former-vice-president-of-grace.html | KURT LAUTER 62 RETIRED BANKEF Former Vice President of Grace National Dead Served U S in War | Sveclal to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/market-climbs-in-lazy-fashion-average-rises-205-points-although.html | MARKET CLIMBS IN LAZY FASHION Average Rises 205 Points Although Prices Didnt Want to Do Anything SALES BELOW 3 MILLION American Motors Drops 58 Steels Weaken but the Electronics Advance MARKET CLIMBS IN LAZY FASHION | By Burton Crane | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/may-van-arsdale-receives-tribute-long-influential-in-american.html | May Van Arsdale Receives Tribute Long Influential in American Cooking | By Ruth P CasaEmellos | RE0000343351 | 1987-07-06 | B00000804364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/men-not-very-daring-in-dress-buyer-finds.html | Men Not Very Daring In Dress Buyer Finds | By Gloria Emerson | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/menuhin-sister-play-on-coast.html | Menuhin Sister Play on Coast | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/merchant-reaches-panama.html | Merchant Reaches Panama | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/migration-talks-invited-to-city-wagner-urges-4th-conclave-on-puerto.html | MIGRATION TALKS INVITED TO CITY Wagner Urges 4th Conclave on Puerto Rico to Sit Here  San Juan Hearings End | By Morris Kaplan | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/more-care-urged-for-delinquents-cured-children-may-fail-if-denied.html | MORE CARE URGED FOR DELINQUENTS Cured Children May Fail if Denied Convalescent Aid Psychologist Says | By Emma Harrisonspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/mrs-fairlie-bielaski-rewed.html | Mrs Fairlie Bielaski Rewed | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/music-show-makes-light-of-heavy-finance-fifteen-hundred-figures-in.html | Music Show Makes Light of Heavy Finance Fifteen Hundred Figures in Business and Government See Their World Lampooned by Writers Group FINANCE SPOOFED IN WRITERS SHOW | By Alfred R Zipser | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/nat-kushner.html | NAT KUSHNER | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/navy-flies-high-on-tiger-spirit-advancedtraining-group-produces.html | NAVY FLIES HIGH ON TIGER SPIRIT AdvancedTraining Group Produces 1200 Pilots a Year for the Fleet | By Hanson W Baldwinspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/nehru-criticized-by-indian-here-visiting-editor-a-member-of-new.html | NEHRU CRITICIZED BY INDIAN HERE Visiting Editor a Member of New Opposition Party Assails Border Policy | By Will Lissner | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/nehru-gives-chou-interim-proposal-he-would-neutralize-longju-post.html | NEHRU GIVES CHOU INTERIM PROPOSAL He Would Neutralize Longju Post and Clear Area in Ladakh Before Talks NEHRU GIVES CHOU INTERIM PROPOSAL | By Paul Grimesspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/new-dorp-plays-tilden-eleven-for-crown-in-psal-today.html | New Dorp Plays Tilden Eleven For Crown in PSAL Today | By Robert M Lipsyte | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/new-ship-policies-cover-atom-peril-hull-insurance-is-revised-to.html | NEW SHIP POLICIES COVER ATOM PERIL Hull Insurance Is Revised to Meet Dangers of Nuclear and Missile Accidents | By Edward A Morrow | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/nimmer-takes-aqueduct-dash-bald-eagle-is-favored-in-gallant-fox.html | Nimmer Takes Aqueduct Dash Bald Eagle Is Favored in Gallant Fox Today MOON AGE SECOND AS 35 SHOT WINS Nimmer Ussery Up Scores by a HalfLength  12 to Go in 86700 Stakes | By Joseph C Nichols | RE0000343351 | 1987-07-06 | B00000804364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/oil-picture-dims-for-middle-east-developments-west-of-suez-point-to.html | OIL PICTURE DIMS FOR MIDDLE EAST Developments West of Suez Point to Lagging Growth Rate for the Area OIL PICTURE DIMS FOR MIDDLE EAST | By Dana Adams Schmidtspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/old-flute-played-by-claude-monteux.html | OLD FLUTE PLAYED BY CLAUDE MONTEUX | ERIC SALZMAN | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/old-ironsides-takes-cruise.html | Old Ironsides Takes Cruise | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/paterson-woman-108-mrs-del-vecchios-birthday-is-today-shes-still.html | PATERSON WOMAN 108 Mrs Del Vecchios Birthday Is Today  Shes Still Active | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/pennsy-faces-strike.html | Pennsy Faces Strike | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/picasso-work-seen-in-boston.html | Picasso Work Seen in Boston | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/polaris-tests-succeed-on-land-and-under-sea.html | Polaris Tests Succeed on Land and Under Sea | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/police-to-enforce-sunday-ban.html | Police to Enforce Sunday Ban | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/popular-french-envoy-gets-israeli-farewell.html | Popular French Envoy Gets Israeli Farewell | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/president-offers-preview-of-tour-to-2party-group-invites-5.html | PRESIDENT OFFERS PREVIEW OF TOUR TO 2PARTY GROUP Invites 5 Democrats and 4 Republicans to Breakfast at White House Nov 30 | By Felix Belair Jrspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/primary-prices-dip-03-in-week-index-at-1189-of-4749-level-meat.html | PRIMARY PRICES DIP 03 IN WEEK Index at 1189 of 4749 Level  Meat Component Takes a Sharp Drop | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/princeton-host-to-ivy-defender-dartmouth-out-for-victory-in-bid-to.html | PRINCETON HOST TO IVY DEFENDER Dartmouth Out for Victory in Bid to Become First to Retain League Title | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/rail-lines-plead-for-unions-help-164-carriers-seek-accord-on.html | RAIL LINES PLEAD FOR UNIONS HELP 164 Carriers Seek Accord on WorkRule Changes to Eliminate Waste | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/rail-shops-to-reopen.html | Rail Shops to Reopen | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/ray-passmore-i.html | RAY PASSMORE I | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/red-chinese-envoy-and-sukarno-confer.html | RED CHINESE ENVOY AND SUKARNO CONFER | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |

| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/reds-frozen-out-by-cuban-unions-single-slate-for-federation-board.html | REDS FROZEN OUT BY CUBAN UNIONS Single Slate for Federation Board Bars Communists REDS FROZEN OUT BY CUBAN UNIONS | By R Hart Phillipsspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/republicans-delay-suffolk-showdown.html | REPUBLICANS DELAY SUFFOLK SHOWDOWN | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/result-of-voting-in-u-n-on-french-sahara-test.html | Result of Voting in U N On French Sahara Test | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/rise-in-tolerance-in-world-reported.html | RISE IN TOLERANCE IN WORLD REPORTED | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/robert-h-i-goddard-dies-at-79-leader-in-bankingand-textiles.html | Robert H I Goddard Dies at 79 Leader in Bankingand Textiles | Soeclal to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/robert-morris-backed-voting-record-of-senator-case-given-label-of.html | Robert Morris Backed Voting Record of Senator Case Given Label of Liberal Queried | JACQUES BRAIHALL Jr | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/rockefeller-favors-shifting.html | Rockefeller Favors Shifting | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/rockefeller-gives-a-new-nixon-view-says-rival-would-probably-win.html | ROCKEFELLER GIVES A NEW NIXON VIEW Says Rival Would Probably Win Today but Hes Not Sure About Next Year | By Warren Weaver Jrspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/roy-egai-lawyer-dies-servedchicago-white-sox-20i-yearsexu-s-aide-.html | ROY EGAI LAWYER DIES ServedChicago White Sox 20I YearsExU S Aide | Special to Tile New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/scrap-costs-melt-as-purchases-lag-large-mill-inventories-are-the.html | SCRAP COSTS MELT AS PURCHASES LAG Large Mill Inventories Are the Governing Factor SCRAP COSTS MELT AS PURCHASES LAG | By Thomas E Mullaney | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/sections-of-britain-vie-for-new-plant.html | SECTIONS OF BRITAIN VIE FOR NEW PLANT | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/sereni-in-met-role-sings-count-in-il-trovatore-for-first-time-at.html | SERENI IN MET ROLE Sings Count in Il Trovatore for First Time at House | H C S | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/shakeup-begun-in-meat-scandal-weights-inspectors-to-get-new.html | SHAKEUP BEGUN IN MEAT SCANDAL Weights Inspectors to Get New Territories Kaplan Hails Result of Inquiry SHAKEUP BEGUN IN MEAT SCANDAL | By Robert Alden | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/shifting-of-pupils-planned-uptown-yorkville-to-get-some-from-east.html | SHIFTING OF PUPILS PLANNED UPTOWN Yorkville to Get Some From East Harlem  Crowding and Integration Cited | By Leonard Buder | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/skippers-pick-jobson-larchmont-man-president-of-western-l-i-sound.html | SKIPPERS PICK JOBSON Larchmont Man President of Western L I Sound 210s | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/soviet-plans-offer-of-loan-to-mexico.html | SOVIET PLANS OFFER OF LOAN TO MEXICO | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/soviet-publishes-truce-text.html | Soviet Publishes Truce Text | By Max Frankelspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/spivakovsky-soloist-at-philharmonic.html | Spivakovsky Soloist at Philharmonic | HAROLD C SCHONBERG | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/spotless-jersey-identifies-scrub-columbias-minotti-longs-for-action.html | Spotless Jersey Identifies Scrub Columbias Minotti Longs for Action in Dirt Today | By Howard M Tuckner | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/strategy-at-u-n-to-be-set.html | Strategy at U N to Be Set | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/substance-ends-sticky-problem-of-chewing-gum-with-dentures-variety.html | Substance Ends Sticky Problem Of Chewing Gum With Dentures VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/tito-calls-a-halt-to-liberal-trend-yugoslav-communist-league-hears.html | TITO CALLS A HALT TO LIBERAL TREND Yugoslav Communist League Hears Demand for Tighter Discipline by Party | By Paul Underwoodspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/toweel-survives-two-knockdowns-and-gains-split-decision-over.html | Toweel Survives Two Knockdowns and Gains Split Decision Over Matthews HEAVIER PUNCHER BEATEN BY SKILL Matthews Loses Garden Bout as Toweel Scores With Fast Combinations | By Deane McGowen | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/trachoma-study-testing-a-vaccine-navy-reports-development-in-taiwan.html | TRACHOMA STUDY TESTING A VACCINE Navy Reports Development in Taiwan  New Tests on Children Planned | By Jack Raymondspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/trade-gates-opened-novel-3week-period-for-unrestricted-interleague.html | Trade Gates Opened Novel 3Week Period for Unrestricted Interleague Deals Starts Today | By John Drebinger | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/trend-is-lacking-on-london-board-selective-demand-balances-the.html | TREND IS LACKING ON LONDON BOARD Selective Demand Balances the Selling  Government Loans Move Higher | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/truck-hits-cars-two-die-in-jersey.html | TRUCK HITS CARS TWO DIE IN JERSEY | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/tv-eye-to-guard-elevators-here-tenants-on-west-side-lose-plea-to.html | TV EYE TO GUARD ELEVATORS HERE Tenants on West Side Plea to Keep Operators as Deterrent to Muggings SELFSERVICE APPROVED But City Rent Aide Orders Microphones in Cars and Other Safeguards | By Lawrence OKane | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/tv-review-bell-telephone-hour-honors-gershwin.html | TV Review Bell Telephone Hour Honors Gershwin | By Richard F Shepard | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-n-adopts-a-charter-on-rights-of-children.html | U N Adopts a Charter On Rights of Children | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-n-assures-african-states.html | U N Assures African States | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-n-drive-set-by-rebels.html | U N Drive Set by Rebels | By Thomas F Bradyspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-n-vote-calls-on-france-to-omit-sahara-on-france-bomb-test-u-n.html | U N Vote Calls on France To Omit Sahara on France Bomb Test U N BIDS FRANCE DROP SAHARA TEST | By Lindesay Parrottspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-of-chicago-to-raise-tuition.html | U of Chicago to Raise Tuition | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-s-denies-giving-panama-pledge-rebuts-talk-of-promise-by-milton.html | U S DENIES GIVING PANAMA PLEDGE Rebuts Talk of Promise by Milton Eisenhower of Canal Zone Transfer | By E W Kenworthyspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-s-sells-old-camp-shanks.html | U S Sells Old Camp Shanks | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-s-urges-talks-by-arabs-israel-constructive-approach-on-palestine.html | U S URGES TALKS BY ARABS ISRAEL Constructive Approach on Palestine Refugee Issue Asked in U N Debate | By Paul Hofmannspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/union-warns-u-s-on-defense-steel-assails-policy-on-supplies-and.html | UNION WARNS U S ON DEFENSE STEEL Assails Policy on Supplies and Disavows Blame in Any National Peril | By Joseph A Loftusspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/us-seeks-easing-of-trade-curbs-delegation-to-gatt-parley-calls-for.html | US SEEKS EASING OF TRADE CURBS Delegation to GATT Parley Calls for Lifting Barriers That Discriminate REPRISALS ARE IMPLIED Forecasts of Freer World Movement of Goods Made as Meeting Closes U S SEEKS EASING OF TRADE CURBS | By Robert Trumbullspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/vvilliam-r-sisley.html | VVILLIAM R SISLEY | Special to The New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/westchester-rise-in-realty-tax-roll-is-343-in-year.html | Westchester Rise In Realty Tax Roll Is 343 in Year | By Merrill Folsomspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/when-to-remove-tonsils-splits-parents-doctors.html | When to Remove Tonsils Splits Parents Doctors | By Dorothy Barclay | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/williams-urges-new-deal-in-60s-true-liberalism-needed-by-party.html | WILLIAMS URGES NEW DEAL IN 60S True Liberalism Needed by Party Michigan Governor Tells Young Democrats | By Damon Stetsonspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/wood-field-and-stream-the-weather-was-cold-terrain-uphill-deer.html | Wood Field and Stream The Weather Was Cold Terrain Uphill Deer Plentiful and the Shooting Nil | By John W Randolphspecial To the New York Times | RE0000343351 | 1987-07-06 | B00000804364 |
| 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/yaleharvard-game-dwarfs-major-title-meetings-on-other-gridirons.html | YaleHarvard Game Dwarfs Major Title Meetings on Other Gridirons Today CRIMSON TO FACE BLUE 76TH TIME Big 3 Title Awaits Victor of Bowl Game No 300  Upstarts Hope for Bids | By Allison Danzig | RE0000343351 | 1987-07-06 | B00000804364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/-buyamerican-issue-stirs-growing-debate-opponents-suggest-that.html | BUYAMERICAN ISSUE STIRS GROWING DEBATE Opponents Suggest That Policys Price Could Be Too Expensive | By E W Kenworthy | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/109-million-for-penn-38-of-years-gifts-came-from-alumni-and-friends.html | 109 MILLION FOR PENN 38 of Years Gifts Came From Alumni and Friends | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/2-boys-in-car-held-in-50shot-chase.html | 2 BOYS IN CAR HELD IN 50SHOT CHASE | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/2-factions-spar-for-alleghany-robert-youngs-widow-may-hold-balance.html | 2 FACTIONS SPAR FOR ALLEGHANY Robert Youngs Widow May Hold Balance of Power as Sonnabend Challenges | By Robert E Bedingfield | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/2-parties-dispute-nov-3-vote-trend-state-democrats-see-blow-at.html | 2 PARTIES DISPUTE NOV 3 VOTE TREND State Democrats See Blow at Rockefeller  Issues Were Local GOP Says | By Douglas Dales | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/2-road-links-to-open-rhode-island-expects-to-add-freeway-units-in-2.html | 2 ROAD LINKS TO OPEN Rhode Island Expects to Add Freeway Units in 2 Weeks | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/4-works-for-accordion-played-in-premieres-to-aid-repertory.html | 4 Works for Accordion Played In Premieres to Aid Repertory | JOHN BRIGGS | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/4oar-shell-gets-place-in-history-boat-in-which-four-wards-rowed-to.html | 4OAR SHELL GETS PLACE IN HISTORY Boat in Which Four Wards Rowed to Fame in 1800s Given to Smithsonian | By John W StevenS | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/5-injured-in-crash-still-critically-ill.html | 5 INJURED IN CRASH STILL CRITICALLY ILL | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/8-girls-to-bow-at-ball-dec-19-in-westchester-annual-sleepy-hollow.html | 8 Girls to Bow At Ball Dec 19 In Westchester Annual Sleepy Hollow Assembly to Be Held at Scarborough Club | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-boy-a-car-a-problem.html | A Boy a Car A Problem | By Dorothy Barclay | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-boy-wonder-begins-to-wonder-troubles-in-michigan-have-braked-gov.html | A Boy Wonder Begins to Wonder Troubles in Michigan have braked Gov Soapy Williams drive for the Democratic nomination | By William Barry Furlong | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-cross-in-the-cold-arctic-wings-by-william-a-leising-o-m-i.html | A Cross In the Cold ARCTIC WINGS By William A Leising O M I Illustrated 335 pp New York Doubleday  Co 495 | By Richard L Neuberger | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-man-of-war-always-at-war-with-himself-stonewall-jackson-by-lenoir.html | A Man of War Always at War With Himself STONEWALL JACKSON By Lenoir Chambers 2 Vols 1133 pp New York William Morrow  Co 20 | By T Harry Williams | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-missing-comet-puzzles-experts-oncebrilliant-sky-traveler.html | A MISSING COMET PUZZLES EXPERTS OnceBrilliant Sky Traveler Disappears Near Sun Contrary to Its Path | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |

| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-museum-of-contemporary-art-for-dallas-inauguration-of-new.html | A MUSEUM OF CONTEMPORARY ART FOR DALLAS Inauguration of New Quarters Brings Citizens Program to a Milestone | By Aline B Saarinen | RE0000343352 | 1987-07-06 | B00000805498 |
|---|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-plane-in-spain-jet-pilot-overseas-by-henry-b-lent-183-pp-new-york.html | A Plane in Spain JET PILOT OVERSEAS By Henry B Lent 183 pp New York The Macmillan Company 3 | LEARNED T BULMAN | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-question-of-interpretation.html | A Question of Interpretation | By John Wild | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-roman-holiday-thanksgiving-day-takes-on-special-meaning-for-an.html | A ROMAN HOLIDAY Thanksgiving Day Takes On Special Meaning for an American Abroad | By Florence S Daniels | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-symbol-a-weapon-a-refuge-a-symbol-a-weapon-a-refuge.html | A Symbol a Weapon a Refuge A Symbol a Weapon a Refuge | By Flora Lewis | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/aagaard-schell.html | Aagaard  Schell | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/about-dog-training.html | About Dog Training | PTRIC CmqlqORS | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/aircraft-makers-bank-on-missiles-decline-of-manned-planes-and.html | AIRCRAFT MAKERS BANK ON MISSILES Decline of Manned Planes and Uncertainties Over US Purchases Noted | By Alexander R Hammer | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/alan-freed-is-out-in-payola-study-disk-jockey-refuses-to-sign-wabc.html | ALAN FREED IS OUT IN PAYOLA STUDY Disk Jockey Refuses to Sign WABC Denial on Principle  Says He Took No Bribes | By Richard F Shepard | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/aloha-kilauea-iki-obliging-volcano-lends-fireworks-for-hawaiis.html | ALOHA KILAUEA IKI Obliging Volcano Lends Fireworks For Hawaiis Winter Season | By Charles H Turner | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/alumna-of-smith-will-be-married-to-f-g-dawson-helene-m-fesenmaier.html | Alumna of Smith Will Be Married To F G Dawson Helene M Fesenmaier Is Fiancee of Student at Yale Law School | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/an-irresistible-impact.html | An Irresistible Impact | By John Rewald | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/and-to-be-boy-eternal.html | And to Be Boy Eternal | Compiled by Ruth Block | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/anderson-inquiry-set-death-of-former-g-m-aide-to-be-sifted-by.html | ANDERSON INQUIRY SET Death of Former G M Aide to Be Sifted by Canada | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/anne-parsons-bride-of-paul-o-lewis-2d.html | Anne Parsons Bride Of Paul O Lewis 2d | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/annemarie-little-wed-to-william-broderick.html | Annemarie Little Wed To William Broderick | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |

| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/anthropologist-at-illinois-u.html | Anthropologist at Illinois U | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/army-150s-win-4618-beat-princeton-lightweights-as-dice-registers.html | ARMY 150s WIN 4618 Beat Princeton Lightweights as Dice Registers Twice | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/art-and-display-the-museum-of-modern-art-contrasts-two-ways-of.html | ART AND DISPLAY The Museum of Modern Art Contrasts Two Ways of Showing Pictures | By John Canaday | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/arthur-r-storm-realty-man-dies-vice-president-of-paterson-and.html | ARTHUR R STORM REALTY MAN DIES Vice President of Paterson and Hackensack Concern  Past Rotary Official | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |

| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/at-the-met-one-slezak-leads-to-another.html | AT THE MET ONE SLEZAK LEADS TO ANOTHER | By John Briggs | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/attempt-to-melt-ice-in-greenland-bursts-a-pipe-and-blows-a-fuse.html | Attempt to Melt Ice in Greenland Bursts a Pipe and Blows a Fuse | By Werner Bamberger | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bald-eagle-sets-record-in-taking-rich-gallant-fox-beats-whodunit-in.html | BALD EAGLE SETS RECORD IN TAKING RICH GALLANT FOX Beats Whodunit in 85200 Aqueduct Event and Puts Stable First in Earnings | By Joseph C Nichols | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/baptists-in-south-take-stand-on-60-four-state-groups-oppose.html | BAPTISTS IN SOUTH TAKE STAND ON 60 Four State Groups Oppose Catholic for President  Others Refuse to Act | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/barbara-a-fetzer-wed-to-leo-byrnes.html | Barbara A Fetzer Wed to Leo Byrnes | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/barbara-curtiss-is-attended-by-3-at-her-wedding-married-in.html | Barbara Curtiss Is Attended by 3 At Her Wedding Married in Greenwich to Alfred J Riecker a Yale Graduate | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/barbara-kaplan-will-be-married-to-m-m-gallant-mt-holyoke-and-boston.html | Barbara Kaplan Will Be Married To M M Gallant Mt Holyoke and Boston U Graduates Engaged  January Nuptials | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bathpage-victor-2012.html | Bathpage Victor 2012 | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/beard-padgett.html | Beard  Padgett | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bedford-church-plans-annual-christmas-fair.html | Bedford Church Plans Annual Christmas Fair | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bee-man-refugee-is-offered-a-home.html | BEE MAN REFUGEE IS OFFERED A HOME | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bergen-jury-told-of-meat-frauds-exemploye-of-chains-says-butchers.html | BERGEN JURY TOLD OF MEAT FRAUDS ExEmploye of Chains Says Butchers Were Instructed to Cheat Customers | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bergenfield-tops-dumont-226-and-takes-bergen-county-title.html | Bergenfield Tops Dumont 226 And Takes Bergen County Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/berle-hits-cult-of-antibigness-says-congress-not-courts-must-cope.html | BERLE HITS CULT OF ANTIBIGNESS Says Congress Not Courts Must Cope With Problem of Size in Industry | By Russell Porter | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/betsy-perkins-hollins-senior-to-be-married-admirals-daughter-and.html | Betsy Perkins Hollins Senior To Be Married Admirals Daughter and Rodney Washburn Jr Become Affianced | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/betty-b-harris-george-lamborn-wed-in-wheeling-bride-attended-by-10.html | Betty B Harris George Lamborn Wed in Wheeling Bride Attended by 10 at Marriage to Former Student at Brown | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/big-chief-johnson-mohawk-baronet-sir-william-johnson-of-new-york-by.html | Big Chief Johnson MOHAWK BARONET Sir William Johnson of New York By James Thomas Flexner Illustrated 400 pp New York Harper  Bros 6 | By William N Fenton | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bizarre-shipwreck-the-fiery-flower-by-paul-i-wellman-285-pp-new.html | Bizarre Shipwreck THE FIERY FLOWER By Paul I Wellman 285 pp New York Doubleday  Co 595 | By Rex Lardner | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/blame-it-not-on-texas-that-liquortrap-law-has-supreme-court.html | BLAME IT NOT ON TEXAS That LiquorTrap Law Has Supreme Court Endorsement | By Anthony Lewis | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/blasts-and-blastoffs-that-set-the-west-back-on-its-heels-atomic.html | Blasts and BlastOffs That Set the West Back on Its Heels ATOMIC ENERGY IN THE SOVIET UNION By Arnold Kramish 232 pp Stanford Calif Stanford University Press 475 | By Harry Schwartz | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bmt-train-rams-another-39-hurt-track-worker-seriously-hurt-in.html | BMT TRAIN RAMS ANOTHER 39 HURT Track Worker Seriously Hurt in Brooklyn Accident  Inquiry On Tomorrow | By Milton Bracker | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bond-issue-faces-senate-in-jersey-final-vote-due-tomorrow-on.html | BOND ISSUE FACES SENATE IN JERSEY Final Vote Due Tomorrow on College Aid and Other Bills Assembly Passed | By George Cable Wright | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/boston.html | Boston | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/boy-in-sewer-rescued-at-river-pushed-in-manhole-he-slithers-600.html | Boy in Sewer Rescued at River Pushed in Manhole He Slithers 600 Feet to Safety | By Gay Talese | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/brave-new-world.html | Brave New World | Compiled by Harold Helfer | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bridge-scoring-by-electronics-mechanical-scorekeeper-used-in.html | BRIDGE SCORING BY ELECTRONICS Mechanical Scorekeeper Used in Swedish Tournament | By Albert H Morehead | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/brill-koch.html | Brill  Koch | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/brown-moves-hat-closer-to-60-ring-governor-is-believed-ready-to.html | BROWN MOVES HAT CLOSER TO 60 RING Governor Is Believed Ready to Start Open Fight for Presidential Nomination | By Bill Becker | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bulletin.html | Bulletin | ARTHUR BESTOR | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/c-w-post-subdues-kings-college-146.html | C W POST SUBDUES KINGS COLLEGE 146 | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/california-urges-youth-travel-ban-would-fight-delinquency-by.html | CALIFORNIA URGES YOUTH TRAVEL BAN Would Fight Delinquency by Barring Trips to Mexico Without Adult Relatives | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/camel-haggling-still-stirs-cairo-trade-pact-niceties-escape-dealers.html | CAMEL HAGGLING STILL STIRS CAIRO Trade Pact Niceties Escape Dealers Bickering With Sudanese Continues | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/canada-in-race-to-save-caribou-pillar-of-eskimos-economy-faces.html | CANADA IN RACE TO SAVE CARIBOU Pillar of Eskimos Economy Faces Extinction Unless Slaughter Is Curbed | By Walter Sullivan | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/capital-pleased-on-soviet-accord-state-department-voices.html | CAPITAL PLEASED ON SOVIET ACCORD State Department Voices Satisfaction on Extension of Exchange Program | By E W Kenworthy | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/carroll-scofield.html | Carroll  Scofield | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/castro-wants-visit-by-mrs-roosevelt.html | CASTRO WANTS VISIT BY MRS ROOSEVELT | North American Newspaper Alliance | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/catherine-riordan-fiancee-of-interne.html | Catherine Riordan Fiancee of Interne | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/catholic-bishops-see-trap-in-russian-talk-of-peace-catholic-bishops.html | Catholic Bishops See Trap In Russian Talk of Peace CATHOLIC BISHOPS SEE A SOVIET TRAP | By John D Morris | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/catholic-scholar-to-lecture.html | Catholic Scholar to Lecture | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cd-whittier-2d-and-lee-mccabe-married-upstate-exrochester-student.html | CD Whittier 2d And Lee McCabe Married Upstate ExRochester Student Weds Manhattanville Alumna in Rensselaer | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/champ-volo-oddson-favorite-beats-adios-claire-at-westbury-montreal.html | Champ Volo OddsOn Favorite Beats Adios Claire at Westbury Montreal Pacers Triumph With Dussault Driving Is His 11th of Season | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/changes-in-driving-laws-state-will-act-on-speed-limits-reciprocity.html | CHANGES IN DRIVING LAWS State Will Act on Speed Limits Reciprocity And Licensing | By Bernard Stengren | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/checking-political-polls-publication-of-details-on-conduct-of.html | Checking Political Polls Publication of Details on Conduct of Sampling Proposed | KARL LOEWENSTEIN | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/chicago.html | Chicago | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/china-unlikely-to-back-down-in-dispute-with-india-peipings-inner.html | CHINA UNLIKELY TO BACK DOWN IN DISPUTE WITH INDIA Peipings Inner Tensions in Building Communism Are Projected in Truculent Foreign Relations | By Tillman Durdin | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/christmas-capers-a-moose-in-the-hoose-by-frank-sullivan-illustrated.html | Christmas Capers A MOOSE IN THE HOOSE By Frank Sullivan Illustrated by George Price 54 pp New York Random House 295 | By Lewis Nichols | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/city-files-10-bills-on-youth-crimes-with-legislature-program-is.html | CITY FILES 10 BILLS ON YOUTH CRIMES WITH LEGISLATURE Program Is Aimed to Tighten Laws on Possession of and Dealing in Weapons | By Paul Crowell | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/city-inquiry-continues.html | City Inquiry Continues | By Robert Alden | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/claire-saenger-wed-to-nicholas-weiler.html | Claire Saenger Wed To Nicholas Weiler | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cleaning-at-home-tips-on-how-to-remove-most-common-stains.html | CLEANING AT HOME Tips On How to Remove Most Common Stains | By Bernard Gladstone | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/college-to-mark-80th-year.html | College to Mark 80th Year | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/columbia-victor-lions-turn-back-rutgers-by-2616.html | COLUMBIA VICTOR LIONS TURN BACK RUTGERS BY 2616 | By Lincoln A Werden | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/commuter-crisis-sifted-in-jersey-conference-hears-problem-termed.html | COMMUTER CRISIS SIFTED IN JERSEY Conference Hears Problem Termed Acute With No Easy Solution in View | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/compromise-ends-coney-tug-of-war-sixtyfiveacre-site-for-the.html | COMPROMISE ENDS CONEY TUG OF WAR SixtyfiveAcre Site for the Warbasse Housing to Be Split by Rival Groups | By Thomas W Ennis | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/connecticut-g-o-p-to-map-state-aims.html | CONNECTICUT G O P TO MAP STATE AIMS | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/connecticut-jobaid-rolls-dip.html | Connecticut JobAid Rolls Dip | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/controlling-population-growth.html | Controlling Population Growth | WARREN A KISCH | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cornell-getting-a-space-center-vast-probes-planned-with-1000ft.html | CORNELL GETTING A SPACE CENTER Vast Probes Planned With 1000Ft Radar Slated at Puerto Rican Site | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/costello-mccormick.html | Costello  McCormick | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |

| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/criticism-in-tunis-ends.html | Criticism in Tunis Ends | By Thomas F Brady | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cry-for-land-in-latin-america-the-redistribution-of-land-to-those.html | Cry for Land in Latin America The redistribution of land to those who till it is essential to stability there says Bowles The question is is it to be achieved democratically or through violence | By Chester Bowles | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cuba-limits-search-for-oil-nationalization-step-seen-new-law-in.html | Cuba Limits Search for Oil Nationalization Step Seen NEW LAW IN CUBA LIMITS OIL SEARCH | By R Hart Phillips | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cultural-center-has-new-concept-plans-for-61-million-capital.html | CULTURAL CENTER HAS NEW CONCEPT Plans for 61 Million Capital Project Show Revisions Based on Great Circle | By Bess Furman | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cynthia-j-wight-is-future-bride-of-k-r-rossano-montreal-girl.html | Cynthia J Wight Is Future Bride Of K R Rossano Montreal Girl Betrothed to ExArmy Officer Harvard Graduate | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dallas.html | Dallas | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/daphne-preece-james-hellmuth-married-on-l-i-father-escorts-bride-at.html | Daphne Preece James Hellmuth Married on L I Father Escorts Bride at Westbury Wedding to Alumnus of Yale | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dartmouth-tops-princeton-127-gundys-lastminute-pass-is-decisive-for.html | DARTMOUTH TOPS PRINCETON 127 Gundys LastMinute Pass Is Decisive for Dartmouth | By Joseph M Sheehan | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dateline-these-were-our-years-a-panoramic-and-nostalgic-look-at.html | Dateline THESE WERE OUR YEARS A Panoramic and Nostalgic Look at American Life Between the Two World Wars Edited by Frank Brookhouser 28 pp New York Doubleday Co 495 | By Roger Butterfield | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/de-gaulle-banks-on-armys-help-it-has-a-key-role-in-algeria.html | DE GAULLE BANKS ON ARMYS HELP It Has a Key Role In Algeria | By Robert C Doty | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/deep-south-moves-to-avert-revival-of-the-1948-bolt.html | Deep South Moves To Avert Revival Of the 1948 Bolt | By Claude Sitton | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/deerfield-bows-14-6.html | Deerfield Bows 14  6 | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/defending-a-car-a-report-on-6500mile-european-motor-trip-about.html | DEFENDING A CAR A Report on 6500Mile European Motor Trip  About Virginia | PAUL L FREMONT | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/delaware-study-widens-projects-army-engineers-plan-calls-for-8.html | DELAWARE STUDY WIDENS PROJECTS Army Engineers Plan Calls for 8 Recreation Areas in Basin Program | By William G Weart | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/democrats-hunt-west-side-slums-club-interviews-tenants-at-home-and.html | DEMOCRATS HUNT WEST SIDE SLUMS Club Interviews Tenants at Home and Asks Landlords to Remedy Failings | By Philip Benjamin | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/development-plan-for-cambridge-stirs-dispute-in-the-english-city.html | Development Plan for Cambridge Stirs Dispute in the English City University and Some Residents Oppose Project Petitioners Assert It Would Destroy Affected Areas Character | By Walter H Waggoner | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/divided-loyalties-the-french-dragoon-by-roger-rudigoz-translated-by.html | Divided Loyalties THE FRENCH DRAGOON BY Roger Rudigoz Translated by Hugo Charteris from the French Le Dragon Solassier 256 pp New York CowardMcCann 395 | By Donald A Yates | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/donald-king-marries-miss-nancy-mowlds.html | Donald King Marries Miss Nancy Mowlds | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/doris-m-christian-prospective-bride.html | Doris M Christian Prospective Bride | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dr-albert-rowland.html | DR ALBERT ROWLAND | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dr-johnson.html | Dr Johnson | SAUL K PADOVER | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dumping-ruling-reversed-by-u-s-decision-by-customs-court-may-bring.html | DUMPING RULING REVERSED BY U S Decision by Customs Court May Bring Refund on Swedish Hardboard | By John P Callahan | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/edith-s-coleman-engaged-to-wed-a-m-wiggins-jr-macon-girl-and-a-law.html | Edith S Coleman Engaged to Wed A M Wiggins Jr Macon Girl and a Law Student at Harvard to Marry Dec 27 | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/education-fight-on-apathy-urged-dr-allen-tells-arden-house-citizen.html | EDUCATION FIGHT ON APATHY URGED Dr Allen Tells Arden House Citizen Group on Schools to Clarify the Issues | By Gene Currivan | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/education-in-review-new-drive-is-under-way-to-make-science-basic.html | EDUCATION IN REVIEW New Drive Is Under Way to Make Science Basic Element in Liberal Education | By Fred M Hechinger | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/egypt-harnesses-a-hidden-nile-too-subsurface-water-tapped-to-give.html | EGYPT HARNESSES A HIDDEN NILE TOO Subsurface Water Tapped to Give Villagers Their First Safe Drinking Supply | By Jay Walz | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/eighth-arrested-in-ceylon-killing-mechanic-seized-in-inquiry-into.html | EIGHTH ARRESTED IN CEYLON KILLING Mechanic Seized in Inquiry Into Premiers Murder Cabinet Crisis Near | By Paul Grimes | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/eisenhower-names-head-of-military-aid-program-selects-general.html | Eisenhower Names Head Of Military Aid Program Selects General Palmer for Pentagon Post at ChiefofStaff Level | By Felix Belair Jr | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/elaine-merola-wed-to-gerard-canavan.html | Elaine Merola Wed To Gerard Canavan | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ellen-balterman-student-at-liu-will-be-married-she-becomes-fiancee.html | Ellen Balterman Student at LIU Will Be Married She Becomes Fiancee of Robert Heller Who Attended NYU | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/enchantments-of-a-young-boys-world-jeremy-todd-by-hamilton-maule.html | Enchantments of a Young Boys World JEREMY TODD By Hamilton Maule 173 pp New York Random House 295 | By Ben Crisler | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/endproduct-of-tyranny-the-communist-persuasion-a-personal.html | EndProduct Of Tyranny THE COMMUNIST PERSUASION A Personal Experience of Brainwashing By Eleutherius Winance O S B Translated from the French by Emeric A Lawrence O S B 239 pp New York P J Kenedy Sons 395 | By Robert Aura Smith | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/entertainer-in-the-provinces-olivier-recreates-role-on-location-for.html | ENTERTAINER IN THE PROVINCES Olivier Recreates Role On Location for Film Of Osborne Drama | By Stephen Watts | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/europeans-chart-trading-bridge-britishdutch-talks-shape-link-for.html | EUROPEANS CHART TRADING BRIDGE BritishDutch Talks Shape Link for Common Market and New Outer Seven | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/evangelist-hits-snag-in-indonesia-dr-pierce-after-12-years-in-asia.html | EVANGELIST HITS SNAG IN INDONESIA Dr Pierce After 12 Years in Asia Says He Encountered Political Warnings | By John Wicklein | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/example.html | EXAMPLE | ANSON RA USC H BERL | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/exchange-in-depth-meetings-with-russians-on-the-basic-issues.html | EXCHANGE IN DEPTH Meetings With Russians On the Basic Issues | By Howard Taubman | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/exhibit-at-smithsonian.html | Exhibit at Smithsonian | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/field-recording-in-niteries.html | FIELD RECORDING IN NITERIES | By Paul Gardner | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/fiery-run-va-the-other-america-of-currier-and-ives.html | Fiery Run Va The Other America of Currier and Ives | By James Reston | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/filipinos-help-laos-not-with-handouts-but-with-training.html | Filipinos Help Laos Not With Handouts But With Training | By Gloria Emerson | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/filter-test-for-pupils-rhode-island-town-to-check-bacteria-in.html | FILTER TEST FOR PUPILS Rhode Island Town to Check Bacteria in Classrooms | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/fireplaces-take-the-floor-readymade.html | Fireplaces Take the floor READYMADE | By Cynthia Kellogg | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/first-25-years-of-lindsay-crouse-first-25-years-of-lindsay-crouse.html | First 25 Years Of Lindsay  Crouse First 25 Years of Lindsay  Crouse | By Gilbert Millstein | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/five-men-on-horseback-unhorsed-twilight-of-the-tyrants-by-tad-szulc.html | Five Men on Horseback Unhorsed TWILIGHT OF THE TYRANTS By Tad Szulc Illustrated 312 pp New York Henry Holt  Co 450 | By Robert J Alexander | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/fools-paradise.html | FOOLS PARADISE | WALTER C MCLAUGHLIN | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/for-franklins-manuscripts-the-search-was-widespread-search-for.html | For Franklins Manuscripts The Search Was Widespread Search for Franklin Papers | By Leonard W Labaree | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/fordham-prep-is-first-captures-fourmile-relay-in-catholic-schools.html | FORDHAM PREP IS FIRST Captures FourMile Relay in Catholic Schools Meet | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/france-toasts-sobriety.html | France Toasts Sobriety | By W Granger Blair Paris | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/freight-cars-hit-a-norwalk-train-no-one-hurt-in-predawn-accident.html | FREIGHT CARS HIT A NORWALK TRAIN No One Hurt in PreDawn Accident but Main line Traffic Is Disrupted | By Richard H Parke | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/fruits-to-freeze-persimmons-are-easily-packed-and-stored.html | FRUITS TO FREEZE Persimmons Are Easily Packed and Stored | By W H Hodge | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/gallery-notes.html | Gallery Notes | J C | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/gas-heater-kills-4-in-jersey.html | Gas Heater Kills 4 in Jersey | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/gertrude-janssen-gives-song-recital.html | GERTRUDE JANSSEN GIVES SONG RECITAL | J B | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/girls-on-east-side-hold-club-bazaar-celebration-in-basement-of.html | GIRLS ON EAST SIDE HOLD CLUB BAZAAR Celebration in Basement of Tenement Includes Sale of Members Handicraft | By Mildred Murphy | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/gods-missmaries-and-the-golden-men-hawaii-by-james-a-michener-937.html | Gods Missmaries and the Golden Men HAWAII By James A Michener 937 pp New York Random House 695 | By Maxwell Geismar | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/goodby-piccadilly.html | Goodby Piccadilly | By Alex Atkinson | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/gratitude.html | GRATITUDE | LEONARD KAHN | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/greece-lists-population-gain.html | Greece Lists Population Gain | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/greenberg-levitt.html | Greenberg  Levitt | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/greenwich-tea-today-for-wellesley-trustee.html | Greenwich Tea Today For Wellesley Trustee | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/grievances-that-found-thaddeus-stevens-scourge-of-the-south-by-fawn.html | Grievances That Found THADDEUS STEVENS Scourge of the South By Fawn M Brodie Illustrated 448 pp New York W W Norton  Co 750 | By C Vann Woodward | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ground-game-decides.html | Ground Game Decides | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/harvard-routs-yale-356-elis-bow-in-bowl.html | HARVARD ROUTS YALE 356 ELIS BOW IN BOWL | By Allison Danzig | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/harvey-glover-a-print-official-ex-chairman-of-sweeney-lithograph-of.html | HARVEY GLOVER A PRINT OFFICIAL Ex Chairman of Sweeney Lithograph of Jersey Is Dead Was Consultant | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/high-court-given-bluelaw-pleas-statutes-in-massachusetts-and.html | HIGH COURT GIVEN BLUELAW PLEAS Statutes in Massachusetts and Maryland Awaiting First Major Tests | By Anthony Lewis | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/hiking-contest-craze-puts-britons-on-road.html | Hiking Contest Craze Puts Britons on Road | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/holiday-in-the-ancestral-manner-holiday-in-the-ancestral-manner.html | Holiday in the Ancestral Manner Holiday in the Ancestral Manner | By Craig Claiborne | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/hollywood-teams-the-promotional-pairing-of-pictures-and-products-is.html | HOLLYWOOD TEAMS The Promotional Pairing of Pictures And Products Is Popular Practice | By Murray Schumach | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/hyland-first-in-run-for-jersey-crown.html | HYLAND FIRST IN RUN FOR JERSEY CROWN | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/iannicellitilp-gain-win-2-matches-in-glen-cove-squash-racquets-play.html | IANNICELLITILP GAIN Win 2 Matches in Glen Cove Squash Racquets Play | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/immortal-but-unknown-beethovens-beloved-by-dana-steichen.html | Immortal but Unknown BEETHOVENS BELOVED By Dana Steichen Illustrated 526 pp New York Doubleday  Co 695 | By Howard Taubman | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/immunity-widely-accepted-reciprocal-agreements-exempt-them-from-a.html | IMMUNITY WIDELY ACCEPTED Reciprocal Agreements Exempt Them From a Wide Range of Laws | By Kathleen Teltsch | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/inconsistencies.html | INCONSISTENCIES | NEAL J ICHELS | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/individuals-back-in-bond-market-impact-of-the-last-issue-by-a-t-t.html | INDIVIDUALS BACK IN BOND MARKET Impact of the Last Issue by A T  T New Policies of U S Changing Field | By Paul Heffernan | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/innocents-abroad-the-small-mosaics-of-mrs-engel-by-patricia.html | Innocents Abroad THE SMALL MOSAICS OF MR  MRS ENGEL By Patricia Collinge Illustrated by Suba 189 pp New York Doubleday  Co 375 | By Aileen Pippett | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/israeliarab-dispute-defies-un-solution-current-discussion-on.html | ISRAELIARAB DISPUTE DEFIES UN SOLUTION Current Discussion on Refugees Shows How Far the Two Sides Are From an Agreement | By Thomas J Hamilton | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/its-entertainment.html | ITS ENTERTAINMENT | MRS EDWARD ENCISO | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/izvestia-reports-car-crashes-that-it-did-so-is-news-in-itself-paper.html | Izvestia Reports Car Crashes That It Did So Is News in Itself Paper Edited by Khrushchev SoninLaw Blazes Another Journalistic Trail Pedestrians Urged to Be Careful | By Max Frankel | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/jane-d-atkins-1957-debutante-engaged-to-wed-former-vassar-student.html | Jane D Atkins 1957 Debutante Engaged to Wed Former Vassar Student Will Be Married to Robert Barber Jr | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/japan-gets-soviet-bid-russians-seek-to-buy-more-steel-and-machinery.html | JAPAN GETS SOVIET BID Russians Seek to Buy More Steel and Machinery | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/japan-reduces-need-for-imports-of-rice.html | JAPAN REDUCES NEED FOR IMPORTS OF RICE | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/jean-m-turbert-wed-in-hamden-to-noel-farley-brother-escorts-her-at.html | Jean M Turbert Wed in Hamden To Noel Farley Brother Escorts Her at Connecticut Wedding to Teacher at Yale | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/jingle-bells-fair-set.html | Jingle Bells Fair Set | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/joan-mcmahon-robert-scott-jr-will-be-married-lawyers-are-engaged.html | Joan McMahon Robert Scott Jr Will Be Married Lawyers Are Engaged  Marymount and St Lawrence Graduates | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kardemomma-the-singing-town-written-and-illustrated-by-thorbjorn.html | Kardemomma THE SINGING TOWN Written and Illustrated by Thorbjorn Egner Translated from the Norwegian by Evelyn Ramsden and Leila Berg 106 pp New York The Macmillan Company 275 | ELIZABETH MINOT GRAVES | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kassim-challenges-nasser-for-mideast-leadership.html | KASSIM CHALLENGES NASSER FOR MIDEAST LEADERSHIP | By Richard P Hunt | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/keith-heads-vermont-u-drive.html | Keith Heads Vermont U Drive | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kings-idea-helps-youthful-greeks-national-foundation-offers-wide.html | KINGS IDEA HELPS YOUTHFUL GREEKS National Foundation Offers Wide Range of Cultural and Vocational Training | By A C Sedgwick | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kinkead-parke.html | Kinkead  Parke | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/knicks-lose-to-divisionleading-celtics-before-12826-boston.html | Knicks Lose to DivisionLeading Celtics Before 12826 BOSTON REGISTERS A 128127 VICTORY | By Dean McGowen | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kremlin-bides-time-while-west-differs-khrushchev-seems-anxious-to.html | KREMLIN BIDES TIME WHILE WEST DIFFERS Khrushchev Seems Anxious to Avoid Causing New Summit Delays | By Osgood Caruthers | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/l-i-rabbi-named-lecturer.html | L I Rabbi Named Lecturer | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/law-student-fiance-of-mary-a-neumann.html | Law Student Fiance Of Mary A Neumann | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/lawrence-beats-long-beach-126-wins-conference-a-crown-mineola-ties.html | LAWRENCE BEATS LONG BEACH 126 Wins Conference A Crown  Mineola Ties Hicksville to Take Section 1 Title | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/le-corbusier-to-design-a-center-at-harvard-his-first-us-work.html | Le Corbusier to Design a Center At Harvard His First US Work | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/learn-while-playing-florida-winter-league-gives-promising.html | Learn While Playing Florida Winter League Gives Promising Youngsters Extra Time on Diamond | By John Drebinger | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | J VENTURA SUREDA | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOSEPH L PUENTE | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/li-father-sees-fire-kill-5-in-his-family-father-sees-fire-kill-5-in.html | LI Father Sees Fire Kill 5 in His Family FATHER SEES FIRE KILL 5 IN FAMILY | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/liberals-claim-gains-in-state-21-decisions-outside-city-laid-to-new.html | LIBERALS CLAIM GAINS IN STATE 21 Decisions Outside City Laid to New Increase in Party Influence | By Leo Egan | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/life-in-a-snakepit-the-caretakers-by-dariel-telfer-404-pp-new-york.html | Life in a SnakePit THE CARETAKERS By Dariel Telfer 404 pp New York Simon Schuster 450 | By Frank G Slaughter | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/limitation-asked-on-young-drivers-bergen-group-seeks-longer-teenage.html | LIMITATION ASKED ON YOUNG DRIVERS Bergen Group Seeks Longer TeenAge Permit Period After Crash Fatal to 2 | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/literary-seminar-in-the-childrens-corner-a-horn-book-sampler-on.html | Literary Seminar in the Childrens Corner A HORN BOOK SAMPLER On Childrens Books and Reading 19241948 Edited by Norma R Fryatt Introduction by Bertha Mahony Miller 273 pp Boston The Horn Book 5 | By Ellen Lewis Buell | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/london-talks-leave-big-issues-unsolved-but-visit-by-adenauer-at.html | LONDON TALKS LEAVE BIG ISSUES UNSOLVED But Visit by Adenauer at Least Leaves a Friendlier Feeling | By Drew Middleton | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/lowbudget-buying.html | LOWBUDGET BUYING | By Marjorie Rubin | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/loyalty-oath-stirs-objections.html | Loyalty Oath Stirs Objections | LEONARD BUDER | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/loyang-becomes-city-of-industry-chinese-reds-make-over-3000yearold.html | LOYANG BECOMES CITY OF INDUSTRY Chinese Reds Make Over 3000YearOld Center in Yellow River Valley | Dispatch of The Globe and Mall Toronto | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/luke-kuklis.html | Luke  Kuklis | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/luxury-motor-coach-in-rockies.html | LUXURY MOTOR COACH IN ROCKIES | By Marshall Sprague | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/madrid-editor-calls-spanish-too-touchy-about-criticisms.html | Madrid Editor Calls Spanish Too Touchy About Criticisms | By Benjamin Welles | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mail-on-cranberry-controversy-said-to-support-flemming-71.html | Mail on Cranberry Controversy Said to Support Flemming 71 | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/maker-and-shaper-of-a-nation-alexander-hamilton-portrait-in-paradox.html | Maker and Shaper of a Nation ALEXANDER HAMILTON Portrait in Paradox By John C Miller 659 pp New York Harper  Bros 850 | By Harold C Syrett | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/making-up-for-lost-time-bus-companies-offering-improved-schedules.html | MAKING UP FOR LOST TIME Bus Companies Offering Improved Schedules And More Service | By Mitchell Goodman | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/manila-strains-ties-with-taiwan-repatriation-dispute-stirs-congress.html | MANILA STRAINS TIES WITH TAIWAN Repatriation Dispute Stirs Congress to Press Action Against Alien Chinese | By Greg MacGregor | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/many-moons-through-the-ages-men-have-exercised-their-fancies-as-to.html | Many Moons Through the ages men have exercised their fancies as to what a lunar voyager might find | By Marjorie Hope Nicolson | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/many-wildlings-feed-on-acorns.html | MANY WILDLINGS FEED ON ACORNS | By R R Thomasson | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/marcia-moore-is-future-bride-of-navy-ensign-graduate-of-centenary.html | Marcia Moore Is Future Bride Of Navy Ensign Graduate of Centenary Fiancee of Robert M Bowen Princeton 59 | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/marked-for-violence-ive-killed-men-an-epic-of-early-arizona-by-jack.html | Marked For Violence IVE KILLED MEN An Epic of Early Arizona By Jack Ganzhorn Foreword by Howard R Marsh Illustrated 256 pp New York The DevinAdair Company 5 | By Lewis Nordyke | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mary-donahue-wed-to-gerald-farquhar.html | Mary Donahue Wed To Gerald Farquhar | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mary-hitchcock-becomes-a-bride-has-3-attendants-wed-at-rye-church.html | Mary Hitchcock Becomes a Bride Has 3 Attendants Wed at Rye Church to Donald Bomann Jr Kenyon Graduate | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mary-l-mcmahon-wed-in-loudonville.html | Mary L McMahon Wed in Loudonville | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mary-v-burke-trinity-alumna-is-future-bride-betrothed-to-edward-a.html | Mary V Burke Trinity Alumna Is Future Bride Betrothed to Edward A Dow Jr US Embassy Aide in New Delhi | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/materialist.html | MATERIALIST | HOWARD J McCONNELL | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mellon-institute-aide-to-retire.html | Mellon Institute Aide to Retire | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/methodists-honor-4-philadelphia-church-to-mark-its-190th.html | METHODISTS HONOR 4 Philadelphia Church to Mark Its 190th Anniversary | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-anderson-will-be-married-to-navy-ensign-wells-alumna-fiancee.html | Miss Anderson Will Be Married To Navy Ensign Wells Alumna Fiancee of Edward Sheridan Cornell Graduate | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-charmbury-manhasset-bride-of-m-f-briggs-aide-of-time-magazine.html | Miss Charmbury Manhasset Bride Of M F Briggs Aide of Time Magazine and a Graduate of Rutgers Married | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-dade-tull-brian-a-curtis-to-wed-in-april-vassar-alumna-medical.html | Miss Dade Tull Brian A Curtis To Wed in April Vassar Alumna Medical Student Engaged to a Ph D Candidate | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-diana-hamlin-a-student-fiancee.html | Miss Diana Hamlin A Student Fiancee | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-diane-carroll-fiancee-of-lawyer.html | Miss Diane Carroll Fiancee of Lawyer | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-dunn-fiancee-of-d-k-sanderson.html | Miss Dunn Fiancee Of D K Sanderson | Special The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-eberstadt-james-g-brenza-will-be-married-graduate-student-at.html | Miss Eberstadt James G Brenza Will Be Married Graduate Student at Columbia Is Fiancee of IBM Engineer | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-harrison-and-c-m-case-plan-marriage-graduate-students-at.html | Miss Harrison And C M Case Plan Marriage Graduate Students at University of Chicago Become Affianced | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-judith-solomon-barnard-61-fiancee.html | Miss Judith Solomon Barnard 61 Fiancee | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-lee-campbell-will-marry-jan-2.html | Miss Lee Campbell Will Marry Jan 2 | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-mackall-vassar-alumna-to-be-married-betrothed-to-stuart-w.html | Miss Mackall Vassar Alumna To Be Married Betrothed to Stuart W Cragin Jr Harvard Business Graduate | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-margo-friedel-betrothed-to-student.html | Miss Margo Friedel Betrothed to Student | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-mount-engaged-to-dr-walter-hartley.html | Miss Mount Engaged To Dr Walter Hartley | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-robinson-engaged-to-wed-medical-student-she-is-fiancee-of-john.html | Miss Robinson Engaged to Wed Medical Student She Is Fiancee of John McF Bergland 3d of Johns Hopkins | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-ruth-biemann-becomes-affianced.html | Miss Ruth Biemann Becomes Affianced | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-schwengel-is-future-bride-of-army-officer-iowa-representatives.html | Miss Schwengel Is Future Bride Of Army Officer Iowa Representatives Daughter Fiancee of Lieut Lloyd N Cosby | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-stanley-1954-debutante-to-be-married-student-at-columbia-is-be.html | Miss Stanley 1954 Debutante To Be Married Student at Columbia Is Betrothed to George Thomas Dunlop 3d | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-stennis-duke-alumna-bride-in-south-daughter-of-senator-is-wed.html | Miss Stennis Duke Alumna Bride in South Daughter of Senator Is Wed in DeKalb Miss to Samuel Syme Jr | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-thompson-will-be-married-to-exofficer-graduate-of-syracuse-is.html | Miss Thompson Will Be Married To ExOfficer Graduate of Syracuse Is Fiancee of Joseph S Caldwell 3d | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/monkeys-in-a-cage-jealousy-by-alain-robbegrillet-translated-by.html | Monkeys in a Cage JEALOUSY By Alain RobbeGrillet Translated by Richard Howard from the French La Jalousie 150 pp New York Grove Press Cloth 350 Paper 175 | By Henri Peyre | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/montclair-wins-by-1413-in-upset-tops-east-orange-to-snap-16game.html | MONTCLAIR WINS BY 1413 IN UPSET Tops East Orange to Snap 16Game Victory Streak  Glen Ridge Scores | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/more-about-masks.html | More About Masks | HAROLD HOWE | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/more-dwellings-in-the-village-spruced-up-renovator-finds-village.html | More Dwellings in the Village Spruced Up Renovator Finds  VILLAGE HOUSES BEING RESTORED | By Edmond J Bartnett | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mount-hermon-wins-run.html | Mount Hermon Wins Run | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/movies-made-his-way-were-box-office-bingo-the-autobiography-of.html | Movies Made His Way Were Box Office Bingo THE AUTOBIOGRAPHY OF CECIL B DE MILLE Edited by Donald Hayne Illustrated 465 pp Englewood Cliffs N J PrenticeHall 595 | By Richard Griffith | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-boscowitz-works-for-the-george-republic-aide-of-institution-for.html | Mrs Boscowitz Works For the George Republic Aide of Institution for Young Children Plans Its Benefits | By Rhoda Aderer | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-g-c-crowley-sr.html | MRS G C CROWLEY SR | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-henry-ott.html | MRS HENRY OTT | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-lucile-c-howell-is-married-in-buffalo.html | Mrs Lucile C Howell Is Married in Buffalo | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-ralph-h-perry.html | MRS RALPH H PERRY | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/munro-to-press-for-action.html | Munro to Press for Action | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/murray-pinkman.html | Murray Pinkman | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/music-for-young-at-carnegie-hall-philharmonic-gives-first-of-series.html | MUSIC FOR YOUNG AT CARNEGIE HALL Philharmonic Gives First of Series of Concerts  U S Composers Are Stressed | ERIC SALZMAN | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/music-world-cathinkas-legacy.html | MUSIC WORLD CATHINKAS LEGACY | By Ross Parmenter | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/musical-biography-la-guardia-a-musical-biography.html | MUSICAL BIOGRAPHY LA GUARDIA A MUSICAL BIOGRAPHY | By Lewis Nichols | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/musical-team-in-a-tv-reunion.html | MUSICAL TEAM IN A TV REUNION | By John P Shanley | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/navajos-moving-toward-industry-set-up-a-board-to-operate-forest.html | NAVAJOS MOVING TOWARD INDUSTRY Set Up a Board to Operate Forest Projects Including 75Million Sawmill | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/neutrality-issue-raised-in-austria-debate-on-free-trade-group-stirs.html | NEUTRALITY ISSUE RAISED IN AUSTRIA Debate on Free Trade Group Stirs Question of Soviet Check on Foreign Policy | By M S Handler | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-canaan-depot-defeated-in-vote.html | NEW CANAAN DEPOT DEFEATED IN VOTE | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-dorp-crushes-tilden-426-for-p-s-a-l-football-championship-new.html | New Dorp Crushes Tilden 426 for P S A L Football Championship NEW DORP SCORES OVER TILDEN 426 | By Robert M Lipsyte | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-hampton-victor.html | New Hampton Victor | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-leads-perform-in-tosca-at-met.html | NEW LEADS PERFORM IN TOSCA AT MET | E S | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-quebec-chief-makes-few-shifts-premier-sauve-follows-the.html | NEW QUEBEC CHIEF MAKES FEW SHIFTS Premier Sauve Follows the Duplessis Policies  Civil Service Reform Is Afoot | By Raymond Daniell | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-racial-era-is-seen-in-south-economist-says-quest-for-industry.html | NEW RACIAL ERA IS SEEN IN SOUTH Economist Says Quest for Industry Chips at Customs That Result in Strife | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-trade-bloc-set-up-in-europe-implications-of-outer-seven-held.html | NEW TRADE BLOC SET UP IN EUROPE Implications of Outer Seven Held Disturbing for U S  Export Stake High | By Brendan M Jones | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/newark-to-weigh-guidance-clinic-plan-for-mental-aid-to-young-goes.html | NEWARK TO WEIGH GUIDANCE CLINIC Plan for Mental Aid to Young Goes Before Council for 3d Time in a Year | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/news-and-gossip-gathered-on-the-rialto-david-merrick-man-of-many.html | NEWS AND GOSSIP GATHERED ON THE RIALTO David Merrick Man of Many Plans Makes More  So Does S Hurok  Items | By Lewis Funke | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/news-of-the-world-of-stamps-lincoln-is-to-appear-on-25cent-airmail.html | NEWS OF THE WORLD OF STAMPS Lincoln Is to Appear On 25Cent Airmail  U Ns 1960 Plans | By Kent B Stiles | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/news-of-tv-and-radio-laugh-last-laugh-best-and-tv-hopes-it-will-in.html | NEWS OF TV AND RADIO Laugh Last Laugh Best and TV Hopes It Will in Satires on Itself  Items | By Val Adams | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/nixon-presses-cause-in-an-informal-way-his-method-differs-widely.html | NIXON PRESSES CAUSE IN AN INFORMAL WAY His Method Differs Widely From The Campaign Team Idea Used by Rockefeller | By Arthur Krock | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/noble-goals.html | NOBLE GOALS | SAMUEL ALI8 H | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/norwalk-pastor-to-retire.html | Norwalk Pastor to Retire | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/not-like-being-in-jail-francescatti-ignored-fathers-advice-and-has.html | NOT LIKE BEING IN JAIL Francescatti Ignored Fathers Advice And Has Led Happy Musical Life | By Harold C Schonberg | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | By A H Weiler | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/now-is-the-time-for-taxselling-investors-eager-to-show-a-loss-yet.html | NOW IS THE TIME FOR TAXSELLING Investors Eager to Show a Loss Yet Hold Stock Must Act This Month | By J E McMahon | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/old-produce-market-was-never-like-this-exchange-is-moving-to-new.html | Old Produce Market Was Never Like This Exchange Is Moving to New Quarters at Familiar Site | By George Auerbach | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/orthodox-judaism.html | Orthodox Judaism | HENRY P COHN | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/our-everchanging-economic-pattern-new-forces-in-american-business.html | Our EverChanging Economic Pattern NEW FORCES IN AMERICAN BUSINESS An Analysis of the Economic Outlook for the 60s By Dexter Memam Keezer and others 278 pp New York McGrawHill Book Company 475 | By Louis M Hacker | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/package-rail-tours-increasing-in-popularity.html | PACKAGE RAIL TOURS INCREASING IN POPULARITY | By Ward Allan Howe | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/palsy-funds-10-years-first-poster-boys-entry-into-college-is-symbol.html | Palsy Funds 10 Years First Poster Boys Entry Into College Is Symbol of Progress in Training | By Howard A Rusk M D | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/paraguay-exiles-sign-revolt-pact-leaders-proclaim-intention-to.html | PARAGUAY EXILES SIGN REVOLT PACT Leaders Proclaim Intention to Overthrow Stroessner  Democracy Is Goal | By Juan de Onis | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/paramus-on-top-76.html | Paramus On Top 76 | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/past-masters-and-new-directions-of-today.html | PAST MASTERS AND NEW DIRECTIONS OF TODAY | By Stuart Preston | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/patricia-haydnet-will-be-married-to-bert-timoner-graduate-of.html | Patricia Haydnet Will Be Married To Bert Timoner Graduate of Marjorie Webster Engaged to Alumnus of Cornell | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/peiping-arouses-indonesians-ire-hostility-on-alien-treatment-shocks.html | PEIPING AROUSES INDONESIANS IRE Hostility on Alien Treatment Shocks Friends  Chinese Diplomats Are Curbed | By Bernard Kalb | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/penn-150s-win-18-to-6-gamba-passes-for-2-scores-against-columbia.html | PENN 150S WIN 18 TO 6 Gamba Passes for 2 Scores Against Columbia Team | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/people-of-the-bull-the-house-of-the-double-axe-the-palace-at.html | People Of the Bull THE HOUSE OF THE DOUBLE AXE The Palace at Knossos By Agnes Carr Vaughan Illustrated 240 pp New York Doubleday  Co 595 | By Moses Hadas | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/personality-a-big-factor-in-a-revolution-lewis-lent-a-hand-in.html | Personality A Big Factor in a Revolution Lewis Lent a Hand in Shaping a New Textiles Era | H K | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/pesticide-scare-worries-makers-chemicals-producers-fear-bad-public.html | PESTICIDE SCARE WORRIES MAKERS Chemicals Producers Fear Bad Public Reaction to Cranberry Incident | By Peter B Bart | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/pesticides-both-boon-and-threat-toxic-chemicals-are-subject-to.html | PESTICIDES BOTH BOON AND THREAT Toxic Chemicals Are Subject to Control | By William M Blair | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/phantoms-paradise-too-many-ghosts-by-paul-gallico-288-pp-new-york.html | Phantoms Paradise TOO MANY GHOSTS By Paul Gallico 288 pp New York Doubleday  Co 395 | By Horace Reynolds | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/philadelphia-bars-trials-by-lawyers.html | PHILADELPHIA BARS TRIALS BY LAWYERS | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/philadelphia-ila-seeks-strike-right.html | PHILADELPHIA ILA SEEKS STRIKE RIGHT | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/philharmonic-drive-on.html | Philharmonic Drive On | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/phyllis-kreutzer-wed-to-lawrence-shapiro.html | Phyllis Kreutzer Wed To Lawrence Shapiro | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/pitt-upsets-penn-state-toncic-sets-pace.html | PITT UPSETS PENN STATE TONCIC SETS PACE | By Gordon S White Jr | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/plant-protection-proper-management-of-evergreens-checks-costly.html | PLANT PROTECTION Proper Management of Evergreens Checks Costly Winter Damage | By Walter Androsko | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/playwright-on-the-eve-william-inges-views-of-critics-actors-and.html | PLAYWRIGHT ON THE EVE William Inges Views Of Critics Actors And Collaborators | By Maurice Zolotow | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/poland-a-report-on-recent-literary-trends.html | Poland A Report on Recent Literary Trends | By S L Shneiderman | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/president-urged-to-raise-arms-aid-chiefs-of-state-and-defense.html | PRESIDENT URGED TO RAISE ARMS AID Chiefs of State and Defense Departments Ask Rise  2Billion Figure Hinted | By Jack Raymond | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/princeton-man-killed-junior-hit-by-car-at-edge-of-campus-student.html | PRINCETON MAN KILLED Junior Hit by Car at Edge of Campus  Student Held | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/progressing-172-is-first-at-pimlico-172-progressing-first-at.html | Progressing 172 Is First at Pimlico 172 PROGRESSING FIRST AT PIMLICO | By United Press International | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/publics-decision-cited.html | Publics Decision Cited | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/quiz-shows-in-britain-english-producers-believe-controls-prevent.html | QUIZ SHOWS IN BRITAIN English Producers Believe Controls Prevent Rigging of Programs | By L Marsland Gander | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/racket-in-relief-to-arabs-charged-us-senators-in-jordan-say-black.html | RACKET IN RELIEF TO ARABS CHARGED US Senators in Jordan Say Black Market in Rations Harms 100000 Babies | By C P Trussell | RE0000343352 | 1987-07-06 | B00000805498 |

| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/radcliffe-collects-55-million.html | Radcliffe Collects 55 Million | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
|---|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/razing-plan-stirs-stevens-alumni-one-of-them-complains-he-was.html | RAZING PLAN STIRS STEVENS ALUMNI One of Them Complains He Was Silenced About Poll on Saving Campus Castle | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/reaction-to-the-van-doren-reaction-the-willingness-of-many.html | Reaction to the Van Doren Reaction The willingness of many Americans to condone a professors lapse from truth another professor says reveals not compassion but our societys moral obtuseness | By Hans J Morgenthau | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/readers-post-opinions-on-code-miracle.html | Readers Post Opinions On Code Miracle | JOHN J FINLAY | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/records-busoni-piano-fantasia-played-by-composers-pupil.html | RECORDS BUSONI Piano Fantasia Played By Composers Pupil | By Eric Salzman | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/red-china-faces-difficult-winter-food-supplies-are-low-and-prices.html | RED CHINA FACES DIFFICULT WINTER Food Supplies Are Low and Prices Are Rising  Regime Pushes Austerity Drive | By Tillman Durdin | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/reilly-knauf.html | Reilly  Knauf | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/reply-to-virginia.html | REPLY TO VIRGINIA | FRANK F SOUILE | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/research-aide-and-air-officer-planning-to-wed-dr-artemis-pazianos.html | Research Aide And Air Officer Planning to Wed Dr Artemis Pazianos and Capt Rolf G Scherman Engaged | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ribicoff-supports-push-for-kennedy-endorses-move-to-instruct-state.html | RIBICOFF SUPPORTS PUSH FOR KENNEDY Endorses Move to Instruct State Delegation to Back Senator at Convention | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/richmond.html | Richmond | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rise-in-neuroses-in-asia-reported-cultural-conflicts-with-the-west.html | RISE IN NEUROSES IN ASIA REPORTED Cultural Conflicts With the West Called Reason by American Psychoanalyst | By Morris Kaplan | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/river-yields-body-of-store-manager-police-in-connecticut-hold.html | RIVER YIELDS BODY OF STORE MANAGER Police in Connecticut Hold ExFelon as Kidnapper  Cause of Death Unknown | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rockaways-face-a-racial-inquiry-panuch-puts-to-intergroup-unit-talk.html | ROCKAWAYS FACE A RACIAL INQUIRY Panuch Puts to Intergroup Unit Talk of Expelling Whites From Beach Area | By Edith Evans Asbury | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rockefeller-trying-a-difficult-strategy-he-and-advisers-seek-to.html | ROCKEFELLER TRYING A DIFFICULT STRATEGY He and Advisers Seek to Project An Image With Varied Appeal | By Warren Weaver | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rockefeller-wins-round-in-tv-fight-revolt-on-coast-over-double-news.html | ROCKEFELLER WINS ROUND IN TV FIGHT Revolt on Coast Over Double News Conference Fails  Reporters Back Stand | By Warren Weaver Jr | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/runs-of-nikles-and-bartos-help-lafayette-win-95th-meeting-with.html | Runs of Nikles and Bartos Help Lafayette Win 95th Meeting With Lehigh CIPRIANIS PASSES AID 286 CONQUEST | By Howard M Tuckner | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/russian-composers-hear-copland-work.html | RUSSIAN COMPOSERS HEAR COPLAND WORK | HAROLD C SCHONBERG | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/russian-illfare.html | RUSSIAN ILLFARE | LEO L ROCKWELI | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/russian-satellites-hew-to-party-line-only-poland-still-must-deal.html | RUSSIAN SATELLITES HEW TO PARTY LINE Only Poland Still Must Deal With Group of Dissident Communists | By M S Handler | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rx-for-the-boss-rest-and-a-drink-physicians-advise-british.html | Rx FOR THE BOSS REST AND A DRINK Physicians Advise British Executives to Leave the Office in the Office | By Thomas P Ronan | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/sad-short-shorts.html | Sad Short Shorts | Compiled by W E Farbstenq | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/sag-not-slump-seen-in-60-homes-mortgage-bankers-say-drop-in-starts.html | SAG NOT SLUMP SEEN IN 60 HOMES Mortgage Bankers Say Drop in Starts Will Be Light Perhaps Only 100000 | By Maurice Foley | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/san-francisco-bars-garage-over-shrine.html | SAN FRANCISCO BARS GARAGE OVER SHRINE | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/science-in-review-radio-astronomers-listen-for-signs-of-life-in.html | SCIENCE IN REVIEW Radio Astronomers Listen for Signs of Life in Distant Solar Systems | By William L Laurence | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/search-for-a-role-straw-hat-theatre-by-mickey-klar-marks.html | Search for a Role STRAW HAT THEATRE By Mickey Klar Marks Illustrated by Jacqueline Tomes 147 pp New York Alfred A Knopf 275 | MIRIAM JAMES | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/seaton-to-dedicate-building.html | Seaton to Dedicate Building | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/selling-central-america-six-nations-guatemala-to-panama-combine.html | SELLING CENTRAL AMERICA Six Nations Guatemala To Panama Combine Plans for Tourism | By Paul Kennedy | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/sewanhaka-routs-carey.html | Sewanhaka Routs Carey | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/silverman-safferstein.html | Silverman  Safferstein | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/sk-and-amo-spell-work-to-specialists-stock-specialist-makes-a.html | SK and AMO Spell Work to Specialists STOCK SPECIALIST MAKES A MARKET | By Elizabeth M Fowler | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/smoking-habits-studied-harvard-unit-starts-3year-survey-of-7000.html | SMOKING HABITS STUDIED Harvard Unit Starts 3Year Survey of 7000 Students | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/solution-for-berlin-still-major-problem-bonn-seeks-to-have-city.html | SOLUTION FOR BERLIN STILL MAJOR PROBLEM Bonn Seeks to Have City Discussed Only in Context of German Issue | By Sydney Gruson | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/son-to-mrs-daniel-mayers.html | Son to Mrs Daniel Mayers | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/son-to-mrs-norman-salt.html | Son to Mrs Norman Salt | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/sound-of-music-mary-martin-as-one-of-trapp-family-singers.html | SOUND OF MUSIC Mary Martin as One Of Trapp Family Singers | By Brooks Atkinson | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/soviet-criticizes-georgia-official-the-social-security-minister-is.html | SOVIET CRITICIZES GEORGIA OFFICIAL The Social Security Minister Is Accused of Inhumane Treatment of Invalids | By Osgood Caruthers | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/soviet-said-to-see-gain-in-herter-text.html | SOVIET SAID TO SEE GAIN IN HERTER TEXT | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/split-haunts-europe-outer-seven-trading-pact-arouses-fears-of.html | Split Haunts Europe  Outer Seven Trading Pact Arouses Fears of Political Division of West | By Edwin L Dale Jr | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/sports-of-the-times-the-old-pro.html | Sports of The Times The Old Pro | By Arthur Daley | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/st-louis-u-holds-dedication-today-new-pius-xii-library-costs-42.html | ST LOUIS U HOLDS DEDICATION TODAY New Pius XII Library Costs 42 Million  Has Space for Million Volumes | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/st-louis.html | St Louis | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/stein-spokane.html | Stein  Spokane | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/stereo-wealth-the-pick-of-some-fine-twochannel-disks.html | STEREO WEALTH The Pick of Some Fine TwoChannel Disks | By John F Indcox | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/stevenson-units-found-in-7-states-but-democrat-is-still-aloof-in.html | STEVENSON UNITS FOUND IN 7 STATES But Democrat Is Still Aloof in Face of the SoftSell Wisconsin Boomlet | By Austin C Wehrwein | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archiv es/stores-rushing-the-yule-season-thanksgiving-is-no-longer-a-signal.html | STORES RUSHING THE YULE SEASON Thanksgiving Is No Longer a Signal for Retailers to Deck Their Halls | By William M Freeman | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archiv es/strange-gushings-of-oil-money-it-comes-out-of-the-ground-on-a-1to9.html | Strange Gushings of Oil Money It comes out of the ground on a 1to9 shot and is gambled on undertakings cultural and otherwise that may be very dry holes | By Stanley Walker | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archiv es/strike-distorts-credit-picture-but-capital-markets-offer-money.html | STRIKE DISTORTS CREDIT PICTURE But Capital Markets Offer Money Managers a Gauge on Effects of Policy | By Albert Lkraus | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archiv es/student-created-art-for-in-wax-christmas-figures-resulted-from-day.html | STUDENT CREATED ART FOR IN WAX Christmas Figures Resulted From Day in Europe When She Had One Franc Left | By John W Slocum | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archiv es/student-tickets.html | STUDENT TICKETS | H ALWYN INNESSBROWN | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archiv es/students-hire-out-for-a-scholarship.html | STUDENTS HIRE OUT FOR A SCHOLARSHIP | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archiv es/suffolk-officials-to-discuss-zoning-aides-in-meeting-on-dec-5-hope.html | SUFFOLK OFFICIALS TO DISCUSS ZONING Aides in Meeting on Dec 5 Hope to Unify Codes of 10 Towns and 28 Villages | By Byron Porterfield | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archiv es/sugar-test-used-on-schizophrenia-radioactive-material-shows-energy.html | SUGAR TEST USED ON SCHIZOPHRENIA Radioactive Material Shows Energy Actions in Blood in Stress Situations | By Emma Harrison | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archiv es/surge-outdoors-taxes-forester-he-is-pictured-in-the-middle-of.html | SURGE OUTDOORS TAXES FORESTER He Is Pictured in the Middle of Conflict Over Use of Recreational Land | By Lawrence E Davies | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archiv es/syracuse-blanks-boston-u-46-to-0-schwedes-and-ernie-davis-lead.html | SYRACUSE BLANKS BOSTON U 46 TO 0 Schwedes and Ernie Davis Lead Offense Terriers Lose 88 Yards Rushing | By Michael Strauss | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archiv es/t-tannenwald.html | T TANNENWALD | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archiv es/t-v-a-revenue-up-but-income-drops-2375million-earnings-are-reported.html | T V A REVENUE UP BUT INCOME DROPS 2375Million Earnings Are Reported for Last Year Net was 508 Million | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tasty-and-tempting-the-all-new-fannie-farmer-boston-cooking-school.html | Tasty and Tempting THE ALL NEW FANNIE FARMER BOSTON COOKING SCHOOL COOKBOOK Tenth Edtlon Completely Revised by gVilma Lord Perkins Drwings by Alison Meson Kingsbury 596 pp Boston Little Brown  Co 495 THE GENERAL FOODS KITCHENS COOKBOOK By the Womenof General Foods Kitchens Photographs by George Lazarnir Jc Drewings by Mary Ronin 436 pp New Yorlc Random House 495 | By Charlotte Turgeon | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tax-structure-hard-to-change-house-group-tries-for-new-reform.html | TAX STRUCTURE HARD TO CHANGE House Group Tries For New Reform | By John D Morris | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/taxes-in-jersey-rise-127500000-increase-in-property-levies-from-57.html | TAXES IN JERSEY RISE 127500000 Increase in Property Levies From 57 to 59 Revealed in Chamber Survey | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/teacher-training-may-get-stiffer-modernization-study-urges-firmer.html | TEACHER TRAINING MAY GET STIFFER Modernization Study Urges Firmer Grasp of Specialty in State High Schools | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/teamster-monitors-win-a-round-but-their-power-is-still-limited.html | TEAMSTER MONITORS WIN A ROUND But Their Power Is Still Limited | By Joseph A Loftus | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/temple-gets-300000-grant.html | Temple Gets 300000 Grant | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/text-of-catholic-bishops-statement-on-freedom-and-peace.html | Text of Catholic Bishops Statement on Freedom and Peace | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/thanksgiving-day-designs-inexpensive-holiday-arrangements-can-be.html | THANKSGIVING DAY DESIGNS Inexpensive Holiday Arrangements Can Be Created With Chrysanthemums Wheat and Cattails | By Joanna May Thack | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-armada.html | The Armada | HANS KONINGSBERGER | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-dance-inbal-company-from-israel-in-return-visit.html | THE DANCE INBAL Company From Israel In Return Visit | By John Martin | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-enemy-lay-below-the-battle-for-the-atlantic-by-jay-williams.html | The Enemy Lay Below THE BATTLE FOR THE ATLANTIC By Jay Williams Illustrated 178 pp New York Random House 195 | ROBERT L KRASKE | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-ghetto-catastrophe-a-tower-from-the-enemy-contribution-to-a.html | The Ghetto Catastrophe A TOWER FROM THE ENEMY Contribution to a History of Jewish Resistance in Poland By Albert Nirenstein Translated from the Polish Yiddish and Hebrew by David Neiman Translated by Mervyn Savill from the Italian Ricorda Cosa Ti Ha Fatto Amalek Illustrated 372 pp New York Orion Press 5 | By Jacob Sloan | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-merchants-view-a-look-at-the-1959-christmas-season-and-how-it.html | The Merchants View A Look at the 1959 Christmas Season And How It Is Off to a Flying Start | By Herbert Koshetz | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-need-to-let-live-wildlife-in-america-by-peter-matthiessen.html | The Need to Let Live WILDLIFE IN AMERICA By Peter Matthiessen Illustrated by Bob Hines 304 pp New York The Viking Press 10 | By Archie Carr | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-new-benhur-old-story-of-the-heroic-judean-is-made-into-a-fine-a.html | THE NEW BENHUR Old Story of the Heroic Judean Is Made Into a Fine and Pertinent Film | By Bosley Crowther | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-odyssey-of-spear-the-long-way-through-by-james-ballard-260-pp.html | The Odyssey of Spear THE LONG WAY THROUGH By James Ballard 260 pp Boston Houghton Mifflin Company 450 | By Gerald Walker | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-real-opiate-of-the-masses-it-is-leisure-which-now-that-we-have.html | The Real Opiate of the Masses It is leisure which now that we have acquired it most of us dont know how to use An Englishman examines the British experience in frittering it away | By Malcolm Muggeridge | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-story-of-b-franklin-told-through-his-papers-the-papers-of.html | The Story of B Franklin Told Through His Papers THE PAPERS OF BENJAMIN FRANKLIN Edited by Leonard W Labaree end Whitfield J Bell Jr Vol I Jan 6 I706 through Dec 31 1734 Illustrated 400 pp New Haven Conn Yale University Press 750 | By Carl Bridenbaugh | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-way-it-was-at-zero-hour-the-longest-day-june-6-1944-by.html | The Way It Was at Zero Hour THE LONGEST DAY June 6 1944 By Cornelius Ryan Illustrated 350 pp New York Simon and Schuster 495 | By John Toland | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-week-in-finance-market-declines-and-then-rallies-gross-national.html | The Week in Finance Market Declines and Then Rallies  Gross National Product Off Sharply | By John G Forrest | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/their-world-is-our-world-the-image-merchants-the-fabulous-world-of.html | Their World Is Our World THE IMAGE MERCHANTS The Fabulous World of Public Relations By Irwin Ross 288 pp New York Doubleday  Co 450 | By Gerald Carson | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/therese-smith-is-wed-to-william-harrison.html | Therese Smith Is Wed To William Harrison | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tis-a-pity.html | Tis a Pity | ED ZERN | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tm-walkley-to-marry-miss-gretchen-gantner.html | TM Walkley to Marry Miss Gretchen Gantner | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/to-guard-against-obscenity.html | To Guard Against Obscenity | I M LANDON | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/to-support-cuba-understanding-urged-for-efforts-to-create-a-social.html | To Support Cuba Understanding Urged for Efforts to Create a Social Democracy | WALDO FRANK | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/todays-football-block-that-photograph-pictureinaminute-cameras.html | Todays Football Block That Photograph Pictureinaminute cameras closedcircuit TV and electronic computers are transforming the sport from a simple physical contest to a game as complex as chess | By Arturo F Gonzalez Jr | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/toledo-razes-downtown-malls-but-considers-renewing-them-officials.html | Toledo Razes Downtown Malls But Considers Renewing Them Officials to Weigh Criticism and Praise Before Deciding About a Permanent Plan  Merchants Views Mixed | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tomasko-gets-28-points.html | Tomasko Gets 28 Points | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/transport-news-u-s-lag-is-noted-more-research-on-nuclear-ships.html | TRANSPORT NEWS U S LAG IS NOTED More Research on Nuclear Ships Proposed Private Marine Tonnage Rises | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/travel-aides-laud-pacific-air-service.html | TRAVEL AIDES LAUD PACIFIC AIR SERVICE | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/travels-horizon-nato-convention-forecasts-years-of-good-business.html | TRAVELS HORIZON NATO Convention Forecasts Years Of Good Business for Tourism | By Don Seiwell | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/trucker-praises-connecticut-pike-company-survey-finds-road-a-dream.html | TRUCKER PRAISES CONNECTICUT PIKE Company Survey Finds Road a Dream for Vehicles Compared With U S 1 | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/truman-defines-fighting-liberal-vigorous-candidate-needed-for-1960.html | TRUMAN DEFINES FIGHTING LIBERAL Vigorous Candidate Needed for 1960 He Tells Young Democratic Convention | By Damon Stetson | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tschiffelys-ride.html | Tschiffelys Ride | BERNARD MOEII | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tv-can-be-good-too-the-play-of-the-week-is-a-case-in-point.html | TV CAN BE GOOD TOO  The Play of the Week Is a Case in Point | By Jack Gould | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tv-quiz-studied-roster-of-famed-64000-memo-put-sheen-and-chief-of.html | TV QUIZ STUDIED ROSTER OF FAMED 64000 Memo Put Sheen and Chief of FBI Among Possible Contestants | By William M Blair | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/twenty-million-tattooed-why-american-men-of-all-ages-and-women-make.html | Twenty Million Tattooed Why American men of all ages and women make up todays devotees of an ancient skin game | By Gay Talese | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-n-asks-asylum-code-assembly-directs-law-unit-to-study-refugee.html | U N ASKS ASYLUM CODE Assembly Directs Law Unit to Study Refugee Rights | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-n-bids-world-halt-atom-tests-urges-early-pact-assembly-vote-asks.html | U N BIDS WORLD HALT ATOM TESTS URGES EARLY PACT Assembly Vote Asks Big 3 to Speed Control Accord France Withholds Assent | By Lindesay Parrott | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-s-and-panama-begin-talks-in-a-friendly-mood-uspanama-talk-marked.html | U S and Panama Begin Talks in a Friendly Mood USPANAMA TALK MARKED BY AMITY | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-s-delegation-silent.html | U S Delegation Silent | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-s-disputes-polish-paper.html | U S Disputes Polish Paper | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-s-grants-visas-for-3-algerians-french-immediately-protest-action.html | U S GRANTS VISAS FOR 3 ALGERIANS French Immediately Protest Action on the Delegation Going to United Nations | By Robert C Doty | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-s-may-change-shipping-subsidy-maritime-board-is-weighing-new.html | U S MAY CHANGE SHIPPING SUBSIDY Maritime Board Is Weighing New Trade Routes and Support for Cruises | By George Horne | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-s-sees-payments-deficit-cut-cites-export-rise-and-aid-curbs.html | U S Sees Payments Deficit Cut Cites Export Rise and Aid Curbs | By Richard E Mooney | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ucla-topples-usc-team-103-ruling-of-pass-interference-helps-bruins.html | UCLA TOPPLES USC TEAM 103 Ruling of Pass Interference Helps Bruins Send Trojan Eleven to First Loss | By United Press International | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/un-text-on-arms.html | UN Text on Arms | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/unbeaten-hofstra-doubleteams-kings-point-for-its-8th-triumph-of.html | Unbeaten Hofstra DoubleTeams Kings Point for Its 8th Triumph of Season Two UNITS MAUL MARINERS 4018 | By Robert L Teague | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/unfit-immigrants.html | UNFIT IMMIGRANTS | CHARLES C LITTELL JR | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/us-airpower-cut-in-europe-is-seen-held-inevitable-as-a-result-of.html | US AIRPOWER CUT IN EUROPE IS SEEN Held Inevitable as a Result of Budget Pressures and Technological Advances | By Arthur J Olsen | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/us-hails-result-of-trade-parley-gatt-talks-show-postwar-moves-to.html | US HAILS RESULT OF TRADE PARLEY GATT Talks Show Postwar Moves to Bolster West Have Achieved Goal | By Robert Trumbull | RE0000343352 | 1987-07-06 | B00000805498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/us-pressing-un-on-hungary-issue-drafts-new-measure-chiding-soviet.html | US PRESSING UN ON HUNGARY ISSUE Drafts New Measure Chiding Soviet but Neutral Bloc Dims Its Prospects | By Thomas J Hamilton | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ussoviet-accord-in-cultural-field-extended-2-years-program-of.html | USSOVIET ACCORD IN CULTURAL FIELD EXTENDED 2 YEARS Program of Exchanges to Be Enlarged  Both Nations Express Satisfaction | By Max Frankel | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/variety-in-shows-seven-exhibits-on-view-in-local-galleries.html | VARIETY IN SHOWS Seven Exhibits on View In Local Galleries | BY Jacob Deschin | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/venezuelans-cool-to-exiles-attack.html | VENEZUELANS COOL TO EXILES ATTACK | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/views-on-russia.html | VIEWS ON RUSSIA | FD REEVE | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/wallington-in-front-beats-park-ridge-347-for-6th-victory-of-season.html | WALLINGTON IN FRONT Beats Park Ridge 347 for 6th Victory of Season | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/webb-institute-five-on-top.html | Webb Institute Five on Top | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/weights-unit-has-big-job-fraud-with-butchers-points-up-many.html | WEIGHTS UNIT HAS BIG JOB Fraud With Butchers Points Up Many Inspections That It Performs | By Edward C Burks | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/welshing-is-laid-to-soviet-in-u-n-lodge-assails-moscows-failure-to.html | WELSHING IS LAID TO SOVIET IN U N Lodge Assails Moscows Failure to Help Pay for Mideast Truce Force | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/wesleyans-endowment-rises.html | Wesleyans Endowment Rises | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/westchester-plan-for-camps-scored-county-sites-for-children.html | WESTCHESTER PLAN FOR CAMPS SCORED County Sites for Children Protested by Neighbors and Fairfield Owners | By Merrill Folsom | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/western-accord-on-berlin-urged-diplomats-abroad-forecast-sovieteast.html | WESTERN ACCORD ON BERLIN URGED Diplomats Abroad Forecast SovietEast German Pact if Disunity Persists | By Drew Middleton | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/when-is-a-ranch-a-foray-into-the-linguistic-thicket-of-the-home.html | When Is a Ranch A Foray Into the Linguistic Thicket Of the Home | By Walter H Stern | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/while-the-atomic-clock-ticks-on-the-question-of-national-defense-by.html | While the Atomic Clock Ticks On THE QUESTION OF NATIONAL DEFENSE By Oskar Morgenstern 306 pp New York Random House 395 | By S L A Marshall | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/white-plains-beats-new-rochelle-2015.html | WHITE PLAINS BEATS NEW ROCHELLE 2015 | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/white-satin-brightens-the-night.html | White Satin Brightens The Night | By Patricia Peterson | RE0000343352 | 1987-07-06 | B00000805498 |

| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/wild-boar-quarry-of-aristocrats-and-peasants-sleek-longlegged.html | Wild Boar Quarry of Aristocrats and Peasants Sleek LongLegged Afraid of Nothing They Are Test of Hunters Courage and Skill Throughout Europe | By Robert Daley | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/william-e-hayes.html | WILLIAM E HAYES | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/wilson-steiner.html | Wilson  Steiner | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/winter-has-a-special-appeal-at-lakewood.html | WINTER HAS A SPECIAL APPEAL AT LAKEWOOD | By George Cable Wright | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/wisconsin-sinks-minnesota-117-hackbart-and-altmann-lead-badgers-to.html | WISCONSIN SINKS MINNESOTA 117 Hackbart and Altmann Lead Badgers to Big Ten Title and Likely Bowl Berth | By Louis Effrat | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/wohlleben-leads-scarlet.html | Wohlleben Leads Scarlet | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/womens-club-plans-fete.html | Womens Club Plans Fete | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/wood-field-and-stream-thousands-of-acres-of-deep-woods-open-to.html | Wood Field and Stream Thousands of Acres of Deep Woods Open to Hunters in the Catskill State Forest | By John W Randolph | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/workstudy-aids-retarded-youths-12-teenagers-combine-job-training.html | WORKSTUDY AIDS RETARDED YOUTHS 12 TeenAgers Combine Job Training and Education in Pilot L I Project | By Roy R Silver | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/world-on-the-move-means-detours-ahead-traffic-congestion-and-road.html | WORLD ON THE MOVE MEANS DETOURS AHEAD Traffic Congestion and Road Building Boom Reported in Many Lands | By Tad Szulc | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/writer-criticizes-new-musical-other-notes.html | Writer Criticizes New Musical  Other Notes | PAUL SKLAR | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/yale-promotes-drama-expert.html | Yale Promotes Drama Expert | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/yemen-shelving-aides-from-cairo-imam-ahmad-back-from-italy-is-said.html | YEMEN SHELVING AIDES FROM CAIRO Imam Ahmad Back From Italy Is Said to Cool on Links to Nasser | Special to The New York Times | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/youthful-rejects-they-talked-to-a-stranger-by-len-oconnor-276-pp.html | Youthful Rejects THEY TALKED TO A STRANGER By Len OConnor 276 pp New York St Martins Press 395 | By Gertrude Samuels | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/yugoslavia-face-tightened-curbs-stricter-controls-on-speech-and.html | YUGOSLAVIA FACE TIGHTENED CURBS Stricter Controls on Speech and Contacts Seen After Tito Assails Indiscipline | By Paul Underwood | RE0000343352 | 1987-07-06 | B00000805498 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/16-seized-in-bergen-in-drive-to-enforce-sunday-sales-ban.html | 16 Seized in Bergen In Drive to Enforce Sunday Sales Ban | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |

| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/2-rocket-experts-hailed-by-soviet-magazine-article-indicates-top.html | 2 ROCKET EXPERTS HAILED BY SOVIET Magazine Article Indicates Top Men Were Active in Space Work in 30s | By Harry Schwartz | RE0000343354 | 1987-07-06 | B00000805500 |
|---|---|---|---|---|---|---|
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/71-million-is-bid-for-327mile-link-in-li-expressway.html | 71 Million Is Bid For 327Mile Link In LI Expressway | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/aiding-the-public-library.html | Aiding the Public Library | HARgLD J BAILY | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/arabian-oil-town-is-like-a-u-s-suburb-dhahran-was-built-to-provide.html | Arabian Oil Town Is Like a U S Suburb Dhahran Was Built to Provide Homes for Americans | By Dana Adams Schmidtspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/argentine-issues-climb-sharply-in-brisk-trade-on-zurich-board.html | Argentine Issues Climb Sharply In Brisk Trade on Zurich Board | By George H Morisonspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/arnold-and-young-win.html | Arnold and Young Win | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/barbara-glendenning-to-be-a-winter-bride.html | Barbara Glendenning To Be a Winter Bride | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/beverly-becker-wed-to-rabbi-kobrinetz.html | Beverly Becker Wed To Rabbi Kobrinetz | Special to The New York Tlmel | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/big-cuban-estate-shows-new-face-agrarian-reformers-control-30000.html | BIG CUBAN ESTATE SHOWS NEW FACE Agrarian Reformers Control 30000 Acres and Lives of 4000 Workers | By Tad Szulcspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/bigpower-blocs-assailed-by-tito-yugoslav-chief-voices-fear-summit.html | BIGPOWER BLOCS ASSAILED BY TITO Yugoslav Chief Voices Fear Summit Talks Will Impair Rights of Small Nations | By Paul Underwoodspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/brooklyn-man-hunted-2d-suspect-in-kidnapslaying-sought-by.html | BROOKLYN MAN HUNTED 2d Suspect in KidnapSlaying Sought by Connecticut | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/byrnesnick-triumph-beat-geidelreeve-in-squas-racquets-final-at-glen.html | BYRNESNICK TRIUMPH Beat GeidelReeve in Squas Racquets Final at Glen Cov | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archiv es/c-clifford-lord.html | C CLIFFORD LORD | Special 1o We New York rlznes | RE0000343354 | 1987-07-06 | B00000805500 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/cambodian-seeks-real-neutrality-premier-informs-nasser-of-his.html | CAMBODIAN SEEKS REAL NEUTRALITY Premier Informs Nasser of His Unwillingness to Join a Third Power Bloo | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/castro-regime-seizes-hotel-havana-riviera.html | Castro Regime Seizes Hotel Havana Riviera | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/caution-prevails-on-london-board-dip-of-74-points-to-3014-in-index.html | CAUTION PREVAILS ON LONDON BOARD Dip of 74 Points to 3014 in Index for Week Follows Economic Warnings | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/ciceros-successor.html | Ciceros Successor | HENRY H RICHARDS | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/city-fluoridation-feasible-but-costly-mayor-is-told-he-gets-dangelo.html | City Fluoridation Feasible But Costly Mayor Is Told He Gets DAngelo Report  Will Ask Early and Favorable Action MAYOR GETS DATA ON FLUORIDATION | By Paul Crowell | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/colombo-booters-down-pompei-52-american-league-leaders-late-goals.html | COLOMBO BOOTERS DOWN POMPEI 52 American League Leaders Late Goals Decisive  Galicia in 22 Tie | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/colts-crush-fortyniners-45-to-14-tie-san-francisco-for-division.html | Colts Crush FortyNiners 45 to 14 Tie San Francisco for Division Lead  Unitas Is Star | By Howard M Tucknerspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/contract-bridge-sometimes-a-trick-seemingly-given-away-will-yield.html | Contract Bridge Sometimes a Trick Seemingly Given Away Will Yield Two Others in Its Place | By Albert H Morehead | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/courtesy-called-mark-of-a-judge-briton-tells-bar-group-that-only-a.html | COURTESY CALLED MARK OF A JUDGE Briton Tells Bar Group That Only a Gentleman Can Occupy Bench Well | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/crisis-admitted-by-ceylon-chief-premier-attacks-his-critics-after.html | CRISIS ADMITTED BY CEYLON CHIEF Premier Attacks His Critics After Finance Minister Quits Under Pressure | By Paul Grimesspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/cuban-labor-cuts-interamerica-tie-with-foes-of-reds-plans-latin.html | CUBAN LABOR CUTS INTERAMERICA TIE WITH FOES OF REDS Plans Latin Confederation of Revolutionary Workers Opens Door to All EARLY SESSION STORMY Castros Calls for Unity Fail to Heal Rift in Congress  Election Is Postponed CUBAN LABOR CUTS INTERAMERICA TIE | By R Hart Phillipsspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/curtis-move.html | Curtis Move | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/dachshund-trial-to-rickey.html | Dachshund Trial to Rickey | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |

| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/danceandsong-program-by-gene-kelly.html | DanceandSong Program by Gene Kelly | JOHN P SHANLEY | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/daughter-to-mrs-locke-2d.html | Daughter to Mrs Locke 2d | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/de-gaulle-terms-europe-peace-key-says-its-peoples-can-decide-worlds.html | DE GAULLE TERMS EUROPE PEACE KEY Says Its Peoples Can Decide Worlds Destiny  Marks 69th Birthday on Tour | By W Granger Blairspecial To The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/debut-here-is-made-by-korean-soprano.html | DEBUT HERE IS MADE BY KOREAN SOPRANO | E S | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/demand-flooding-steel-producers-fresh-troubles-start-for-mills-in.html | DEMAND FLOODING STEEL PRODUCERS Fresh Troubles Start for Mills in Straightening Out Order Backlog OUTPUT NEAR 80 RATE Auto Makers Appear to Be in the Worst Position of All Consumers | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/development-of-citys-piers.html | Development of Citys Piers | DAVID ROCKEFELLEE | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/economic-unrest-in-farm-belt-spurs-democratic-hopes-for-60.html | Economic Unrest in Farm Belt Spurs Democratic Hopes for 60 DEMOCRATS HOPE FOR FARM REVOLT | By Russell Bakerspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/economy-of-nigeria-is-expanding-nigerian-growth-in-trade-is-noted.html | Economy of Nigeria Is Expanding NIGERIAN GROWTH IN TRADE IS NOTED | By Kathleen McLaughlinspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/eli-whitneys-mass-production-his-role-as-father-of-system-told-in.html | Eli Whitneys Mass Production His Role as Father of System Told in Play Meredith in American Heritage Production | By Jack Gould J G | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/fall-of-napoleon-laid-to-pituitary-waterloo.html | Fall of Napoleon Laid To Pituitary Waterloo | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/flutist-and-pianist-present-a-recital.html | FLUTIST AND PIANIST PRESENT A RECITAL | ERIC SALZMAN | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/foreign-affairs-the-chinese-bull-in-the-china-shop.html | Foreign Affairs The Chinese Bull in the China Shop | By Cl Sulzbergersan Francisco | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/giants-down-cards-and-lead-by-game-as-browns-eleven-bows-to.html | Giants Down Cards and Lead by Game as Browns Eleven Bows to Steelers CONERLY EXCELS IN 3020 VICTORY Giants Quarterback Passes for 2 Touchdowns Against Cards at Minneapolis | By Louis Effratspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/growth-figures-disputed-statistics-on-economic-growth-cited-by.html | Growth Figures Disputed Statistics on Economic Growth Cited by Rockefeller Discussed | JONATHAN B BINGHAM | RE0000343354 | 1987-07-06 | B00000805500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/hawaii-volcano-quiet-eruption-apparently-is-ended-as-lava-plugs-up.html | HAWAII VOLCANO QUIET Eruption Apparently Is Ended as Lava Plugs Up Vent | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/i-dr-abraham-shulman-i-i.html | I DR ABRAHAM SHULMAN I I | Special to The Nev York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/ineptitude-of-us-hockey-team-astonishes-moscow-spectators.html | Ineptitude of US Hockey Team Astonishes Moscow Spectators | By Osgood Caruthersspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/irish-oil-mens-strike-settled.html | Irish Oil Mens Strike Settled | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/italy-is-cautious-on-cutting-tariff-spirit-endorses-speedup-in.html | ITALY IS CAUTIOUS ON CUTTING TARIFF Spirit Endorses SpeedUp in Common Market Goal But Economy Stays Weak SMALL INDUSTRY CITED Concerns Held Unready for Competition The Farm Problem Is Severe | By Edwin L Dale Jrspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/jakarta-criticized-by-indonesian-reds.html | JAKARTA CRITICIZED BY INDONESIAN REDS | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/jewish-fund-group-elects.html | Jewish Fund Group Elects | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/killed-cleaning-rifle.html | Killed Cleaning Rifle | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/l-i-athletic-house-to-be-church.html | L I Athletic House to Be Church | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/labor-ticket-slumps-local-elections-in-new-zealand-show-antiparty.html | LABOR TICKET SLUMPS Local Elections in New Zealand Show AntiParty Trend | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/lewis-p-wells.html | LEWIS P WELLS | eclal t Tile Nev York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/li-school-funds-win-275000-voted-in-carle-place-2100000-in.html | LI SCHOOL FUNDS WIN 275000 Voted in Carle Place 2100000 in Hicksville | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/licia-albanese-in-role-sings-manon-first-time-this-season-at.html | LICIA ALBANESE IN ROLE Sings Manon First Time This Season at Metropolitan | J B | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/liisa-linko-heard-in-a-song-program.html | LIISA LINKO HEARD IN A SONG PROGRAM | JB | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/loss-of-liberties-charged-in-ghana-opposition-leader-accuses.html | LOSS OF LIBERTIES CHARGED IN GHANA Opposition Leader Accuses Nkrumahs Party of Fraud and Coercion at Polls | By Leonard Ingallsspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/luckenbach-asks-nostrike-pledge-line-tells-i-l-a-walkout-could-mean.html | LUCKENBACH ASKS NOSTRIKE PLEDGE Line Tells I L A Walkout Could Mean Disaster for Intercoastal Shipping | By George Horne | RE0000343354 | 1987-07-06 | B00000805500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/maryland-cited-on-worship-role-eisenhower-leads-tribute-to-founders.html | MARYLAND CITED ON WORSHIP ROLE Eisenhower Leads Tribute to Founders of Religious Freedom in New World | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/miss-louise-hassel-engaged-to-student.html | Miss Louise Hassel Engaged to Student | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/mosbacher-first-in-sailing.html | Mosbacher First in Sailing | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/mutual-funds-a-bit-about-a-lot-of-things-diners-club-studies-plans.html | Mutual Funds A Bit About a Lot of Things Diners Club Studies Plans to Enter a New Field | By Gene Smith | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/navy-ensign-weds-miss-laura-chase.html | Navy Ensign Weds Miss Laura Chase | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/nbc-chairman-attacks-time-in-dispute-over-rigged-quizzes-nbc-scores.html | NBC Chairman Attacks Time In Dispute Over Rigged Quizzes NBC SCORES TIME ON QUIZ SCANDALS | By Nan Robertson | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/needham-aide-quits.html | Needham Aide Quits | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/new-arrests-due-in-meat-scandal-inquiry-widened-city-checking-all.html | NEW ARRESTS DUE IN MEAT SCANDAL INQUIRY WIDENED City Checking All Types of Retail Stores  Wagner Denounces Chiselers INSPECTORS TO TESTIFY First of 32 Bureau Aides to Go Before Rackets Jury in Brooklyn Tomorrow NEW ARRESTS DUE IN MEAT SCANDAL | By Robert Alden | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/new-clash-on-offtrack-bets-erupts-over-stock-ownership-dowling-says.html | New Clash on OffTrack Bets Erupts Over Stock Ownership Dowling Says Two Dissenters Fear Blow to Their Shares Charge Is Disputed OFFTRACK BETS STIR NEW CLASH | By Peter Kihss | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/new-jersey-gop-reassures-nixon-states-party-leaders-tell-him-of.html | NEW JERSEY GOP REASSURES NIXON States Party Leaders Tell Him of Full Support as Presidential Candidate Jersey GOP Leaders Assure Nixon of Convention Support | By George Cable Wrightspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/new-look-at-cheshire-barring-of-postgraduates-from-varsity-teams.html | New Look at Cheshire Barring of Postgraduates From Varsity Teams Raises Spirit on Campus | By Michael Straussspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/new-port-marks-israeli-planning-projected-harbor-at-ashdod-will.html | NEW PORT MARKS ISRAELI PLANNING Projected Harbor at Ashdod Will Serve Negev Area Slated for BuildUp | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/new-wildlife-refuges-two-areas-are-set-aside-in-california-and.html | NEW WILDLIFE REFUGES Two Areas Are Set Aside in California and Texas | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/newark-finds-52-of-housing-unfit-planner-urges-removal-of-25-of.html | NEWARK FINDS 52 OF HOUSING UNFIT Planner Urges Removal of 25 of Units as Slums Rehabilitation of 27 10YEAR EFFORT BACKED 395 Downtown Blocks Are Branded Worst  Hope Seen for Other Areas | By Milton Honigspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/nursery-schools-grow-in-suburbs-lack-of-state-law-on-such-centers.html | NURSERY SCHOOLS GROW IN SUBURBS Lack of State Law on Such Centers Aids Their Rise and Brings Problems CODE AMENDED ON LI Hempstead Licensing Rules Govern Classes and Play Objections Raised NURSERY SCHOOLS GROW IN SUBURBS | By Clarence Dean | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/peter-leisure-and-miss-blair-are-betrothed-lawyer-yale-52-will.html | Peter Leisure And Miss Blair Are Betrothed Lawyer Yale 52 Will Marry Aide of Free Europe Committee | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/pittsburgh-sinks-cleveland-2120-laynes-scoring-pass-and-extra-point.html | PITTSBURGH SINKS CLEVELAND 2120 Laynes Scoring Pass and Extra Point Beat Browns in Last 41 Seconds | By Gordon S White Jrspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/polish-spy-chief-defects-to-west-col-monat-head-of-military.html | POLISH SPY CHIEF DEFECTS TO WEST Col Monat Head of Military Attaches Is Reported to Have Turned to US POLISH SPY CHIEF DEFECTS TO WEST | By A M Rosenthalspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/pravda-prints-acheson-speech-moscow-paper-also-labels-talk-example.html | PRAVDA PRINTS ACHESON SPEECH Moscow Paper Also Labels Talk Example of Intrigues by Cold War Backers | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/president-is-due-in-capital-today-returning-from-georgia-he-will.html | PRESIDENT IS DUE IN CAPITAL TODAY Returning From Georgia He Will Discuss Budget Spend Thanksgiving at Farm | By Felix Belair Jrspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/ramblers-down-rovers-75.html | Ramblers Down Rovers 75 | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/random-notes-in-washington-russians-lag-in-trinket-race-jewelry-of.html | Random Notes in Washington Russians Lag in Trinket Race Jewelry of Scientists Depicts U S Atomic and Space Activity Not Soviets | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/rangers-skate-well-but-lose-to-red-wings-in-hockey-at-garden.html | Rangers Skate Well but Lose to Red Wings in Hockey at Garden DETROIT DEFEATS NEW YORK 5 TO 3 Wings Tally 3 Times in First Period to Thwart Blues  Bathgate Gets 2 Goals | By William J Briordy | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/recital-offered-by-gina-bachauer-pianist-covers-virtually-all.html | RECITAL OFFERED BY GINA BACHAUER Pianist Covers Virtually All Aspects of Instrument in Hunter College Program | HAROLD C SCHONBERG | RE0000343354 | 1987-07-06 | B00000805500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/reds-flag-snags-bonn-olympics-bid-west-german-participation-in-1960.html | REDS FLAG SNAGS BONN OLYMPICS BID West German Participation in 1960 Games Imperiled by Dispute Over Banner | By Sydney Grusonspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/riverside-church-to-dedicate-wing-south-structure-will-house-school.html | RIVERSIDE CHURCH TO DEDICATE WING South Structure Will House School Nursery Theatre and Radio Station | By John Wicklein | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/rockefeller-shuns-attack-on-nixon-calls-it-unsporting-to-say-rival.html | ROCKEFELLER SHUNS ATTACK ON NIXON Calls It Unsporting to Say Rival Cannot Win  Still Undecided on Race | By Douglas Dales | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/romagnas-scusi-victor-in-regatta-winner-tops-larchmont-fleet-with.html | ROMAGNAS SCUSI VICTOR IN REGATTA Winner Tops Larchmont Fleet With Four Firsts and 253Point Total | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/ruth-sang-is-married-to-lawrence-isaacs.html | Ruth Sang Is Married to Lawrence Isaacs | gecial to The Ne York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/sandbagger-scores-in-frostbite-racing.html | SANDBAGGER SCORES IN FROSTBITE RACING | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/schweitzer-admirer-seeks-aid-for-hospital-in-peruvian-jungle-24bed.html | Schweitzer Admirer Seeks Aid For Hospital in Peruvian Jungle 24Bed Center to Be Opened on Humanitarians Birthday  Indians to Be Patients | By Edward C Burks | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/small-factories-get-automation-device-that-costs-126000-can-be.html | SMALL FACTORIES GET AUTOMATION Device That Costs 126000 Can Be Tailored for Metal Working Uses | By Alfred R Zipser | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/song-recital-given-by-joan-brainerd.html | Song Recital Given by Joan Brainerd | JOHN BRIGGS | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/soviet-group-in-london-talks-to-open-tuesday-on-new-cultural.html | SOVIET GROUP IN LONDON Talks to Open Tuesday on New Cultural Exchange Pact | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/soviet-physicists-say-boasts-hurt-nations-science-3-assail.html | SOVIET PHYSICISTS SAY BOASTS HURT NATIONS SCIENCE 3 Assail Colleagues Theory of Time as Energy Source  Decry Sensationalism PHYSICISTS DECRY SOVIET BOASTING | By Max Frankelspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/sports-of-the-times-the-flashs-protege.html | Sports of The Times The Flashs Protege | By Arthur Daley | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/st-benedicts-victor-6-0.html | St Benedicts Victor 6  0 | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/st-louis-university-dedicates-library.html | ST LOUIS UNIVERSITY DEDICATES LIBRARY | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/st-michaels-is-winner.html | St Michaels Is Winner | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |

| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/talk-worries-many-in-party.html | Talk Worries Many in Party | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
|---|---|---|---|---|---|---|
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/teachers-favor-yule-recess-cut-state-group-offers-program-to.html | TEACHERS FAVOR YULE RECESS CUT State Group Offers Program to Utilize Time Better Bars Longer School Year | By Leonard Buderspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/texan-to-produce-a-gingold-revue-masterson-plans-time-has-come-show.html | TEXAN TO PRODUCE A GINGOLD REVUE Masterson Plans Time Has Come Show Styled After Comediennes London Hits | By Arthur Gelb | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/the-art-of-putting-your-home-in-its-proper-light.html | The Art of Putting Your Home in Its Proper Light | By Rita Reif | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/to-assure-holiday-cheer-contributions-are-asked-to-provide-dinners.html | To Assure Holiday Cheer Contributions Are Asked to Provide Dinners for Elderly | HARC0lmT JKii0RY | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/top-studios-face-a-writers-strike-talks-deadlocked-on-issue-of.html | TOP STUDIOS FACE A WRITERS STRIKE Talks Deadlocked on Issue of Sharing Income in Sales of Post48 Films to TV | By Murray Schumachspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/town-hall-fete-eric-simon-conducts-as-annual-event-begins.html | Town Hall Fete Eric Simon Conducts as Annual Event Begins | By Ross Parmenter | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/trading-war-stories.html | Trading War Stories | J G | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/u-s-c-loss-leaves-syracuse-alone-at-top-orange-awaiting-final.html | U S C Loss Leaves Syracuse Alone at Top ORANGE AWAITING FINAL CHALLENGE Unbeaten Syracuse to Face U C L A Northwestern Dreams Turn to Dust | By Allison Danzig | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/us-aid-to-india-has-basic-flaws-congress-is-told-controllers-study.html | US AID TO INDIA HAS BASIC FLAWS CONGRESS IS TOLD Controllers Study Deplores Shortcomings in Plan  Some Gains Are Noted | By United Press International | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/us-says-it-lacks-reports.html | US Says It Lacks Reports | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/us-seeking-unreported-taxes-government-would-capture-income-levies.html | US Seeking Unreported Taxes Government Would Capture Income Levies Owed on Dividends Interest U S SLATES DRIVE ON AVOIDED TAXES | By Richard E Mooneyspecial To the New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/venezuelan-heads-union-body.html | Venezuelan Heads Union Body | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/veterans-cut-shelved-paris-regime-drops-effort-to-economize-on.html | VETERANS CUT SHELVED Paris Regime Drops Effort to Economize on Pensions | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/weektoweek-extension-of-us-test-ban-favored.html | WeektoWeek Extension Of US Test Ban Favored | By United Press International | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/wider-payments-gap-an-appraisal-of-recent-deterioration-in-deficit.html | Wider Payments Gap An Appraisal of Recent Deterioration in Deficit to Probable 4 Billion in 59 AN EXAMINATION OF TRADE DEFICIT | By Edward H Collins | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/william-costolow-cancer-specialist.html | WILLIAM COSTOLOW CANCER SPECIALIST | Special to The New York Tlme | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/wilson-co-leaving-k-e.html | Wilson  Co Leaving K  E | By Carl Spielvogel | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/wmca-takes-over-a-news-service-acquires-combs-radio-press.html | WMCA TAKES OVER A NEWS SERVICE Acquires Combs Radio Press International Woman Signs Patrice Munsel | By Val Adams | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/womens-world-abroad-amsterdam-found-girls-best-friend-but-city-is.html | Womens World Abroad Amsterdam Found Girls Best Friend But City Is Relaxed About Diamonds | By Marylin Bender | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/yale-fills-chemistry-post.html | Yale Fills Chemistry Post | Special to The New York Times | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/yields-high-in-exempted-bonds-returns-on-municipals-are-found-to.html | Yields High in Exempted Bonds Returns on Municipals Are Found to Exceed Those of the Magic Fives YIELDS ARE HIGH ON EXEMPT BONDS | By Robert Metz | RE0000343354 | 1987-07-06 | B00000805500 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/2-moving-parts-run-new-engine-company-says-rotor-unit-blends.html | 2 MOVING PARTS RUN NEW ENGINE Company Says Rotor Unit Blends PistonJet Gains 2 MOVING PARTS RUN NEW ENGINE | By Jacques Nevard | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/59-maiden-lane-new-york-8-n-y-gulf-gets-a-spanish-concession-to.html | 59 Maiden Lane New York 8 N Y Gulf Gets a Spanish Concession To Hunt for Oil in West Africa Grant Is First Under a New Law 7750000 to Be Spent in Six Years GULF GETS RIGHTS IN SPANISH GUINEA | By Benjamin Wellesspecial to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/90day-bill-rate-dips-to-4279-as-181day-level-sags-to-4625.html | 90Day Bill Rate Dips to 4279 As 181Day Level Sags to 4625 | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/a-problem-of-continuity-presidents-term-entering-final-phase-as-he.html | A Problem of Continuity Presidents Term Entering Final Phase As He Takes Up Series of Key Talks | By James Restonspecial to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/abuses-watched-conferences-say-spokesman-declares-ship-groups.html | ABUSES WATCHED CONFERENCES SAY Spokesman Declares Ship Groups Increase Drive to End Malpractices | By Werner Bamberger | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/acting-could-help-a-politician-one-admits-in-hailing-academy.html | Acting Could Help a Politician One Admits in Hailing Academy | By Anna Petersen | RE0000343355 | 1987-07-06 | B00000805501 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/advertising-change-in-agency-viewpoint.html | Advertising Change in Agency Viewpoint | By Carl Spielvogel | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/alan-freed-loses-2d-broadcast-job-tv-station-here-ends-pact-with.html | ALAN FREED LOSES 2D BROADCAST JOB TV Station Here Ends Pact With Disk Jockey  He Denies Any Impropriety | By Val Adams | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/algerian-politician-creates-a-stir-in-the-kitchen-cooking-skill.html | Algerian Politician Creates a Stir  in the Kitchen Cooking Skill Helped Wins 1st Election Nations Foods Spicy But Not too Rich | By Kathleen Teltschunited Nations | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/argentina-gets-european-loans-alsogaray-reports-success-on-trip-to.html | ARGENTINA GETS EUROPEAN LOANS Alsogaray Reports Success on Trip to Raise Funds for Stabilization Program | By Juan de Onisspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/argentine-organizer-alvaro-carlos-alsogaray.html | Argentine Organizer Alvaro Carlos Alsogaray | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/armynavy-to-be-passing-fancy-cadet-coach-expects-aerial-attacks-to.html | ArmyNavy to Be Passing Fancy Cadet Coach Expects Aerial Attacks to Be Used Heavily | By Lincoln A Werden | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/art-fund-drive-slated-johnson-exspace-chief-to-assist-silvermine.html | ART FUND DRIVE SLATED Johnson ExSpace Chief to Assist Silvermine Guild | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/art-second-american-biennial-in-detroit-opens-painting-and.html | Art Second American Biennial in Detroit Opens Painting and Sculpture Awards Are Made | By John Canaday | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/artfind-owners-seek-experts-aid-plan-showing-of-disputed-paintings.html | ARTFIND OWNERS SEEK EXPERTS AID Plan Showing of Disputed Paintings  Hire Lawyer and Challenge Manager | By Bill Beckerspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-16-no-title-squinting-kicker-wins-for-ccny-wachter-minus.html | Article 16  No Title SQUINTING KICKER WINS FOR CCNY Wachter Minus His Glasses Tallies in 10 NCAA Game Against Williams Booters | By Thomas Buckley | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/astor-3d-accepts-will-settlement-gets-250000-for-dropping-suit-for.html | ASTOR 3D ACCEPTS WILL SETTLEMENT Gets 250000 for Dropping Suit for Share of Estate of HalfBrother Vincent | By Ira Henry Freemanspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/autumn-ball-planned-saturday-in-stamford.html | Autumn Ball Planned Saturday in Stamford | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/bergen-summons-three.html | Bergen Summons Three | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/bonds-governments-are-stable-and-quiet-market-awaiting-new-issue.html | Bonds Governments Are Stable and Quiet MARKET AWAITING NEW ISSUE TODAY LongerTerm Treasury Bills Off Slightly  Corporates Are Mostly Unchanged | By Paul Heffernan | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/bonn-urges-west-be-firm-on-berlin-indicates-adenauer-still-is.html | BONN URGES WEST BE FIRM ON BERLIN Indicates Adenauer Still Is Opposed to Discussing It at Summit Parley | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/boston-to-battle-for-more-cargoes-set-to-challenge-new-york-for.html | BOSTON TO BATTLE FOR MORE CARGOES Set to Challenge New York for Business of Canada When Ice Shuts Seaway | By John H Fentonspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/british-exhorted-on-outer-7-sales-heathcoat-amory-sees-new-trading.html | BRITISH EXHORTED ON OUTER 7 SALES Heathcoat Amory Sees New Trading Opportunity but More Home Competition | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/catholics-plan-aid-to-migrants-archbishop-meyer-to-set-up-welfare.html | CATHOLICS PLAN AID TO MIGRANTS Archbishop Meyer to Set Up Welfare Office in Chicago  Conference Is Held | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/celery-has-come-long-way-from-kalamazoo-dutch-colony-gave-vegetable.html | Celery Has Come Long Way From Kalamazoo Dutch Colony Gave Vegetable Start Back in 1874 | By Craig Claiborne | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/ceylonese-agree-they-lack-a-pilot-government-appears-to-be.html | CEYLONESE AGREE THEY LACK A PILOT Government Appears to Be Collapsing and No Strong Leadership Is in Sight | By Paul Grimesspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/child-to-mrs-e-g-finch.html | Child to Mrs E G Finch | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/citys-republicans-efforts-toward-improvement-of-new-yorks.html | Citys Republicans Efforts Toward Improvement of New Yorks Government Reviewed | THOMAS H BACH | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/clinton_____r-white-dies-owner-of-station-wgrw-in-chicago-was-an-in.html | CLINTONR WHITE DIES Owner of Station WGRW in Chicago Was an Inventor | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/coal-glut-stirs-debate-in-britain-national-board-urged-to-sell-huge.html | COAL GLUT STIRS DEBATE IN BRITAIN National Board Urged to Sell Huge Stockpile  Suggestion Rejected | By Thomas P Ronanspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/contract-bridge-cavendish-club-mails-coveted-invitations-to-its.html | Contract Bridge Cavendish Club Mails Coveted Invitations to Its Second Special Pair Tournament | By Albert H Morehead | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/cuban-reds-beaten-in-labor-union-vote-reds-turned-back-by-cubas.html | Cuban Reds Beaten In Labor Union Vote REDS TURNED BACK BY CUBAS UNIONS | By R Hart Phillipsspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/damato-is-barred-as-boxing-manager-rosensohn-suspended-for-3-years.html | DAmato Is Barred as Boxing Manager Rosensohn Suspended for 3 Years PATTERSON FIGHT HERE IMPERILED Boxer Understood to Want DAmato in His Corner for Johansson Bout | By Frank Litsky | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/dr-john-r-heal-lawyer-83-dead-chief-defense-counsel-in-25i-scopes.html | DR JOHN R HEAL LAWYER 83 DEAD Chief Defense Counsel in 25I Scopes Trial Headed Lawl School in Tennessee | Special to The New York Times i | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/east-german-farms-bow-to-collectives.html | EAST GERMAN FARMS BOW TO COLLECTIVES | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/eisenhower-back-from-his-holiday-drops-plan-for-thanksgiving-at.html | EISENHOWER BACK FROM HIS HOLIDAY Drops Plan for Thanksgiving at Farm to Catch Up on Heavy Work Schedule | By Felix Belair Jrspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/engines-solo-trip-laid-to-sabotage.html | ENGINES SOLO TRIP LAID TO SABOTAGE | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/final-surge-wins-for-frisco-rebel-knight-pilot-beaten-by-head-at.html | FINAL SURGE WINS FOR FRISCO REBEL Knight Pilot Beaten by Head at Westbury  Favored Devastator Is Third | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/firm-tie-to-israel-is-urged-on-jews-zionist-fete-here-honoring-lord.html | FIRM TIE TO ISRAEL IS URGED ON JEWS Zionist Fete Here Honoring Lord Balfour Hears Pleas to Widen Spiritual Links | By Irving Spiegel | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/france-cries-over-a-new-cerdan-manager-preparing-boy-15-for-ring.html | France Cries Over a New Cerdan Manager Preparing Boy 15 for Ring Debut Jan 2 A Tearful TV Show Brings Son of Late Boxer to Public | By Robert Daleyspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/freehof-dreifus.html | Freehof  Dreifus | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/french-carrier-sails-clemenceau-is-first-such-ship-built-by-country.html | FRENCH CARRIER SAILS Clemenceau Is First Such Ship Built by Country | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/gerald-wayne-wilson.html | GERALD WAYNE WILSON | Special to The New York Tlmes | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/governor-to-ask-curbs-on-drivers-will-seek-a-law-to-revoke-licenses.html | GOVERNOR TO ASK CURBS ON DRIVERS Will Seek a Law to Revoke Licenses Here for Major Offenses in Other States GOVERNOR TO ASK CURBS ON DRIVERS | By Warren Weaver Jrspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/grader-kills-man-21-son-of-lawyer-struck-at-site-of-plainview.html | GRADER KILLS MAN 21 Son of Lawyer Struck at Site of Plainview School | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/gronchi-to-visit-soviet-jan-8.html | Gronchi to Visit Soviet Jan 8 | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/head-of-brown-drive-named.html | Head of Brown Drive Named | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/held-no-vatican-post.html | Held No Vatican Post | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/henriette-neuhaus.html | HENRIETTE NEUHAUS | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/hungarian-reds-fight-deviation-11-expelled-for-revisionism-linked.html | HUNGARIAN REDS FIGHT DEVIATION 11 Expelled for Revisionism Linked to 1956 Revolt HUNGARIAN REDS FIGHT DEVIATION | By M S Handlerspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/in-the-nation-and-the-chips-fell-where-they-belonged.html | In The Nation And the Chips Fell Where They Belonged | By Arthur Krock | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/insurgents-face-hoffa-500-teamsters-in-jersey-to-oppose-local.html | INSURGENTS FACE HOFFA 500 Teamsters in Jersey to Oppose Local Incumbents | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/it-took-defeat-to-prove-bliey-right-tilden-star-balked-at-being.html | It Took Defeat to Prove Bliey Right Tilden Star Balked at Being Called a OneMan Team Superlatives Absent After New Dorp Wins by 426 | By Robert M Lipsyte | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/james-whalen-68-i-real-law__r-hrr.html | JAMES WHALEN 68 i reAL LAWR HRr | iectal to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/japan-uruguay-scored-on-pricing-wool-textile-field-in-britain-terms.html | JAPAN URUGUAY SCORED ON PRICING Wool Textile Field in Britain Terms Nations Export Tags for U S Unfair WASHINGTON GETS PLEA English Say Tariff Should Not Be Based on These Levels Urge Cuts | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/jefferson-wins-2-to-1-tops-irvington-for-group-iv-soccer-title-in.html | JEFFERSON WINS 2 TO 1 Tops Irvington for Group IV Soccer Title in Jersey | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/jersey-bars-ruled-liable-for-serving-drunken-customers.html | Jersey Bars Ruled Liable for Serving Drunken Customers | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/jersey-racing-sets-mark.html | Jersey Racing Sets Mark | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/john-longstaff-heard-in-recital-baritones-diverse-program-offers.html | JOHN LONGSTAFF HEARD IN RECITAL Baritones Diverse Program Offers Premiere of Evett Soliloquy of Billy Budd | JOHN BRIGGS | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/john-p-powers-50-racing-unit-lawyer.html | JOHN P POWERS 50 RACING UNIT LAWYER | Special to he New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/keating-doubts-60-party-fight-senator-suggests-nixon-or-rockefeller.html | KEATING DOUBTS 60 PARTY FIGHT Senator Suggests Nixon or Rockefeller Will Bow Out Before Convention | By Leo Egan | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/kills-woman-and-himself.html | Kills Woman and Himself | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/laotians-see-u-n-chief-hammarskjold-and-delegates-discuss-permanent.html | LAOTIANS SEE U N CHIEF Hammarskjold and Delegates Discuss Permanent Observer | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/lavender-expects-some-lacings-lack-of-experience-is-likely-to-hurt.html | Lavender Expects Some Lacings Lack of Experience Is Likely to Hurt City College Five | By Michael Strauss | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/lerner-discusses-fairy-lady-tour-coauthor-of-musical-talks-of-plans.html | LERNER DISCUSSES FAIRY LADY TOUR CoAuthor of Musical Talks of Plans for Soviet Trip  Hudson Reopening Set | By Sam Zolotow | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/litigation-called-a-spur-to-divorce.html | LITIGATION CALLED A SPUR TO DIVORCE | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/low-morale-cited-at-base-in-turkey-high-us-officers-shifted-from.html | LOW MORALE CITED AT BASE IN TURKEY High U S Officers Shifted From NATO Unit at Izmir After Furor on Jailings | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/man-finally-hears-5-in-his-family-died.html | MAN FINALLY HEARS 5 IN HIS FAMILY DIED | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mao-curb-on-khrushchev-on-summit-talk-reported-khrushchev-curb-by.html | Mao Curb on Khrushchev On Summit Talk Reported KHRUSHCHEV CURB BY MAO REPORTED | By A M Rosenthalspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/market-scores-5th-rise-in-row-average-gains-032-point-trading.html | MARKET SCORES 5TH RISE IN ROW Average Gains 032 Point  Trading Volume Climbs to 3400000 Shares 538 ISSUES OFF 443 UP Electronics Stocks Stand Out  GE Advances 4 14 Thiokol Chemical 1 58 MARKET SCORES 5TH RISE IN ROW | By Richard Rutter | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/meat-man-cites-apalachin-menu-testifies-here-that-barbara-ordered.html | MEAT MAN CITES APALACHIN MENU Testifies Here That Barbara Ordered 432 in Cuts a Week Before Parley | By Emanuel Perlmutter | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mexicans-heckle-red-fairs-guides-soviet-boasts-are-disputed.html | MEXICANS HECKLE RED FAIRS GUIDES Soviet Boasts Are Disputed Policemen Intervene to Stave Off a Clash | By Paul P Kennedyspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/meyner-gets-bill-on-college-bonds-senate-completes-action-on-668.html | MEYNER GETS BILL ON COLLEGE BONDS Senate Completes Action on 668 Million Issue  Aid to Railroad Passed | By George Cable Wrightspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/michael-davis-gives-violin-recital-here.html | MICHAEL DAVIS GIVES VIOLIN RECITAL HERE | ERIC SALZMAN | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/miss-elsa-adelman-to-be-wed-in-june.html | Miss Elsa Adelman To Be Wed in June | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mitchell-discusses-move.html | Mitchell Discusses Move | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mlle-du-gardier-married.html | Mlle du Gardier Married | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/morgan-library-seeks-3000000-funds-needed-to-enlarge-building-widen.html | MORGAN LIBRARY SEEKS 3000000 Funds Needed to Enlarge Building Widen Program and Spur Acquisitions TO AID MORE SCHOLARS Auditorium Will Be Added  550000 Already Donated in Gifts and Pledges | By Sanka Knox | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mountain-climbers-robbed.html | Mountain Climbers Robbed | Dispatch of The Times London | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mrs-ann-mitchell-rewed.html | Mrs Ann Mitchell Rewed | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mrs-edward-c-moore.html | MRS EDWARD C MOORE | Special to The ew York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mrs-reynolds-has-son.html | Mrs Reynolds Has Son | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/music-by-us-moderns-four-chamber-works-heard-at-new-school.html | Music By US Moderns Four Chamber Works Heard at New School | By Howard Taubman | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/nassau-college-sets-tuition.html | Nassau College Sets Tuition | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/nehru-welcomes-a-defense-debate-tells-party-he-takes-full.html | NEHRU WELCOMES A DEFENSE DEBATE Tells Party He Takes Full Responsibility for Stand Toward Red China | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/new-hampton-brewster-tie.html | New Hampton Brewster Tie | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/new-un-pledge-to-korea-urged-us-asks-a-reaffirmation-of-goals-of-a.html | NEW UN PLEDGE TO KOREA URGED US Asks a Reaffirmation of Goals of a Just Peace and Free Elections NEW UN PLEDGE TO KOREA URGED | By Paul Hofmannspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/oberlin-gets-800000-pledge.html | Oberlin Gets 800000 Pledge | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/oddson-hidden-talent-outraces-punta-gorda-in-aqueduct-sprint.html | OddsOn Hidden Talent Outraces Punta Gorda in Aqueduct Sprint Feature CAIN HOYS FILLY 2LENGTH VICTOR Hidden Talent Wins in Fast 110 45 for 6 Furlongs as Ycaza Gets Double | By Joseph C Nichols | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/offtrack-betting-would-aid-bookies-two-say-in-dissent-minority.html | OffTrack Betting Would Aid Bookies Two Say in Dissent MINORITY REPORTS ON OFFTRACK BETS | By Peter Kihss | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/parley-on-test-ban-awaits-soviet-word.html | PARLEY ON TEST BAN AWAITS SOVIET WORD | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/peiping-says-us-abets-cold-war-cites-large-military-budget-and.html | PEIPING SAYS US ABETS COLD WAR Cites Large Military Budget and Missile Bases  Stand on Taiwan Attacked | By Tillman Durdinspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/penn-attack-drills-for-cornell-game.html | PENN ATTACK DRILLS FOR CORNELL GAME | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/philadelphia-gets-two-leading-games-this-week-service-classic.html | Philadelphia Gets Two Leading Games This Week Service Classic Saturday and PennCornell Clash Thursday | By Allison Danzig | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/poles-asylum-bid-confirmed-by-us.html | POLES ASYLUM BID CONFIRMED BY US | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/president-names-minister-to-sofia-page-will-reopen-legation-next.html | PRESIDENT NAMES MINISTER TO SOFIA Page Will Reopen Legation Next Year Ending 10Year U SBulgaria Break | By William J Jordenspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/presidents-board-on-steel-recalled.html | PRESIDENTS BOARD ON STEEL RECALLED | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/prince-philip-reaches-ghana.html | Prince Philip Reaches Ghana | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/princeton-sets-up-new-physics-study.html | PRINCETON SETS UP NEW PHYSICS STUDY | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/problem-mans-best-friend.html | Problem Mans Best Friend | SAMUEL H AVERBURCK M D | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/prosecutor-faces-sunday-law-suit.html | PROSECUTOR FACES SUNDAY LAW SUIT | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/pursuing-fleeing-drivers.html | Pursuing Fleeing Drivers | ARNOLD A CHEMPIN | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/rangers-drop-worsley-get-paille-goaltender-bitter-at-his-demotion.html | Rangers Drop Worsley Get Paille GoalTender Bitter at His Demotion to Springfield New York Club Also Obtains Bownass to Replace Price | By William J Briordy | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/rises-impossible-transit-men-told-authority-says-60-budget-wont.html | RISES IMPOSSIBLE TRANSIT MEN TOLD Authority Says 60 Budget Wont Permit Increases  Quill Warns of Strike RISES IMPOSSIBLE TRANSIT MEN TOLD | By Ralph Katz | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/roger-s-ciorsci.html | ROGER S CIORSCI | Special to The New York mes | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/rookie-stars-at-42-mcnevich-wins-contract-competition-on-brooklyn.html | Rookie Stars at 42 McNevich Wins Contract Competition on Brooklyn Lanes  TV Show Is Halted | By Gordon S White Jr | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/rulings-please-johansson.html | Rulings Please Johansson | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/scarsdale-woman-101-dies.html | Scarsdale Woman 101 Dies | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/shortweighting-of-poultry-found-in-surprise-raids-predawn-drive.html | SHORTWEIGHTING OF POULTRY FOUND IN SURPRISE RAIDS PreDawn Drive Uncovers Improper Markings at 7 of Biggest Wholesalers POULTRY MARKETS ARE RAIDED HERE | By Robert Alden | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/sidney-foster-offers-piano-recital.html | Sidney Foster Offers Piano Recital | ROSS PARMENTER | RE0000343355 | 1987-07-06 | B00000805501 |

| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/sol-j-levy-dies-radio-engineer.html | SOL J LEVY DIES RADIO ENGINEER | SpeLl to The New York les | RE0000343355 | 1987-07-06 | B00000805501 |
|---|---|---|---|---|---|---|
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/some-good-is-seen-in-quiz-scandals-state-education-head-urges-moral.html | SOME GOOD IS SEEN IN QUIZ SCANDALS State Education Head Urges Moral Reexamination  Camp Plan Is Backed | By Leonard Budersspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/some-in-nato-chided-by-aide-of-norstad.html | SOME IN NATO CHIDED BY AIDE OF NORSTAD | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/soviet-athletes-arrive-for-tour-basketball-teams-amiable-but-tired.html | SOVIET ATHLETES ARRIVE FOR TOUR Basketball Teams Amiable but Tired After Trip  Play Here Thursday | By Louis Effrat | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/sports-of-the-times-the-happy-warrior.html | Sports of The Times The Happy Warrior | By Arthur Daley | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/sukarno-may-visit-africa.html | Sukarno May Visit Africa | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/television-white-steed-paul-vincent-carrolls-work-is-another.html | Television White Steed Paul Vincent Carrolls Work Is Another Triumph for The Play of the Week | By Jack Gould | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/terminal-hailed-in-idlewild-fete-eastern-dedicates-its-new-20000000.html | TERMINAL HAILED IN IDLEWILD FETE Eastern Dedicates Its New 20000000 Building  Mayor Calls It Asset | By Theodore Shabad | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/theatre-little-flower-blooms-again-fiorello-begins-run-at-the.html | Theatre Little Flower Blooms Again Fiorello Begins Run at the Broadhurst | By Brooks Atkinson | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/to-aid-african-students-expanded-airlift-in-1960-with-american-help.html | To Aid African Students Expanded Airlift in 1960 With American Help Envisaged | TOM MBOYA | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/top-roles-lure-quinn-to-europe-actor-to-make-film-abroad-where-he.html | TOP ROLES LURE QUINN TO EUROPE Actor to Make Film Abroad Where He Has Status  Hits Hollywood Attitude | By Murray Schumachspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/two-book-prizes-given-french-novelists-win-femina-and-medicis.html | TWO BOOK PRIZES GIVEN French Novelists Win Femina and Medicis Awards | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/u-s-aide-renews-talks-in-panama-merchant-expected-to-issue.html | U S AIDE RENEWS TALKS IN PANAMA Merchant Expected to Issue Statement Lessening of Tensions Seen | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/un-group-backs-hungary-debate-soviet-protests-steering-committee.html | UN GROUP BACKS HUNGARY DEBATE SOVIET PROTESTS Steering Committee Urges Inclusion on Assembly Agenda by 153 Vote US CITES BRUTALITY Wants Discussion of Report on Violation of Human Rights by Budapest U N VOTE BACKS HUNGARY DEBATE | By Thomas J Hamiltonspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/us-enlarging-donation-to-un-mideast-force.html | US Enlarging Donation To UN Mideast Force | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/us-suit-charges-plot-to-restrain-steelbar-trade-antitrust-action.html | US SUIT CHARGES PLOT TO RESTRAIN STEELBAR TRADE Antitrust Action Accuses 18 Producers and Fabricators and an Industry Group COVERS WESTERN AREA Court Is Asked to Dissolve Association and to Require Direct Sales to Builders U S SUIT CHARGES A STEELBAR PLOT | By Anthony Lewisspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/victor-l-lea-53-a-brokerage-aide.html | VICTOR L LEA 53 A BROKERAGE AIDE | Speclal to The Sew York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/westchester-teacher-dismissed-for-refusing-to-file-class-plans-he.html | Westchester Teacher Dismissed For Refusing to File Class Plans He Plans to Appeal School Boards Action  Assails Administrative Controls TEACHER OUSTED IN WESTCHESTER | By Merrill Folsomspecial To the New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/wood-field-and-stream-everything-seems-to-be-turning-out-fine-in.html | Wood Field and Stream Everything Seems to Be Turning Out Fine in Putnams Cooperative Game Area | By John W Randolph | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/yale-professors-will-get-pay-rise.html | YALE PROFESSORS WILL GET PAY RISE | Special to The New York Times | RE0000343355 | 1987-07-06 | B00000805501 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/-fiorello-gets-landslide-vote-ticket-sales-spurred-by-favorable.html | FIORELLO GETS LANDSLIDE VOTE Ticket Sales Spurred by Favorable Reviews  Billy Barnes Revue Closing | By Louis Calta | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/11-killed-as-plane-crashes-on-homes-at-chicago-field-cargo-plane-in.html | 11 Killed as Plane Crashes On Homes at Chicago Field Cargo Plane in Crash Tears a Burning Path Through Chicago Area | By Austin C Wehrwein | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/14-countries-bid-un-act-on-korea-nations-that-fought-reds-submit.html | 14 COUNTRIES BID UN ACT ON KOREA Nations That Fought Reds Submit Resolution Asking New Unification Effort | By Lindesay Parrott | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/2-big-coast-banks-agree-on-merger-directors-back-the-union-of.html | 2 BIG COAST BANKS AGREE ON MERGER Directors Back the Union of American Trust Company and Wells Fargo | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/2-germanys-set-trade-sign-pact-for-545000000-in-transactions-in.html | 2 GERMANYS SET TRADE Sign Pact for 545000000 in Transactions in 1960 | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/2-reporters-lose-jobs-in-bribe-bid-paper-dismisses-both-after-one.html | 2 REPORTERS LOSE JOBS IN BRIBE BID Paper Dismisses Both After One Admits Charge Made on TV Was False | By Wayne Phillips | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/2-verse-plays-by-macleish-and-frost-in-anta-matinee-series.html | 2 Verse Plays by MacLeish and Frost in ANTA Matinee Series | ARTHUR GELB | RE0000343356 | 1987-07-06 | B00000805502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/2truck-collision-kills-3-in-jersey-skid-in-rain-on-worn-death.html | 2TRUCK COLLISION KILLS 3 IN JERSEY Skid in Rain on Worn Death Section of Route 46 Ends in Fiery Wreckage | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/3-movie-men-22-plan-a-feature-producers-of-melephant-successful.html | 3 MOVIE MEN 22 PLAN A FEATURE Producers of Melephant Successful Short Map Force of Impulse | By Howard Thompson | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/3000000-given-for-ocean-study-foundation-grant-will-help-build.html | 3000000 GIVEN FOR OCEAN STUDY Foundation Grant Will Help Build Research Ship for Woods Hole Institute | By John H Fenton | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/8-savings-groups-accused-of-fraud-in-insuring-funds-lefkowitz.html | 8 SAVINGS GROUPS ACCUSED OF FRAUD IN INSURING FUNDS Lefkowitz Initiates Inquiry of OutofState Concerns and Tangier Company 100000000 AT STAKE Public Figures Are Among Those Called to Testify at January Hearing 8 SAVINGS GROUPS ACCUSED OF FRAUD | By Lawrence OKane | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/acting-on-sales-of-tobacco.html | Acting on Sales of Tobacco | BRIAN P LIPTON | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/african-runner-killed-in-u-s-broke-a-racial-sports-barrier-victim.html | African Runner Killed in U S Broke a Racial Sports Barrier Victim of Crash in Michigan Ended Color Ban in Rhodesian Athletics by His Barefoot 3Mile Victory at 19 | By Milton Bracker | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/aircraft-stocks-buoy-the-market-motor-issues-strong-but-the.html | AIRCRAFT STOCKS BUOY THE MARKET Motor Issues Strong but the Electronics Slide in Late ProfitTaking AVERAGE CLIMBS 087 CurtissWright Soars 3 14 in Heavy Trade on News of Engine Development AIRCRAFT STOCKS BUOY THE MARKET | By Richard Rutter | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/albany-to-press-plan.html | Albany to Press Plan | By Warren Weaver Jrspecial To the New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/all-canada-takes-time-out-for-grey-cup-game-football-fans-from.html | All Canada Takes Time Out for Grey Cup Game Football Fans From Country Over Will Be at Toronto Contest Saturday | By Tania Long | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/apalachin-trial-awaiting-ruling-judge-kaufman-to-scan-high-court.html | APALACHIN TRIAL AWAITING RULING Judge Kaufman to Scan High Court Decision on Seizure for Guidance in Case | By Emanuel Perlmutter | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/arab-says-jews-distort-religion-jordanian-foreign-chiefs-attack-at.html | ARAB SAYS JEWS DISTORT RELIGION Jordanian Foreign Chiefs Attack at U N Evokes Protest by Israeli | By Paul Hofmannspecial To the New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/area-of-food-and-drug-ban.html | Area of Food and Drug Ban | VICKIE KOSSOVE | RE0000343356 | 1987-07-06 | B00000805502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/aron-sm0-75-lawyer-is-dead-expert-on-labor-and-farm-coops-sued.html | ARON Sm0 75 LAWYER IS DEAD Expert on Labor and Farm Coops Sued Henry Ford for Million Over Libel of Jews e | Special to The New York rmes | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/art-painters-meet-poet-grace-hartigan-and-larry-rivers-base.html | Art Painters Meet Poet Grace Hartigan and Larry Rivers Base Compositions on Frank OHaras Work | By Dore Ashton | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/august-doctor-led-newark-orchestra.html | AUGUST DOCTOR LED NEWARK ORCHESTRA | pecll to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/beatification-gains-for-mother-seton.html | BEATIFICATION GAINS FOR MOTHER SETON | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/betsey-lee-culp-will-be-married-to-philip-rosten-junior-at.html | Betsey Lee Culp Will Be Married To Philip Rosten Junior at Radcliffe and a Senior at Harvard Become Engaged | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/bonds-us-securities-are-slow-as-outcome-of-bill-auction-is-awaited.html | Bonds US Securities Are Slow as Outcome of Bill Auction Is Awaited TRADING CENTERS IN TAX SWITCHES Deals Tend to Offset One Another  Bills Quiet Corporates Hold Firm | By Paul Heffernan | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/britain-acted-year-ago.html | Britain Acted Year Ago | By John Hillaby | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/british-pay-rise-denied-companies-bar-ulaweek-gain-for-3000000-in.html | BRITISH PAY RISE DENIED Companies Bar ulaWeek Gain for 3000000 in Plants | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/british-stressing-europes-defense-report-by-military-experts-gives.html | BRITISH STRESSING EUROPES DEFENSE Report by Military Experts Gives It Priority  Limited Actions Are Foreseen | By Walter H Waggonerspecial To the New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/cheating-in-meat-found-continuing-27-stores-get-summonses-in-four.html | CHEATING IN MEAT FOUND CONTINUING 27 Stores Get Summonses in Four Boroughs on 10th Day of Drive by City NEW CASES FOUND IN MEAT CHEATING | By Peter Kihss | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/childrens-fund-to-aid-korea.html | Childrens Fund to Aid Korea | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/china-reds-intensify-attacks-on-the-rightist-opportunists.html | China Reds Intensify Attacks On the Rightist Opportunists | By Tillman Durdin | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/church-to-airlift-calves-to-iranians.html | CHURCH TO AIRLIFT CALVES TO IRANIANS | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/city-calls-parley-in-bus-pay-dispute-felix-sets-friday-meeting-with.html | CITY CALLS PARLEY IN BUS PAY DISPUTE Felix Sets Friday Meeting With Union and 7 Lines to Avert Walkout CONTRACT ENDS MONDAY Private Concerns Say They Cant Meet TWU Demand Unless City Gives Aid | By Stanley Levey | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/city-law-to-strip-youths-of-knives-voted-by-council-bill-part-of.html | CITY LAW TO STRIP YOUTHS OF KNIVES VOTED BY COUNCIL Bill Part of Wagners Plan to Restrict Gangs Covers Any Object That Cuts | By Layhmond Robinson | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/coast-foundation-gets-wbai-as-gift-berkeley-group-to-finance.html | COAST FOUNDATION GETS WBAI AS GIFT Berkeley Group to Finance Station Here by Donations From Its Listeners | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/common-market-widens-benefits-increase-in-import-quotas-jan-1-to-be.html | COMMON MARKET WIDENS BENEFITS Increase in Import Quotas Jan 1 to Be Extended to Nonmember Nations | By Edwin L Dale Jr | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/contract-bridge-french-publish-first-list-of-expert-players-modeled.html | Contract Bridge French Publish First List of Expert Players Modeled on U S MasterPoint System | By Albert H Morehead | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/court-gets-plea-on-sunday-sales-market-asks-thai-bergens-prosecutor.html | COURT GETS PLEA ON SUNDAY SALES Market Asks Thai Bergens Prosecutor Be Restrained From Enforcing Law | By Milton Honigspecial To the New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/cubas-rebel-city-proud-but-uneasy-santiago-still-boasts-of-role-in.html | CUBAS REBEL CITY PROUD BUT UNEASY Santiago Still Boasts of Role in Civil War  Some Are Bitter at Recent Trends | By Tad Szulc | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/cushing-contradicted-cuban-cleric-denies-castro-seized-catholic.html | CUSHING CONTRADICTED Cuban Cleric Denies Castro Seized Catholic Property | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/dance-israeli-troupe-inbal-begins-2week-run-at-city-center.html | Dance Israeli Troupe Inbal Begins 2Week Run at City Center | By John Martin | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/delay-on-plan-asked.html | Delay on Plan Asked | By Leonard Buder | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/dempster-to-miss-hofstras-finale-guard-has-appendix-out-unbeaten.html | DEMPSTER TO MISS HOFSTRAS FINALE Guard Has Appendix Out Unbeaten Eleven Faces Scranton Tomorrow | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/doelger-makes-20million-sale-estate-of-brewer-disposes-of-16.html | DOELGER MAKES 20MILLION SALE Estate of Brewer Disposes of 16 Parcels Including a Block in Sutton Pl Area | By Maurice Foley | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/down-under-yields-upside-down-fauna-to-two-collectors.html | Down Under Yields Upside Down Fauna To Two Collectors | By John C Devlin | RE0000343356 | 1987-07-06 | B00000805502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/fete-pays-honor-to-darwin-work-fiveday-chicago-program-opens-on-the.html | FETE PAYS HONOR TO DARWIN WORK FiveDay Chicago Program Opens on the Centenary of Origin of Species | By Russell Porterspecial To the New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/fining-parents-for-vandalism.html | Fining Parents for Vandalism | CARL M LOEB Jr | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/foreign-affairs-love-potatoes-and-foreign-policy.html | Foreign Affairs Love Potatoes and Foreign Policy | By C L Sulzberger | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/g-m-will-resume-car-output-dec-7-53000-workers-due-back-by-end-of.html | G M WILL RESUME CAR OUTPUT DEC 7 53000 Workers Due Back by End of Week Lack of Steel Stymies Chrysler | By Damon Stetson | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/greek-premier-asks-test-vote.html | Greek Premier Asks Test Vote | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/guatemala-lifts-imports-tariffs-duties-on-600-items-raised-20-90.html | GUATEMALA LIFTS IMPORTS TARIFFS Duties on 600 Items Raised 20  90 Imports Barred as Dollar Reserves Dip | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/h-t-slocum-jr-weds-mrs-norris.html | H T Slocum Jr Weds Mrs Norris | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/hartford-church-council-aide.html | Hartford Church Council Aide | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/herter-defends-parleys-with-russians-on-berlin-commenting-on.html | Herter Defends Parleys With Russians on Berlin Commenting on Acheson Talk He Says Soviet Has Come Long Way Since 58 Though Its Objective Is the Same | By William J Jorden | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/hill-greening.html | Hill  Greening | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/howell-disputes-schedule-theory-coach-denies-that-giants-last-3.html | HOWELL DISPUTES SCHEDULE THEORY Coach Denies That Giants Last 3 Games Are Easier Than Chief Rivals | By Louis Effrat | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/huge-corn-crop-poses-problems-record-harvest-expected-to-aggravate.html | HUGE CORN CROP POSES PROBLEMS Record Harvest Expected to Aggravate a Serious Surplus Situation | By J H Carmical | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/india-inviting-oil-explorations-prospecting-rules-eased.html | India Inviting Oil Explorations Prospecting Rules Eased | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/inquiry-on-car-crash-begins.html | Inquiry on Car Crash Begins | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/insurance-man-heads-stevens-institute-unit.html | Insurance Man Heads Stevens Institute Unit | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/interfaith-drive-on-films-urged-catholic-bishop-proposes-campaign.html | INTERFAITH DRIVE ON FILMS URGED Catholic Bishop Proposes Campaign for Decency in Production and Ads | By John D Morris | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/joerg-demus-plays-pianist-offers-varied-program-at-town-hall.html | JOERG DEMUS PLAYS Pianist Offers Varied Program at Town Hall | H C S | RE0000343356 | 1987-07-06 | B00000805502 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/l-i-criminal-trial-gives-youngsters-a-lesson-in-law.html | L I Criminal Trial Gives Youngsters A Lesson in Law | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/laborites-decry-study-on-africa-believe-british-unit-to-assay.html | LABORITES DECRY STUDY ON AFRICA Believe British Unit to Assay Rhodesia Federation Lacks the Proper Framework | By Drew Middletonspecial To the New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/laos-declares-u-n-stabilized-border.html | LAOS DECLARES U N STABILIZED BORDER | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/lithographer-unit-strikes-on-coast.html | LITHOGRAPHER UNIT STRIKES ON COAST | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/loyalty-oath-backed-by-temple-chancellor.html | Loyalty Oath Backed By Temple Chancellor | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/luberda-jailed-for-contempt-called-front-in-gambling-case.html | Luberda Jailed for Contempt Called Front in Gambling Case | By Jack Roth | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/manistique-pulp.html | MANISTIQUE PULP | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/masland-harnwell.html | Masland  Harnwell | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/merchant-marine-school-here-faces-house-inquiry-next-week.html | Merchant Marine School Here Faces House Inquiry Next Week | By George Horne | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/meyner-proposes-tax-relief-talks-says-he-has-specific-plan-to-offer.html | MEYNER PROPOSES TAX RELIEF TALKS Says He Has Specific Plan to Offer Rockefeller  Asks Meeting Next Month | By George Cable Wright | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/miss-eisler-gives-recital-on-violin-plays-veracini-and-elgar.html | MISS EISLER GIVES RECITAL ON VIOLIN Plays Veracini and Elgar Sonatas in Their First Local Performances | JOHN BRIGGS | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/miss-oppenheimer-to-wed.html | Miss Oppenheimer to Wed | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/miss-williams-1958-debutante-is-future-bride-smith-student-fiancee.html | Miss Williams 1958 Debutante Is Future Bride Smith Student Fiancee of John Detjens 3d ExArmy Lieutenant | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/monitors-win-subpoena-right-in-study-of-hoffas-use-of-funds.html | Monitors Win Subpoena Right In Study of Hoffas Use of Funds | By Joseph A Loftusspecial To the New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/morocco-to-take-industrial-reins-5year-plan-calls-for-rabat-to-run.html | MOROCCO TO TAKE INDUSTRIAL REINS 5Year Plan Calls for Rabat to Run Utilities  Lack of Investments Is Cited | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/moscow-accepts-atom-test-study-talks-open-today-experts-to-confer.html | MOSCOW ACCEPTS ATOM TEST STUDY TALKS OPEN TODAY Experts to Confer in Geneva on US Data on Detecting Underground Explosions | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |

| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/mt-kisco-teacher-is-offered-help-dismissed-department-head-gets.html | MT KISCO TEACHER IS OFFERED HELP Dismissed Department Head Gets Tutoring Bid and a Letter From Barzun | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
|---|---|---|---|---|---|---|
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/music-new-symphony-philadelphians-play-work-by-finney.html | Music New Symphony Philadelphians Play Work by Finney | By Howard Taubman | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/n-l-r-b-decides-on-voting-rights-forms-policy-on-economic-strikers.html | N L R B DECIDES ON VOTING RIGHTS Forms Policy on Economic Strikers Under New Law  UnionBusting Involved | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/nationals-vanquish-knicks-and-pistons-crush-royals-in-garden.html | Nationals Vanquish Knicks and Pistons Crush Royals in Garden Basketball NEW YORK QUINTET IS ROUTED 120107 Knicks Suffer 3d Setback in Row  Pistons 10491 Victors as Shue Nets 43 | By Robert L Teague | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/navy-expects-to-be-shipshape-for-army-contest-middies-cheered-by.html | Navy Expects to Be Shipshape for Army Contest MIDDIES CHEERED BY BRIGADE SPIRIT | By Allison Danzig | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/new-dean-backs-teacher-training-need-to-learn-technique-as-well-as.html | NEW DEAN BACKS TEACHER TRAINING Need to Learn Technique as Well as Subject Stressed by Fischer at Columbia | By Gene Currivan | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/old-association-to-be-ended.html | Old Association to Be Ended | By Carl Spielvogel | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/only-10518-see-westbury-races-rain-cuts-crowd-and-handle-to-lowest.html | ONLY 10518 SEE WESTBURY RACES Rain Cuts Crowd and Handle to Lowest of Season  Judy Baby Triumphs | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/outerspace-plan-is-given-to-soviet-western-formula-for-u-n-body.html | OUTERSPACE PLAN IS GIVEN TO SOVIET Western Formula for U N Body Holds Red Bloc to Fourth of Seats | By Thomas J Hamiltonspecial To the New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/planners-reject-pier-allocation-city-unit-refuses-to-include-35.html | PLANNERS REJECT PIER ALLOCATION City Unit Refuses to Include 35 Million for East River Job in 60 Capital Budget | By Paul Crowell | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/post-office-maps-smut-committee-citizens-advisory-group-on.html | POST OFFICE MAPS SMUT COMMITTEE Citizens Advisory Group on Mailability Is Planned Summerfield Reports | By John Wicklein | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/premier-defies-paris-assembly-debre-invites-deputies-to-oust-him-on.html | PREMIER DEFIES PARIS ASSEMBLY Debre Invites Deputies to Oust Him on Pensions Issue if They Dare | By Henry Giniger | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/proposal-on-pay-accepted-by-ila-but-union-rejects-mediation-plan-on.html | PROPOSAL ON PAY ACCEPTED BY ILA But Union Rejects Mediation Plan on LaborSaving and Will Draft Own Offer | By Jacques Nevard | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/punt-returns-stressed.html | Punt Returns Stressed | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/qatar-at-peak-of-prosperity-plays-host-to-saud-this-week-king.html | Qatar at Peak of Prosperity Plays Host to Saud This Week King Arrives Tomorrow for 4Day Visit  Small Sheikdom Rich in Oil Has Close Ties With Big Arab Neighbor | By Dana Adams Schmidtspecial To the New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/ramon-castro-assailed-premiers-paper-denounces-landowner-brother.html | RAMON CASTRO ASSAILED Premiers Paper Denounces Landowner Brother | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/regional-grouping-pushed-by-malaya.html | REGIONAL GROUPING PUSHED BY MALAYA | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/report-is-critical-of-foreign-policy-group-urges-that-president.html | REPORT IS CRITICAL OF FOREIGN POLICY Group Urges That President Provide Leadership | By E W Kenworthy | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/rescuing-refugees-greater-united-states-participation-in-world-aid.html | Rescuing Refugees Greater United States Participation in World Aid Movement Urged | NICHOLAS KELLEYEDWARD CORSI | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/rev-william-trem-bath.html | REV WILLIAM TREM BATH | Soecial to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/rio-trade-group-off-to-soviet.html | Rio Trade Group Off to Soviet | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/rockefeller-opens-holiday-at-farm-he-and-wife-to-spend-week-at.html | ROCKEFELLER OPENS HOLIDAY AT FARM He and Wife to Spend Week at Venezuela Hacienda  Will See Local Leaders | By Leo Egan | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/saudis-open-talks-with-britain.html | Saudis Open Talks With Britain | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/seaton-at-coast-dedication.html | Seaton at Coast Dedication | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/sebring-is-preparing-course-being-improved-and-repaired-for-grand.html | Sebring Is Preparing Course Being Improved and Repaired for Grand Prix Race on Dec 12 | By Frank M Blunk | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/selfmade-scientist-vasily-simonovich-yemelyanov.html | SelfMade Scientist Vasily Simonovich Yemelyanov | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/seoul-party-to-meet-opposition-to-name-candidate-to-oppose-rhee.html | SEOUL PARTY TO MEET Opposition to Name Candidate to Oppose Rhee Next Year | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/sister-mary-perpetua.html | SISTER MARY PERPETUA | Speclnt to The New York Tiea | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/soccer-pool-brings-742904.html | Soccer Pool Brings 742904 | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/soviet-modifies-talk-eliminates-tough-phrases-in-un-speech-on.html | SOVIET MODIFIES TALK Eliminates Tough Phrases in UN Speech on Hungary | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/sports-of-the-times-the-big-bad-baer.html | Sports of The Times The Big Bad Baer | By Arthur Daley | RE0000343356 | 1987-07-06 | B00000805502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/stocks-in-london-generally-slide-but-most-losses-are-below-a.html | STOCKS IN LONDON GENERALLY SLIDE But Most Losses Are Below a Shilling in Quiet Trading Index Unchanged | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/tafts-appraisal-of-52-loss-bared-eisenhowers-selection-laid-to-wall.html | TAFTS APPRAISAL OF 52 LOSS BARED Eisenhowers Selection Laid to Wall Street and Press | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/tanbrook-scores-in-aqueduct-fog-cole-rides-winners-of-first-three.html | Tanbrook Scores in Aqueduct Fog Cole Rides Winners of First Three Races ANDERSON MOUNT TRIUMPHS BY NECK Tanbrook Victor in 4Horse Field Speedy Contessa Next on Soggy Track | By William R Conklin | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/text-of-tafts-analysis-of-g-o-p-contest-in-1952.html | Text of Tafts Analysis of G O P Contest in 1952 | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/theatre-old-greek-joke-is-retold.html | Theatre Old Greek Joke Is Retold | By Brooks Atkinson | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/to-end-payments-deficit-remedy-seen-in-balancing-budget-abolishing.html | To End Payments Deficit Remedy Seen in Balancing Budget Abolishing Trade Restrictions | THOMAS G EYBYE | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/transcript-of-the-news-conference-conducted-by-secretary-of-state.html | Transcript of the News Conference Conducted by Secretary of State Herter | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/treasury-bill-rate-sets-30year-high-for-a-short-issue.html | Treasury Bill Rate Sets 30Year High For a Short Issue | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/tv-parades-stir-legal-disputes-cbs-faces-litigation-over-events.html | TV PARADES STIR LEGAL DISPUTES CBS Faces Litigation Over Events Tomorrow London Interviews to Be Taped | By Richard F Shepard | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/tv-review-ethel-merman-offers-an-hour-of-song.html | TV Review Ethel Merman Offers an Hour of Song | By Jack Gould | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/u-s-and-soviet-sign-pact-for-joint-atom-research-u-ssoviet-pact-on.html | U S and Soviet Sign Pact For Joint Atom Research U SSOVIET PACT ON ATOM IS SIGNED | By John W Finney | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/u-s-defends-visas-for-3-algerians.html | U S DEFENDS VISAS FOR 3 ALGERIANS | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/u-s-says-panama-has-title-to-zone-her-nominal-sovereignty-is.html | U S SAYS PANAMA HAS TITLE TO ZONE Her Nominal Sovereignty Is Reaffirmed  Economic Benefits Negotiated | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/various-assets-of-st-johns-university-basketball-team-add-up-to.html | Various Assets of St Johns University Basketball Team Add Up to Power REDMEN POSSESS SPEED AND HEIGHT | By William J Briordy | RE0000343356 | 1987-07-06 | B00000805502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/west-point-morale-high-cadets-eleven-nears-top-form-army-tapering.html | West Point Morale High CADETS ELEVEN NEARS TOP FORM Army Tapering Off Drills Almost at Full Strength Anderson Flashes Speed | By Joseph M Sheehanspecial To the New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/westchester-policy-now-prohibits-bias-in-hiring-teachers.html | Westchester Policy Now Prohibits Bias In Hiring Teachers | Special to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/william-j-noonan.html | WILLIAM J NOONAN | Speclat to The New York Times | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/women-shoppers-find-art-show-in-dressing-rooms-is-a-poor-fit.html | Women Shoppers Find Art Show In Dressing Rooms Is a Poor Fit | By Sanka Knox | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/wood-field-and-stream-death-figures-argue-that-all-hunters-should.html | Wood Field and Stream Death Figures Argue That ALL Hunters Should Take and Pass Safety Courses | By John W Randolph | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/year-of-the-peasant-looms.html | Year of the Peasant Looms | Dispatch of The Globe and Mail Toronto | RE0000343356 | 1987-07-06 | B00000805502 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/-good-atom-talk-is-held-in-geneva-experts-start-negotiations-on.html | GOOD ATOM TALK IS HELD IN GENEVA Experts Start Negotiations on Methods of Detecting Underground Tests | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/killyloo-shouts-the-master-of-beagles-and-the-pack-follows-the.html | Killyloo Shouts the Master of Beagles and the Pack Follows the Hare Over Hill and Dale Controlled Confusion Hare Maintains Dignified Silence During Noisy Visit of Beagles and Hunters | By John Rendel | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/other-one-role-to-shirley-booth-actress-to-star-in-a-play-based-on.html | OTHER ONE ROLE TO SHIRLEY BOOTH Actress to Star in a Play Based on Colette Novel 2 Productions Delayed | By Sam Zolotow | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/3-bureaus-press-auto-bribe-study-scandal-much-worse-than-in-1957-in.html | 3 BUREAUS PRESS AUTO BRIBE STUDY Scandal Much Worse Than in 1957 Inquiry Foreseen in License Investigation | By Bernard Stengren | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/a-death-airs-origin-of-t-e-lawrence.html | A DEATH AIRS ORIGIN OF T E LAWRENCE | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/a-gypsy-baron-with-icing-operetta-by-strauss-returns-to-met.html | A Gypsy Baron With Icing Operetta by Strauss Returns to Met | By Howard Taubman | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/acheson-proposal-queried-nuclear-control-held-dependent-on-settling.html | Acheson Proposal Queried Nuclear Control Held Dependent on Settling Outstanding Problems | WILLIAM YALE | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/africans-disappointed.html | Africans Disappointed | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/aircrash-inquiry-begins-in-chicago.html | AIRCRASH INQUIRY BEGINS IN CHICAGO | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/alan-freed-receives-subpoena-from-hogan-in-payola-inquiry.html | Alan Freed Receives Subpoena From Hogan in Payola Inquiry | By Val Adams | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/american-thanks-to-be-given-today-in-worship-and-feast-here-and.html | AMERICAN THANKS TO BE GIVEN TODAY In Worship and Feast Here and Over World the Day of the Pilgrims Lives On FAIR SKIES FORECAST Travel Rush Taking People Home  Eisenhower to Eat Turkey at White House AMERICAN THANKS TO BE GIVEN TODAY | By Philip Benjamin | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/army-polishes-offense-and-defense-for-navy-cadets-undergo-60minute.html | Army Polishes Offense and Defense for Navy CADETS UNDERGO 60MINUTE DRILL Navy Tactics Simulated by Army Plebes in Workout LineUp Unchanged | By Joseph M Sheehanspecial To the New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/atom-smasher-put-to-work.html | Atom Smasher Put to Work | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/babylon-ordered-to-tax-wetland-300-summer-homes-added-to-school.html | BABYLON ORDERED TO TAX WETLAND 300 Summer Homes Added to School Levy List  But Delay Is Asked | By Byron Porterfield | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/beatifying-of-prelate-studied.html | Beatifying of Prelate Studied | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/big-gain-foreseen-for-britain.html | Big Gain Foreseen for Britain | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/birds-like-men-have-housing-problems-all-of-their-own-special.html | Birds Like Men Have Housing Problems All of Their Own Special Designs Cater to Feathered Needs | By Cynthia Kellogg | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/bonds-new-bills-are-well-received-in-secondary-market-holdings.html | Bonds New Bills Are Well Received in Secondary Market HOLDINGS THINNED BY LARGE BANKS Longer Governments Quiet Steady  Corporates Are Firm and Inactive | By Robert Metz | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/bonn-sets-policy-on-arms-buying-strauss-for-horsetrading-abroad-but.html | BONN SETS POLICY ON ARMS BUYING Strauss for HorseTrading Abroad but Helping Home Economy and Technology | By Arthur J Olsenspecial To the New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/britain-sets-up-an-air-college-national-school-will-train-men-to.html | BRITAIN SETS UP AN AIR COLLEGE National School Will Train Men to Meet Shortage of Commercial Pilots | By Edward Hudson | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/britain-to-press-inquiry-in-africa-advisory-panel-is-expected-to.html | BRITAIN TO PRESS INQUIRY IN AFRICA Advisory Panel Is Expected to Act Without Laborites  Speed Held Essential | By Drew Middleton | RE0000343357 | 1987-07-06 | B00000805503 |

| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/brown-is-7point-choice.html | Brown Is 7Point Choice | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/bruins-tie-rangers-as-paille-makes-debut-in-nets-before-13056-at.html | Bruins Tie Rangers as Paille Makes Debut in Nets Before 13056 at Garden GOAL BY STASIUK GAINS 3ALL DRAW | By William J Briordy | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/business-loans-rise-194-million-total-passes-299-billion-mark.html | BUSINESS LOANS RISE 194 MILLION Total Passes 299 Billion Mark  Holdings of U S Securities Decline | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/catholic-charities-aided.html | Catholic Charities Aided | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/catholics-oppose-use-of-aid-funds-in-birth-control-bishops.html | CATHOLICS OPPOSE USE OF AID FUNDS IN BIRTH CONTROL Bishops Statement Attacks Propaganda Drive Over Population Explosion | By Bess Furman | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/charles-s-morley.html | CHARLES S MORLEY | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/chrysler-plans-to-resume.html | Chrysler Plans to Resume | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/classifying-veterans.html | Classifying Veterans | SHERMAN SIEGEL | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/congress-report-attacks-manila-u-s-property-looted-units-harassed.html | CONGRESS REPORT ATTACKS MANILA U S Property Looted Units Harassed Nebraskan Says  Philippines Denies It | By Jack Raymondspecial To The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/connecticut-ready-to-build-road-link.html | Connecticut Ready To Build Road Link | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/consumer-prices-continue-ascent-to-another-high-overall-rise-in.html | CONSUMER PRICES CONTINUE ASCENT TO ANOTHER HIGH OverAll Rise in October Is 02  Food Is Only Major Item to Show a Decline | By Joseph A Loftus | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/contract-bridge-opening-leads-stir-many-controversies-especially-if.html | Contract Bridge Opening Leads Stir Many Controversies Especially if They Help Opponents | By Albert H Morehead | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/cuba-plans-issue-of-savings-bonds-sale-of-finance-industrial.html | CUBA PLANS ISSUE OF SAVINGS BONDS Sale of Finance Industrial Tourist Housing Water and Sewer Programs | By R Hart Phillipsspecial To the New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/czechs-give-india-a-credit.html | Czechs Give India a Credit | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dam-will-aid-southeast-france-serre-poncon-gives-promise-of-bright.html | Dam Will Aid Southeast France Serre Poncon Gives Promise of Bright Future for Area | By W Granger Blair | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dina-ashkenazi-bride.html | Dina Ashkenazi Bride | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/diplomat-missing-withheld-un-list-of-hungary-rebels-exu-n-diplomat.html | Diplomat Missing Withheld UN List Of Hungary Rebels EXU N DIPLOMAT REPORTED MISSING | By Roy R Silverspecial To the New York Times | RE0000343357 | 1987-07-06 | B00000805503 |

| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dr-hiram-s-lukens-taught-chemistry.html | DR HIRAM S LUKENS TAUGHT CHEMISTRY | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
|---|---|---|---|---|---|---|
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dr-hugo-neuhaus-a-pediatrician-74.html | DR HUGO NEUHAUS A PEDIATRICIAN 74 | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dr-janet-mackie-a-health-officer-tropical-medicine-specialist-dead.html | DR JANET MACKIE A HEALTH OFFICER Tropical Medicine Specialist Dead Worked Widely in Africa Latin America | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/e-judith-hirschman-mount-vernon-bride.html | E Judith Hirschman Mount Vernon Bride | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/evolution-a-fact-darwin-fete-told-gains-in-field-would-startle.html | EVOLUTION A FACT DARWIN FETE TOLD Gains in Field Would Startle Famed Biologist Huxley Says at Centennial | By Russell Porter | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/expressway-link-completed.html | Expressway Link Completed | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/food-mailorder-gifts-delicacies-available-in-several-states-for.html | Food MailOrder Gifts Delicacies Available in Several States For Christmas or All Through the Year | By Nan Ickeringill | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/gerard-philipe-actor-dies-at-36-star-of-french-screen-and-stage.html | Gerard Philipe Actor Dies at 36 Star of French Screen and Stage Noted for Schoolboy Role in Devil in the Flesh  Seen in 2 Plays on Broadway | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/gerosa-demands-big-school-fund-threatens-to-vote-against-capital.html | GEROSA DEMANDS BIG SCHOOL FUND Threatens to Vote Against Capital Budget Unless It Allocates 100 Million | By Paul Crowell | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/godfrey-to-tape-show-on-jamaica-hourlong-visit-to-island-may-be.html | GODFREY TO TAPE SHOW ON JAMAICA HourLong Visit to Island May Be Presented Jan 15  Clark Program Canceled | By Richard F Shepard | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/governor-takes-trip-rides-4-hours-on-horseback-in-venezuelan.html | GOVERNOR TAKES TRIP Rides 4 Hours on Horseback in Venezuelan Mountains | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/hearne-issue-raised-dail-member-questions-right-of-diplomatic.html | HEARNE ISSUE RAISED Dail Member Questions Right of Diplomatic Immunity | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/henry-wissel-75-dead-exmayor-of-edgewater-had-served-two-long-terms.html | HENRY WISSEL 75 DEAD ExMayor of Edgewater Had Served Two Long Terms | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/hit-songs-of-yesteryear-evoke-nostalgia.html | Hit Songs of Yesteryear Evoke Nostalgia | R F S | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/hofstra-seeking-unbeaten-record-dutchmen-hosts-to-scranton-eleven.html | HOFSTRA SEEKING UNBEATEN RECORD Dutchmen Hosts to Scranton Eleven  Brown Will Play Colgate at Providence | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/hollywood-gets-into-olympic-act-cast-of-5000-for-spectacle-at-1960.html | HOLLYWOOD GETS INTO OLYMPIC ACT Cast of 5000 for Spectacle at 1960 Winter Games Is Planned by Walt Disney | By Bill Becker | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/in-the-nation-its-legal-for-unions-but-illegal-for-management.html | In The Nation Its Legal for Unions but Illegal for Management | By Arthur Krock | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/indian-head-plans-acquisition-of-the-bates-manufacturing-co-board.html | Indian Head Plans Acquisition Of the Bates Manufacturing Co Board Backs Transaction That Would Involve More Than 25 Million Offer to Be Weighed Monday | By Robert E Bedingfield | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/isaac-c-clark.html | ISAAC C CLARK | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/itu-wins-appeal-in-honolulu-pact-court-throws-out-nlrbs-ruling-of.html | ITU WINS APPEAL IN HONOLULU PACT Court Throws Out NLRBs Ruling of Illegality Based on ClosedShop Charge | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/jersey-city-deal-hit-merchant-council-to-seek-rescinding-of-land.html | JERSEY CITY DEAL HIT Merchant Council to Seek Rescinding of Land Sale | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/jersey-mentalhealth-aid.html | Jersey MentalHealth Aid | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/jerseyan-slain-2-shot-in-arrest-blairstown-store-man-killed-trooper.html | JERSEYAN SLAIN 2 SHOT IN ARREST Blairstown Store Man Killed  Trooper and Suspect Wounded in Gun Duel | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/john-w-miller.html | JOHN W MILLER | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/johnson-heads-north-texans-political-movements-baffle-even-his-most.html | Johnson Heads North Texans Political Movements Baffle Even His Most Ardent Supporters | By James Reston | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/joseph-e-otis-sr-banker-in-chicago.html | JOSEPH E OTIS SR BANKER IN CHICAGO | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/kennedy-scores-police-grafters-declares-crook-in-uniform-is-a.html | KENNEDY SCORES POLICE GRAFTERS Declares Crook in Uniform Is a Traitor Who Should Be Treated as Such | By Guy Passant | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/korea-bids-soviet-prove-peace-aim-foreign-chief-at-un-says-his.html | KOREA BIDS SOVIET PROVE PEACE AIM Foreign Chief at UN Says His Nation Is a Good Place to Start Easing Tension | By Kathleen Teltsch | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/linda-mcghee-wed-to-robert-canham.html | Linda McGhee Wed To Robert Canham | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/lynn-klein.html | Lynn  Klein | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/man-rays-puns-and-conceits-presented-in-exhibition-at-gallery-mayer.html | Man Rays Puns and Conceits Presented in Exhibition at Gallery Mayer | By Dore Ashton | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/market-inches-up-in-brisk-trading-average-climbs-062-point-532.html | MARKET INCHES UP IN BRISK TRADING Average Climbs 062 Point  532 Issues Advance as 472 Decline | By Richard Rutter | RE0000343357 | 1987-07-06 | B00000805503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/maxmilian-beats-mighty-signal-by-a-neck-in-trot-at-westbury-welch.html | Maxmilian Beats Mighty Signal By a Neck in Trot at Westbury Welch Drives Victor Paying 3370 for 2  Favored Annette Sue Third | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/metro-stills-leo-for-the-first-time-famous-roaring-lion-kept-silent.html | METRO STILLS LEO FOR THE FIRST TIME Famous Roaring Lion Kept Silent in BenHur to Save Religious Mood of Opening | By Murray Schumachspecial To the New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/meyner-ponders-presidency-race-jersey-aides-tour-in-west-may-sway.html | MEYNER PONDERS PRESIDENCY RACE Jersey Aides Tour in West May Sway Governor on Seeking Nomination | By George Cable Wright | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/middie-athletes-voice-confidence-navy-men-say-they-can-stop-army.html | MIDDIE ATHLETES VOICE CONFIDENCE Navy Men Say They Can Stop Army Eleven if Their Blocking Improves | By Allison Danzig | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/miss-pierpont-torrey-foster-will-be-married-smith-junior-engaged-to.html | Miss Pierpont Torrey Foster Will Be Married Smith Junior Engaged to Yale Graduate Who Is Law Student | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/mitterrand-loses-in-french-senate-house-votes-17527-to-lift.html | MITTERRAND LOSES IN FRENCH SENATE House Votes 17527 to Lift Immunity Clearing Way for His Prosecution | By Henry Ginigerspecial To the New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/moon-shot-fails-at-florida-base-portion-of-rocket-falls-off-and-the.html | MOON SHOT FAILS AT FLORIDA BASE Portion of Rocket Falls Off and the Radio Signals Die After Spectacular Firing | By Milton Bracker | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/more-inspectors-join-meat-drive-50-teams-spur-investigation-of.html | MORE INSPECTORS JOIN MEAT DRIVE 50 Teams Spur Investigation of Cheating Summonses Issued to 35 Stores | By Peter Kihss | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/mrs-ann-rossetter-rewed.html | Mrs Ann Rossetter Rewed | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/myron-d-miller.html | MYRON D MILLER | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/nan-merriman-sings.html | Nan Merriman Sings | HAROLD C SCHONBERG | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/nbc-and-cbs-divided-on-setting-tv-standards-sarnoff-backs-plan-for.html | NBC and CBS Divided On Setting TV Standards Sarnoff Backs Plan for Citizens Group to Establish Policy  Stanton Wants Networks to Clean Own House 2 NETWORKS SPLIT ON CONTROL FOR TV | By Jack Gould | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/negroes-in-nursing-association.html | Negroes in Nursing Association | JUDITH G WHITAKER R N | RE0000343357 | 1987-07-06 | B00000805503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/nehru-bids-india-unify-in-dispute-on-china-border-in-impassioned.html | NEHRU BIDS INDIA UNIFY IN DISPUTE ON CHINA BORDER In Impassioned Speech He Defends Policy and Warns Problems Are Grave CALLS CRITICS PARTISAN Foes Charge Passivity Has Left Frontiers Undefended  Favor Military Aid NEHRU ASKS UNITY DEFENDS POLICIES | By Paul Grimesspecial To the New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/pamplona-choir-heard.html | Pamplona Choir Heard | ROSS PARMENTER | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/panama-promises-to-prevent-rioting-panama-promises-to-prevent-riots.html | Panama Promises To Prevent Rioting PANAMA PROMISES TO PREVENT RIOTS | By Paul P Kennedy | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/penn-aims-for-its-first-ivy-league-title-in-66th-game-with-cornell.html | Penn Aims for Its First Ivy League Title in 66th Game With Cornell Today QUAKERS FAVORED AT PHILADELPHIA | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/pius-x-seminary-is-begun.html | Pius X Seminary Is Begun | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/play-about-loyalty-security-risk-underlines-work-of-army-counter.html | Play About Loyalty  Security Risk Underlines Work of Army Counter Intelligence Corps | By John P Shanley | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/plea-by-dr-adams-rejected.html | Plea by Dr Adams Rejected | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/polamby-oil-rich-in-firenze-today-ninerace-card-will-start-at-11-a.html | POLAMBY OIL RICH IN FIRENZE TODAY NineRace Card Will Start at 11 A M  Patrolman Pete Takes Sprint | By William R Conklin | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/police-role-snags-sunday-sales-ban-contempt-hearing-turns-on.html | POLICE ROLE SNAGS SUNDAY SALES BAN Contempt Hearing Turns on Responsibility of State or Bergen County Officer | By Milton Honig | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/pravda-prints-plea-to-premier-to-return-here-to-brighten-ind.html | Pravda Prints Plea to Premier To Return Here to Brighten IND | By Theodore Shabad | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/prices-plummet-on-london-board-demand-stays-selective-profittaking.html | PRICES PLUMMET ON LONDON BOARD Demand Stays Selective ProfitTaking Cuts Gains  Index Off 14 Points | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/program-of-jazz-at-carnegie-hall-count-basies-band-dinah-washington.html | PROGRAM OF JAZZ AT CARNEGIE HALL Count Basies Band Dinah Washington Perform to Aid Campanella Unit | JOHN S WILSON | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/rapt-diplomat-livingston-tallmadge-merchant.html | Rapt Diplomat Livingston Tallmadge Merchant | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |

| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/red-propaganda-held-fabulous-congressman-says-soviet-blocs-job.html | RED PROPAGANDA HELD FABULOUS Congressman Says Soviet Blocs Job Outdoes Wests in Asia and Mideast | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/report-to-city-finds-subway-safe-and-rate-of-accidents-declining.html | Report to City Finds Subway Safe And Rate of Accidents Declining SAFETY OF SUBWAY IS CITED IN REPORT | By Stanley Levey | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/resort-weighs-suit-over-oil-from-sea.html | Resort Weighs Suit Over Oil From Sea | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/rev-henry-c-avery-jesuit-educator-74.html | REV HENRY C AVERY JESUIT EDUCATOR 74 | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/robertson-repeats-charge.html | Robertson Repeats Charge | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/rumania-allows-exits-resumes-issuing-permits-for-8000-ethnic.html | RUMANIA ALLOWS EXITS Resumes Issuing Permits for 8000 Ethnic Germans | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/russians-coach-says-goodwill-not-score-counts-here-tonight.html | Russians Coach Says Goodwill Not Score Counts Here Tonight | By Howard M Tuckner | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/sahara-camp-preens-for-premier-french-official-due-to-dedicate-new.html | Sahara Camp Preens for Premier French Official Due to Dedicate New Pipeline Dec 5 | By Henry Tanner | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/shensi-is-hard-hit-by-record-drought.html | SHENSI IS HARD HIT BY RECORD DROUGHT | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/short-fairleigh-dickinson-team-hopes-to-keep-rivals-away-from.html | Short Fairleigh Dickinson Team Hopes to Keep Rivals Away From Basket ATTACK IS GEARED TO GOOD SHOOTERS Fairleigh Dickinson Quintet Counts on Skill and Hustle to Help Short Players | By Deane McGowenspecial To the New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/sihanouk-reaches-belgrade.html | Sihanouk Reaches Belgrade | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/simple-traditions-link-family-through-years.html | Simple Traditions Link Family Through Years | By Phyllis Ehrlich | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/singapore-malaya-set-budgets.html | Singapore Malaya Set Budgets | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/soviet-architect-demands-reform-construction-still-outmoded-despite.html | SOVIET ARCHITECT DEMANDS REFORM Construction Still Outmoded Despite 1955 Attack by Khrushchev He Charges | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/soviet-clowns-gravely-discuss-how-to-be-the-life-of-the-party-500.html | Soviet Clowns Gravely Discuss How to Be the Life of the Party 500 Meet to Improve Their Art and Status  Satire Is Wanted Within Bounds | By Max Frankel | RE0000343357 | 1987-07-06 | B00000805503 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/soviet-makes-a-bid-for-jakarta-amity.html | SOVIET MAKES A BID FOR JAKARTA AMITY | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/soviet-told-to-cut-use-of-electricity.html | SOVIET TOLD TO CUT USE OF ELECTRICITY | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/spellman-to-dedicate-hall.html | Spellman to Dedicate Hall | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/sports-of-the-times-the-walking-wounded.html | Sports of The Times The Walking Wounded | By Arthur Daley | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/statement-by-roman-catholic-bishops-of-us-on-birth-control.html | Statement by Roman Catholic Bishops of U S on Birth Control | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/status-of-dwelling.html | Status of Dwelling | HARRIS L PRESENT | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/texas-is-gateway-to-the-air-force-but-lackland-base-faces-handicaps.html | TEXAS IS GATEWAY TO THE AIR FORCE But Lackland Base Faces Handicaps in Training 100000 Annually | By Hanson W Baldwin | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/theatre-ibsen-revival-john-gabriel-borkman-is-acted-in-village.html | Theatre Ibsen Revival  John Gabriel Borkman Is Acted in Village | By Louis Calta | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/thumbs-are-taught-to-twitch-in-tests-on-conditioned-reflex.html | Thumbs Are Taught to Twitch in Tests on Conditioned Reflex | By Walter Sullivan | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/tiedaid-policy-called-unwise-u-s-chamber-of-commerce-fears.html | TIEDAID POLICY CALLED UNWISE U S Chamber of Commerce Fears BuyAmerican Rule Will Backfire | By Richard E Mooneyspecial To the New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/to-give-thanks-move-toward-international-unity-likened-to-events-of.html | To Give Thanks Move Toward International Unity Likened to Events of 1789 | CLARENCE K STREIT | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/twin-holdup-gangs-smashed-18-members-worked-in-shifts-18-arrested.html | Twin HoldUp Gangs Smashed 18 Members Worked in Shifts 18 ARRESTED HERE IN THEFT ALLIANCE | By Jack Roth | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/two-paintings-sold-for-770000-770000-is-paid-for-2-paintings.html | Two Paintings Sold for 770000 770000 IS PAID FOR 2 PAINTINGS | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/u-s-extends-dates-for-bond-exchange.html | U S EXTENDS DATES FOR BOND EXCHANGE | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/u-s-farm-exhibit-prepared-in-india-red-barn-nuclear-device-to-share.html | U S FARM EXHIBIT PREPARED IN INDIA Red Barn Nuclear Device to Share Stage at First World Agriculture Fair | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/u-s-navy-base-gets-along.html | U S Navy Base Gets Along | By Tad Szulcspecial To the New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/u-s-weighs-move-on-arab-refugees.html | U S WEIGHS MOVE ON ARAB REFUGEES | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/un-vote-puts-off-changes-in-charter.html | UN VOTE PUTS OFF CHANGES IN CHARTER | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/un-votes-debate-on-hungary-5110-only-soviet-bloc-opposes.html | UN VOTES DEBATE ON HUNGARY 5110 Only Soviet Bloc Opposes Inscription on Assemblys Agenda for Next Week | By Lindesay Parrottspecial To The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/union-is-formed-for-runaways-2-seamens-groups-aim-drive-at-the.html | UNION IS FORMED FOR RUNAWAYS 2 Seamens Groups Aim Drive at the 70000 Americans Under Foreign Flags | By Edward A Morrow | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/us-drops-charge-against-browder-justice-department-action-in.html | US DROPS CHARGE AGAINST BROWDER Justice Department Action in Perjury Case Seen as Change in Fight on Reds | By Edward Ranzal | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/valerie-johnson-bride-of-edward-b-kattel.html | Valerie Johnson Bride Of Edward B Kattel | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/venezuelan-says-future-is-bright-but-minister-of-finance-terms.html | VENEZUELAN SAYS FUTURE IS BRIGHT But Minister of Finance Terms Readjustment of Economy Necessary | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/white-house-eyes-new-arms-budget-national-security-council-is-said.html | WHITE HOUSE EYES NEW ARMS BUDGET National Security Council Is Said to Study Funds for Weapons and Aid | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/woman-recreates-darwins-ship-13inch-scale-model-made-for-museum-by.html | Woman Recreates Darwins Ship 13Inch Scale Model Made for Museum by Former Sailor | By Sanka Knox | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/wood-field-and-stream-armed-game-robbers-prey-on-hunter-in.html | Wood Field and Stream Armed Game Robbers Prey on Hunter in Catskills Taking His First Deer | By John W Randolph | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/writings-of-paine-exhibited-at-yale-display-marks-the-death-150.html | WRITINGS OF PAINE EXHIBITED AT YALE Display Marks the Death 150 Years Ago of Author of Rights of Man | Special to The New York Times | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/zionists-moving-to-aid-affiliates-changing-of-constitution-to-admit.html | ZIONISTS MOVING TO AID AFFILIATES Changing of Constitution to Admit Outside Groups Described by Goldmann | By Irving Spiegel | RE0000343357 | 1987-07-06 | B00000805503 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/16711847-given-to-labor-israel-total-in-last-5-years-in-aid-to.html | 16711847 GIVEN TO LABOR ISRAEL Total in Last 5 Years in Aid to Histadrut Is Reported at Convention Here | By Irving Spiegel | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/2-may-produce-london-hit-here-joseph-and-osterman-win-bid-for.html | 2 MAY PRODUCE LONDON HIT HERE Joseph and Osterman Win Bid for Aspern Papers  Cort Books Drama | By Sam Zolotow | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/advertising-goes-well-with-a-mayors-job.html | Advertising Goes Well With a Mayors Job | By Carl Spielvogel | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/albert-ketelbey-isj-dead-at-84-composed-lna-persian-marhet.html | Albert Ketelbey IsJ Dead at 84 Composed lna Persian Marhet | SDeelftl to The Ne Yark TtmeL | RE0000343358 | 1987-07-06 | B00000805504 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/alumnae-fete-in-summit.html | Alumnae Fete in Summit | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/amer-reports-to-nasser.html | Amer Reports to Nasser | Dispatch of The Times London | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/american-men-set-back-soviet-five-but-us-women-bow-at-garden.html | American Men Set Back Soviet Five But US Women Bow at Garden HALDORSON PACES 70T059 VICTORY Center Gets 21 Points for U S Men  Russians Beat American Women 4240 | By Howard M Tuckner | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/americans-offer-thanks-president-cites-us-aims-u-s-gives-thanks-in.html | Americans Offer Thanks President Cites US Aims U S GIVES THANKS IN 1621 TRADITION | By Robert Alden | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/arabs-and-israel-get-refugee-plan-irish-in-u-n-suggest-100.html | ARABS AND ISRAEL GET REFUGEE PLAN Irish in U N Suggest 100 Palestinians Be Allowed to Go Home as a Start | By McCandlish Phillipsspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/army-goats-loss-called-ill-omen-intramural-eleven-regarded-as.html | ARMY GOATS LOSS CALLED ILL OMEN Intramural Eleven Regarded as PaceSetter for Cadet Varsity in Navy Game | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/art-downtown-dividend-examples-of-films-by-carmen-davino-are-shown.html | Art Downtown Dividend Examples of Films by Carmen DAvino Are Shown With Oils at Fair Gallery | By Dore Ashton | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |

| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
|---|---|---|---|---|---|---|
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/atomic-talks-pursued-scientists-again-study-checks-on-underground.html | ATOMIC TALKS PURSUED Scientists Again Study Checks on Underground Blasts | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/australia-plans-shift-would-end-conscription-and-streamline-armed.html | AUSTRALIA PLANS SHIFT Would End Conscription and Streamline Armed Forces | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/bostonian-sells-tips-on-tipping-for-1-he-offers-members-of-new-club.html | BOSTONIAN SELLS TIPS ON TIPPING For 1 He Offers Members of New Club Forms That Appraise Table Service | By Theodore Shabad | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/brazilian-quits-race-quadros-opposition-choice-for-president.html | BRAZILIAN QUITS RACE Quadros Opposition Choice for President Withdraws | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/britain-schedules-investigation-of-laws-governing-companies-britain.html | Britain Schedules Investigation Of Laws Governing Companies BRITAIN TO STUDY LAWS BUSINESS | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archiv es/british-parties-clash-on-report-government is-cool-to-its-radcliffe.html | BRITISH PARTIES CLASH ON REPORT Government Is Cool to Its Radcliffe Study but the Opposition Backs It TORIES AND LABOR CLASH ON REPORT | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/carle-place-wins-18th-in-row.html | Carle Place Wins 18th in Row | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/catamaran-onedesign-class-is-formed-to-promote-racing.html | Catamaran OneDesign Class Is Formed to Promote Racing | By John Rendel | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/catholic-school-aid-at-issue-in-france.html | CATHOLIC SCHOOL AID AT ISSUE IN FRANCE | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/catholics-flocking-to-havana-for-fete.html | CATHOLICS FLOCKING TO HAVANA FOR FETE | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/ceylon-accuses-7-in-death-of-leader.html | CEYLON ACCUSES 7 IN DEATH OF LEADER | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/chief-jim-is-victor-in-westbury-pace-favorite-is-second.html | Chief Jim Is Victor In Westbury Pace Favorite Is Second | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/chough-to-oppose-rhee-in-election-opposition-democrats-name-vice.html | CHOUGH TO OPPOSE RHEE IN ELECTION Opposition Democrats Name Vice President Chang to Seek Office Again | By Robert Trumbullspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/christians-join-jews-in-worship-thanksgiving-services-are-held.html | CHRISTIANS JOIN JEWS IN WORSHIP Thanksgiving Services Are Held Together in Citys Churches and Temples | By George Dugan | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/cigarette-filter-held-ineffective-surgeon-general-says-tips-and.html | CIGARETTE FILTER HELD INEFFECTIVE Surgeon General Says Tips and Treatments Fail to Cut Cancer Peril Much BUT INDUSTRY REPLIES Asserts Evidence Is Gaining That Casts Doubt on Hazard in Smoking CIGARETTE FILTER HELD INEFFECTIVE | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/citizens-tv-unit-appears-doomed-larmon-concedes-his-plan-cannot.html | CITIZENS TV UNIT APPEARS DOOMED Larmon Concedes His Plan Cannot Function NBC Maps Advisory Group CITIZENS TV UNIT APPEARS DOOMED | By Jack Gould | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/clerides-to-run-in-cyprus.html | Clerides to Run in Cyprus | Dispatch of The Times London | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/colgate-upsets-brown-33-to-14-mackinnon-intercepts-twice-for-red.html | COLGATE UPSETS BROWN 33 TO 14 MacKinnon Intercepts Twice for Red Raiders Dailey Gets 3 Touchdowns | By Michael Straussspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/composers-to-meet-musicians-from-30-nations-to-attend-canadian-fete.html | COMPOSERS TO MEET Musicians From 30 Nations to Attend Canadian Fete | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/contract-bridge-pleasure-tax-for-losing-a-slam-bid-can-be-averted.html | Contract Bridge Pleasure Tax for Losing a Slam Bid Can Be Averted if Squeeze Play Works | By Albert H Morehead | RE0000343358 | 1987-07-06 | B00000805504 |

| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/contrasts-mark-ghanas-capital-a-modern-city-grows-fast-amid-squalor.html | CONTRASTS MARK GHANAS CAPITAL A Modern City Grows Fast Amid Squalor in Accra  New Port Being Built | By Leonard Ingallsspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
|---|---|---|---|---|---|---|
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/democrats-ready-for-60-kickoff-advisory-unit-meeting-here-dec-57-5.html | DEMOCRATS READY FOR 60 KICKOFF Advisory Unit Meeting Here Dec 57  5 Presidential Hopefuls Will Speak | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/doctorrebelbanker.html | DoctorRebelBanker | Ernesto Guevara | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/dorothy-e-ackerman-fianc-_-o-f_ala-mark.html | Dorothy E Ackerman Fianc o fAla Mark | Special to e York TIms | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/eager-buyers-strip-shelves-of-rare-items.html | Eager Buyers Strip Shelves Of Rare Items | By Cynthia Kellogg | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/east-orange-defeats-barringer-by-20-to-13-before-11000-fans-victors.html | East Orange Defeats Barringer By 20 to 13 Before 11000 Fans Victors Drive Length of Field in Fourth Quarter Irvington Eleven Sets Back West Side 216 Montclair Wins | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/east-side-wins-title.html | East Side Wins Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/eisenhower-acclaimed-mountbatten-in-london-speech-notes-his-world.html | EISENHOWER ACCLAIMED Mountbatten in London Speech Notes His World Impact | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/eisenhower-says-arms-pact-value-outweighs-risks-he-notes-some.html | EISENHOWER SAYS ARMS PACT VALUE OUTWEIGHS RISKS He Notes Some Danger of Evasion of a Treaty but Great Peril With None WRITES TO HUMPHREY Plans New Plea to Congress to Drop US Reservation on Using World Court EISENHOWER SEES ARMAMENT RISKS | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/exun-diplomat-found-dead-shooting-held-obvious-suicide-diplomat.html | ExUN Diplomat Found Dead Shooting Held Obvious Suicide DIPLOMAT CALLED APPARENT SUICIDE | By Foster Hailey | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/fete-will-help-adoption-group-of-westchester-fashion-show-will-be.html | Fete Will Help Adoption Group Of Westchester Fashion Show Will Be Held on Friday in New Rochelle Womens Club | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/food-prices-vex-bonn-government-decides-to-import-meat-to-cut.html | FOOD PRICES VEX BONN Government Decides to Import Meat to Cut Increases | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/fred-r-brunetti-a-home-builder-45.html | FRED R BRUNETTI A HOME BUILDER 45 | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/free-news-flow-urged-principle-is-reaffirmed-at-telecommunications.html | FREE NEWS FLOW URGED Principle Is Reaffirmed at Telecommunications Parley | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/freeport-upsets-lawrence-2613-pappas-scores-on-94yard-romp-for-red.html | FREEPORT UPSETS LAWRENCE 2613 Pappas Scores on 94Yard Romp for Red Devils Carle Place on Top | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/french-critical-of-us-activities-eisenhower-in-visit-to-paris-may.html | FRENCH CRITICAL OF US ACTIVITIES Eisenhower in Visit to Paris May Be Asked to Reduce Role Among Africans FRENCH CRITICAL OF US ACTIVITIES | By Robert C Dotyspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/french-grumble-at-dam-indemnity-villagers-of-savines-irked-as.html | FRENCH GRUMBLE AT DAM INDEMNITY Villagers of Savines Irked as Inflation Depreciates Value of Payments | By W Granger Blairspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/gaullists-pick-party-chief.html | Gaullists Pick Party Chief | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/hackensack-tops-teaneck-320-and-gains-north-jersey-laurels.html | Hackensack Tops Teaneck 320 And Gains North Jersey Laurels | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/hillside-blanks-weequahic.html | Hillside Blanks Weequahic | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/hofstra-routs-scranton-350-to-wind-up-unbeaten-season.html | Hofstra Routs Scranton 350 To Wind Up Unbeaten Season | By Joseph M Sheehanspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/hollywood-sees-a-long-parade-children-stay-up-to-watch-actors.html | HOLLYWOOD SEES A LONG PARADE Children Stay Up to Watch Actors Patrolmen Santa Claus in March | By Murray Schumachspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/huxley-predicts-new-ideology-founded-on-facts-of-evolution-huxley.html | Huxley Predicts New Ideology Founded on Facts of Evolution HUXLEY PREDICTS A NEW IDEOLOGY | By Russell Porterspecial to the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/in-the-nation-senator-robert-taft-as-a-political-reporter.html | In The Nation Senator Robert Taft as a Political Reporter | By Arthur Krock | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/india-to-build-ships-at-cochin.html | India to Build Ships at Cochin | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/inquiry-on-aged-due-in-florida-senate-panel-to-study-state-where-10.html | INQUIRY ON AGED DUE IN FLORIDA Senate Panel to Study State Where 10 of Residents Have Reached 65 | By C P Trussellspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/iona-prep-loses-to-new-rochelle-grosso-stars-for-huguenots-white.html | IONA PREP LOSES TO NEW ROCHELLE Grosso Stars for Huguenots  White Plains Wins 218 From Mont Pleasant | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/irichtuok-er-ijstriist-7-expittsburgh-plate-glass-executive-dies.html | IRICHTUOK ER IJSTRIIST 7 ExPittsburgh Plate Glass Executive Dies Active in Other Corporations | to the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/italy-will-press-farming-reform-fiveyear-plan-is-adopted-to-enable.html | ITALY WILL PRESS FARMING REFORM FiveYear Plan Is Adopted to Enable Agriculture to Meet Competition | By Arnaldo Cortesispecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/jefferson-beats-cranford.html | Jefferson Beats Cranford | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/jersey-levittown-to-sell-to-negroes-if-law-is-upheld.html | Jersey Levittown To Sell to Negroes If Law Is Upheld | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/krishna-menon-disputes-critics-of-defense-plan-he-denies-belittling.html | KRISHNA MENON DISPUTES CRITICS OF DEFENSE PLAN He Denies Belittling Chinese Threat to Indias Border  Nehru Supports Him Krishna Menon Answers Critics Of His Policy for Indias Defense | By Paul Grimesspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/l-i-woman-dies-at-104.html | L I Woman Dies at 104 | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/laborite5-facing-crucial-decision-weekend-party-conference-to-weigh.html | LABORITE5 FACING CRUCIAL DECISION WeekEnd Party Conference to Weigh Nationalization as Key Policy Issue | By Drew Middletonspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/lag-in-sites-found-to-delay-building-of-schools-by-city-survey.html | LAG IN SITES FOUND TO DELAY BUILDING OF SCHOOLS BY CITY Survey Shows Only 9 of 29 Plots Acquired for Units Proposed in 60 Budget FUNDS MAY GO UNUSED Slowdown Laid to Complex Selection Process  Many Agencies Are Involved SCHOOL BUILDING IS FOUND LAGGING | By Seymour Topping | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/leftist-named-president-of-cubas-national-bank-leftist-is-named.html | Leftist Named President Of Cubas National Bank LEFTIST IS NAMED CUBAN BANK CHIEF | By R Hart Phillipsspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/levisohn-paces-plainedge.html | Levisohn Paces Plainedge | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/lockwood-reilly.html | Lockwood  Reilly | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/london-gets-set-for-the-yule-rush.html | LONDON GETS SET FOR THE YULE RUSH | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/martin-1-fay-72-r-exyonkes-judge.html | MARTIN 1 FAY 72 r  EXYONKES JUDGE | Specl to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/mary-ellen-reynolds-i-is-marri___ed-to_____.html | Mary Ellen Reynolds I Is Married toEnsign | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/michigan-six-wins-60.html | Michigan Six Wins 60 | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/miss-herma-clark-chicago-columnist.html | MISS HERMA CLARK CHICAGO COLUMNIST | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/miss-kathryn-alchincloss-engaged-to-james-m-port-er.html | Miss Kathryn Alchincloss Engaged to James M Port er | Sptlil to Wile New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/missmccann-1957-debutante-to-be-married-pound-ridge-girl-is-fiancee.html | MissMcCann  1957 Debutante To Be Married Pound Ridge Girl Is Fiancee of Paul Irwin Alumnus of Virginia | Selal to The New York Ilme | RE0000343358 | 1987-07-06 | B00000805504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/montglomery-b-angell-is-eadl-j-senior-partner-mlaw-firm-701-tax.html | Montglomery B Angell Is eadl j Senior Partner mLaw Firm 701 Tax SpecialistWas afflemberI of Davis polk Wrdwelg Sunderland  Kiendl | Special to The New York Tlmel | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/more-inspectors-on-heating-asked-50-men-sought-by-reidy-to-enforce.html | MORE INSPECTORS ON HEATING ASKED 50 Men Sought by Reidy to Enforce New Rules on Apartment Buildings QUICK APPROVAL IS SEEN Liberal Party Urges Mayor to Set Up Crash Drive on Heater Deaths | By Edith Evans Asbury | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/moscow-doubt-on-aims-in-space-u-s-officials-believe-soviet-plans-to.html | MOSCOW DOUBT ON AIMS IN SPACE U S Officials Believe Soviet Plans to Launch a Man Despite Disavowals | By John W Finneyspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/moscow-grades-herter-poor-in-foreign-policy-after-printing-texts-of.html | Moscow Grades Herter Poor in Foreign Policy After Printing Texts of His Statements Soviet Press Denounces Secretary as Clinging to Cold War Tactics MOSCOW GRADES HERTER AS POOR | By Osgood Caruthersspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/motherteachers-get-aplus-in-fairfield-school-experiment.html | MotherTeachers Get APlus In Fairfield School Experiment | By Richard H Parkespecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/nasser-aide-strives-to-revive-faith-of-syrians-in-arab-union-amer.html | Nasser Aide Strives to Revive Faith of Syrians in Arab Union Amer Is the First Executive in Damascus in Months Complaints Pour In | By Richard P Huntspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/new-drug-marks-italian-advances-200millionayear-industry-led-by-the.html | NEW DRUG MARKS ITALIAN ADVANCES 200MillionaYear Industry Led by the Producer of Antibiotic Rifomicin BRANCHES IN 8 LANDS Volume at 50 Million a Year for the LegodaLepetit Group of Companies NEW DRUG MARKS ITALIAN ADVANCES | By Herbert Koshetz | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/order-urged-in-panama-president-appeals-to-public-to-rally-without.html | ORDER URGED IN PANAMA President Appeals to Public to Rally Without Violence | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/paramus-sinks-lodi.html | Paramus Sinks Lodi | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/penn-conquers-cornell-with-rally-in-second-half-and-captures-ivy.html | Penn Conquers Cornell With Rally in Second Half and Captures Ivy Title DOELLING EXCELS IN 2813 TRIUMPH Penn Scores 3 Touchdowns in Fourth Quarter After Trailing Cornell 130 | By Allison Danzigspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/polamby-scores-easily-in-firenze-handicap-at-aqueduct-fivehorse.html | Polamby Scores Easily in Firenze Handicap at Aqueduct FIVEHORSE FIELD LED BY 710 CHOICE Polamby Triumphs as Early Post Time Draws 31082 3094189 Wagered | By Joseph C Nichols | RE0000343358 | 1987-07-06 | B00000805504 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/princeton-to-raise-salaries-of-faculty-by-500-to-1000.html | Princeton to Raise Salaries of Faculty By 500 to 1000 | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/r-archer-ludlow.html | R ARCHER LUDLOW | to Tew Yolk mimes | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/r-nran-jams-i-led-2-universitiesi.html | R nRAN JAMS I LED 2 UNIVERSITIESI | Specfal tole New Nprk lmel I | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/red-bloc-assails-un-korean-move-india-also-sees-no-solution-in-any.html | RED BLOC ASSAILS UN KOREAN MOVE India Also Sees No Solution in Any Resolution Aimed at Communist Regime | By Lindesay Parrottspecial To The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/ridgewood-on-top-13-7.html | Ridgewood on Top 13 7 | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/rio-buenos-aires-sign-trade-pacts-south-american-neighbors-seek-to.html | RIO BUENOS AIRES SIGN TRADE PACTS South American Neighbors Seek to Aid Each Others Growing Industries | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/rockefeller-plans-package-offer-to-revise-nonresidents-taxes.html | Rockefeller Plans Package Offer To Revise Nonresidents Taxes ROCKEFELLER SETS PACKAGE TAX PLAN | By Leo Egansspecial To The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/roselle-high-beats-roselle-park-287.html | ROSELLE HIGH BEATS ROSELLE PARK 287 | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/russian-clowns-give-a-sad-show-serious-bear-upstages-top-comics-at.html | RUSSIAN CLOWNS GIVE A SAD SHOW Serious Bear Upstages Top Comics at Parley on Grave State of Buffoonery | By Max Frankelspecial To The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/sea-hunt-pushed-for-moon-rocket-experts-say-that-the-part-that-fell.html | SEA HUNT PUSHED FOR MOON ROCKET Experts Say That the Part That Fell Into the Atlantic Holds Key to Setback | By Milton Brackerspecial To The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/sharp-climb-shown-for-truck-freight-in-pittsburgh-area.html | Sharp Climb Shown For Truck Freight In Pittsburgh Area | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/shirley-temple-stars-in-parade-thousands-of-children-and-parents-to.html | SHIRLEY TEMPLE STARS IN PARADE Thousands of Children and Parents Too Cheer Her on March to Macys | By Nan Robertson | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/special-runs-extended-new-haven-ladies-day-trains-to-operate-3-days.html | SPECIAL RUNS EXTENDED New Haven Ladies Day Trains to Operate 3 Days Weekly | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/special-to-the-new-york-times-80562627.html | Special to The New York Times | SPECIAL TO THE NEW YORK TIMES | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/special-to-the-new-york-times-80562631.html | Special to The New York Times | SPECIAL TO THE NEW YORK TIMES | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/special-to-the-new-york-times2-80562650.html | Special to The New York Times2 | SPECIAL TO THE NEW YORK TIMES | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/sports-of-the-times-null-and-void.html | Sports of The Times Null and Void | By Arthur Daley | RE0000343358 | 1987-07-06 | B00000805504 |

| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/springfield-ties-rahway-13-to-13-reese-paces-2touchdown-rally-in.html | SPRINGFIELD TIES RAHWAY 13 TO 13 Reese Paces 2Touchdown Rally in Second Quarter Scotch Plains Scores | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/st-louis-beats-c-c-n-y-62-in-n-c-a-a-soccer-semifinal-west-chester.html | St Louis Beats C C N Y 62 In N C A A Soccer SemiFinal West Chester and Bridgeport Finish in 11 Tie and Play Off at Storrs Today | By Deane McGowenspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/stamford-eleven-wins-24th-in-row-connecticut-team-defeats-fairfield.html | STAMFORD ELEVEN WINS 24TH IN ROW Connecticut Team Defeats Fairfield Prep 44 to 8 and Keeps State Title | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/state-plans-road-for-white-plains-downtown-spur-would-be-a-feeder.html | STATE PLANS ROAD FOR WHITE PLAINS Downtown Spur Would Be a Feeder for Thruway and New Expressway | By Merrill Folsomspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/stores-provide-christmas-havens-for-the-bewildered-male-shopper.html | Stores Provide Christmas Havens For the Bewildered Male Shopper | By Marylin Bender | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/sugar-conference-opens-in-deadlock.html | SUGAR CONFERENCE OPENS IN DEADLOCK | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/swedish-tax-issue-puts-reds-on-spot.html | SWEDISH TAX ISSUE PUTS REDS ON SPOT | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/tax-relief-urged-in-creative-fields.html | TAX RELIEF URGED IN CREATIVE FIELDS | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/the-taft-memorandum-few-agree-with-analysis-of-52-defeat-its.html | The Taft Memorandum Few Agree With Analysis of 52 Defeat  Its Appearance Remains a Mystery | By W H Lawrencespecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/travia-criticizes-governors-trips-says-hes-abdicating-to-go-for.html | TRAVIA CRITICIZES GOVERNORS TRIPS Says Hes Abdicating to Go for Presidency  Charges Neglect of Duties | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/trooper-under-knife-bullet-removed-from-spine-after-jersey-shooting.html | TROOPER UNDER KNIFE Bullet Removed From Spine After Jersey Shooting | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/tv-review-murder-trial-is-basis-for-suspenseful-show.html | TV Review Murder Trial Is Basis for Suspenseful Show | JOHN P SHANLEY | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/u-s-aid-to-projects-in-u-a-r-expedited.html | U S AID TO PROJECTS IN U A R EXPEDITED | Dispatch of The Times London | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/u-s-withholds-comment.html | U S Withholds Comment | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/union-hill-emerson-tie-7-7.html | Union Hill Emerson Tie 7  7 | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/verona-upsets-caldwell.html | Verona Upsets Caldwell | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/vivian-miller-married.html | Vivian Miller Married | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/wagner-bet-plan-is-dead-in-albany-governor-and-republicans-in.html | WAGNER BET PLAN IS DEAD IN ALBANY Governor and Republicans in Legislature Adamant Against OffTrack Bill WAGNER BET PLAN IS DEAD IN ALBANY | By Warren Weaver Jrspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/walter-murphy_-cest-is-dead-tor-of-publications-for-merican.html | WALTER MURPHY CEST IS DEAD tor of Publications for merican SocietyMade Study of German Gains | Z 7  peeAato e Neworlr Tlmer | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/wood-field-and-stream-college-youth-bags-deer-while-older-wiser.html | Wood Field and Stream College Youth Bags Deer While Older Wiser Hardier Man Bags None | By John W Randolphspecial To the New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/york-university-head-named.html | York University Head Named | Special to The New York Times | RE0000343358 | 1987-07-06 | B00000805504 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/2-bandits-die-in-fight-on-loot.html | 2 Bandits Die in Fight on Loot | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/2-rivals-in-korea-share-party-rule-democrats-seek-to-present-a.html | 2 RIVALS IN KOREA SHARE PARTY RULE Democrats Seek to Present a United Front in Preparing for Spring Election | By Robert Trumbullspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/2d-runaway-engine-takes-a-2mile-trip-in-new-jersey-yard.html | 2d Runaway Engine Takes a 2Mile Trip In New Jersey Yard | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/500-in-tokyo-hurt-in-antiu-s-riot-20000-led-by-reds-storm-diet-over.html | 500 IN TOKYO HURT IN ANTIU S RIOT 20000 Led by Reds Storm Diet Over Security Pact 500 IN TOKYO HURT IN ANTIU S RIOT | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/adenauer-suggests-date.html | Adenauer Suggests Date | By Sydney Grusonspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/afghan-to-visit-pakistan.html | Afghan to Visit Pakistan | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/against-kinzua-dam-alternate-site-urged-to-prevent-flooding-of.html | Against Kinzua Dam Alternate Site Urged to Prevent Flooding of Seneca Reservation | DONALD HARRINGTON | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/air-force-to-drop-4-jet-units-in-60-advances-cut-in-f104s-to-save.html | AIR FORCE TO DROP 4 JET UNITS IN 60 Advances Cut in F104s to Save Funds  Guard to Get 100 Old Planes | By Jack Raymondspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/algerians-prepare-for-debate-in-u-n.html | ALGERIANS PREPARE FOR DEBATE IN U N | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/army-favored-over-navy-today-in-60th-meeting-between-service.html | Army Favored Over Navy Today in 60th Meeting Between Service Academies STRESS IS LIKELY TO BE ON PASSING Army and Navy Elevens Will Meet at Philadelphia  100000 Are Expected | By Allison Danzigspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/art-sculpture-display-memorial-show-of-john-flannagans-work-offered.html | Art Sculpture Display Memorial Show of John Flannagans Work Offered by American Federation | By Stuart Preston | RE0000343359 | 1987-07-06 | B00000805505 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/artur-rubinstein-pianist-pays-tribute-to-villalobos.html | Artur Rubinstein Pianist Pays Tribute to VillaLobos | By Howard Taubman | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/asbury-memorial-opened.html | Asbury Memorial Opened | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/atlanta-denied-integration-stay-court-insists-a-school-plan-be.html | ATLANTA DENIED INTEGRATION STAY Court Insists a School Plan Be Filed by Tuesday to Permit Law Changes | By Claude Sittonspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/bangjensen-seen-by-friend-monday-police-tracing-last-moves-learn-a.html | BANGJENSEN SEEN BY FRIEND MONDAY Police Tracing Last Moves Learn a Neighbor Drove Diplomat to Bus Line | By Foster Hailey | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/bengurion-chooses-kassim-over-nasser.html | BENGURION CHOOSES KASSIM OVER NASSER | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/big-atom-smasher-hailed-as-success-after-single-tryout.html | Big Atom Smasher Hailed as Success After Single Tryout | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/big-board-stocks-show-new-vigor-average-climbs-153-points.html | BIG BOARD STOCKS SHOW NEW VIGOR Average Climbs 153 Points Confidence Grows in a YearEnd Rally SALES TOP 3 MILLION CurtissWright Rising 1 58 Is Most Active  The Oil Issues Join Leaders BIG BOARD STOCKS SHOW NEW VIGOR | By Richard Rutter | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/bonds-securities-of-government-decline-throughout-the-latest-u.html | Bonds Securities of Government Decline Throughout the List LATEST U S BILLS SUSTAIN SETBACK Corporations Sell Shorter Issues of Treasury to Raise Dividend Funds | By Robert Metz | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/brandt-thanks-allies-cites-aid-to-west-berlin-since-soviet-threat.html | BRANDT THANKS ALLIES Cites Aid to West Berlin Since Soviet Threat of Year Ago | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/brazilian-gets-scholarship.html | Brazilian Gets Scholarship | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/bus-strike-faces-city-on-tuesday-transport-union-absolutely-bars.html | BUS STRIKE FACES CITY ON TUESDAY Transport Union Absolutely Bars Extending Contract With 7 Private Lines BUS STRIKE FACES CITY ON TUESDAY | By Stanley Levey | RE0000343359 | 1987-07-06 | B00000805505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/camden-police-shifted-6-top-officers-reshuffled-in-wake-of-gambling.html | CAMDEN POLICE SHIFTED 6 Top Officers Reshuffled in Wake of Gambling Raids | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/carloadings-fell-14-last-week-level-629362-for-period-to-nov-21-ore.html | CARLOADINGS FELL 14 LAST WEEK Level 629362 for Period to Nov 21  Ore Shipments Dip but Coke Soars | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/ceylon-head-wins-backing-by-1-vote-regime-again-urged-to-quit-as.html | CEYLON HEAD WINS BACKING BY 1 VOTE Regime Again Urged to Quit as Support Dwindles on NoConfidence Motion | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/chinese-are-restricted-india-moves-against-trade-agents-on-tibetan.html | CHINESE ARE RESTRICTED India Moves Against Trade Agents on Tibetan Border | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/chinese-reds-hold-u-s-marine-six-hours-in-bombay-consulate-sergeant.html | Chinese Reds Hold U S Marine Six Hours in Bombay Consulate Sergeant Seized in Pursuit of Communist Defector  Sought Tape Recording U S MARINE HELD BY CHINESE REDS | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/chinese-ritual-exercises-build-fitness-at-the-un-ancient-system.html | Chinese Ritual Exercises Build Fitness at the UN Ancient System Aids Secretariat Force MuscleFlexing Drill Fosters Serenity | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/city-fluoridation-of-water-supply-appears-doomed-3-more-on-estimate.html | CITY FLUORIDATION OF WATER SUPPLY APPEARS DOOMED 3 More on Estimate Board Join Foes of Proposal Giving Them Majority Fluoridation of Water in City Faces Defeat in Estimate Board | By Layhmond Robinson | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/city-to-ease-rule-on-central-heat-bill-sent-to-albany-would-exempt.html | CITY TO EASE RULE ON CENTRAL HEAT Bill Sent to Albany Would Exempt Property That May Be Used for Projects SHIFT IN EFFECT HERE Buildings Unit Goes Ahead Sure Bill Will Pass  Wide Latitude Given | By Edith Evans Asbury | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/collins-young.html | Collins  Young | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/computing-interest.html | Computing Interest | OTTO A PHILIPP | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/continijity-asked-in-school-science-teacher-croup-head-calls-for.html | CONTINIJITY ASKED IN SCHOOL SCIENCE Teacher Croup Head Calls for Study of Nations Need From Kindergarten Up | By GenE CurriAn | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/contract-bridge-oldest-bridge-tournament-in-the-nation-will-start.html | Contract Bridge Oldest Bridge Tournament in the Nation Will Start Today on West Coast | By Albert H Morehead | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/cuba-seeking-to-buy-nicaro-nickel-plant.html | CUBA SEEKING TO BUY NICARO NICKEL PLANT | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/cuban-student-brigades-march-to-honor-eight-martyrs-of-1871.html | Cuban Student Brigades March To Honor Eight Martyrs of 1871 | By R Hart Phillipsspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/dahlberg-is-sent-on-world-mission-council-of-churches-head-starts.html | DAHLBERG IS SENT ON WORLD MISSION Council of Churches Head Starts Dec 15  Preaches Christmas at Okinawa | By George Dugan | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/david-helpern-will-marry-june-h-reeves-a-student.html | David Helpern Will Marry June H Reeves a Student | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/debres-regime-averts-censure-majority-of-french-deputies-irked-by.html | DEBRES REGIME AVERTS CENSURE Majority of French Deputies Irked by Their Minor Role but Vote Confidence | By Henry Ginigerspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/dedijer-off-to-stockholm.html | Dedijer Off to Stockholm | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/dinner-dance-held-in-boston-for-three-girls-elizabeth-p-lyman-jane.html | Dinner Dance Held in Boston For Three Girls Elizabeth P Lyman Jane Shaw and Ella Clark Feted | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/direct-dealing-sought-prague-said-to-want-bonn-to-ask-it-to-free-2.html | DIRECT DEALING SOUGHT Prague Said to Want Bonn to Ask It to Free 2 Pilots | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/dr-richey-waugh-dead-orthopedist-was-a-surgeon-for-public-health.html | DR RICHEY WAUGH DEAD Orthopedist Was a Surgeon for Public Health Service | SPecial to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/englewood-league-holds-debutante-ball.html | Englewood League Holds Debutante Ball | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/exports-quotas-pared-for-sugar-world-limit-reduced-by-council-to-a.html | EXPORTS QUOTAS PARED FOR SUGAR World Limit Reduced by Council to a Total of 5700000 Tons | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/film-due-on-poem-by-dylan-thomas-bagley-plans-january-start-for.html | FILM DUE ON POEM BY DYLAN THOMAS Bagley Plans January Start for Childs Christmas Len Lye Speaks Tuesday | By Howard Thompson | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/fluoridation-protested.html | Fluoridation Protested | HERBERT J SELIGMANN | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/flute-recital-is-given-by-elaine-shaffer.html | Flute Recital Is Given by Elaine Shaffer | HAROLD C SCHONBERG | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/food-news-many-uses-for-orange.html | Food News Many Uses For Orange | By Nan Ickeringill | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/foreign-affairs-the-berlin-anniversary-day-for-a-reckoning.html | Foreign Affairs The Berlin Anniversary  Day for a Reckoning | By C L Sulzbergerwashington | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archiv es/forrester-__-van-evera.html | Forrester  Van Evera | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/fur-is-always-welcome-under-a-christmas-tree.html | Fur Is Always Welcome Under a Christmas Tree | By Marylin Bender | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/g-m-to-recall-25500.html | G M to Recall 25500 | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/ghana-dedicates-science-academy-nkrumah-calls-institution.html | GHANA DEDICATES SCIENCE ACADEMY Nkrumah Calls Institution Encouragement to Youth of African Nation | By Leonard Ingallsspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/greek-page-takes-aqueduct-dash-whodunit-likely-choice-in-display-to.html | Greek Page Takes Aqueduct Dash Whodunit Likely Choice in Display Today YCAZA TRIUMPHS WITH 1710 SHOT Guides Greek Page to Easy Victory  Guerin Wins 3 12 in 58600 Race | By Joseph C Nichols | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/hhmah-mind-held-le-to_-bar-war-growth-of-collective-thought-may.html | HHMAH MIND HELD LE TO BAR WAR Growth of Collective Thought May Avert Atom Disaster Darwin Parley Is Told | By Russell Porterspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/human-beings-wired-for-sound-invention-expected-to-help-industry.html | Human Beings Wired for Sound Invention Expected to Help Industry Lift Efficiency VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/hunter-gains-split-decision-in-miteff-rematch-detroit-fighter.html | Hunter Gains Split Decision in Miteff Rematch DETROIT FIGHTER FLOORED IN NINTH But Hunter Quickly Regains Feet and Beats Miteff in Bout at Garden | By Deane McGowen | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/i-l-a-fails-to-get-automation-plan-daylong-meeting-unable-to-draw.html | I L A FAILS TO GET AUTOMATION PLAN DayLong Meeting Unable to Draw CounterProposal to Offer by Ship Unit | By George Horne | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/italy-to-increase-pay-to-priests.html | Italy to Increase Pay to Priests | Special To The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/japanese-to-show-handicraft-here.html | JAPANESE TO SHOW HANDICRAFT HERE | Special To The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/johnston-scores-soft-americans-diplomat-says-u-s-lacks-thrust-for.html | JOHNSTON SCORES SOFT AMERICANS Diplomat Says U S Lacks Thrust for Leadership  Sees Time of Decision | By Sam Pope Brewer | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/judith-handy-benson-wed-to-robert-r-pegg-yale-57.html | Judith Handy Benson Wed To Robert R Pegg Yale 57 | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/kassim-sees-plots-in-syria.html | Kassim Sees Plots in Syria | Dispatch of The Times London | RE0000343359 | 1987-07-06 | B00000805505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/kennedy-opposes-advocacy-by-u-s-of-birth-control-says-he-was.html | KENNEDY OPPOSES ADVOCACY BY U S OF BIRTH CONTROL Says He Was Against Advice to Other Nations Before Catholic Bishops Spoke CALLS IT OBJECTIONABLE Would Decide in Countrys Best Interest if He Were President Senator Says KENNEDY OPPOSES BIRTHCURB PLEAS | By James Restonspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/khrushchev-opens-helicopter-service-to-kremlin.html | Khrushchev Opens Helicopter Service to Kremlin | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/kirby-withdraws-sonnabend-offer-cancels-invitation-of-nov-12-to.html | KIRBY WITHDRAWS SONNABEND OFFER Cancels Invitation of Nov 12 to Join the Board of Alleghany Corp STATEMENT IS ISSUED Bid to Buy Stock Holdings at the Purchase Price Is Not Accepted KIRBY WITHDRAWS SONNABEND OFFER | By Robert E Bedingfield | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/l-i-vote-confirmed-military-ballots-aid-griffing-in-shelter-island.html | L I VOTE CONFIRMED Military Ballots Aid Griffing in Shelter Island Tally | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/l-i-wire-patrol-aided-utility-buys-army-weasel-for-winter.html | L I WIRE PATROL AIDED Utility Buys Army Weasel for Winter Emergencies | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/lag-on-school-sites-laid-to-city-boards-onus-put-on-city-on-school.html | Lag on School Sites Laid to City Boards ONUS PUT ON CITY ON SCHOOL SITES | By Fred M Hechinger | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/lambert-harvey.html | Lambert  Harvey | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/lineup-becomes-victim-of-ratings-hourlong-cbstv-show-to-be-replaced.html | LINEUP BECOMES VICTIM OF RATINGS HourLong CBSTV Show to Be Replaced Next Year  Salute to Theatre | By Richard F Shepard | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/lockjaw-peril-cited-combined-poliotetanus-shots-urged-to-cut.html | LOCKJAW PERIL CITED Combined PolioTetanus Shots Urged to Cut Fatalities | Science Service | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/managua-asks-border-study.html | Managua Asks Border Study | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/mediator-who-tries.html | Mediator Who Tries | Harold Arthur Felix | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/michigan-six-wins-80-visitors-trounce-clarkson-as-kelly-and.html | MICHIGAN SIX WINS 80 Visitors Trounce Clarkson as Kelly and MacDonald Star | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/mikoyan-in-mexico-defends-red-policy.html | MIKOYAN IN MEXICO DEFENDS RED POLICY | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/milton-f-rodney-513ccla.html | MILTON F RODNEY 513ccla | I to tc New york Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/minimum-wage-questioned-flat-statutory-amount-opposed-as-creating.html | Minimum Wage Questioned Flat Statutory Amount Opposed as Creating Inequities | RALPH C GROSS | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/miss-edith-h-lang-is-bride-of-richard-dale-in-capital.html | Miss Edith H Lang is Bride Of Richard Dale in Capital | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/miss-patricia-davis-married-in-atlanta.html | Miss Patricia Davis Married in Atlanta | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/miss-poindexter-wed-in-connecticut-home.html | Miss Poindexter Wed In Connecticut Home | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/miss-rosamond-dana-engaged-to-be-wed.html | Miss Rosamond Dana Engaged to Be Wed | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/moroccan-praises-u-s-arms-package.html | MOROCCAN PRAISES U S ARMS PACKAGE | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/nasser-aide-has-dual-syrian-role-amer-visits-town-to-pledge-aid-to.html | NASSER AIDE HAS DUAL SYRIAN ROLE Amer Visits Town to Pledge Aid to People Also Evokes Enthusiasm of the Troops | By Richard P Huntspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/nehru-promises-to-defend-nepal-wins-house-vote-extends-guarantee-to.html | NEHRU PROMISES TO DEFEND NEPAL WINS HOUSE VOTE Extends Guarantee to Third State on Chinas Border  Policy Debate Ends KRISHNA MENON UPHELD Prime Minister Emphasizes Indias Unity  Accuses Peiping of Bad Faith Nehru Pledges Defense of Nepal Parliament Endorses Policies | By Paul Grimesspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/next-moon-shot-faces-long-wait-u-s-hopes-to-clear-cause-of.html | NEXT MOON SHOT FACES LONG WAIT U S Hopes to Clear Cause of Thursdays Failure in Rocket Cone Sheath | By John W Finneyspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/otto-meyer.html | OTTO MEYER | SPeCial to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/pace-is-captured-by-adios-claire-phalen-drives-favorite-to-a-length.html | PACE IS CAPTURED BY ADIOS CLAIRE Phalen Drives Favorite to a Length Victory Over Alix Byrd at Westbury | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/peru-acts-to-draw-funds-for-industry.html | PERU ACTS TO DRAW FUNDS FOR INDUSTRY | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/plane-approved-before-its-crash-aide-at-airport-is-heard-at-chicago.html | PLANE APPROVED BEFORE ITS CRASH Aide at Airport Is Heard at Chicago Investigation of Plunge Into Houses | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/political-actions-urged-on-schools-flemming-tells-educators-they.html | POLITICAL ACTIONS URGED ON SCHOOLS Flemming Tells Educators They Must Influence Path of Federal Policy | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/portugal-honors-norstad.html | Portugal Honors Norstad | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/pratt-victor-in-soccer-popodopolous-2-goals-turn-back-new-bedford-2.html | PRATT VICTOR IN SOCCER Popodopolous 2 Goals Turn Back New Bedford 21 | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/prayer-for-rain-set-on-coast.html | Prayer for Rain Set on Coast | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/preston-l-andrews.html | PRESTON L ANDREWS | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/reports-of-new-executions-in-hungary-given-to-u-n-un-hungary-aide.html | Reports of New Executions In Hungary Given to U N UN HUNGARY AIDE TELLS OF TERROR | By Paul Hofmannspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/rev-dr-william-beach.html | REV DR WILLIAM BEACH | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/rev-henry-c-bedford.html | REV HENRY C BEDFORD | Special to The New York Tlmeg | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/rockefellers-farm-beats-birds-threat-to-venezuela-rice-rockefeller.html | Rockefellers Farm Beats Birds Threat To Venezuela Rice ROCKEFELLER FARM OUTSMARTS BIRDS | By Leo Eganspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/romulo-retorts-on-bases-charge-philippine-envoy-replying-to-house.html | ROMULO RETORTS ON BASES CHARGE Philippine Envoy Replying to House Member Hits at U S Personnel in Area | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/rosalie-oxman-engaged.html | Rosalie Oxman Engaged | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/satellite-scans-radiation-belts-reports-on-explorer-vi-data-link.html | SATELLITE SCANS RADIATION BELTS Reports on Explorer VI Data Link Activity in the Bands to Auroral Displays INNER RING STRONGEST Intense Flow of Protons Is Detected There American Physical Society Told SATELLITE SCANS RADIATION BELTS | By Walter Sullivanspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/sebo-is-reported-losing-penn-post-head-coach-of-ivy-champion-eleven.html | SEBO IS REPORTED LOSING PENN POST Head Coach of Ivy Champion Eleven Said to Have Been So Advised a Year Ago | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/snow-on-mount-mansfield.html | Snow on Mount Mansfield | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/socialist-setbacks-bewailed-in-soviet.html | SOCIALIST SETBACKS BEWAILED IN SOVIET | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/soviet-backs-arab-aim-calls-for-continued-un-help-for-palestine.html | SOVIET BACKS ARAB AIM Calls for Continued UN Help for Palestine Refugees | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/soviet-supports-any-summit-date-ambassador-to-paris-denies.html | SOVIET SUPPORTS ANY SUMMIT DATE Ambassador to Paris Denies Khrushchev Prefers to Defer the Meeting | By Robert C Dotyspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/st-francis-five-to-be-stronger-coach-lynch-is-sure-that-squad-will.html | ST FRANCIS FIVE TO BE STRONGER Coach Lynch Is Sure That Squad Will Have Better Mark Than Last Year | By Lincoln A Werden | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/stand-of-polish-americans-given.html | Stand of Polish Americans Given | FRANCIS J WAZETER | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/state-department-comments.html | State Department Comments | Special To The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/steel-stockpiling-rejected-by-u-s-union-plan-to-build-defense.html | STEEL STOCKPILING REJECTED BY U S Union Plan to Build Defense Supply Held Not Feasible  Steady Flow Urged STEEL STOCKPILING REJECTED BY U S | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/stocks-in-london-take-slight-rise-demand-for-industrials-up-store.html | STOCKS IN LONDON TAKE SLIGHT RISE Demand for Industrials Up  Store Shares Gain  Index Adds 16 Points | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/sunday-sales-ban-upheld-in-jersey-stay-is-granted-until-state-high.html | SUNDAY SALES BAN UPHELD IN JERSEY Stay Is Granted Until State High Court Acts Today SUNDAY SALES BAN UPHELD IN JERSEY | By Milton Honigspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/swedish-house-bars-sales-tax-proposal.html | SWEDISH HOUSE BARS SALES TAX PROPOSAL | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/teacher-fights-ouster-mt-kisco-instructor-to-take-case-to-state.html | TEACHER FIGHTS OUSTER Mt Kisco Instructor to Take Case to State Tenure Board | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/teichmanis-in-recital-cellist-gives-a-program-for-latvian-relief.html | TEICHMANIS IN RECITAL Cellist Gives a Program for Latvian Relief Group Here | E S | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/tenants-bemoan-no-water-or-heat-3day-cutoff-besets-bronx-house-and.html | TENANTS BEMOAN NO WATER OR HEAT 3Day CutOff Besets Bronx House and Creates Study in Urban Frustration | By Gay Talese | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/text-of-sir-leslie-munros-report-to-u-n-assembly-on-the-hungarian.html | Text of Sir Leslie Munros Report to U N Assembly on the Hungarian Question | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/tv-review-ed-wynn-as-santa-starts-yule-season.html | TV Review Ed Wynn as Santa Starts Yule Season | R F S | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/two-soloists-play-with-philharmonic.html | Two Soloists Play With Philharmonic | ERIC SALZMAN | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/typed-actor-gets-a-6role-bonanza-paul-ford-will-costar-in-a-thurber.html | TYPED ACTOR GETS A 6ROLE BONANZA Paul Ford Will CoStar in A Thurber Carnival Arena Stage Donations | By Louis Calt | RE0000343359 | 1987-07-06 | B00000805505 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/u-n-fund-may-change-new-assessment-scale-planned-for-keeping-force.html | U N FUND MAY CHANGE New Assessment Scale Planned for Keeping Force in Egypt | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/u-n-group-urges-free-korea-vote-political-committee-appeals-to-reds.html | U N GROUP URGES FREE KOREA VOTE Political Committee Appeals to Reds to Allow Election for Unifying Country U N GROUP URGES FREE KOREA VOTE | By Lindesay Parrottspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/u-n-lobby-gets-a-sputnik.html | U N Lobby Gets a Sputnik | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/u-s-set-to-meet-any-panama-riot-americans-warned-to-avoid-city.html | U S SET TO MEET ANY PANAMA RIOT Americans Warned to Avoid City Center Today  Canal Zone Readies Troops | By Paul P Kennedyspecial To the New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/u-s-store-sales-rose-8-in-week-identical-gain-shown-in-big-shops-in.html | U S STORE SALES ROSE 8 IN WEEK Identical Gain Shown in Big Shops in This Area From Levels of 1958 Period | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/un-committee-hails-somalia.html | UN Committee Hails Somalia | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/west-prods-soviet-on-testban-board.html | WEST PRODS SOVIET ON TESTBAN BOARD | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/westport-wives-hail-station-loudspeakers.html | Westport Wives Hail Station Loudspeakers | Special to The New York Times | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/william-h-hill-historiah-was-68-authority-on-background-of-fort.html | WILLIAM H HILL HISTORIAH WAS 68 Authority on Background Of Fort Edward DisHad Been Mayor of Village | Special to The New York rimes | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/winter-on-the-plains-softened-by-windbreaks-made-of-trees-wind.html | Winter on the Plains Softened By Windbreaks Made of Trees WIND BREAKS EASE WINTER ON PLAINS | By John J Abele | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/woman-alone-but-far-from-lonely-gives-small-apartment-luxurious-air.html | Woman Alone but Far From Lonely Gives Small Apartment Luxurious Air | By Carrie Donovan | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/wood-field-and-stream-no-guilt-feeling-in-pennsylvania-over-that.html | Wood Field and Stream No Guilt Feeling in Pennsylvania Over That Drop in Fishing License Sales | By John W Randolph | RE0000343359 | 1987-07-06 | B00000805505 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dorothy-a-niles-bernard-coyne-will-be-married-rosemont-alumna-is.html | Dorothy A Niles Bernard Coyne Will Be Married Rosemont Alumna Is Fiancee of Villanova Faculty Member | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/181-shot-scores-in-aqueduct-race-beau-diable-defeats-nickel-boy-in.html | 181 SHOT SCORES IN AQUEDUCT RACE Beau Diable Defeats Nickel Boy in TwoMile Display Before 42192 Fans | By Joseph C Nichols | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/1959-drive-opens-to-help-neediest-since-first-appeal-in-1912-444950.html | 1959 DRIVE OPENS TO HELP NEEDIEST Since First Appeal in 1912 444950 Persons Have Given Total of 12345292 | Maude M Harkness | RE0000343353 | 1987-07-06 | B00000805499 |

| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/2-korea-newsboys-to-make-u-s-tour.html | 2 KOREA NEWSBOYS TO MAKE U S TOUR | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
|---|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/2-named-to-us-bar-unit-to-serve-on-world-peace-through-law-group.html | 2 NAMED TO US BAR UNIT To Serve on World Peace Through Law Group | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/30-school-boards-set-up-l-i-group-nassausuffolk-body-aims-for.html | 30 SCHOOL BOARDS SET UP L 1 GROUP NassauSuffolk Body Aims for Better Education Tax Program Is Voted | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-bookmans-christmas-pleasure-a-bookmans-christmas.html | A BOOKMANS CHRISTMAS PLEASURE A Bookmans Christmas | By Ivor Brown | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-bountiful-miscellany-in-local-galleries.html | A BOUNTIFUL MISCELLANY IN LOCAL GALLERIES | By Stuart Preston | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-change-of-focus.html | A CHANGE OF FOCUS | By Mary Evans Chase | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-comstock-lode.html | A COMSTOCK LODE | By Joseph Herzberg | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-cops-baton.html | A Cops Baton | By T E ONeill | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-critics-holiday-toast-the-books-i-liked-best-in-59-a-critics.html | A Critics Holiday Toast The Books I Liked Best in 59 A Critics Holiday Toast | By Orville Prescott | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-new-language-canadian-english-its-particular-flavor-being-caught.html | A NEW LANGUAGE CANADIAN ENGLISH Its Particular Flavor Being Caught by Scholars and Put Into Dictionaries | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-sailor-for-the-top-defense-job-tom-gates-has-behind-him-a-family.html | A Sailor for the Top Defense Job Tom Gates has behind him a family tradition of service a lifetime on the water and an apprenticeship in the Pentagon Now he is in line to become Secretary of Defense | By Jack Raymond | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-suburb-fights-biracial-housing-deerfield-ill-developers-plan-to.html | A SUBURB FIGHTS BIRACIAL HOUSING Deerfield Ill Developers Plan to Sell to Negroes Called Subterfuge | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-tour-of-baedeker.html | A Tour of Baedeker | By Arthur J Olsen | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-veritable-minx-of-a-mouse-the-rescuers-by-margery-sharp.html | A Veritable Minx of a Mouse THE RESCUERS By Margery Sharp Illustrated by Garth Williams 149 pp Boston Little Brown Co 350 | By Aileen Pippett | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-virginian-writes.html | A VIRGINIAN WRITES | R C EDGAR | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/about-the-devil-mefistofele-on-3-disks-has-been-recorded-in.html | ABOUT THE DEVIL  Mefistofele on 3 Disks Has Been Recorded in Stereophonic Version | By John Briggs | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/advertising-profits-of-agencies-squeezed-accounts-need-new-services.html | Advertising Profits of Agencies Squeezed Accounts Need New Services but Costs Outpace Returns | By Carl Spielvogel | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/africa-still-remote-but-easier-to-reach.html | AFRICA  STILL REMOTE BUT EASIER TO REACH | By Leonard Ingalls | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/age-of-assurance.html | Age of Assurance | BY Patricia Peterson | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/aida-bound-is-wed-to-james-page-jr.html | Aida Bound Is Wed To James Page Jr | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/alcoholics-aided-readily-in-a-test-coast-study-shows-drugs-help.html | ALCOHOLICS AIDED READILY IN A TEST Coast Study Shows Drugs Help Eliminate Need for Patients Segregation | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/alexandra-neumann-to-wed.html | Alexandra Neumann to Wed | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/algerian-debate-to-get-priority-in-u-n-assembly-discussion-starts.html | ALGERIAN DEBATE TO GET PRIORITY IN U N ASSEMBLY Discussion Starts Tomorrow and May Continue Until a Vote Is Reached | By Lindesay Parrott | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/algerians-repulsed-in-heavy-fighting-rebels-repelled-in-heavy.html | Algerians Repulsed In Heavy Fighting REBELS REPELLED IN HEAVY FIGHTING | By Henry Tanner | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/and-now-ombourzhay-the-u-s-hamburger-originally-baltic-shows-up-in.html | And Now Ombourzhay The U S hamburger originally Baltic shows up in France | By Grace H Glueck | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ann-knight-kelly-engaged-to-richard-kelly-whilejr.html | Ann Knight Kelly Engaged To Richard Kelly Whilejr | pecial to The New York Tlme | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/anne-k-martin-engaged-to-wed-g-h-hartmann-teacher-in-tarrytown.html | Anne K Martin Engaged to Wed G H Hartmann Teacher in Tarrytown Fiancee0f Engineer at General Electric | Spcl1 to e Tort lv | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/anne-warner-married-to-timothy-l-whiting.html | Anne Warner Married To Timothy L Whiting | Special to The New York Tlmtt | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/annoying-but-lovable-sonia-je-tadore-by-pierre-daninos-translated.html | Annoying But Lovable SONIA JE TADORE By Pierre Daninos Translated from the French by Gerard Hopkins Illustrated by Jacques Charmoz 270 pp New York Alfred A Knopf 4 | By Gerald Sykes | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/antimatter-test-shows-symmetry-proof-of-theory-suggests-that-a-vast.html | ANTIMATTER TEST SHOWS SYMMETRY Proof of Theory Suggests That a Vast Cosmos of AntiProtons Exists | By Walter Sullivan | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/army-lieutenant-becomes-fiance-of-miss-pfeiffer-michael-s-shershin.html | Army Lieutenant Becomes Fiance Of Miss Pfeiffer Michael S Shershin and a Senior at Ursuline Planning Marriage | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |

| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000343353 | 1987-07-06 | B00000805499 |
|---|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/art-sale-in-synagogue-suffern-sisterhood-to-hold-exhibit-dec-12-and.html | ART SALE IN SYNAGOGUE Suffern Sisterhood to Hold Exhibit Dec 12 and 13 | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/as-a-man-dresses-the-importance-of-wearing-clothes-by-lawrence.html | As a Man Dresses   THE IMPORTANCE OF WEARING CLOTHES By Lawrence Langner Illustrated 349 pp New York Hastings House 750 | By Cleveland Amory | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/at-sea-with-a-car-caribbean-touring-by-automobile-is-easier-with-a.html | AT SEA WITH A CAR Caribbean Touring By Automobile Is Easier With a Rented Machine | By Joseph C Ingraham | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/authors-queries.html | Authors Queries | RUTH ADAMS KNIGHT | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/authors-query.html | Authors Query | JOHN S MAYFIELD | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bacondempsey.html | BaconDempsey | Sieclal to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bangjensen-had-mental-therapy-police-learn-exdiplomat-was-treated.html | BANGJENSEN HAD MENTAL THERAPY Police Learn ExDiplomat Was Treated Because of Suicidal Idea in Spring | By Will Lissner | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/barbara-janney-will-be-married-to-navy-ensign-senior-at-bryn-mawr.html | Barbara Janney Will Be Married To Navy Ensign Senior at Bryn Mawr Betrothed to William Cauttell Trimble Jr | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bellinomcallister.html | BellinoMcAllister | Spetlal to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/berriganalberti.html | BerriganAlberti | SPecial to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/best-seller-revisited-return-to-peyton-place-by-grace-metalious-256.html | Best Seller Revisited RETURN TO PEYTON PLACE By Grace Metalious 256 pp New York Julian Messner 395 | By Edmund Fuller | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bett-ann-zoller-will-be-married-to-philip-kneen-graduate-of.html | Bett Ann Zoller Will Be Married To Philip Kneen Graduate of Skidmore Becomes Fiancee ou a Cornell Alumnus | pectal to The New York Tim | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/betty-j-davis-engaged-to-ralph-gildehaus-jr.html | Betty J Davis Engaged To Ralph Gildehaus Jr | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/big-strike-from-alley-to-supermarket-formerly-rundown-smokefilled.html | Big Strike  From Alley to Supermarket Formerly rundown smokefilled and frowned upon bowling alleys have become plush community centers exploiting the sports appeal to the whole family | By William Barry Furlong | RE0000343353 | 1987-07-06 | B00000805499 |

| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bird-attractions-wisely-stocked-feeding-stations-lure-varied-winter.html | BIRD ATTRACTIONS Wisely Stocked Feeding Stations Lure Varied Winter Population | By Barbara B Paine | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/black-hawks-top-ranger-six-by-62-mikita-registers-2-goals-to-pace.html | BLACK HAWKS TOP RANGER SIX BY 62 Mikita Registers 2 Goals to Pace Victors at Chicago | By United Press International | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/blue-gray-and-neutral-blue-gray-and-neutral.html | Blue Gray And Neutral Blue Gray and Neutral | By Earl Schenck Miers | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/boston-college-halts-holy-cross-140-on-2-late-scores-by-hogan.html | Boston College Halts Holy Cross 140 on 2 Late Scores by Hogan BOSTON COLLEGE IN FRONT 14 TO 0 | By Michael Strauss | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/boston-u-plans-wide-extension-10year-building-project-on-charles.html | BOSTON U PLANS WIDE EXTENSION 10Year Building Project on Charles River Campus to Cost 60000000 | Special To The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/boston.html | Boston | Special To The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bradford-barach-miss-carol-d-millholland-miss-miuholland-is-future.html | Bradford Barach Miss Carol D Millholland Miss MiUholland Is Future Brid Nuptials Dec g2 Teacher Betrothed to Larry H Strasburger a Medical Student | Special to Tile New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/brazil-medicine-gains-health-problems-persist-but-advances-are.html | Brazil Medicine Gains Health Problems Persist but Advances Are Discerned Rehabilitation Is Cited | By Howard A Rusk Md | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bridge-a-new-book-about-the-squeeze-play.html | BRIDGE A NEW BOOK ABOUT THE SQUEEZE PLAY | By Albert H Morehead | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/british-cars.html | BRITISH CARS | JOHN H DRRELL | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/broadway-to-baroque-theatre-conductor-shuttled-between-bernstein.html | BROADWAY TO BAROQUE Theatre Conductor Shuttled Between Bernstein Show and Vivaldi Concerts | By Max Goberman | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bronx-parkway.html | BRONX PARKWAY | FRANK J KAPS | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/buying-an-island-venturesome-purchaser-learns-her-choice-hideaway.html | BUYING AN ISLAND Venturesome Purchaser Learns Her Choice HideAway Is Well Hidden | By Madeleine Cummins | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/by-way-of-report-notes-from-a-moderato-cantabile-addenda.html | BY WAY OF REPORT Notes From a Moderato Cantabile  Addenda | By A H Weiler | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/called-unwarranted.html | Called Unwarranted | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/campaigning-with-catchwords-parties-and-candidates-appeal-to-the.html | Campaigning With Catchwords Parties and candidates appeal to the voters with slogans that may have something to do with the issues  or may not | By Alice Aycock | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/cancer-center-opens-milliondollar-squibb-plant-in-jersey-to-handle.html | CANCER CENTER OPENS MillionDollar Squibb Plant in Jersey to Handle Research | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/capital-warned-on-family-peril-study-of-childrens-shelter-tells-of.html | CAPITAL WARNED ON FAMILY PERIL Study of Childrens Shelter Tells of Growing Problem of Dependent Persons | By Bess Furman | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/carol-j-hardin-wed-in-darien-to-g-d-kimball-57-smith-alumna-bride.html | Carol J Hardin Wed in Darien To G D Kimball  57 Smith Alumna Bride of xAir Lieutenant 55 Graduate of Yale | Special to The New York Ttmes | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/caroline-bristol-engaged.html | Caroline Bristol Engaged | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/carolyn-bryuogle-becomes-affianced.html | Carolyn Bryuogle Becomes Affianced | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/castro-actions-suit-the-communists-aims-despite-defeat-in-labor.html | CASTRO ACTIONS SUIT THE COMMUNISTS AIMS Despite Defeat in Labor Congress They Feel He Goes Their Way | By R Hart Phillips | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/castro-censures-catholic-parley-says-cuban-session-is-cloak-for.html | CASTRO CENSURES CATHOLIC PARLEY Says Cuban Session Is Cloak for Attacks on His Regime  Americans Face Trial | By R Hart Phillips | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/catching-capsule-is-complex-task-20-basic-steps-must-occur-in.html | CATCHING CAPSULE IS COMPLEX TASK 20 Basic Steps Must Occur in PostOrbit Ejection of Discoverer Payload | By Bill Becker | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/challenge.html | CHALLENGE | J F FRASER | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/charles-clough-fiance-of-rosemary-todd.html | Charles Clough Fiance  Of Rosemary Todd | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/charting-a-wild-river-tennesseestyle-real-sites-citizens-add-to.html | CHARTING A WILD RIVER TENNESSEESTYLE Real Sites Citizens Add to Flavor Of TVA Drama Now Being Made | By Ted Strongin | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/checking-drivers-new-york-considers-testing-physical-condition-on.html | CHECKING DRIVERS New York Considers Testing Physical Condition On License Renewals | By Bernard Stengren | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/chicago-u-professor-named.html | Chicago U Professor Named | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/chicago.html | Chicago | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/chinese-abroad-stir-reprisals-they-pose-problems-for-both-chinas.html | CHINESE ABROAD STIR REPRISALS They Pose Problems For Both Chinas | By Tillman Durdin | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/chinese-are-leaving-indian-border-town.html | CHINESE ARE LEAVING INDIAN BORDER TOWN | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/church-in-africa-spurred-by-pope-congo-and-ruandaurundi-scene-of.html | CHURCH IN AFRICA SPURRED BY POPE Congo and RuandaUrundi Scene of Recent Violence Made Regular Dioceses | By Arnaldo Cortesi | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/church-to-mark-100th-year.html | Church to Mark 100th Year | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/city-is-no-place-for-a-toga-now-u-n-delegate-from-ghana-heeds.html | CITY IS NO PLACE FOR A TOGA NOW U N Delegate From Ghana Heeds Novembers Gusts and Puts Robes Away | By Kathleen Teltsch | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/clare-w-horsley-engaged-to-marry.html | Clare W Horsley Engaged to Marry | Slecial to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/classical-theory-on-eyes-disputed-color-perception-traced-to.html | CLASSICAL THEORY ON EYES DISPUTED Color Perception Traced to Complex Relationship of All Light in View | By Harold M Schmeck Jr | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/col-leroy-barton-architect-was-72.html | COL LEROY BARTON ARCHITECT WAS 72 | Special to The New York TIme | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/colgate-alumnus-and-miss-mohn-planning-to-wed-thomas-lewis-glenn-jr.html | Colgate Alumnus And Miss Mohn Planning to Wed Thomas Lewis Glenn Jr Fiance of Wells Senior BNuptials in June | SpeCial to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/college-names-banker-massie-of-new-york-elected-in-sweet-briar.html | COLLEGE NAMES BANKER Massie of New York Elected in Sweet Briar Board | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/colorados-passes-stop-air-force-157-colorado-checks-air-fore-by-157.html | Colorados Passes Stop Air Force 157 COLORADO CHECKS AIR FORE BY 157 | By United Press International | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/congo-observes-years-autonomy-premier-asks-unity-of-aims-with-9.html | CONGO OBSERVES YEARS AUTONOMY Premier Asks Unity of Aims With 9 Neighboring Lands in French Community | By Thomas F Brady | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/cornelia-manuel-attended-by-10-married-in-ohio-wed-in-shaker.html | Cornelia Manuel Attended by 10 Married in Ohio Wed in Shaker Heights to Daniel B Ford Jr 55 Yale Graduate | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/corrine-t-romig-engaged-to-marry.html | Corrine T Romig Engaged to Marry | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/criminals-at-large-and-their-detection.html | Criminals at Large and Their Detection | By Anthony Boucher | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/cut-in-students-by-bonn-opposed-big-majority-at-universities.html | CUT IN STUDENTS BY BONN OPPOSED Big Majority at Universities Against Official Proposal to Reduce Overcrowding | By Arthur J Olsen | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/cynthia-brannock-engaged-to-marry.html | Cynthia Brannock Engaged toMarry | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/cynthia-compton-becomes-affianced.html | Cynthia Compton Becomes Affianced | Special to The York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dam-project-peril-to-natural-bridge.html | DAM PROJECT PERIL TO NATURAL BRIDGE | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/deborah-a-bentley-fiancee-of-john-roosevelt-boettiger.html | Deborah A Bentley Fiancee Of John Roosevelt Boettiger | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/deecurran.html | DeeCurran | cial to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/deep-shadow-over-our-factories-it-is-cast-says-an-observer-by-the.html | Deep Shadow Over Our Factories It is cast says an observer by the threat of a new class war in basic industries which collective bargaining as it exists today seems incapable of averting | By A H Raskin | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/deep-south-primitive-tammy-tell-me-true-by-cid-ricketts-sumner-316.html | Deep South Primitive TAMMY TELL ME TRUE By Cid Ricketts Sumner 316 pp Indianapolis and New York The BobbsMerrill Company 375 | By Charlotte Capers | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/diane-draddy-john-b-holmes-married-in-rye-manhattanville-alumna.html | Diane Draddy John B Holmes Married in Rye Manhattanville Alumna Becomes Bride of Cornell Graduate | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dinner-for-educator-head-of-st-peters-college-to-mark-10th.html | DINNER FOR EDUCATOR Head of St Peters College to Mark 10th Anniversary | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/discordant-and-cool-mexico-city-blues-by-jack-kerouac-244-pp-new.html | Discordant And Cool MEXICO CITY BLUES By Jack Kerouac 244 pp New York Grove Press Cloth 350 paper 175 | By Kenneth Rexroth | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/disk-material-still-unspoken.html | DISK MATERIAL STILL UNSPOKEN | By Thomas Lask | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/disks-keyboard-landowska-horowitz-backhaus-plus-a-group-of-younger.html | DISKS KEYBOARD Landowska Horowitz Backhaus Plus A Group of Younger Virtuosos | By Harold C Schonberg | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dismissal-ruling-due-in-salk-case-5-major-drug-companies-in-vaccine.html | DISMISSAL RULING DUE IN SALK CASE 5 Major Drug Companies in Vaccine Trial Contend Charges Are Unproved | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/down-memory-lane-they-laughed-when-i-sat-down-an-informal-history.html | Down Memory Lane THEY LAUGHED WHEN I SAT DOWN An Informal History of Advertising in Words and Pictures By Frank Rowsome Jr Illustrated 181 pp New York McGrawHill Book Company 750 | By Gerald Carson | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dr-lane-o00per-edugator-is-dead-retired-cornell-professor-of.html | DR LANE O00PER EDUGATOR IS DEAD Retired Cornell Professor of English LiteratureWrote on Philosophers | SDeclal to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |

| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dr-tung-yiu.html | DR TUNG YIU | SPecial to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/drums-of-change-beat-for-africas-tribes-old-customs-are-dying-but.html | Drums of Change Beat For Africas Tribes Old customs are dying but tribal enmities smolder against the day white rulers depart | By Elspeth Huxley | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ean-c-atwell-betrothed.html | ean C Atwell Betrothed | Special to The NeV York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/eastwest-tensions-in-evidence-at-u-n-the-surface-spirit-of.html | EASTWEST TENSIONS IN EVIDENCE AT U N The Surface Spirit of Cooperation May Be Shattered by Tough Issues Yet to Come | By Thomas J Hamilton | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/economic-ills-stir-the-latin-americans-and-sharp-political.html | ECONOMIC ILLS STIR THE LATIN AMERICANS And Sharp Political Differences Help to Shape AntiU S Cause | By Juan de Onis | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/education-does-not-end.html | EDUCATION DOES NOT END | By Francis Keppel | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/education-in-review-the-pleasantly-familiar-status-quo-clashes-with.html | EDUCATION IN REVIEW The Pleasantly Familiar Status Quo Clashes With the Uncertain Problems of Change | By Fred M Hechinger | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/educators-role.html | EDUCATORS ROLE | THOMAS GOLDSTEIN | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/edwin-w-bright-veteran-fiance-of-mary-e-hand-bank-aide-graduate-of.html | Edwin W Bright Veteran Fiance Of Mary E Hand Bank Aide Graduate of Columbia Will Marry Knox College Alumna | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/eisenhowers-journey-a-large-problem-in-logistics.html | EISENHOWERS JOURNEY A LARGE PROBLEM IN LOGISTICS | By Russell Baker | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/elinor-strauss-affianced.html | Elinor Strauss Affianced | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/elizabeth-a-hutzlert-engaged-to-lawyeri.html | Elizabeth A Hutzlert Engaged to LawyerI | Special to The New York Times I | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ella-does-right-by-george.html | ELLA DOES RIGHT BY GEORGE | By John S Wilson | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/episcopal-church-stresses-old-ritual-episcopal-church-stressing.html | Episcopal Church Stresses Old Ritual EPISCOPAL CHURCH STRESSING RITUAL | By John Wicklein | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ethna-pollock-engaged.html | Ethna Pollock Engaged | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/exgovernor-honored-new-hampshire-u-names-new-building-for-spaulding.html | EXGOVERNOR HONORED New Hampshire U Names New Building for Spaulding | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/exports-showing-strong-recovery-volume-in-third-quarter-is-231.html | EXPORTS SHOWING STRONG RECOVERY Volume in Third Quarter Is 231 Million Above That of the 1958 Period | By Brendan M Jones | RE0000343353 | 1987-07-06 | B00000805499 |

| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/eye-film-camera-ralph-evans-discusses-photographic-values.html | EYE FILM CAMERA Ralph Evans Discusses Photographic Values | By Jacob Deschin | RE0000343353 | 1987-07-06 | B00000805499 |
|---|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/fairfield-artists-give-to-hospital-60-contribute-works-for.html | FAIRFIELD ARTISTS GIVE TO HOSPITAL 60 Contribute Works for Permanent Display at Danbury Institution | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/figaro-defense.html | FIGARO DEFENSE | BOB LALLETT | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/first-lady-pro-tem.html | First Lady Pro Tem | By Maxine Cheshire | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/fitzpatrickdonovan.html | FitzpatrickDonovan | peClltl to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/fleckner-clawson.html | Fleckner  Clawson | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/for-younger-readers.html | For Younger Readers | By Ellen Lewis Buell | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/fraternities-bar-harmful-hazing-convention-here-votes-to-suppress.html | FRATERNITIES BAR HARMFUL HAZING Convention Here Votes to Suppress Brutality and Undignified Rituals | By Sam Pope Brewer | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/french-grandeur.html | FRENCH GRANDEUR | MELVIN VICTOR KRITZLER | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/from-the-mail-pouch-vulgarizing-figaro.html | FROM THE MAIL POUCH VULGARIZING FIGARO | JOHN WALKER | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/fumes-kill-woman-and-furnace-man.html | FUMES KILL WOMAN AND FURNACE MAN | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/furness-40-years-on-bermuda-run-on-3000-shuttle-voyages-from-here.html | FURNESS 40 YEARS ON BERMUDA RUN On 3000 Shuttle Voyages From Here Lines Ships Had 2000000 Patrons | By Werner Bamberger | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/gaitskell-reopens-labor-feud-is-cool-to-nationalization-drive.html | Gaitskell Reopens Labor Feud Is Cool to Nationalization Drive British Party Leader Heckled at Parley as He Puts Other Socialist Aims First | By Drew Middleton | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/gale-tucker-married-to-allen-b-parker-3d.html | Gale Tucker Married To Allen B Parker 3d | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/gallery-notes.html | Gallery Notes | S P | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/german-envoy-to-be-heard.html | German Envoy to Be Heard | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/geyser-project-beats-schedule-coast-utility-expects-power-to-flow.html | GEYSER PROJECT BEATS SCHEDULE Coast Utility Expects Power to Flow From Its Thermal Steam Plant by Summer | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ghana-spurring-new-5year-plan-exhibit-traces-gains-under-first.html | GHANA SPURRING NEW 5YEAR PLAN Exhibit Traces Gains Under First Project and Outlines Future Development | By Leonard Ingalls | RE0000343353 | 1987-07-06 | B00000805499 |

| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/glass-standard-foils-squirrels.html | GLASS STANDARD FOILS SQUIRRELS | By R del Dunning | RE0000343353 | 1987-07-06 | B00000805499 |
|---|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/gloucester-gets-new-fishery-role-famed-massachusetts-port-being.html | GLOUCESTER GETS NEW FISHERY ROLE Famed Massachusetts Port Being Made Center of U S Sea Industry Research | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/go-see-destry.html | GO SEE DESTRY | SUSAN Sx ow | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/granada-winds-up-irving-celebration.html | GRANADA WINDS UP IRVING CELEBRATION | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/grand-jurors-view.html | GRAND JURORS VIEW | WILLIAM BERMAN | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/grand-jury-curb-asked-to-safeguard-individuals-grand-jury-curb.html | Grand Jury Curb Asked To Safeguard Individuals GRAND JURY CURB PROPOSED IN BILL | By Douglas Dales | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/growing-up-against-odds-angels-in-hells-kitchen-by-tom-mcconnon-281.html | Growing Up Against Odds ANGELS IN HELLS KITCHEN By Tom McConnon 281 pp New York Doubleday  Co 395 | By Richard OConnor | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/guard-at-canal-zone-stops-panama-mob-guards-at-canal-bar-panama-mob.html | Guard at Canal Zone Stops Panama Mob GUARDS AT CANAL BAR PANAMA MOB | By Paul P Kennedy | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/guerilla-clash-goes-on-in-arabia-scouts-led-by-british-war-on.html | GUERILLA CLASH GOES ON IN ARABIA Scouts Led by British War on SaudiBacked Forces of the Imam of Oman | By Dana Adams Schmidt | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/gymnastics-show-set-eastern-sokol-to-perform-in-white-plains-center.html | GYMNASTICS SHOW SET Eastern Sokol to Perform in White Plains Center | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/hackensack-shop-aids-handicapped-144-of-377-trainees-found-work-in.html | HACKENSACK SHOP AIDS HANDICAPPED 144 of 377 Trainees Found Work in Industry Since Opening in 1953 | By John W Slocum | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/hall-criticizes-armys-tackling-cadets-just-tried-too-hard-coach.html | HALL CRITICIZES ARMYS TACKLING Cadets Just Tried Too Hard Coach Says Bellino and Tranchini Draw Praise | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/hall-quaremba.html | Hall  Quaremba | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/harris-murphy.html | Harris  Murphy | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/harvard-alumni-elect-graduate-school-of-education-unit-names-5-to.html | HARVARD ALUMNI ELECT Graduate School of Education Unit Names 5 to Council | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/hayat-fi-amerika-has-modest-start-u-s-magazine-in-arabic-gets-a.html | HAYAT FI AMERIKA HAS MODEST START U S Magazine in Arabic Gets a Mixed Reception but Hopes to Do Better | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/health-units-studied-north-westchester-survey-is-begun-by-agency.html | HEALTH UNITS STUDIED North Westchester Survey Is Begun by Agency Council | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/healthy-skepticism-about-commercials-examination-of-tv-advertising.html | HEALTHY SKEPTICISM ABOUT COMMERCIALS Examination of TV Advertising Claims Is a Long Overdue Development | By Jack Gould | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/helen-b-hunger-wed-to-robert-h-spencer.html | Helen B Hunger Wed To Robert H Spencer | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/his-quarry-is-people-the-changing-sky-travels-of-a-novelist-by.html | His Quarry Is People THE CHANGING SKY Travels of a Novelist By Norman Lewis Illustrated 254 pp New York Pantheon 4 | By Robert Payne | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/histadrut-fund-is-pressed-here-american-union-chiefs-cite-israel.html | HISTADRUT FUND IS PRESSED HERE American Union Chiefs Cite Israel Labor Federation as Vital Democratic Force | By Irving Spiegel | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/hollywood-vista-benhur-profits-gladden-industry-saddened-by-losses.html | HOLLYWOOD VISTA BenHur Profits Gladden Industry Saddened by Losses Labor Fights | By Murray Schumach | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/home-to-gain-saturday.html | Home to Gain Saturday | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/homebaked-for-christmas.html | HomeBaked For Christmas | By Craig Claiborne | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/hotrod-glossary-aids-psychiatrist-he-diagnoses-and-treats-disturbed.html | HOTROD GLOSSARY AIDS PSYCHIATRIST He Diagnoses and Treats Disturbed TeenAgers by Talking Their Language | By Emma Harrison | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/how-the-words-were-sung-the-traditional-tunes-of-the-child-ballads.html | How the Words Were Sung THE TRADITIONAL TUNES OF THE CHILD BALLADS With Their Texts According to the Extant Records of Great Britain and America By Bertrand Harris Bronson Vol 1 Ballads 1 to 53 465 pp Princeton Princeton University Press 25 | By Horace Reynolds | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/humorist-on-stage-mark-twain-tonight-an-actors-portrait-selections.html | Humorist On Stage MARK TWAIN TONIGHT An Actors Portrait Selections from Mark Twain Edited Adapted and Arranged with a Prologue By Hal Holbrook Illustrated 272 pp New York Ives Washburn 450 | By de Lancey Ferguson | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/huntington-gets-renewal-project-final-report-is-approved-by-u-s.html | HUNTINGTON GETS RENEWAL PROJECT Final Report Is Approved by U S Business District of 98 Acres Affected | By Byron Porterfield | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/icebreaker-seen-as-boon-to-lakes-admiral-says-use-could-keep.html | ICEBREAKER SEEN AS BOON TO LAKES Admiral Says Use Could Keep Waterways Open to Traffic All Year | By John P Callahan | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/imports-dominate-san-francisco-film-fete.html | IMPORTS DOMINATE SAN FRANCISCO FILM FETE | By Paine Knickerbocker | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/india-to-debate-caste-question-some-untouchables-oppose-retention.html | INDIA TO DEBATE CASTE QUESTION Some Untouchables Oppose Retention of Special Seats in Nations Legislatures | By Paul Grimes | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/industry-forum-looks-at-world-coast-experiment-designed-to-aid-in.html | INDUSTRY FORUM LOOKS AT WORLD Coast Experiment Designed to Aid in the Development of Small Businesses | By Lawrence E Davies | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/inquiry-into-the-birdbrain-whether-it-is-a-proper-epithet-for.html | Inquiry Into The Birdbrain Whether it is a proper epithet for obtuse humans is a question it depends on the bird | By Marston Bates | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/inscrutable.html | INSCRUTABLE | EUGENE H ZAGAT Jr | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/institutions-plan-2degree-program.html | INSTITUTIONS PLAN 2DEGREE PROGRAM | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/international-car-swap-trading-plan-suggested-for-tourists-going.html | INTERNATIONAL CAR SWAP Trading Plan Suggested For Tourists Going East and West | W KNOWLES | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/investment-bankers-to-confer-this-week-in-bal-harbour-fla.html | Investment Bankers to Confer This Week in Bal Harbour Fla | By Paul Heffernan | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/irish-setter-is-bestinshow-at-queensboro-kc-event-drawing-849-dogs.html | Irish Setter Is BestinShow at Queensboro K C Event Drawing 849 Dogs KINVARRA KIMSON TAKES TOP PRIZE | By John Rendel | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/israel-names-comay-as-delegate-to-un.html | Israel Names Comay As Delegate to U N | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/italy-plans-to-ban-competition-curbs.html | ITALY PLANS TO BAN COMPETITION CURBS | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/jaccarinogueller.html | JaccarinoGueller | Special to The New York Tmes | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/janet-wright-engaged-to-david-e-schrieber.html | Janet Wright Engaged To David E Schrieber | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/java-frustrated-by-rising-prices-continued-inflation-despite.html | JAVA FRUSTRATED BY RISING PRICES Continued Inflation Despite Devaluation Disillusions Indonesian Masses | By Bernard Kalb | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/jean-galloway-is-bride-of-warren-d-ward-3d.html | Jean Galloway Is Bride Of Warren D Ward 3d | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/jersey-hospitals-get-federal-aid-state-allocates-3278000-to-12.html | JERSEY HOSPITALS GET FEDERAL AID State Allocates 3278000 to 12 Institutions to Help in Building Programs | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/jersey-sales-ban-in-effect-today-high-court-refuses-to-stay-sunday.html | JERSEY SALES BAN IN EFFECT TODAY High Court Refuses to Stay Sunday Law Enforcement Pending Test of Issues | By George Cable Wright | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/joan-turner-married-to-francis-hastings-jr.html | Joan Turner Married To Francis Hastings Jr | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/joanne-e-kessenich-married-to-f-d-knief.html | Joanne E Kessenich Married to F D Knief | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/jon-kates-to-marry-miss-sandra-littman.html | Jon Kates to Marry Miss Sandra Littman | SPecial to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/joseph-franklin-bidde-2d-weds-miss-ursula-harrison.html | Joseph Franklin Bidde 2d Weds Miss Ursula Harrison | Special to re New York me | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/judith-genest-engaged.html | Judith Genest Engaged | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/julia-m-mccoy-ts-future-bride-of-g-p-lovell-jr-57-debutante-becomes.html | Julia M McCoy ts Future Bride Of G P Lovell Jr 57 Debutante Becomes Engaged to Senior at Colgate University | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/jump-at-14-miles-was-dizzy-event-captain-tells-of-fighting-spins.html | JUMP AT 14 MILES WAS DIZZY EVENT Captain Tells of Fighting Spins After a Stabilizing Parachute Fouls | By Edward Hudson | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/june-swertueger-wed-to-robert-rasmussen.html | June Swertueger Wed To Robert Rasmussen | Special to Tile New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/june-villa-affianced-to-angelo-m-popolillo.html | June Villa Affianced To Angelo M Popolillo | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/kansas-city.html | Kansas City | Special to The Near York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/kardelj-refuses-a-harvard-offer-yugoslav-declines-lecture-bid.html | KARDELJ REFUSES A HARVARD OFFER Yugoslav Declines Lecture Bid Retort to US Failure to Invite Tito Seen | By Paul Underwood | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/katherine-devine-is-ved.html | Katherine Devine Is Ved | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/katherine-kinney-wed-to-hamilton-b-holt-2d.html | Katherine Kinney Wed To Hamilton B Holt 2d | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/kazakh-pioneers-charge-neglect-moscow-reveals-complaints-of-virgin.html | KAZAKH PIONEERS CHARGE NEGLECT Moscow Reveals Complaints of Virgin Lands Tillers on Lack of Comforts | BY Max Frankel | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/landmark-for-brown-university-will-eventually-ge-ives-house-under.html | LANDMARK FOR BROWN University Will Eventually Ge Ives House Under Will | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/langlieb.html | LangLieb | Special to The ew york Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/language-tapes-spur-l-i-studies-high-school-exchanges-its-student.html | LANGUAGE TAPES SPUR L I STUDIES High School Exchanges Its Student Recordings With Classes Elsewhere | By Byron Porterfield | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/laurie-s-vance-is-future-bride-of-r-w-adams-1956-boston-debutante.html | Laurie S Vance Is Future Bride Of R W Adams 1956 Boston Debutante Becomes Fiancee of Senior at Harvard | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/leasing-is-found-to-expand-sales-more-buy-big-equipment-and-then.html | LEASING IS FOUND TO EXPAND SALES More Buy Big Equipment and Then Put It Out for Hire | By William M Freeman | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/lester-vail-is-dead-i-actor-and-director.html | LESTER VAIL IS DEAD  i ACTOR AND DIRECTOR | Special to The New York Ttmes | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ANNE PAYNE | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/letter-writers-in-defense-of-sound-of-music-student-ticket-plans.html | Letter Writers in Defense of Sound Of Music Student Ticket Plans | FILIX J HIRGIOTZ | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/levine-martin.html | Levine Martin | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/lewissnerson.html | LewisSnerson | pectll to The NewNor Ttmes | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/lipchitz-seen-in-retrospective-the-sculptors-goal-is-humanistic.html | LIPCHITZ SEEN IN RETROSPECTIVE The Sculptors Goal Is Humanistic After Cubist Beginnings | By Denys Sutton | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/lois-a-burrows-chappaqua-bride-of-mit-student-wears-peau-de-soie-at.html | Lois A Burrows Chappaqua Bride Of MIT Student Wears Peau de Soie at Marriage to David Henry Stove Jr | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/london-fears-power-strike.html | London Fears Power Strike | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/louisiana-voters-have-wide-choice-11-democrats-vie-in-primary.html | LOUISIANA VOTERS HAVE WIDE CHOICE 11 Democrats Vie in Primary Saturday for Governor  Long Seeks No 2 Spot | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/lynne-martin-vassar-alumna-wed-to-ad-man-married-in-cincinnati-to.html | Lynne Martin Vassar Alumna Wed to Ad Man Married in Cincinnati to Franklin Roberts of Philadelphia Agency | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mailbag-arthur-miller-on-adaptations.html | MAILBAG  ARTHUR MILLER ON ADAPTATIONS | ARTHUR MILLER | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mann-shutt.html | Mann  Shutt | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/margaret-davidge-to-wed.html | Margaret Davidge to Wed | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/margaret-dodge-to-wed.html | Margaret Dodge to Wed | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/margaret-fitch-senior-at-smith-plans-wedding-jersey-girl-fiancee-of.html | Margaret Fitch  Senior at Smith Plans Wedding Jersey Girl Fiancee of Herbert MacDonald Jr a Yale Student | Special to The ew York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/margaret-j-lawrence-wed-to-brian-knecht.html | Margaret J Lawrence Wed to Brian Knecht | Sleel to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/market-cart-campaign-philadelphia-chains-act-to-cut-250000-annual.html | MARKET CART CAMPAIGN Philadelphia Chains Act to Cut 250000 Annual Loss | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/marriage-is-held-for-miss-davies-in-the-bay-state-rhode-island.html | Marriage Is Held For Miss Davies In the Bay State Rhode Island Alumna Wed in Barnstable to Frederick Henkel | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mary-newlands-james-h-kay-3d-planning-to-wed-pembroke-alumna-and.html | Mary Newlands James H Kay 3d Planning to Wed Pembroke Alumna and Veteran BetrbthedBoth Design Students | Cpecial to Fhe New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/massachusetts-gop-leaning-toward-nixon-as-60-nominee-saltonstall.html | Massachusetts GOP Leaning Toward Nixon as 60 Nominee Saltonstall Hints He Favors Vice President but No Trend Is Discernible | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/meeting-the-national-debt-its-spread-over-several-generations.html | Meeting the National Debt Its Spread Over Several Generations Believed Justified | WILLARD JOHNSON | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/michigan-action-by-citizens-asked-g-o-p-chief-says-williams-should.html | MICHIGAN ACTION BY CITIZENS ASKED G O P Chief Says Williams Should Impanel Group if Tax Stalemate Holds | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mickail-hawkins-engaged-to-wed-edward-t-koch-senior-at-wellesley.html | Mickail Hawkins Engaged to Wed Edward T Koch Senior at Wellesley and Graduate Student at Cornell Betrothed | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/middies-receive-liberty-bowl-bid-decision-likely-tomorrow-on-penn.html | MIDDIES RECEIVE LIBERTY BOWL BID Decision Likely Tomorrow on Penn State Contest | By United Press International | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/midget-football-players-do-mighty-battle-miami-12yearolds-beat.html | Midget Football Players Do Mighty Battle Miami 12YearOlds Beat Bronx Boys by 47 to 0 | By Gay Talese | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mielesaturnelli.html | MieleSaturnelli | Special to lne New Yorl Ttmew | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mikoyan-leaves-mexico-for-home-his-trip-is-generally-held-a-success.html | MIKOYAN LEAVES MEXICO FOR HOME His Trip Is Generally Held a Success Though Press Comment Was Hostile | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/minnesota-prepares-exhaustive-parley-for-61-to-aid-aging.html | Minnesota Prepares Exhaustive Parley For 61 to Aid Aging | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-alice-pitt-attired-in-velvet-at-her-wedding-graduate-nurse-is.html | Miss Alice Pitt Attired in Velvet At Her Wedding Graduate Nurse Is Bride of Thomas Robinson ExDelaware Student | Specla tO the Ne York rl | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-ann-h-hay-barnard-student-will-be-married-iancee-of-alexander.html | Miss Ann H Hay Barnard Student Will Be Married iancee of Alexander G Reeves vVho Attends Cornell Medical | pt c to Ihe New York Tlm | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-ann-ingersoll-married-in-noroton.html | Miss Ann Ingersoll Married in Noroton | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-ann-linen-will-be-married-to-ew-probert-smith-senior-is.html | Miss Ann Linen Will Be Married To EW Probert Smith Senior Is Fiancee of Yale Alumnus Law Student at Virginia | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-carolyn-m-viall-wed-to-john-donovan.html | Miss Carolyn M Viall Wed to John Donovan | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-e-j-baumgartner-is-engaged-to-ensign.html | Miss E J Baumgartner Is Engaged to Ensign | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-hanson-wed-to-louis-hargrave.html | Miss Hanson Wed To Louis Hargrave | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-heidy-k-stauder-betrothed-to-student.html | Miss Heidy K Stauder Betrothed to Student | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-hilda-siaback-becomes-affianced.html | Miss Hilda SlabaCk Becomes Affianced | JSleciltl to Te New NOk Ttmel I | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-judith-a-mold-wed-to-kevin-malone-si.html | Miss Judith A Mold Wed to Kevin Malone SI | cal to The New York Tlmel | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-lee-doran-becomes-a-bride-in-wellesley-hills-tufts-alumna.html | Miss Lee Doran Becomes a Bride In Wellesley Hills Tufts Alumna Married to Calvin Durand Trowbridge Jr | | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-leila-sikes-engaged-to-wed-robert-cowan-north-carolina-senior.html | Miss Leila Sikes Engaged to Wed Robert Cowan North Carolina Senior and Medical Student Become Affianced | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-mary-e-kelly-bride-in-bronxville.html | Miss Mary E Kelly Bride in Bronxville | Special o The New York Tlme | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-reinmund-i-the-fiancee-ofpeter-bariow-eacher-in-englewood-to.html | Miss Reinmund I the Fianeee OfPeter Bariow eacher in Englewood to Be Bride of Medical Student at Colurnia | Special to The New York Time | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-scattergood-wed-to-benjamin-patt-jr.html | Miss Scattergood Wed To Benjamin Patt Jr | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-sullivan-charles-condert-marry-in-south-st-charles-church-ifi.html | Miss Sullivan Charles Condert Marry in South St Charles Church ifi Arlington Va Scene of Their Wedding | Special to The New York TImes | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-wamecke-engaged-to-wed-divinity-student-daughter-of-episcopal.html | Miss Wamecke Engaged to Wed Divinity Student Daughter of Episcopal Bishop Is Betrothed to Ernest S Young | al to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-wilkinson-is-future-bride-of___-attorney-alumna-of-wellesleyi.html | Miss Wilkinson Is Future Bride Of Attorney Alumna of WellesleyI Engaged to Philip i Alanson Brooks | Special to The New York TIme9 | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-wurster-attended-by-six-bride-in-jersey-married-in-orange-to.html | Miss Wurster Attended by Six Bride in Jersey Married in Orange to Kenneth Underwood Glen Ridge Architect | Sclal to The New York Ttmes | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mitchell-to-seek-migrant-pay-base-faces-fight-in-cabinet-and.html | MITCHELL TO SEEK MIGRANT PAY BASE Faces Fight in Cabinet and Congress in Drive to Get a Minimum Farm Wage | By Joseph A Loftus | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mr-benny-at-ease-in-new-york.html | MR BENNY AT EASE IN NEW YORK | By John P Shanley | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mr-moon-captures-jumpoffs-in-boulder-brook-open-events-lilliput.html | Mr Moon Captures JumpOffs In Boulder Brook Open Events Lilliput Farms Entry Ridden by Mrs Gill Scores Twice  High Tor Triumphs | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mrs-marc-reiss-has-son.html | Mrs Marc Reiss Has Son | I special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/murphymbissinger.html | MurphymBissinger | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nancy-aleitzow-prospeqtivebride.html | Nancy ALeitzow ProspeqtiveBride | Special to the New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nancy-anderson-is-wed.html | Nancy Anderson Is Wed | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nancy-j-wargo-married.html | Nancy J Wargo Married | SleCll to The New York Thne | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/natalie-westwood-si-of_-lawi.html | Natalie Westwood  si of LawI | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/navy-beats-army-by-4312-record-score-in-series-100000-see-rout.html | NAVY BEATS ARMY BY 4312 RECORD SCORE IN SERIES 100000 SEE ROUT | By Allison Danzig | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/navy-cannon-outroars-armys-before-kickoff-as-omen-of-things-to-come.html | Navy Cannon Outroars Armys Before KickOff as Omen of Things to Come WEATHER ALTERS MARCHING ORDERS | By Gordon S White Jr | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/navy-gets-tv-eye-to-help-surgeons-and-dentists-probe.html | Navy Gets TV Eye To Help Surgeons And Dentists Probe | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nehru-comes-to-aid-of-his-defense-chief-support-of-krishna-menon-on.html | NEHRU COMES TO AID OF HIS DEFENSE CHIEF Support of Krishna Menon on China Policy Is Based on Friendship | By Paul Grimes | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-laurels-for-the-tentmaker-a-monument-is-now-being-raised-to.html | New Laurels For the Tentmaker A monument is now being raised to Omar Khayyam the poet made famous by Edward FitzGerald | By Peggy and Pierre Streit | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-ocean-trade-heartens-duluth-but-port-ends-first-season-of.html | NEW OCEAN TRADE HEARTENS DULUTH But Port Ends First Season of DeepWater Commerce With Several Problems | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-power-units-pack-a-big-punch-westinghouse-plant-seeks-heavier.html | NEW POWER UNITS PACK A BIG PUNCH Westinghouse Plant Seeks Heavier Transformers in Smaller Sizes | By Gene Smith | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-rockland-agent-named.html | New Rockland Agent Named | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-town-hall-built-clarkstown-will-dedicate-its-190000-building.html | NEW TOWN HALL BUILT Clarkstown Will Dedicate Its 190000 Building Dec 19 | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-type-of-tugboat-to-undergo-harbor-experiments-next-year.html | New Type of Tugboat to Undergo Harbor Experiments Next Year | By Jacques Nevard | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-wave-in-france-realism-and-pity-mark-films-of-young-artists.html | NEW WAVE IN FRANCE Realism and Pity Mark Films of Young Artists | By Bosley Crowther | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-yorks-air.html | NEW YORKS AIR | RICHARD A WOLFF | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/newark-home-to-benefit.html | Newark Home to Benefit | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/newark-to-vote-on-present-rule-petitioners-seek-return-of.html | NEWARK TO VOTE ON PRESENT RULE Petitioners Seek Return of Commission Government in Place of MayorCouncil | By Milton Honig | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/news-of-television-and-radio-giveaway.html | NEWS OF TELEVISION AND RADIO GIVEAWAY | By Val Adams | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/news-of-the-world-of-stamps-boy-scouts-50th-year-to-be-celebrated.html | NEWS OF THE WORLD OF STAMPS Boy Scouts 50th Year To Be Celebrated ASDA Show | By Kent B Stiles | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nixons-hold-strong-on-partys-regulars-rockefeller-given-only.html | NIXONS HOLD STRONG ON PARTYS REGULARS Rockefeller Given Only Outside Chance of Overtaking Him | By Cabell Phillips | RE0000343353 | 1987-07-06 | B00000805499 |

| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/no-child-too-young.html | NO CHILD TOO YOUNG | By John R Dunning | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/norwalk-pastor-appointed.html | Norwalk Pastor Appointed | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/notre-dame-defeats-usc-beau-diable-triumphs-irish-166-victors.html | NOTRE DAME DEFEATS USC BEAU DIABLE TRIUMPHS IRISH 166 VICTORS | By Howard M Tuckner | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/notre-dame-trustee-named.html | Notre Dame Trustee Named | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/now-golfers-can-tee-off-at-home-selfretrieving-ball-can-turn-the.html | Now Golfers Can Tee Off at Home SelfRetrieving Ball Can Turn the Yard Into a Fairway | By Lincoln A Werden | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nuptials-in-june-for-miss-bray-and-an-officer-teacher-in-capital-is.html | Nuptials in June For Miss Bray And an Officer Teacher in Capital Is Engaged to Ensign Joseph Seelinger | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/oasis-of-science-in-the-mideast-oasis-of-science-in-the-mideast.html | Oasis of Science In the Mideast Oasis of Science in the Mideast | By Gertrude Samuels | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/officials-call-3-personal-fouls-each-one-against-middie-eleven.html | Officials Call 3 Personal Fouls Each One Against Middie Eleven | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ogden-h-bowers-is-dead-at-99-welfare-leader-in-theoranges.html | Ogden H Bowers Is Dead at 99 Welfare Leader in theOranges | Soecll to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/our-foreign-markets.html | Our Foreign Markets | CHARLES P WAr | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/outlook-unclear-for-cocoa-prices-developments-next-month-in-africa.html | OUTLOOK UNCLEAR FOR COCOA PRICES Developments Next Month in Africa and Brazil Should Tell Story | By George Auerbach | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pace-is-captured-by-mocking-byrd-cruise-drives-to-1-12length.html | PACE IS CAPTURED BY MOCKING BYRD Cruise Drives to 1 12Length Victory Spangler Goose Second at Westbury | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/package-deals-for-florida-many-hotels-to-continue-summer-vacation.html | PACKAGE DEALS FOR FLORIDA Many Hotels to Continue Summer Vacation Plans in Winter | By C E Wright | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pampered-snow-ski-centers-staff-works-full-time-to-keep-trails-in.html | PAMPERED SNOW Ski Centers Staff Works Full Time To Keep Trails in Condition | By Michael Strauss | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/patricia-f-shirreffs-to-wed-next-month.html | Patricia F Shirreffs To Wed Next Month | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/patricia-kennedy-pro spective-bride.html | Patricia Kennedy  Prospective Bride | Special to The New York lmes | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/patricia-sinn-betrothed.html | Patricia Sinn Betrothed | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |

| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/patrick-j-gibbons-vanadium-official.html | PATRICK J GIBBONS VANADIUM OFFICIAL | SecIal to The New York TIme | RE0000343353 | 1987-07-06 | B00000805499 |
|---|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/paul-h-noyes-and-miss-cutter-will-be-married-oxford-student-fiance.html | Paul H Noyes And Miss Cutter Will Be Married Oxford Student Fiance of Radcliffe Alumna January Nuptials | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/paulette-wauters-becomes-4-ffianced.html | Paulette Wauters Becomes 4 ffianced | SIlal to The le ork Ie | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pellegrini-giordano.html | Pellegrini Giordano | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pennsylvania-fee-raised.html | Pennsylvania Fee Raised | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/permanent-sandpaper-tungsten-carbide-grits-cut-wood-or-plastic.html | PERMANENT SANDPAPER Tungsten Carbide Grits Cut Wood or Plastic | By Bernard Gladstone | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/personality-he-grew-up-with-giant-chain-now-may-spurs-its-growth-by.html | Personality He Grew Up With Giant Chain Now May Spurs Its Growth by Seeking Burgeoning Areas | By Robert E Bedingfield | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/phyllis-young-bethrothedi.html | Phyllis Young BethrothedI | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/physicist-decries-education-stunts-columbia-dean-advocates.html | PHYSICIST DECRIES EDUCATION STUNTS Columbia Dean Advocates LifeRelated Approach to Science Instruction | By Gene Currivan | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/plain-but-honest-an-american-biennial-offers-mixed-fare.html | PLAIN BUT HONEST An American Biennial Offers Mixed Fare | By John Canaday | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/plastics-makers-show-impatience-note-that-product-seems-to-gain-in.html | PLASTICS MAKERS SHOW IMPATIENCE Note That Product Seems to Gain in All Key Fields but Volume Housing | By Peter B Bart | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/playwrights-moral-exercise-authors-exercise.html | PLAYWRIGHTS MORAL EXERCISE AUTHORS EXERCISE | By Joseph A Loftus | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/plea-for-volunteer-firemen.html | Plea for Volunteer Firemen | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/police-patrol-campus-u-of-pennsylvania-asks-help-after-a-wave-of.html | POLICE PATROL CAMPUS U of Pennsylvania Asks Help after a Wave of Violence | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/polio-fund-facing-debts-in-fairfield.html | POLIO FUND FACING DEBTS IN FAIRFIELD | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pratt-wins-n-a-i-a-title.html | Pratt Wins N A I A Title | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/prefiling-opens-albany-process-legislators-submit-650-bills-for.html | PREFILING OPENS ALBANY PROCESS Legislators Submit 650 Bills for Convening Jan 6 Old Reliables Appear | By Warren Weaver Jr | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/president-now-faces-two-important-tasks-trip-will-test-capacity-to.html | PRESIDENT NOW FACES TWO IMPORTANT TASKS Trip Will Test Capacity to Win Friends Among Neutrals and Unify Allied Position | By Arthur Krock | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/president-to-give-30-talks-in-public-on-his-trip-abroad-he-will.html | PRESIDENT TO GIVE 30 TALKS IN PUBLIC ON HIS TRIP ABROAD He Will Discuss Major Policy During 11Nation Journey Covering 22370 Miles | By Jack Raymond | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pricecost-squeeze-sharpens-farm-politics.html | PRICECOST SQUEEZE SHARPENS FARM POLITICS | By William M Blair | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/priest-disputes-huxley-on-deity-fordham-professor-insists-god.html | PRIEST DISPUTES HUXLEY ON DEITY Fordham Professor Insists God Created Potential for All Evolution | By Russell Porter | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/princes-future-debated-in-spain-juan-carlos-ends-military-studies.html | PRINCES FUTURE DEBATED IN SPAIN Juan Carlos Ends Military Studies Dec 12 Advisers Split on His Next Step | By Benjamin Welles | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/priscilla-a-cole-1956-debutante-to-wed-in-april-exmarymount-student.html | Priscilla A Cole 1956 Debutante To Wed in April ExMarymount Student Fiancee of Peter H Ill Graduate of Colgate | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/problems-of-the-peacetime-flyer-yesterdays-hero-by-otis-carney-312.html | Problems of the Peacetime Flyer YESTERDAYS HERO By Otis Carney 312 pp Boston Houghton Mifflin Company 395 | By A C Spectorsky | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pta-planning-art-sale-show-in-westchester-unit-of-quaker-ridge-in.html | PTA Planning Art Sale Show In Westchester Unit of Quaker Ridge in Scarsdale Lists Benefit Dec 4 to 6 | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/public-taste.html | PUBLIC TASTE | P L BRAUNWORTH | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/question-changes-cited-in-a-tv-quiz-revlon-aide-had-been-told-of.html | QUESTION CHANGES CITED IN A TV QUIZ Revlon Aide Had Been Told of Challenge Rigging Ad Mans Letter Says | By William M Blair | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/r-m-lovell-jr-barbara-cronin-plan-marriage-investment-aide-fiance.html | R M Lovell Jr Barbara Cronin Plan Marriage Investment Aide Fiance of Drew Instructor January Nuptials | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rabbi-leon-spitz-68-of-jewish-congressi.html | RABBI LEON SPITZ 68 OF JEWISH CONGRESSi | Special Io The Ncw York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rachel-m-fisher-will-be-married-to-j-s-renkert-smith-senior-is.html | Rachel M Fisher Will Be Married To J S Renkert Smith Senior Is Fiancee o Yale GraduateNuptials in June | 81xcll to Te New Tork TImeL | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/racial-curbs-eased-by-southern-hotels-southern-hotels-ease-racial.html | Racial Curbs Eased By Southern Hotels SOUTHERN HOTELS EASE RACIAL CURB | By Claude Sitton | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rae-markle-is-wed-to-douglas-logan.html | Rae Markle Is Wed To Douglas Logan | SpeCial 1o Tb Iqew Nor Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rail-cuts-loom-in-new-england-2-carriers-seek-to-abandon-passengers.html | RAIL CUTS LOOM IN NEW ENGLAND 2 Carriers Seek to Abandon Passengers  A 3d Would Drop Commuters | By John H Fenton | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rally-by-florida-tops-miami-2314-defeat-knocks-hurricanes-out-of.html | RALLY BY FLORIDA TOPS MIAMI 2314 Defeat Knocks Hurricanes Out of Orange Bowl | By United Press International | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/recital-debut-made-by-marcia-baldwin-in-a-song-program.html | Recital Debut Made By Marcia Baldwin In a Song Program | JOHN BRIGGS | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/red-china-works-to-check-rivers-30000000-labor-in-winter.html | RED CHINA WORKS TO CHECK RIVERS 30000000 Labor in Winter Construction Program to Control Waterways | By Tillman Durdin | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/reds-in-hungary-meet-tomorrow-khrushchev-presence-hints-at.html | REDS IN HUNGARY MEET TOMORROW Khrushchev Presence Hints at Important Discussions at Party Congress | By M S Handler | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/research-is-linked-to-ithaca-growth.html | RESEARCH IS LINKED TO ITHACA GROWTH | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/research-symposium-asbury-park-sessions-set-on-communication.html | RESEARCH SYMPOSIUM Asbury Park Sessions Set on Communication Progress | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rhine-now-no-barrier-speech-by-de-gaulle-provides-a-warm-background.html | Rhine Now No Barrier Speech by de Gaulle Provides a Warm Background for Talks With Adenauer | By Sydney Gruson | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/richmond.html | Richmond | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rights-to-housing-widened-on-coast.html | RIGHTS TO HOUSING WIDENED ON COAST | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rigorous-standards-opera-in-capital-builds-without-compromise.html | RIGOROUS STANDARDS Opera in Capital Builds Without Compromise | By Howard Taubman | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rio-scans-us-beans-inquiry-set-into-purchase-of-shipment-termed.html | RIO SCANS US BEANS Inquiry Set Into Purchase of Shipment Termed Rotten | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/road-aid-study-is-set-connecticut-panel-to-analyze-states-grants-to.html | ROAD AID STUDY IS SET Connecticut Panel to Analyze States Grants to Towns | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rocketmail-test-stalled-in-maine-state-fire-prevention-aide-refuses.html | ROCKETMAIL TEST STALLED IN MAINE State Fire Prevention Aide Refuses to Issue License to 5 Brooklyn Youths | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/roundtable-talk-is-urged.html | Roundtable Talk Is Urged | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archiv es/russian-musician-praises-u-s-tour-but-says-soviet-composers-who.html | RUSSIAN MUSICIAN PRAISES U S TOUR But Says Soviet Composers Who Visited America Find Jazz Aspects Disturbing | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archiv es/russian-press-lightens-fare-but-brighter-reporting-does-not-alter.html | RUSSIAN PRESS LIGHTENS FARE But Brighter Reporting Does Not Alter Basic Propaganda Aim | By Osgood Caruthers | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archiv es/russians-defend-baikals-beauty-scientists-call-for-effort-to.html | RUSSIANS DEFEND BAIKALS BEAUTY Scientists Call for Effort to Preserve Riches of Lake in Eastern Siberia | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archiv es/said-with-music-fiorello-uptown-and-mary-sunshine-down.html | SAID WITH MUSIC  Fiorello Uptown And Mary Sunshine Down | By Brooks Atkinson | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archiv es/sally-beardslee-wed-to-dwight-foster-jr.html | Sally Beardslee Wed To Dwight Foster Jr | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archiv es/sandra-manee-1954-debutante-is-future-bride-pine-manor-alumna-and.html | Sandra Manee 1954 Debutante Is Future Bride Pine Manor Alumna and Christopher Hutchins Becme Aianced | Special to The New York TJme | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archiv es/sarah-p-paull-smith-graduate-wed-to-banker-married-in-wheeling-to-p.html | Sarah P Paull Smith Graduate Wed to Banker Married in Wheeling to Petr A Thorson of Morgan Guaranty | Special to TI New York TLmea | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archiv es/schmiegmcclusky.html | SchmiegMcClusky | Special to The New York Timu | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archiv es/school-designs-may-be-stocked-rockefeller-favors-move-to-offer.html | SCHOOL DESIGNS MAY BE STOCKED Rockefeller Favors Move to Offer Standard Plans Architects Object | By Warren Weaver Jr | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archiv es/science-in-review-a-century-after-darwin-a-geneticist-foresees.html | SCIENCE IN REVIEW A Century After Darwin a Geneticist Foresees Guided Human Evolution | By William L Laurence | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archiv es/screen-schemes.html | Screen Schemes | By Cynthia Kellogg | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archiv es/senate-committee-on-migrant-labor-is-due-in-trenton.html | Senate Committee On Migrant Labor Is Due in Trenton | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archiv es/short-turns-with-a-drama-critic-the-best-of-mcdermott-the-selected.html | Short Turns With a Drama Critic THE BEST OF McDERMOTT The Selected Writings of William F McDermott Foreword by John Mason Brown 281 pp Cleveland and New York The World Publishing Company 450 | By Samuel T Williamson | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archiv es/shrater-grodberg.html | Shrater Grodberg | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/smallcar-sales-please-the-big-3-barring-shortage-of-steel-detroit.html | SMALLCAR SALES PLEASE THE BIG 3 Barring Shortage of Steel Detroit Is Confident New Lines Will Pay Off | By Damon Stetson | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/smith-graduate-will-be-married-to-yale-student-susan-p-mcwhinney-is.html | Smith Graduate Will Be Married To Yale Student Susan P McWhinney Is the Fiancee of James DuBois McNeely | ncJ rl to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/soccer-fans-in-europe-boo-with-knives-guns-and-rocks-hometown.html | Soccer Fans in Europe Boo With Knives Guns and Rocks HomeTown Players Objects of Wrath When They Fail | By Robert Daley | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/spending-reaches-high-at-chicago-u-expenditures-for-year-are-1035.html | SPENDING REACHES HIGH AT CHICAGO U Expenditures for Year Are 1035 Million  Income Put at 1037 Million | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/spirited-pace-of-liquor-imports-seems-likely-to-lead-to-record.html | Spirited Pace of Liquor Imports Seems Likely to Lead to Record LIQUOR IMPORTS IN SPIRITED PACE | By James J Nagle | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/sports-of-the-times-at-the-armynavy-game.html | Sports of The Times At the ArmyNavy Game | By Arthur Daley | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/st-louis-trounces-bridgeport-to-capture-n-c-a-as-first-soccer-crown.html | St Louis Trounces Bridgeport to Capture N C A As First Soccer Crown DUEKER SCORES 3 IN 5TO2 VICTORY | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/st-louis.html | St Louis | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/stalinist-stages-balkan-comeback-chervenkov-exred-ruler-of-bulgaria.html | STALINIST STAGES BALKAN COMEBACK Chervenkov ExRed Ruler of Bulgaria Shares Acclaim With Top Leaders | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/states-cigar-tax-slashes-profits-trade-suffering-here-while.html | STATES CIGAR TAX SLASHES PROFITS Trade Suffering Here While Bootlegging Aids Jersey and Connecticut Sales | By Alexander R Hammer | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/steps-weighed-to-chase-doubts-on-dollar-one-adviser-urges-freeing.html | Steps Weighed to Chase Doubts on Dollar One Adviser Urges Freeing Reserves of U S Gold | By Albert L Kraus | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/stevens-gets-400000-institute-to-use-us-funds-to-develop-new-metal.html | STEVENS GETS 400000 Institute to Use US Funds to Develop New Metal Parts | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/students-beautify-the-school.html | STUDENTS BEAUTIFY THE SCHOOL | By Joanna May Thach | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/sully-mccauley-wellesley-1959-bride-in-south-married-in-charleston.html | Sully McCauley Wellesley 1959 Bride in South Married in Charleston to Sidney Bogardus a Graduate of Yale | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/survey-benefits-pennsylvania-u-new-stress-put-on-liberal-arts.html | SURVEY BENEFITS PENNSYLVANIA U New Stress Put on Liberal Arts Higher Salaries and Aid for Gifted Students | By Williams G Weart | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/susan-a-nyder-betrothed-to-dr-richard-p-oneilll.html | Susan A nyder Betrothed To Dr Richard P ONeilll | SIlal to Ie New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/susan-jefuer-engaged-to-dr-mattis-i-fern.html | Susan Jefuer Engaged To Dr Mattis I Fern | Special o The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/swinging-with-a-beat-the-collectors-jazz-modern-by-john-s-wilson.html | Swinging With a Beat THE COLLECTORS JAZZ MODERN By John S Wilson 318 pp Philadelphia and New York J B Lippincott Company A Keystone Book 165 | By Charles Edward Smith | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/taiwan-industry-pressing-ahead-new-auto-glass-timber-and-other.html | TAIWAN INDUSTRY PRESSING AHEAD New Auto Glass Timber and Other Plants Lift Production Tenfold | By Kathleen McLaughlin | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/teach-or-preach.html | TEACH OR PREACH | CHARLES G SPIEGLER | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/teachers-needed-rhode-island-held-lagging-in-physical-education.html | TEACHERS NEEDED Rhode Island Held Lagging in Physical Education | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/television-and-a-childss-values.html | Television and A Childss Values | By Dorothy Barclay | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-age-long-story-of-art-illustrated-by-the-artist-art-illustrated.html | The Age Long Story of Art Illustrated by the Artist Art Illustrated by the Artist | By Aline B Saarinen | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-dance-c-noting-the-centenary-of-a-folk-pioneer.html | THE DANCE C  Noting the Centenary Of a Folk Pioneer | By John Martin | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-merchants-view-a-look-at-factors-holding-promise-of-stability.html | The Merchants View A Look at Factors Holding Promise Of Stability for the Next Few Months | By Herbert Koshetz | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-russian-customer-is-sometimes-right-he-is-making-known-his.html | The Russian Customer Is Sometimes Right He is making known his demand for more and better goods and the Kremlin although still mainly concerned with heavy industry is beginning to listen | By Max Frankel | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-ships-of-a-sailor-tramps-and-ladies-by-sir-james-bisset-written.html | The Ships Of a Sailor TRAMPS AND LADIES By Sir James Bisset Written in collaboration with P R Stephensen Illustrated 334 pp New York Criterion Books 595 | By Henry Beetle Hough | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-week-in-finance-market-scores-its-widest-gains-of-the-month.html | The Week in Finance Market Scores Its Widest Gains OF the Month  Average Up 334 | By John G Forrest | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-wide-world-dances-here.html | The Wide World Dances Here | SEYMOUR PECK | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-year-abroad-from-main-street-to-the-left-bank-students-and.html | The Year Abroad FROM MAIN STREET TO THE LEFT BANK Students and Scholars Abroad By John A Garraty and Walter Adams 216 pp East Lansing Mich The Michigan State University Press 4 | By Fred M Hechinger | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/theatre-along-the-seine.html | THEATRE ALONG THE SEINE | By J P Lenoir | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/they-cry-to0.html | THEY CRY TO0 | ROBERT F GEHR | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/three-buildings-three-ages.html | Three Buildings Three Ages | By Ada Louise Huxtable | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/to-improve-television-provision-for-wider-programing-range.html | To Improve Television Provision for Wider Programing Range Recommended | ALFmm E KAHN | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/tokyo-riot-spurs-antired-moves-premier-calls-for-measures-to.html | TOKYO RIOT SPURS ANTIRED MOVES Premier Calls for Measures to Prevent New Violence by Foes of U S Pact | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/tozzi-sings-ramfis-in-aida.html | Tozzi Sings Ramfis in Aida | JB | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/tradition-fading-in-navy-training-changes-noted-in-boot-camp-at.html | TRADITION FADING IN NAVY TRAINING Changes Noted in Boot Camp at Great Lakes Center Some Customs Remain | By Hanson W Baldwin | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/traffic-rules-for-highways.html | Traffic Rules for Highways | ALDEN POTTER | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/tvtape-devices-head-for-a-boom-soaring-volume-foreseen-for-field.html | TVTAPE DEVICES HEAD FOR A BOOM Soaring Volume Foreseen for Field Dominated by Two Big Concerns | By Alfred R Zipser | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/two-crews-bore-mont-blanc-tube-french-and-italians-labor-on-tunnel.html | TWO CREWS BORE MONT BLANC TUBE French and Italians Labor on Tunnel That Will Cut ParisRome Trip a Fifth | By W Granger Blair | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-n-offers-standards-on-marriage-question.html | U N Offers Standards On Marriage Question | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-s-denies-aiding-on-birth-control-calls-the-use-of-ica-funds-to.html | U S DENIES AIDING ON BIRTH CONTROL Calls the Use of ICA Funds to Curb Other Countries Populations Academic | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-s-entry-curbs-vex-the-spanish-many-want-to-emigrate-but-cannot.html | U S ENTRY CURBS VEX THE SPANISH Many Want to Emigrate but Cannot Population Gain Is a Problem for Madrid | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-s-korea-force-lacks-equipment-but-undermanned-units-can-hold.html | U S KOREA FORCE LACKS EQUIPMENT But Undermanned Units Can Hold Until Help Comes Commander Says | By Robert Trumbull | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-s-note-delivered.html | U S Note Delivered | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |

| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-s-paperbacks-worry-britons-book-traders-fear-a-deluge-of-obscene.html | U S PAPERBACKS WORRY BRITONS Book Traders Fear a Deluge of Obscene and Horrific Material as Curbs End | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-s-survey-finds-population-peril-in-needy-nations-symington-favors.html | U S SURVEY FINDS POPULATION PERIL IN NEEDY NATIONS Symington Favors the Giving of BirthControl Help to Fight Poverty Abroad | By E W Kenworthy | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ufford-sets-pace-in-squash-racquets.html | UFFORD SETS PACE IN SQUASH RACQUETS | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/union-prepares-for-bus-strike-emergency-service-offered-deadline.html | UNION PREPARES FOR BUS STRIKE Emergency Service Offered  Deadline Tomorrow With No Pact in Sight | By Murray Illson | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/unit-for-u-n-plans-fetes.html | Unit for U N Plans Fetes | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/upside-down.html | Upside Down | PAUL STEINER | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/us-acts-to-save-tanker-program-maritime-agency-to-advance-limited.html | US ACTS TO SAVE TANKER PROGRAM Maritime Agency to Advance Limited Funds So Owners Can Meet Mortgages | By Edward A Morrow | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/us-bids-india-act-in-aides-seizure-seeks-full-investigation-of.html | US BIDS INDIA ACT IN AIDES SEIZURE Seeks Full Investigation of Chinese Reds Detention of Marine in Bombay | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/use-of-four-halfbacks-on-defense-is-called-key-factor-in-navys.html | Use of Four Halfbacks on Defense Is Called Key Factor in Navys Victory  UMBRELLA PLAN REQUIRES SHIFTS | By Joseph M Sheehan | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/utah-group-opens-war-on-polygamy-new-citizens-unit-asks-aid-of.html | UTAH GROUP OPENS WAR ON POLYGAMY New Citizens Unit Asks Aid of Churches and Schools  Stiffer Laws Sought | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/vassar-alumna-e-d-howard-3d-wed-in-buffalo-emily-vissert-hooft-of.html | Vassar Alumna E D Howard 3d Wed in Buffalo Emily Vissert Hooft of Class of 58 Bride of Williams Graduate | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/villanova-seeks-35-million.html | Villanova Seeks 35 Million | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/virginia-benton-becomes-bride-of-t-e-graves-wellesley-alumna-wed-in.html | Virginia Benton Becomes Bride Of T E Graves Wellesley Alumna Wed in Bridgeport Church to ExTrinity Student | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/virginia-harding-will-be-married-to-a-professor-graduate-of-smith.html | Virginia Harding Will Be Married To a Professor Graduate of Smith Is Engaged to Dr Giorgio BugliarelloWondrich | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/vive-le-dog.html | Vive Le Dog | W E FARBSTEIN | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/vocation-meetings-to-aid-l-i-students.html | VOCATION MEETINGS TO AID L I STUDENTS | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |

| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/w-d-livingston-jr-to-wed-nona-lyons.html | W D Livingston Jr To Wed Nona Lyons | peclal to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
|---|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/waldo-hart-2d-to-wed-barbara-ellen-paust.html | Waldo Hart 2d to Wed Barbara Ellen Paust | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/washington-plan.html | WASHINGTON PLAN | ZFLDA FICIq ANDLER | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/washington-plans-for-roosevelt-tr-island.html | WASHINGTON PLANS FOR ROOSEVELT TR ISLAND | By Bess Furman | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/washington-the-religious-issue-that-wont-go-away.html | Washington The Religious Issue That Wont Go Away | By James Reston | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/we-shall-never-surrender-sir-winston-churchills-wartime-pledge-of.html | We Shall Never Surrender  Sir Winston Churchills wartime pledge of Britains determination applies with equal appropriateness to the life of historys greatest Englishman | By John Beavan | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/weisenbargerkelly.html | WeisenbargerKelly | Slecll to ltte New York Tildes | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/west-orange-nursery-will-gain-by-exhibition.html | West Orange Nursery Will Gain by Exhibition | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/westchester-goal-is-guided-growth-more-groups-being-formed-to-spur.html | WESTCHESTER GOAL IS GUIDED GROWTH More Groups Being Formed to Spur Coordination and Control Rising Taxes | By Merrill Folsom | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/westchester-sets-historical-show-pageantry-and-exhibits-on.html | WESTCHESTER SETS HISTORICAL SHOW Pageantry and Exhibits on Wednesday Will Mark Hudson Exploration | Special to The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/what-makes-the-educated-man-with-our-public-schools-under-anxious.html | What Makes The Educated Man With our public schools under anxious scrutiny four leading educators offer their views on the nature of the problem and its possible solution | By Henry M Wriston | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/what-the-book-says.html | WHAT THE BOOK SAYS | LOUISE BENJAMIN | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/when-a-book-is-a-bouquet-when-a-book-is-a-bouquet.html | When a Book is a Bouquet When a Book Is a Bouquet | By David Dempsey | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/wholesome-show.html | WHOLESOME SHOW | HT ORGAN | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/william-clarks-have-son.html | William Clarks Have Son | 5pecial to Tllo New York TImt s | RE0000343353 | 1987-07-06 | B00000805499 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/wilts-goal-downs-knicks-109-to-108-for-warrior-five-warriors-defeat.html | Wilts Goal Downs Knicks 109 to 108 For Warrior Five WARRIORS DEFEAT KNICKS 109 TO 108 | By Deane McGowen | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/winnipeg-retains-grey-cup-by-217-bombers-down-tigercats-with-late.html | WINNIPEG RETAINS GREY CUP BY 217 Bombers Down TigerCats With Late Surge Before 33133 at Toronto | By Canadian Press | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/wood-field-and-stream-preserve-hunters-cautioned-not-to-get-the.html | Wood Field and Stream Preserve Hunters Cautioned Not to Get the Bird While Getting the Bird | By John W Randolph | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/working-for-others-dr-ida-the-story-of-dr-ida-scudder-of-vellore-by.html | Working For Others DR IDA The Story of Dr Ida Scudder of Vellore By Dorothy Clarke Wilson Illustrated 358 pp New York McGrawHill Book Company 595 | By Marguerite A Brown | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/world-of-music-vip-recruiting-methods-of-industry-were-used-to.html | WORLD OF MUSIC VIP RECRUITING Methods of Industry Were Used to Locate Orchestra Manager | By Ross Parmenter | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/world-output-of-jute-continues-to-advance.html | World Output of Jute Continues to Advance | Special To The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/yugoslavia-and-soviet-in-pact.html | Yugoslavia and Soviet in Pact | Special To The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/yugoslavs-announce-amnesty.html | Yugoslavs Announce Amnesty | Special To The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/yule-fair-in-jersey-dec-7.html | Yule Fair in Jersey Dec 7 | Special To The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/yule-fair-on-saturday-at-greenwich-church.html | Yule Fair on Saturday At Greenwich Church | SpeCial To The New York Times | RE0000343353 | 1987-07-06 | B00000805499 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/2-million-to-colleges-bethlehem-steel-totals-grants-in-loop-course.html | 2 MILLION TO COLLEGES Bethlehem Steel Totals Grants in Loop Course Since 53 | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/2-national-titles-in-bridge-decided-teamsof4-led-by-jacoby-and-mrs.html | 2 NATIONAL TITLES IN BRIDGE DECIDED Teamsof4 Led by Jacoby and Mrs Simon Win in Mens and Womens Play | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/200-teenagers-meet-on-l-i.html | 200 TeenAgers Meet on L I | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/3-seized-in-jersey-over-sunday-law-stores-respect-sales-ban-on-some.html | 3 SEIZED IN JERSEY OVER SUNDAY LAW Stores Respect Sales Ban on Some Products Amid Grumbling of Buyers INCONSISTENCIES NOTED Merchant Sells Six Mouse Traps but Customer Must Sign Affidavit of Need | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/30-hurt-in-panama-in-rioters-attempt-to-enter-u-s-zone-canal-zone.html | 30 Hurt in Panama In Rioters Attempt To Enter U S Zone CANAL ZONE RIOTS LEAVE 30 INJURED | By Paul P Kennedyspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/4-vocalists-in-recital.html | 4 Vocalists in Recital | JOHN BRIGGS | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/60-rise-in-puerto-ricans-and-negroes-is-seen-here-rise-in.html | 60 Rise in Puerto Ricans And Negroes Is Seen Here RISE IN MINORITIES SEEN IN CITY AREA | By Clayton Knowles | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/900-hear-works-by-monteverdi-overflow-audience-at-y-for-performance.html | 900 HEAR WORKS BY MONTEVERDI Overflow Audience at Y for Performance by the New York Pro Musica | ROSS PARMENTER | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/a-proud-soccer-record-eaglebrook-varsity-wins-8-of-9-games-and-sets.html | A Proud Soccer Record Eaglebrook Varsity Wins 8 of 9 Games and Sets Mark With 51 Goals | By Michael Strauss | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/advertising-comeback-expected-for-the-car-makers-placements.html | Advertising Comeback Expected for the Car Makers Placements | By Carl Spielvogel | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/ann-mclaren-peter-gregory-will-be-married-vassar-senior-fiancee-of.html | Ann McLaren Peter Gregory Will Be Married Vassar Senior Fiancee of Medical Student at YaleJune Nuptials | r la J Th gr YiIR l41tt | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/argentina-ending-political-season-with-summer-interest-is-in.html | ARGENTINA ENDING POLITICAL SEASON With Summer Interest Is in Vacations Not Revolts  Provincial Vote Quiet | By Juan de Onisspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/australia-easing-curbs.html | Australia Easing Curbs | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/automation-pact-is-urged-on-ila-employers-warn-that-final-pay-offer.html | AUTOMATION PACT IS URGED ON ILA Employers Warn That Final Pay Offer Will Be Cut if Issue Is Not Settled | By George Horne | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/bahamas-found-taxfree-haven-way-is-noted-to-accumulate-capital.html | BAHAMAS FOUND TAXFREE HAVEN Way Is Noted to Accumulate Capital Through a Trust Without a Gains Levy | By Robert Metz | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/bevan-bids-party-cling-to-its-aims-laborite-parley-ends-with.html | BEVAN BIDS PARTY CLING TO ITS AIMS Laborite Parley Ends With Leaders Still Divided on Nationalization Issue | By Drew Middletonspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/british-spotlight-business-inquiry-attention-focuses-on-plan-for.html | BRITISH SPOTLIGHT BUSINESS INQUIRY Attention Focuses on Plan for Study of Regulations  Market Prices Mixed | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/busstrike-talks-called-by-mayor-deadline-tonight-wagner-to-meet.html | BUSSTRIKE TALKS CALLED BY MAYOR DEADLINE TONIGHT Wagner to Meet Quill Today Gets Companies Plea for Financial Help UNION VOTES WALKOUT 45Day Extension of Pact With 7 Private Lines Is Reported as Citys Aim BUSSTRIKE TALKS CALLED BY MAYOR | By Stanley Levey | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/cal-tech-fund-nets-17-million.html | Cal Tech Fund Nets 17 Million | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/catholic-book-editor-named.html | Catholic Book Editor Named | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/ch-crikora-commotion-wins-miniature-poodle-captures-honors-crikora.html | Ch Crikora Commotion Wins MINIATURE POODLE CAPTURES HONORS Crikora Commotion Victor in 930Dog Brooklyn Show  Pug Is Chief Rival | By John Rendel | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/chamber-group-heard-gramercy-ensemble-plays-2-modern-works-on.html | CHAMBER GROUP HEARD Gramercy Ensemble Plays 2 Modern Works on Program | E S | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/chappaqua-gains-hunter-laurels-paxsons-gelding-wins-open-title-at.html | CHAPPAQUA GAINS HUNTER LAURELS Paxsons Gelding Wins Open Title at Boulder Brook  Gaiety Girl Scores | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/city-maps-survey-of-slum-program-felt-tells-of-plan-in-reply-to.html | CITY MAPS SURVEY OF SLUM PROGRAM Felt Tells of Plan in Reply to Jacks Charge of Delay on Study of Harlem CITY MAPS SURVEY OF SLUM PROGRAM | By Wayne Phillips | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/claude-frank-in-debut-pianist-performs-beethoven-concerto-bernstein.html | CLAUDE FRANK IN DEBUT Pianist Performs Beethoven Concerto  Bernstein Leads | E S | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/color-additives-to-stir-new-feud-debates-similar-to-those-of.html | COLOR ADDITIVES TO STIR NEW FEUD Debates Similar to Those of Cranberry Tiff Will Be Heard in Congress QUESTION WHATS SAFE Delaney Readies a Clause to Prohibit Chemicals That Produce Cancer | By Richard E Mooneyspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/comets-stop-rovers-83.html | Comets Stop Rovers 83 | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/composers-forum-offers-contrast-william-flanagans-idiomatic-works.html | COMPOSERS FORUM OFFERS CONTRAST William Flanagans Idiomatic Works on Bill With Ben Johnstons Intense Music | ERIC SALZMAN | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/contract-bridge-slam-bids-that-gamble-on-opening-lead-can-sometimes.html | Contract Bridge Slam Bids That Gamble on Opening Lead Can Sometimes Pay Off Handsomely | By Albert H Morehead | RE0000343360 | 1987-07-06 | B00000805506 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/cuban-catholics-counter-red-aim-castro-attends-mass-at-church.html | CUBAN CATHOLICS COUNTER RED AIM Castro Attends Mass at Church Congress  Rally Avows Social Justice | By R Hart Phillipsspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/daughter-to-mrs-janney-jr.html | Daughter to Mrs Janney Jr | SPecial to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/debasement-to-routine.html | Debasement to Routine | KEVIN McCANN | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/developer-buys-whitney-estate-blankman-acquiring-title-for-reported.html | Developer Buys Whitney Estate Blankman Acquiring Title for Reported 2 to 3 Million Largest Remaining Residential Parcel on Gold Coast | By Ira Henry Freemanspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/dr-tully-knoles-dies-expresident-of-college-of-pacific-served-at-u.html | DR TULLY KNOLES DIES ExPresident of College of Pacific  Served at U S C | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/driver-eye-test-asked-albany-bill-would-require-triennial.html | DRIVER EYE TEST ASKED Albany Bill Would Require Triennial Examinations | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/economy-altered-by-pension-funds-20th-century-fund-reports.html | ECONOMY ALTERED BY PENSION FUNDS 20th Century Fund Reports Socializing of Wealth ECONOMY ALTERED BY PENSION FUNDS | By Charles Grutzner | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/europe-awaits-a-visit-by-dillon-and-his-firsthand-trade-study-u-s-a.html | Europe Awaits a Visit by Dillon And His FirstHand Trade Study U S Aide Is Expected to Find Sensitivity to Impact of Decisions on U S EUROPE AWAITING A VISIT BY DILLON | By Edwin L Dale Jrspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/family-will-fete-churchill-on-85th-birthday-today-family-will-fete.html | Family Will Fete Churchill on 85th Birthday Today FAMILY WILL FETE CHURCHILL TODAY | By United Press International | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/food-butchers-eat-well-and-wisely-they-carry-home-more-prosaic-cuts.html | Food Butchers Eat Well and Wisely They Carry Home More Prosaic Cuts Such as Lamb Roasts Round Shell Steaks Tripe and Fowl Are Among Favorites | By Craig Claiborne | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/foreign-affairs-job-of-lunar-diplomacy-begins.html | Foreign Affairs Job of Lunar Diplomacy Begins | By C L Sulzberger | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/francis-de-erdely.html | FRANCIS DE ERDELY | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/freedom-threat-to-colleges-seen-privategovernment-grants-for.html | FREEDOM THREAT TO COLLEGES SEEN PrivateGovernment Grants for Research Are Hobbling Initiative Study Finds | By Fred M Hechinger | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/french-school-aid-protested.html | French School Aid Protested | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/george-s-irving-heard-bassbaritone-sings-schubert-song-cycle.html | GEORGE S IRVING HEARD BassBaritone Sings Schubert Song Cycle Winterreise | J B | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/ghana-sees-need-of-strong-curbs-information-minister-says-new.html | GHANA SEES NEED OF STRONG CURBS Information Minister Says New Nation Must Protect Itself Against Plots | By Leonard Ingallsspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/giants-crush-redskins-and-clinch-tie-for-title-as-browns-and-eagles.html | Giants Crush Redskins and Clinch Tie for Title as Browns and Eagles Bow 60982 IN STADIUM WATCH 4514 ROUT Conerly Connects for Three Scoring Passes as Giants Post Eighth Triumph | By Louis Effrat | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/governor-rockefellers-plans.html | Governor Rockefellers Plans | H KONING | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/guthriesimpson.html | GuthrieSimpson | pecie1 io Tlle New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/harmony-sought-on-algeria-issue-asians-want-debate-in-un-to-spur.html | HARMONY SOUGHT ON ALGERIA ISSUE Asians Want Debate in UN to Spur End of French Dispute With Rebels | By McCandlish Phillipsspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/harried-shoppers-rely-on-a-research-group.html | Harried Shoppers Rely On a Research Group | By Joan Cook | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/helene-iioliner-married.html | Helene IIoliner Married | Soeclal to Tile New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/iba-study-urged-on-urban-change-investment-bankers-advised-to.html | IBA STUDY URGED ON URBAN CHANGE Investment Bankers Advised to Consider Way Sprawl Is Affecting Service | By Paul Heffernanspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/increased-unity-in-nato-is-urged-arms-aides-want-adenauer-to.html | INCREASED UNITY IN NATO IS URGED Arms Aides Want Adenauer to Underwrite a Further Integration of Forces | By Sydney Grusonspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/irmgard-seefried-gives-song-recital.html | IRMGARD SEEFRIED GIVES SONG RECITAL | J B | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/isabelle-h-turtle-is-engaged-to-wed-dr-h-daniel-de-witt.html | Isabelle H Turtle Is Engaged To Wed Dr H Daniel De Witt | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/jacobsenherron.html | JacobsenHerron | pecial to The eYork Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/joan-h-robb-is-bride.html | Joan H Robb Is Bride | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/joel-f-bowers-63-of-n-y-law-journal.html | JOEL F BOWERS 63 OF N Y LAW JOURNAL | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/johnson-assails-a-static-budget-administration-cutting-out-the.html | JOHNSON ASSAILS A STATIC BUDGET Administration Cutting Out the Peoples Dreams He Says in Philadelphia JOHNSON ASSAILS A STATIC BUDGET | By William G Weartspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/khrushchev-pays-visit-to-hungary-premier-flies-in-to-speak-at.html | KHRUSHCHEV PAYS VISIT TO HUNGARY Premier Flies In to Speak at Partys First Congress Since Budapest Revolt Khrushchev Flies to Budapest To Address Partys Congress | By M S Handlerspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/kostelanetz-conducts-leads-philharmonic-in-festive-concert.html | KOSTELANETZ CONDUCTS Leads Philharmonic in Festive Concert Corigliano Soloist | E S | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/labor-strife-looms-in-france-in-the-wake-of-advancing-prices.html | Labor Strife Looms in France In the Wake of Advancing Prices | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/legislators-see-president-today-he-is-to-give-them-preview-of-his.html | LEGISLATORS SEE PRESIDENT TODAY He Is to Give Them Preview of His Trip Legislators and the President Will Confer Today on His Trip | By William J Jordenspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/london-and-cairo-will-resume-ties-statement-in-commons-due-tomorrow.html | LONDON AND CAIRO WILL RESUME TIES Statement in Commons Due Tomorrow Desire to Spur Trade a Factor | By Lawrence Fellowsspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/lucy-wendell-fiancee-of-richard-thorpe-jr.html | Lucy Wendell Fiancee Of Richard Thorpe Jr | pecta l to The New YOrk TImes | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/mankinds-credulity.html | Mankinds Credulity | MARGARET McDONALD | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/martinu-concert-honors-composer-proceeds-of-mannes-music-college.html | MARTINU CONCERT HONORS COMPOSER Proceeds of Mannes Music College Fete Will Establish a Prize in His Memory | HAROLD C SCHONBERG | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/may-fairchild.html | MAY FAIRCHILD | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/mcracken-is-victor-heckscher-second-in-jersey-squash-racquets.html | MCRACKEN IS VICTOR Heckscher Second in Jersey Squash Racquets Tourney | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/miamians-auto-wins-in-nassau-cuevas-in-porsche-beats-chamberlain-in.html | MIAMIANS AUTO WINS IN NASSAU Cuevas in Porsche Beats Chamberlain in 112Mile Race  Luce Third | By Frank M Blunkspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/military-buildup-in-germany.html | Military BuildUp in Germany | BENTLEY KASSAL | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/million-sought-for-hospital.html | Million Sought for Hospital | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/miscarriages-curbed-3-israeli-physicians-report-way-to-aid.html | MISCARRIAGES CURBED 3 Israeli Physicians Report Way to Aid ChildBearing | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/miss-blagden-56-debutante-is-future-bride-bradford-junior-college.html | Miss Blagden 56 Debutante Is Future Bride e Bradford Junior College Alumna Affianced to Peter Strawbridge | SecLml to The NfJw York Igne | RE0000343360 | 1987-07-06 | B00000805506 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/mrs-edwin-balmer.html | MRS EDWIN BALMER | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/music-younger-serkin-virtuosos-son-12-plays-piano-at-new-school.html | Music Younger Serkin Virtuosos Son 12 Plays Piano at New School | By Howard Taubman | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/mutual-funds-tailoring-product-to-needs-clearance-gained-by.html | Mutual Funds Tailoring Product to Needs Clearance Gained by Fiduciary Trust for a Free Service | By Gene Smith | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/nancy-c-tannehill-wed-in-manhasset.html | Nancy C Tannehill Wed in Manhasset | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/navys-rout-of-army-eleven-typifies-shocks-and-surprises-of-1959.html | Navys Rout of Army Eleven Typifies Shocks and Surprises of 1959 Season RISE OF SYRACUSE MARKS CAMPAIGN While Orange Soars to No 1 Other Powers Sooner or Later Run Into Trouble | By Allison Danzig | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/neff-sails-to-victory-pen-rod-scores-100-points-in-dyer-dhow-racing.html | NEFF SAILS TO VICTORY Pen Rod Scores 100 Points In Dyer Dhow Racing | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/nehru-calls-peiping-challenge-to-india.html | NEHRU CALLS PEIPING CHALLENGE TO INDIA | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/new-tests-urged-for-child-minds-psychiatrist-sees-excess-in-laying.html | NEW TESTS URGED FOR CHILD MINDS Psychiatrist Sees Excess in Laying Disorders to the Bad Mother | By Emma Harrison | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/news-pleases-egyptians.html | News Pleases Egyptians | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/nye-wins-6race-series.html | Nye Wins 6Race Series | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/old-north-church-finds-a-rival-as-paul-reveres-signal-tower.html | Old North Church Finds a Rival As Paul Reveres Signal Tower | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/on-the-beach-includes-moscow-in-18city-premiere-on-dec-17.html | On the Beach Includes Moscow In 18City Premiere on Dec 17 | By Murray Schumachspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/one-word-heard-as-minors-gather-its-expansion-of-majors-and-leaders.html | ONE WORD HEARD AS MINORS GATHER Its Expansion of Majors and Leaders Fear It Will Finish Farm Clubs | By John Drebingerspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/outlook-is-glum-off-broadway-producers-variously-link-it-to.html | OUTLOOK IS GLUM OFF BROADWAY Producers Variously Link It to Commercialism Caution Amateurs Higher Costs | By Arthur Gelb | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/parchment-gets-a-bigger-role-industrial-use-eyed-for-item-familiar.html | Parchment Gets a Bigger Role Industrial Use Eyed for Item Familiar as a Wrapper WIDER ROLE EYED FOR PARCHMENT | By John J Abele | RE0000343360 | 1987-07-06 | B00000805506 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/polands-reds-fail-to-gain-full-control-and-support-gomulka-demands.html | Polands Reds Fail to Gain Full Control and Support Gomulka Demands Stern Discipline to Counter Peoples Hostility Polands Communists Fail to Win Popular Support GOMULKA INVOKES STRICT DISCIPLINE Reds Harsh New Measures Laid to Publics Hostility and Official Ineptness | By A M Rosenthalspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/pound-ridge-to-vote-on-buying-1760-home-as-proper-town-hall.html | Pound Ridge to Vote on Buying 1760 Home as Proper Town Hall | By Merrill Folsomspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/president-to-ask-4-billion-for-aid-raises-arms-goal-budget-request.html | PRESIDENT TO ASK 4 BILLION FOR AID RAISES ARMS GOAL Budget Request for Military Help Increased 400 Million 2 Billion Is Sought ECONOMY APPEALS LOSE Amounts Set by Eisenhower Likely to Strengthen His Hand on Tour Abroad PRESIDENT TO ASK 4 BILLION FOR AID | By E W Kenworthyspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/program-of-jazz-is-offered-here-town-hall-concert-includes-several.html | PROGRAM OF JAZZ IS OFFERED HERE Town Hall Concert Includes Several New Groups and WellKnown Performers | JOHN S WILSON | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/randall-comfort.html | RANDALL COMFORT | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/random-notes-in-washington-nixon-office-sheds-anonymity-calling.html | Random Notes in Washington Nixon Office Sheds Anonymity Calling List Helps Publicize Campaigner Off the Trail Pet Nightmare in Ankara | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/rangers-rally-and-gain-deadlock-with-black-hawks-in-garden-hockey.html | Rangers Rally and Gain Deadlock With Black Hawks in Garden Hockey Game PRENTICE EXCELS AS BLUES TIE 22 Gets Second Goal of Night for Rangers at 1117 of Third Against Chicago | By William J Briordy | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/red-china-says-us-held-aide-in-india-peiping-says-u-s-held-aide-in.html | Red China Says US Held Aide in India PEIPING SAYS U S HELD AIDE IN INDIA | By Tillman Durdinspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/redskins-overlook-giants-back-and-he-runs-off-for-touchdown.html | Redskins Overlook Giants Back And He Runs Off for Touchdown | By Gordon S White Jr | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/rev-dr-edwin-lewis-78-former-professor-at-drew-seminary-author-is.html | REV DR EDWIN LEWIS 78 Former Professor at Drew Seminary Author Is Dead | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/rightist-accused-of-paris-bombing-pesquet-involved-in-attack-on.html | RIGHTIST ACCUSED OF PARIS BOMBING Pesquet Involved in Attack on Senator Is Held for Assembly Explosion | By Henry Ginigerspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/robert-hyland-71-of-accounting-firm.html | ROBERT HYLAND 71 OF ACCOUNTING FIRM | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/rockefeller-asks-new-law-to-curb-drinking-drivers-highway-safety.html | ROCKEFELLER ASKS NEW LAW TO CURB DRINKING DRIVERS Highway Safety Legislation Sets Penalties for Those Impaired by Alcohol ROCKEFELLER ASKS CURBS ON DRIVERS | By Warren Weaver Jrspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/rockefeller-best-javits-contends-new-yorker-is-more-able-than-nixon.html | ROCKEFELLER BEST JAVITS CONTENDS New Yorker Is More Able Than Nixon to Meet Soviet Shift Senator Implies | By Douglas Dales | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/school-loans-meet-growing-opposition-from-state-voters.html | School Loans Meet Growing Opposition From State Voters | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/soviet-book-hails-chiefs-u-s-tour-men-who-accompanied-him-depict-a.html | SOVIET BOOK HAILS CHIEFS U S TOUR Men Who Accompanied Him Depict a Khrushchev Who Conquers Capitalism | By Max Frankelspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/sports-of-the-times-nautical-but-nice.html | Sports of The Times Nautical but Nice | By Arthur Daley | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/steel-shipments-exceed-forecast-but-new-ordering-continues-as.html | STEEL SHIPMENTS EXCEED FORECAST But New Ordering Continues as Producers Try to Fill Older Commitments AUTO MAKERS HARD HIT Industry Expects to Take 5 to 6 Months to Satisfy Majority of Customers | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/suermaywood.html | SuerMaywood | Special to Tile New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/sutphen-is-first-in-frostbite-sail-knapp-next-and-glit-shields.html | SUTPHEN IS FIRST IN FROSTBITE SAIL Knapp Next and Glit Shields Third in Dinghy Fleet of 41 Off Larchmont | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/theatre-loss-of-roses-new-inge-play-bows-at-eugene-oneill.html | Theatre Loss of Roses New Inge Play Bows at Eugene ONeill | By Brooks Atkinson | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/thiel-college-names-dean.html | Thiel College Names Dean | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/to-meet-need-for-internes-predraft-service-of-two-years-for-medical.html | To Meet Need for Internes Predraft Service of Two Years for Medical Students Proposed | ARTHUR A FISCHL | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/tom-weaver-16-seeks-a-college-hes-one-of-800000-in-u-s-who-are.html | TOM WEAVER 16 SEEKS A COLLEGE Hes One of 800000 in U S Who Are Shopping for Their Class of 1964 THE FAMILY GOES ALONG But a Visit to Amherst and Williams Indicates He Has His Own Ideas TOM WEAVER 16 SEEKS A COLLEGE | By Philip Benjamin | RE0000343360 | 1987-07-06 | B00000805506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/tv-jerome-robbins-ballets-u-s-a-troupe-in-segment-on-ed-sullivan.html | TV Jerome Robbins Ballets U S A Troupe in Segment on Ed Sullivan Show Scenic Effects by Shahn Enhance Dancing | By John P Shanley | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/u-n-unit-to-study-supersonic-plane-likely-effects-of-travel-in.html | U N UNIT TO STUDY SUPERSONIC PLANE Likely Effects of Travel in Faster Airliners Will Be Judged by 74 Lands | By Edward Hudson | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/u-s-citizen-faces-cuba-trial-today-miamian-among-39-accused-of.html | U S CITIZEN FACES CUBA TRIAL TODAY Miamian Among 39 Accused of Opposing Revolution Death Penalty Asked | By Tad Szulcspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/u-s-declines-to-comment.html | U S Declines to Comment | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/u-s-prods-allies-for-arms-output-military-aid-operation-also-being.html | U S PRODS ALLIES FOR ARMS OUTPUT Military Aid Operation Also Being Revised Greater Efficiency Is Main Goal | By Jack Raymondspecial To the New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/unity-of-us-jews-reported-waning-zionist-leaders-deplore.html | UNITY OF US JEWS REPORTED WANING Zionist Leaders Deplore Shortcomings in Hebrew Education and Culture | By Irving Spiegel | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/water-near-dredging-job-rips-l-i-home-and-shore.html | Water Near Dredging Job Rips L I Home and Shore | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/webster-j-caye-sr-of-building-firm-75.html | WEBSTER J CAYE SR OF BUILDING FIRM 75 | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/what-to-give-big-question-for-families.html | What to Give Big Question For Families | By Dorothy Barclay | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/willcox-hornridge-tie.html | Willcox Hornridge Tie | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/william-berger.html | WILLIAM BERGER | Special to The New York Times | RE0000343360 | 1987-07-06 | B00000805506 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/story-of-ruth-is-being-filmed-bible-tale-in-new-version-by-fox-is-.html | STORY OF RUTH IS BEING FILMED Bible Tale in New Version by Fox Is Described as Pastoral Love Story | By Murray Schumachspecial To the New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/12-nations-to-sign-polar-pact-today-antarctic-treaty-bars-any.html | 12 NATIONS TO SIGN POLAR PACT TODAY Antarctic Treaty Bars Any Military Activity and Sets Up Inspection System | By Walter Sullivan | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/19-senators-kin-found-on-payroll-first-salary-report-put-out-by.html | 19 SENATORS KIN FOUND ON PAYROLL First Salary Report Put Out by Chamber in 11 Years Shows Relatives Jobs KIN OF SENATORS FOUND ON PAYROLL | By C P Trussellspecial To the New York Times | RE0000345274 | 1987-07-23 | B00000806332 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/2-parties-congress-chiefs-support-eisenhower-trip-congress-chiefs.html | 2 Parties Congress Chiefs Support Eisenhower Trip CONGRESS CHIEFS BACK PRESIDENT | By Russell Baker | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/2d-wolfe-novel-will-be-staged-of-time-and-the-river-is-put-on.html | 2D WOLFE NOVEL WILL BE STAGED Of Time and the River Is Put on Stevens Agenda Roots Due From London | By Sam Zolotow | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/40-8-color-line-faces-court-test-chief-of-legion-challenges-fun.html | 40  8 COLOR LINE FACES COURT TEST Chief of Legion Challenges Fun Societys Negro Ban After Peace Talks Fail | By Austin C Wehrwein | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/5-vaccine-makers-cleared-by-judge-antitrust-suit-on-polio-shot.html | 5 VACCINE MAKERS CLEARED BY JUDGE Antitrust Suit on Polio Shot Prices Is Thrown Out | By George Cable Wright | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/6-hurt-in-chicago-in-el-train-crash.html | 6 HURT IN CHICAGO IN EL TRAIN CRASH | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/6footers-to-man-new-police-squad-75-in-uniformed-test-group-will-be.html | 6FOOTERS TO MAN NEW POLICE SQUAD 75 in Uniformed Test Group Will Be Assigned Only to Special Crime Problems | By Guy Passant | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/a-point-about-points-games-won-pinfall-and-confusion-are-elements.html | A Point About Points Games Won Pinfall and Confusion Are Elements of Petersen Scoring System | By Gordon S White Jr | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/adenauer-is-firm-on-berlin-status-joins-brandt-in-reiterating.html | ADENAUER IS FIRM ON BERLIN STATUS Joins Brandt in Reiterating Desire to Resist Change Opens Paris Talks Today | By Sydney Gruson | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/advertising-approach-to-new-business.html | Advertising Approach to New Business | By Carl Spielvogel | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/afghan-complains-on-u-s-reporting.html | AFGHAN COMPLAINS ON U S REPORTING | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/alan-freed-bars-immunity-waiver-refuses-to-be-liable-for-his.html | ALAN FREED BARS IMMUNITY WAIVER Refuses to Be Liable for His Testimony at Grand Jury Inquiry Into Payola | By Robert Alden | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/algerian-parley-urged-on-france-tunisia-in-u-n-asks-talks-on.html | ALGERIAN PARLEY URGED ON FRANCE Tunisia in U N Asks Talks on Truce and Referendum | By Thomas J Hamilton | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/alice-t-burns-james-scanlan-to-be-married-manhattanville-alumna.html | Alice T Burns James Scanlan To Be Married Manhattanville Alumna Engaged to 52 Law Graduate of Harvard | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/american-motors-board-votes-threeforone-split-of-common-would-set.html | American Motors Board Votes ThreeforOne Split of Common Would Set New Dividend of 25 Cents  Quarterly Extra of 60 Cents Each Declared  Years Net Soars | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/appeals-court-gets-new-connelly-plea.html | APPEALS COURT GETS NEW CONNELLY PLEA | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/art-brooklyn-museum-display-of-ancient-sculpture-pottery-and-metal.html | Art Brooklyn Museum Display of Ancient Sculpture Pottery and Metal Work of Americas Opens | By John Canaday | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/artlooms-name-is-changed-role-in-wash-sales-is-denied.html | Artlooms Name Is Changed Role in Wash Sales Is Denied | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/atomic-navy-seen-off-to-good-start-industrialist-salutes-u-s-for.html | ATOMIC NAVY SEEN OFF TO GOOD START Industrialist Salutes U S for Stable Program in Face of Soviet Competition | By Theodore Shabad | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/atomic-talks-set-interim-controls-big-3-agree-on-preparatory-body.html | ATOMIC TALKS SET INTERIM CONTROLS Big 3 Agree on Preparatory Body to Start as Soon as Test Ban Pact Is Signed ATOMIC TALKS SET INTERIM CONTROLS | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/auto-production-is-set-at-record-industry-schedules-output-for.html | AUTO PRODUCTION IS SET AT RECORD Industry Schedules Output for First Quarter of 60 at a New High | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/ball-in-darien-friday-will-help-2-hospitals.html | Ball in Darien Friday Will Help 2 Hospitals | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/banks-may-count-some-vault-cash-reserve-board-move-makes-credit.html | BANKS MAY COUNT SOME VAULT CASH Reserve Board Move Makes Credit Available for Seasonal Demand LAW PASSED THIS YEAR About Half of All Member Institutions Will Be Affected by Step | By Richard E Mooneyspecial To the New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/barry-enright-face-action.html | Barry Enright Face Action | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/belgian-aide-sees-leaders-of-congo.html | BELGIAN AIDE SEES LEADERS OF CONGO | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/bengurion-stymied-in-forming-cabinet.html | BENGURION STYMIED IN FORMING CABINET | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/bonds-weakness-in-treasury-bills-spreads-through-the-list-corporate.html | Bonds Weakness in Treasury Bills Spreads Through the List CORPORATE ISSUES ALSO SHOW DIPS Easing of Governments Laid to Need of Funds by Banks and Other Businesses | By Albert L Kraus | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/branch-library-hours.html | Branch Library Hours | EDWARD G FREEHAFER | RE0000345274 | 1987-07-23 | B00000806332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/british-seek-role-in-europes-talks-want-to-join-consultations-of.html | BRITISH SEEK ROLE IN EUROPES TALKS Want to Join Consultations of SixNation Alliance Defense Union Meets | By Robert C Dotyspecial To the New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/budget-curb-bars-saturn-speedup-150-million-fund-for-rocket-dims-u.html | BUDGET CURB BARS SATURN SPEEDUP 150 Million Fund for Rocket Dims U S Hope of Ending Soviet Lead in Space | By John W Finney | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/bus-strike-is-off-2-weeks-as-lines-offer-7cent-rise-quill-accepts.html | BUS STRIKE IS OFF 2 WEEKS AS LINES OFFER 7CENT RISE Quill Accepts Temporary Compromise After Parleys With 7 Companies DEADLINE NOW DEC 14 TWU Depicts Proposal as Basis for New Talks  Operators Ask Relief STRIKE POSTPONED ON BUS LINES HERE | By Stanley Levey | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/buying-power-of-farmers-set-19year-low-in-midnovember-19year-low.html | Buying Power of Farmers Set 19Year Low in MidNovember 19YEAR LOW SET BY PARITY RATIO | By William M Blairspecial To the New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/buying-selective-on-london-board-but-index-gains-11-points-on-rises.html | BUYING SELECTIVE ON LONDON BOARD But Index Gains 11 Points on Rises in Blue Chips Oil Securities Advance | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/carbo-faces-new-charge.html | Carbo Faces New Charge | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/carbo-sentenced-to-2-years-in-jail-judge-eases-term-because.html | CARBO SENTENCED TO 2 YEARS IN JAIL Judge Eases Term Because Underworld Boxing Czar Has Physical Ailments | By Jack Roth | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/churchill-85-is-acclaimed-by-commons-he-voices-thanks-as-both.html | Churchill 85 Is Acclaimed by Commons He Voices Thanks as Both Parties Cheer His Birthday Visit | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/city-fluoridation-faces-showdown-mayor-to-force-open-vote-by-board.html | CITY FLUORIDATION FACES SHOWDOWN Mayor to Force Open Vote by Board of Estimate on Issue After Debate | By Charles G Bennett | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/contract-bridge-unusual-bidding-by-the-jacobys-leads-to-easy.html | Contract Bridge Unusual Bidding by the Jacobys Leads to Easy Success in Making a Slam | By Albert H Moreheadspecial To the New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/credit-for-south-africa.html | Credit for South Africa | By Kathleen McLaughlin | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/critics-fans-split-by-nabokov-opera.html | CRITICS FANS SPLIT BY NABOKOV OPERA | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/dante-galdi.html | DANTE GALDI | SreclAl to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/deficit-imperils-coast-symphony.html | DEFICIT IMPERILS COAST SYMPHONY | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/desmond-favors-plan-for-courts-chief-judge-says-reform-voted-at.html | DESMOND FAVORS PLAN FOR COURTS Chief Judge Says Reform Voted at Albany Appears the Best Obtainable | By Peter Kihss | RE0000345274 | 1987-07-23 | B00000806332 |

| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/disk-jockeys-curbed.html | Disk Jockeys Curbed | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
|---|---|---|---|---|---|---|
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/essex-aide-indicted-in-theft-of-26575.html | ESSEX AIDE INDICTED IN THEFT OF 26575 | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/fire-in-dilworths-office.html | Fire in Dilworths Office | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/food-from-cake-to-lebkuchen-bakery-creations-are-delicious.html | Food From Cake to Lebkuchen Bakery Creations Are Delicious Inducement to Put on Pounds | By Nan Ickeringill | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/frank-samsel-sr-a-merchant-94-owner-of-jersey-store-69-years-dies.html | FRANK SAMSEL SR A MERCHANT 94 Owner of Jersey Store 69 Years Dies  He 3 Children on Social Security | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/french-civil-aides-to-strike.html | French Civil Aides to Strike | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/giants-get-odell-and-loes-from-orioles-for-brandt-and-2-others-san.html | Giants Get ODell and Loes From Orioles for Brandt and 2 Others SAN FRANCISCANS ALSO GIVE HURLER | By John Drebinger | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/harvey-j-hickey-dies-canadian-political-reporter-had-covered.html | HARVEY J HICKEY DIES Canadian Political Reporter Had Covered Parliament | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/herbert-j-stursberg.html | HERBERT J STURSBERG | SVeclal to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/here-comes-maserati-return-to-auto-racing-expected-in-1960-tv.html | Here Comes Maserati Return to Auto Racing Expected in 1960  TV Soccer Dispute Stirs France | By Robert Daley | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/hofstra-quintet-looks-to-gridiron-undefeated-eleven-increases.html | Hofstra Quintet Looks to Gridiron Undefeated Eleven Increases Interest in All Sports | By Lincoln A Werden | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/hot-rodders-scorn-rubber-barrier.html | Hot Rodders Scorn Rubber Barrier | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/housing-law-backed-state-council-of-churches-asks-ban-on.html | HOUSING LAW BACKED State Council of Churches Asks Ban on Discrimination | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/howard-f-troutman.html | HOWARD F TROUTMAN | S13eclal to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/icc-backs-loan-for-lehigh-road-agrees-to-cosign-15year-notes-for.html | ICC BACKS LOAN FOR LEHIGH ROAD Agrees to CoSign 15Year Notes for 5923000 for the Railway ICC BACKS LOAN FOR LEHIGH ROAD | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/in-the-nation-welcome-change-from-the-hushhush-stage.html | In The Nation Welcome Change From the HushHush Stage | By Arthur Krock | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/israel-asks-talk-on-arab-refugees-comay-in-un-seeks-means-of.html | ISRAEL ASKS TALK ON ARAB REFUGEES Comay in UN Seeks Means of Assisting 1000000 Opposes Mass Return | By Kathleen Teltsch | RE0000345274 | 1987-07-23 | B00000806332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/israel-names-envoy-to-london.html | Israel Names Envoy to London | Dispatch of The Times London | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/italians-confer-in-london-today-segni-and-pella-to-talk-with.html | ITALIANS CONFER IN LONDON TODAY Segni and Pella to Talk With Macmillan and Lloyd on EastWest Relations | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/jacobys-leading-in-bridge-contest-score-226-12-match-points-in.html | JACOBYS LEADING IN BRIDGE CONTEST Score 226 12 Match Points in Mixed Pair Play on Coast  Schenkens Are Second | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/john-p-ramsay.html | JOHN P RAMSAY | Special to The New York TImeL | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/joseph-ray-sr-72-us-housing-aide.html | JOSEPH RAY SR 72 US HOUSING AIDE | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/juanita-porras-soprano-sings-peruvian-performer-makes-an-impressive.html | JUANITA PORRAS SOPRANO SINGS Peruvian Performer Makes an Impressive Debut in Town Hall Recital | JOHN BRIGGS | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/kennedy-says-aid-to-cities-is-vital-senator-sees-top-60-issue-as-us.html | KENNEDY SAYS AID TO CITIES IS VITAL Senator Sees Top 60 Issue as US Help by Abating of Taxes or by Grants | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/kornrumpf-to-captain-1960-princeton-eleven.html | Kornrumpf to Captain 1960 Princeton Eleven | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/laborites-in-conflict-british-party-conference-again-shows-basic.html | Laborites in Conflict British Party Conference Again Shows Basic Split on Main Aims of Socialism | By Drew Middleton | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/lawrence-weeks-retired-general.html | LAWRENCE WEEKS RETIRED GENERAL | SDedal to The New York T | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/libya-keeps-2-capitals-as-a-price-of-union-king-and-ministers.html | Libya Keeps 2 Capitals as a Price of Union King and Ministers Shifting to Tripoli for 2Year Stay Benghazi the Other Center of Country Freed by U N | By Jay Walzspecial To the New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/local-truckers-fight-icc-rule-2-groups-say-u-s-control-here-would.html | LOCAL TRUCKERS FIGHT ICC RULE 2 Groups Say U S Control Here Would Raise Rates and Press Carriers | By Bernard Stengren | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/loughlin-lifters-to-make-debuts.html | Loughlin Lifters to Make Debuts | By Robert M Lipsyte | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mcelroy-to-resign-defense-job-today-melroy-resigns-from-post-today.html | McElroy to Resign Defense Job Today MELROY RESIGNS FROM POST TODAY | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/meyner-asks-aid-on-migrant-labor-outlines-a-program-for-us-to.html | MEYNER ASKS AID ON MIGRANT LABOR Outlines a Program for US to Senate Subcommittee  Hearing in Trenton | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/miss-ann-e-bernier.html | MISS ANN E BERNIER | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/more-federal-aid-for-aging-sought-florida-council-will-offer-ways.html | MORE FEDERAL AID FOR AGING SOUGHT Florida Council Will Offer Ways to Help 16000000 At Senate Hearing | By Claude Sitton | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mrs-baker-dies-writer-educator-widow-of-noted-professor-was-86-had.html | MRS BAKER DIES WRITER EDUCATOR Widow of Noted Professor Was 86  Had Been Acting Dean at Radcliffe | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mrs-benjamin-watson.html | MRS BENJAMIN WATSON | Special to The New York 3e I | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mrs-robert-j-taylor.html | MRS ROBERT J TAYLOR | Special to The Iew York Ttme | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mrs-thomas-kennedy.html | MRS THOMAS KENNEDY | Special to The New York Tlmes | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/music-from-our-century-national-symphony-in-carnegie-hall-concert.html | Music From Our Century National Symphony in Carnegie Hall Concert | By Howard Taubman | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/nassau-hunts-castro-foes.html | Nassau Hunts Castro Foes | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/navys-arms-units-will-merge-today-navy-is-merging-2-arms-bureaus.html | Navys Arms Units Will Merge Today NAVY IS MERGING 2 ARMS BUREAUS | By Jack Raymondspecial To the New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/navys-weapon-chief.html | Navys Weapon Chief | Paul David Stroopspecial to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/nehru-is-puzzled-by-bombay-case-tells-parliament-protests-by-us-and.html | NEHRU IS PUZZLED BY BOMBAY CASE Tells Parliament Protests by US and Red China Conflict  Investigation Begun | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/new-traffic-plan-eases-congestion-in-london-pink-zone-system-termed.html | New Traffic Plan Eases Congestion in London  Pink Zone System Termed Successful in First Day | By Walter H Waggoner | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/no-new-rebel-drive.html | No New Rebel Drive | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/no-reds-on-staff-city-colleges-say-tell-state-education-chief-that.html | NO REDS ON STAFF CITY COLLEGES SAY Tell State Education Chief That No Cases Remain Under Feinberg Law | By Leonard Buder | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/novel-on-alcoholic-wins-prize.html | Novel on Alcoholic Wins Prize | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/olmedo-appears-signed-for-pro-tour-coast-statement-is-likely-today.html | Olmedo Appears Signed for Pro Tour COAST STATEMENT IS LIKELY TODAY | By Allison Danzig | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/our-state-constitution-committee-criticized-for-inaction-in.html | Our State Constitution Committee Criticized for Inaction in Recommending Revisions | RICHARD S LANE | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/patricia-a-pearce-betrothed-to-john-t-clark-veteran.html | Patricia A Pearce Betrothed To John T Clark Veteran | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/peronists-score-with-blank-vote-their-protest-ballots-top-state.html | PERONISTS SCORE WITH BLANK VOTE Their Protest Ballots Top State Election Frondizi Party Retains Control | By Juan de Onisspecial To the New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/pesquet-protests-french-rightist-continues-his-hunger-strike-in.html | PESQUET PROTESTS French Rightist Continues His Hunger Strike in Jail | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/philip-back-from-ghana.html | Philip Back From Ghana | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/polish-reds-turn-bitter-over-rule-warsaw-is-found-perplexed-as-hope.html | POLISH REDS TURN BITTER OVER RULE Warsaw Is Found Perplexed as Hope in Gomulka Gives Way to Desperation | By A M Rosenthal | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/power-strike-dims-london-yule-lights.html | POWER STRIKE DIMS LONDON YULE LIGHTS | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/presidents-agenda-in-india-to-be-full.html | PRESIDENTS AGENDA IN INDIA TO BE FULL | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/railroads-to-join-with-cities-in-bid-for-commuter-aid-spokesmen-for.html | RAILROADS TO JOIN WITH CITIES IN BID FOR COMMUTER AID Spokesmen for Both Groups Agree on 4Point Program to Present to Congress JOINT PLEA DRAWN ON COMMUTER AID | By Clayton Knowlesspecial To the New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/real-estate-men-score-zone-plan-proposal-by-commission-is-rejected.html | REAL ESTATE MEN SCORE ZONE PLAN Proposal by Commission Is Rejected as Harmful and Costly to the City REAL ESTATE MEN SCORE ZONE PLAN | By Seymour Topping | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/record-nassau-budget-voted.html | Record Nassau Budget Voted | to The New York Tlmea | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/republicans-aim-at-state-tax-cut-senatorial-group-studying-possible.html | REPUBLICANS AIM AT STATE TAX CUT Senatorial Group Studying Possible Accommodation in Next Years Budget | By Warren Weaver Jr | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/respect-in-india-for-capital-cited-investment-bankers-hear-official.html | RESPECT IN INDIA FOR CAPITAL CITED Investment Bankers Hear Official Describe State of Nations Economy | By Paul Heffernan | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/richard-b-tilton.html | RICHARD B TILTON | Specie1 to The t York rtme | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/rise-of-01-listed-for-primary-prices.html | RISE OF 01 LISTED FOR PRIMARY PRICES | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/russians-to-keep-force-in-hungary-party-chief-says-it-will-remain.html | RUSSIANS TO KEEP FORCE IN HUNGARY PARTY CHIEF SAYS It Will Remain as Long as World Situation Requires Budapest Parley Hears | By M S Handler | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/santa-rosa-crash-is-laid-to-speed-coast-guard-blames-both-liner-and.html | SANTA ROSA CRASH IS LAID TO SPEED Coast Guard Blames Both Liner and Tanker for Collision in Fog | By Werner Bamberger | RE0000345274 | 1987-07-23 | B00000806332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/seniority-system-tested-on-docks-onemonth-trial-of-plan-to-direct.html | SENIORITY SYSTEM TESTED ON DOCKS OneMonth Trial of Plan to Direct Longshore Hiring Begins on Luxury Piers | By Jacques Nevard | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/shortterm-bills-set-record-high-treasurys-interest-costs-hit.html | SHORTTERM BILLS SET RECORD HIGH Treasurys Interest Costs Hit Average of 4501 for 91Day Issue | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/sports-of-the-times-pedestal-for-the-doaker.html | Sports of The Times Pedestal for the Doaker | By Arthur Daley | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/stans-asks-tax-cut-but-cites-problems.html | STANS ASKS TAX CUT BUT CITES PROBLEMS | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/state-defended-on-jobless-pay-charges-that-high-benefits-harm.html | STATE DEFENDED ON JOBLESS PAY Charges That High Benefits Harm Business Are Denied at Legislative Hearing | By Douglas Dales | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/stocks-advance-as-volume-rises-3674310-shares-traded-average-climbs.html | STOCKS ADVANCE AS VOLUME RISES 3674310 Shares Traded  Average Climbs 414 in 9th Straight Gain 668 ISSUES UP 360 OFF Oils and Electronics Strong  Motor and Rubber Shares Are Weak STOCKS ADVANCE AS VOLUME RISES | By Burton Crane | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/transportation-in-idlewild.html | Transportation in Idlewild | FRANK MITCHELL | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/tv-dubbed-in-sound-on-eisenhower-film-sound-dubbed-in-on-tv.html | TV Dubbed In Sound On Eisenhower Film SOUND DUBBED IN ON TV COVERAGE | By Jack Gould | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/tv-review-crime-of-passion-by-sartre-on-wnta.html | TV Review  Crime of Passion by Sartre on WNTA | By John P Shanley | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/two-americans-on-trial-in-cuba-death-is-asked-for-one-as-regime.html | TWO AMERICANS ON TRIAL IN CUBA Death Is Asked for One as Regime Resumes Cases of CounterRevolutionaries | By Tad Szulc | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/two-views-heard-at-maglio-trial-magistrates-lawyer-cites.html | TWO VIEWS HEARD AT MAGLIO TRIAL Magistrates Lawyer Cites Provocation  Denial by Patrolman Is Backed | By David Anderson | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/u-n-debate-on-hungary-question-considered-a-test-case-affecting.html | U N Debate on Hungary Question Considered a Test Case Affecting Prospects for Peace | STEPHEN BORSODY | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/u-s-denies-charge.html | U S Denies Charge | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/uniform-parking-sign-urged-for-u-s-cities.html | Uniform Parking Sign Urged for U S Cities | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/us-negroes-seek-ghana-livelihood-meet-with-varying-success-musician.html | US NEGROES SEEK GHANA LIVELIHOOD Meet With Varying Success Musician May Go Home Insurance Man Prospers | By Leonard Ingallsspecial To the New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/valves-hiss-and-pumps-clank-at-chemical-equipment-show-computers.html | Valves Hiss and Pumps Clank At Chemical Equipment Show Computers Blink And Pumps Clank At Chemical Show | By Peter B Bart | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/virginia-museum-to-be-open-nights.html | VIRGINIA MUSEUM TO BE OPEN NIGHTS | Special to The New York Times | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/w-llam-stano__jg-oiesj-tennis-and-racquets-pro-ati-jhn-haye-whtny.html | W LLAM STANOjG OIESJ Tennis and Racquets Pro atI Jhn Haye Whtny EstateI | Special to the N | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/westbury-betting-records-fall-as-harness-campaign-closes.html | Westbury Betting Records Fall As Harness Campaign Closes | By Harry V Forgeron | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/westchester-firm-puts-quintet-in-national-industrial-league.html | Westchester Firm Puts Quintet In National Industrial League | By Michael Strauss | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/whitley-wins-before-31545-at-aqueduct-as-new-york-racing-season.html | Whitley Wins Before 31545 at Aqueduct as New York Racing Season Closes 1959 CROWDS TOP 5MILLION MARK 478948445 Handle Also a Record for State 108 Winner in 558 Double | By Joseph C Nichols | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/william-tripp-79-a-mos__m-c-vvrnror.html | WILLIAM TRIPP 79 a MOSM c vvRnrOR | Special To The New York Times I | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/wood-field-and-stream-winter-geese-on-mattamuskeet-can-tell-time-by.html | Wood Field and Stream Winter Geese on Mattamuskeet Can Tell Time by End of Hunters Shooting | By John W Randolph | RE0000345274 | 1987-07-23 | B00000806332 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/12nation-pact-makes-antarctic-science-reserve-treaty-signed-in.html | 12NATION PACT MAKES ANTARCTIC SCIENCE RESERVE Treaty Signed in Capital Bars Military Activity Atomic Tests Outlawed | By Walter Sullivan | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/2-moderates-keep-little-rock-posts.html | 2 MODERATES KEEP LITTLE ROCK POSTS | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/3-millions-paid-to-settle-50-south-amboy-blast.html | 3 Millions Paid to Settle 50 South Amboy Blast | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/3year-pier-pact-reached-new-walkout-is-averted-east-coast-accord.html | 3Year Pier Pact Reached New Walkout Is Averted East Coast Accord Includes a 41Cent Package  Automation Issue Settled by Agreement on Gang Size | By Jacques Nevard | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/600000-homeless-in-celebes.html | 600000 Homeless in Celebes | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives-a-duncan-sister-hurt-rosetta-of-vaudeville-team-critically-injured.html | A DUNCAN SISTER HURT Rosetta of Vaudeville Team Critically Injured in Crash | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/adenauer-prods-france-on-nato-on-arrival-in-paris-he-backs-troop-in.html | ADENAUER PRODS FRANCE ON NATO On Arrival in Paris He Backs Troop Integration Principle Attacked by de Gaulle | By Robert C Doty | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/adenauer-to-go-to-rome.html | Adenauer to Go to Rome | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/advertising-ad-man-fires-a-broadside-at-magazines.html | Advertising Ad Man Fires a Broadside at Magazines | By Carl Spielvogel | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/airline-official-victim.html | Airline Official Victim | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/antarctic-pact-grew-from-igy-earlier-us-efforts-on-pact-were.html | ANTARCTIC PACT GREW FROM IGY Earlier US Efforts on Pact Were Rebuffed Shots Fired in 1948 Crisis | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/art-the-young-pissarro-painters-preimpressionist-drawings-are-on.html | Art The Young Pissarro Painters PreImpressionist Drawings Are on View at the Schoneman | By Dore Ashton | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/atlanta-hearing-set.html | Atlanta Hearing Set | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/bar-on-migrants-here-is-opposed-historian-warns-regional-plan-group.html | BAR ON MIGRANTS HERE IS OPPOSED Historian Warns Regional Plan Group Against Any Curb on Puerto Ricans | By Seymour Topping | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/berlin-negotiations-achesons-opposition-to-recognizing-khrushchevs.html | Berlin Negotiations Achesons Opposition to Recognizing Khrushchevs Terms Commended | HANS J MORGENTHAU | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/big-cities-favor-railauto-roads-municipal-parley-suggests-u-s.html | BIG CITIES FAVOR RAILAUTO ROADS Municipal Parley Suggests U S Guarantee Aid From Interstate Highway Fund | By Clayton Knowles | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/blue-law-upheld-in-pennsylvania-special-court-clears-way-for-prompt.html | BLUE LAW UPHELD IN PENNSYLVANIA Special Court Clears Way for Prompt Enforcement of New Sunday Sale Curb | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/bonds-market-is-preoccupied-with-the-pricing-of-con-edison-issue.html | Bonds Market Is Preoccupied With the Pricing of Con Edison Issue UNSOLD BALANCE HEAVY AT CLOSE | By Albert L Kraus | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000345275 | 1987-07-23 | B00000806333 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/brackett-in-city-for-bow-of-film-writerproducers-center-of-earth-to.html | BRACKETT IN CITY FOR BOW OF FILM WriterProducers Center of Earth to Open Dec 16 Double Bill Today | By Howard Thompson | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/brother-ami-history-teacher-exheadmaster-of-lasalle-military.html | BROTHER AMI HISTORY TEACHER ExHeadmaster of LaSalle Military Academy Dies Aided Manhattan College | Special to The New York TIme | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/business-combined-with-business-auto-aces-at-nassau-are-tuning-up.html | Business Combined With Business Auto Aces at Nassau Are Tuning Up for Sebring | By Frank M Blunk | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/capehart-criticizes-u-s-on-latin-policy.html | CAPEHART CRITICIZES U S ON LATIN POLICY | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/cbs-to-televise-sports-specials-90minute-programs-to-be-offered-on.html | CBS TO TELEVISE SPORTS SPECIALS 90Minute Programs to Be Offered on Sundays Prologue 1960 Listed | By Richard F Shepard | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/chagles-frreglr-ha_rg_c-rigm.html | CHAgLES FrrEgLr HaRgc rigM | Cneclal to The New York Ttmes | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/chief-for-singapore-first-malayanborn-head-of-state-appointed.html | CHIEF FOR SINGAPORE First MalayanBorn Head of State Appointed | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/child-to-the-r-l-berrys.html | Child to the R L Berrys | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/chileans-plan-soviet-visit.html | Chileans Plan Soviet Visit | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/congo-chiefs-going-to-brussels-parley.html | CONGO CHIEFS GOING TO BRUSSELS PARLEY | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/contract-bridge-league-selects-two-teams-to-represent-u-s-in-world.html | Contract Bridge League Selects Two Teams to Represent U S in World Tournament Next April | By Albert H Morehead | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/cubs-trade-bobby-thomson-to-red-sox-for-schroll-a-pitching-prospect.html | Cubs Trade Bobby Thomson to Red Sox for Schroll a Pitching Prospect EXGIANT LEAVES NATIONAL LEAGUE | By John Drebinger | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/debating-disarmament.html | Debating Disarmament | C F AVEY | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/e-b-ricketson-fiance-i-of-barbara-a-berryi.html | E B Ricketson Fiance I Of Barbara A BerryI | Special to Te Ntw Yolk Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/economic-report-brings-a-dissent-albany-panel-is-chided-by-potofsky.html | ECONOMIC REPORT BRINGS A DISSENT Albany Panel Is Chided by Potofsky for Confining Its Studies to the State | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/ernst-dell-dies-a-bibliographer-rarebook-specialist-for-brentanos.html | ERNST DELL DIES A BIBLIOGRAPHER RareBook Specialist for Brentanos 40 Years 78 Edited Love Letters | Specxal to lle New York Times | RE0000345275 | 1987-07-23 | B00000806333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/eugene-h-kahn.html | EUGENE H KAHN | Slectal to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/evaluating-tvs-problems-position-of-network-in-supporting-policy.html | Evaluating TVs Problems Position of Network in Supporting Policy Committee Is Outlined | ROBERT W SARNOFF | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/exfootball-stars-and-syracuse-toasted-at-hall-of-fame-dinner.html | ExFootball Stars and Syracuse Toasted at Hall of Fame Dinner | By Joseph M Sheehan | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/fanny-may-deadline-noted.html | Fanny May Deadline Noted | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/florida-flier-on-trial.html | Florida Flier on Trial | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/football-giants-expect-browns-to-be-revengeful-on-sunday.html | Football Giants Expect Browns To Be Revengeful on Sunday | By Louis Effrat | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/foreign-affairs-how-the-algerian-problem-has-changed.html | Foreign Affairs How the Algerian Problem Has Changed | By C L Sulzberger | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/gates-appointed-as-defense-chief-promoted-by-eisenhower-as.html | GATES APPOINTED AS DEFENSE CHIEF Promoted by Eisenhower as Secretary McElroy Quits | By Jack Raymond | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/golfing-damage-worst-singe-28-usgas-radko-says-cost-of-course.html | GOLFING DAMAGE WORST SINGE 28 USGAs Radko Says Cost of Course Repairs May Run Into Millions | By Lincoln A Werden | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/greenwich-project-up-for-vote-today.html | GREENWICH PROJECT UP FOR VOTE TODAY | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/group-here-eyes-johansson-fight-4-men-map-plans-to-obtain-contract.html | GROUP HERE EYES JOHANSSON FIGHT 4 Men Map Plans to Obtain Contract for Heavyweight Title Bout Next June | By William R Conklin | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/high-art-award-goes-to-noguchi-sculptor-wins-logan-medal-as-first.html | HIGH ART AWARD GOES TO NOGUCHI Sculptor Wins Logan Medal as First Prize at 63d Exhibition in Chicago | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/hofstra-defeats-l-i-u-five-6861-ted-jackson-gets-18-points-for.html | HOFSTRA DEFEATS L I U FIVE 6861 Ted Jackson Gets 18 Points for Victor  St Johns Triumphs 90 to 66 | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/investment-bankers-again-urge-reduction-in-capital-gains-tax.html | Investment Bankers Again Urge Reduction in Capital Gains Tax Convention Approves Report Backing Maximum Rate of 125 Hauge Calls for U S Budget Reforms | By Paul Heffernan | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/jack-scott-is-dead-exgiants-pitcher.html | JACK SCOTT IS DEAD EXGIANTS PITCHER | Special to The New York Timc | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/jacobys-retain-mixed-pair-lead-bridge-score-is-401-points-as.html | JACOBYS RETAIN MIXED PAIR LEAD Bridge Score Is 401 Points as Contest in California Enters Final Round | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/javits-defends-uja-campaigns-says-funds-are-not-raised-for-state-of.html | JAVITS DEFENDS UJA CAMPAIGNS Says Funds Are Not Raised for State of Israel but to Help World Refugees | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/jersey-asks-bids-on-college-bonds-meyner-signs-bill-for-sale-of.html | JERSEY ASKS BIDS ON COLLEGE BONDS Meyner Signs Bill for Sale of 668Million Securities to Expand 8 Schools | By George Cable Wright | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/jersey-speaker-is-chosen.html | Jersey Speaker Is Chosen | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/jesuit-disapproves-a-catholics-signing-of-birth-control-bill-jesuit.html | Jesuit Disapproves A Catholics Signing Of Birth Control Bill Jesuit Says a Catholic President Could Not Approve Birth Control | By John Wicklein | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/knick-misplays-lead-to-defeat-by-laker-quintet-hawks-subdue.html | Knick Misplays Lead to Defeat by Laker Quintet Hawks Subdue Nationals 2 BAYLOR BASKETS DECIDE 103 TO 100 | By Gordon S White Jr | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/l-i-utility-plans-cut-in-electric-rates-jan-1.html | L I Utility Plans Cut In Electric Rates Jan 1 | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/labor-relations-seen-near-crisis-n-a-m-executive-cites-problems-on.html | LABOR RELATIONS SEEN NEAR CRISIS N A M Executive Cites Problems on Eve of 64th Industrial Congress | By Russell Porter | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/lawyer-for-american-berates-u-s-in-appeal-to-cuban-court.html | Lawyer for American Berates U S in Appeal to Cuban Court | By Tad Szulc | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/london-and-cairo-renew-relations-laborites-derisive-as-lloyd.html | LONDON AND CAIRO RENEW RELATIONS Laborites Derisive as Lloyd Reveals Step After 3Year Break Because of Suez | By Lawrence Fellows | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/lumpsum-u-s-aid-for-states-backed.html | LUMPSUM U S AID FOR STATES BACKED | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/macmillan-avoids-segregation-stand.html | MACMILLAN AVOIDS SEGREGATION STAND | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/macmillan-talks-with-italian-chief.html | MACMILLAN TALKS WITH ITALIAN CHIEF | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/maglio-trial-told-of-court-protest-assistant-district-attorney.html | MAGLIO TRIAL TOLD OF COURT PROTEST Assistant District Attorney Cites Objection to Reducing Charges Against Youths | By David Anderson | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/marriage-pianned-by-enier-robbins.html | Marriage Planned By enier Robbins | Spell to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/mayor-suspends-chief-inspector-in-meat-scandal-conlon-removed-for.html | MAYOR SUSPENDS CHIEF INSPECTOR IN MEAT SCANDAL Conlon Removed for Conduct Unbecoming Civil Servant  Details Withheld | By Charles G Bennett | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/menzies-arrives-in-jakarta.html | Menzies Arrives In Jakarta | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |

| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/messenger-boys-a-fading-tintype-the-alger-hero-disappears.html | MESSENGER BOYS A FADING TINTYPE The Alger Hero Disappears Unlamented as Western Union Modernizes | By Gay Talese | RE0000345275 | 1987-07-23 | B00000806333 |
|---|---|---|---|---|---|---|
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/miss-ann-stouffer-becomes-affiarced.html | Miss Ann Stouffer Becomes Affiarced | Special To The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/missile-emphasis-for-war-decried-gavin-tells-engineers-of-coming.html | MISSILE EMPHASIS FOR WAR DECRIED Gavin Tells Engineers of Coming Space Era  Sees Automation on Increase | By Theodore Shabad | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/monarchist-plea-made-in-portugal-generals-message-induces.html | MONARCHIST PLEA MADE IN PORTUGAL Generals Message Induces Speculation That Regime May Back Restoration | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/moon-called-key-to-solar-history-us-scientists-tell-of-plans-for.html | MOON CALLED KEY TO SOLAR HISTORY US Scientists Tell of Plans for Probes and Studies of Origin of System | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/mr-krock-replies.html | Mr Krock Replies | ARTHUR KROCK | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/mrs-bangjensen-in-denmark.html | Mrs BangJensen in Denmark | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/mrs-david-prunier.html | MRS DAVID PRUNIER | Special to The New York Tfmes | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/mrs-gresser-gains-in-womens-chess.html | MRS GRESSER GAINS IN WOMENS CHESS | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/murphy-bids-u-s-retain-strength-retiring-diplomat-declares-weakness.html | MURPHY BIDS U S RETAIN STRENGTH Retiring Diplomat Declares Weakness Could Mislead Soviet and Bring Disaster | By William J Jorden | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/music-likable-concert-national-orchestral-association-heard.html | Music Likable Concert National Orchestral Association Heard | By Ross Parmenter | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/old-volume-brings-record-182000.html | Old Volume Brings Record 182000 | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/older-workers-good-u-s-finds-study-shows-their-output-tops-under25.html | OLDER WORKERS GOOD U S FINDS Study Shows Their Output Tops Under25 Groups Clague Tells Parley | By Emma Harrison | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/one-more-river-to-be-imported-mary-frank-makes-winning-bid-for.html | ONE MORE RIVER TO BE IMPORTED Mary Frank Makes Winning Bid for London Play Our Town Nears 300th | By Louis Calta | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/orderlygets-lenity-medical-aide-jailed-a-day-on-jersey-chick-charge.html | ORDERLYGETS LENITY  Medical Aide Jailed a Day on Jersey Chick Charge | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archiv es/paddles-approved-for-use-in-schools-by-stamford-board.html | Paddles Approved For Use in Schools By Stamford Board | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/pakistani-curbs-eased-political-activity-permitted-for-local.html | PAKISTANI CURBS EASED Political Activity Permitted for Local Contests | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/panama-outlook-explosive.html | Panama Outlook Explosive | By Paul P Kennedy | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/party-club-gives-de-sapio-4th-term-national-democratic-group-will.html | PARTY CLUB GIVES DE SAPIO 4TH TERM National Democratic Group Will Be His Main Base of Operations He Says | By Leo Egan | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/paul-b-kennedy-jr.html | PAUL B KENNEDY JR | SpecSal to 1be New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/penn-south-unit-on-housing-splits-jack-watchdog-committee-divides.html | PENN SOUTH UNIT ON HOUSING SPLITS Jack Watchdog Committee Divides on Treatment of Tenants to Be Moved | By Wayne Phillips | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/peter-widrner-to-wed-rosamond-pickering.html | Peter Widrner to Wed Rosamond Pickering | Slclal to Tha Ne York Tlm I | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/philharmonic-in-l-i-kostelanetz-conducts-at-garden-city-school.html | PHILHARMONIC IN L I Kostelanetz Conducts at Garden City School | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/piano-recital-given-by-norman-shelter.html | Piano Recital Given by Norman Shelter | JOHN BRIGGS | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/pleads-no-defense-in-slaying.html | Pleads No Defense in Slaying | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/premier-sees-tensions-eased.html | Premier Sees Tensions Eased | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/president-to-see-turkish-slogans-banners-to-tell-eisenhower-ankara.html | PRESIDENT TO SEE TURKISH SLOGANS Banners to Tell Eisenhower Ankara Desires Peace but Not Concessions to Soviet | By Richard P Hunt | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/prohibition-ends-in-ontario.html | Prohibition Ends in Ontario | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/pupils-removed-in-phone-threat-1400-evacuated-here-after-call-about.html | PUPILS REMOVED IN PHONE THREAT 1400 Evacuated Here After Call About Son of Foe of Dominican Regime | By Peter Kihss | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/railroad-service-protested.html | Railroad Service Protested | J T EVNIN | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/ration-of-liberty-shrivels-for-polands-intellectuals-ration-of.html | Ration of Liberty Shrivels For Polands Intellectuals RATION OF LIBERTY SHRINKS FOR POLES | By A M Rosenthal | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/reds-spare-swedish-regime.html | Reds Spare Swedish Regime | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/richard-b-curran.html | RICHARD B CURRAN | pecial to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/robert-e-patterson.html | ROBERT E PATTERSON | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/rockefeller-sets-pros-vs-people-governor-is-said-to-believe-public.html | ROCKEFELLER SETS PROS VS PEOPLE Governor Is Said to Believe Public Would Back Him in Race With Nixon | By Warren Weaver Jr | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/sale-of-seals-to-aid-world-refugee-year.html | Sale of Seals to Aid World Refugee Year | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/saulnier-federal-economist-joins-the-board-of-fanny-may-chief-of.html | Saulnier Federal Economist Joins the Board of Fanny May Chief of Presidents Panel Is 2d NonHousing Aide Appointed This Year | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/school-aid-group-to-disband-jan-1-national-citizens-council-aroused.html | SCHOOL AID GROUP TO DISBAND JAN 1 National Citizens Council Aroused Wide Interest in Education in 10 Years | By Gene Currivan | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/school-in-dispute-may-be-replaced-negroes-reaction-mixed-on-new.html | SCHOOL IN DISPUTE MAY BE REPLACED Negroes Reaction Mixed on New Rochelle Plan for Lincoln Structure | By Merrill Folsom | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/scotland-yard-gets-its-man-and-li-man-gets-back-camera.html | Scotland Yard Gets Its Man and LI Man Gets Back Camera | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/seton-hall-five-shows-strength-pirates-have-height-speed-and.html | SETON HALL FIVE SHOWS STRENGTH Pirates Have Height Speed and Prospects for Good Performances on Court | By William J Briordy | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/shifts-in-u-s-aid-for-aged-sought-elderly-persons-describe.html | SHIFTS IN U S AID FOR AGED SOUGHT Elderly Persons Describe Difficulties to Senators  Proposals Vary | By Claude Sitton | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/shipping-inquiry-started-by-u-s-jury-to-open-antitrust-case-dec-14.html | SHIPPING INQUIRY STARTED BY U S Jury to Open Antitrust Case Dec 14 as Outgrowth of House Panels Study | By Werner Bamberger | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/shortage-of-coconuts-drives-the-price-of-oil-up-oil-of-coconuts-in.html | Shortage of Coconuts Drives the Price of Oil Up OIL OF COCONUTS IN SHORT SUPPLY | By Michael Benson | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/socialists-support-adenauer-on-berlin.html | SOCIALISTS SUPPORT ADENAUER ON BERLIN | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/soviet-gives-views-on-atomtest-ban.html | SOVIET GIVES VIEWS ON ATOMTEST BAN | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/soviet-youths-say-u-s-culture-lags.html | SOVIET YOUTHS SAY U S CULTURE LAGS | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/sovietbritish-cultural-accord-may-end-jamming-of-b-b-c-soviet-may.html | SovietBritish Cultural Accord May End Jamming of B B C SOVIET MAY HALT JAMMING OF BBC | By Drew Middleton | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/spaak-bids-west-unify-economies-urges-coordinated-efforts-in.html | SPAAK BIDS WEST UNIFY ECONOMIES Urges Coordinated Efforts in Miracle to Meet the Threat of Communism | By W Granger Blair | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/sports-of-the-times-no-immediate-threat.html | Sports of The Times No Immediate Threat | By Arthur Daley | RE0000345275 | 1987-07-23 | B00000806333 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/state-criticized-on-injury-claims-labor-lawyer-attacks-chief-of.html | STATE CRITICIZED ON INJURY CLAIMS Labor Lawyer Attacks Chief of Compensation Board as Defender of Industry | By Will Lissner | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/steel-bid-final-industry-insists-circular-tells-unionists-of-last.html | STEEL BID FINAL INDUSTRY INSISTS Circular Tells Unionists of Last Offer Negotiations Resume Without Gain | By Joseph A Loftus | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/stocks-continue-sustained-climb-average-advances-420-trading-volume.html | STOCKS CONTINUE SUSTAINED CLIMB Average Advances 420 Trading Volume Rises to 3990000 Shares | By Burton Crane | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/stronger-un-stand-on-algeria-is-urged.html | STRONGER UN STAND ON ALGERIA IS URGED | Special To The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/sukarno-defends-ruling-by-decree.html | SUKARNO DEFENDS RULING BY DECREE | Special To The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/supervisor-cleared-hempstead-aide-was-accused-of-violating-county.html | SUPERVISOR CLEARED Hempstead Aide Was Accused of Violating County Law | Special To The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/talking-computers-foreseen-in-decade.html | TALKING COMPUTERS FORESEEN IN DECADE | Special To The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/teresa-caravella-engaged.html | Teresa Caravella Engaged | Special To The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/tests-loom-in-jersey.html | Tests Loom in Jersey | Special To The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/text-of-treaty-on-the-antarctic-signed-in-washington-by-twelve.html | Text of Treaty on the Antarctic Signed in Washington by Twelve Nations | Special To The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/tone-is-improved-on-london-board-stocks-helped-by-advances-here-on.html | TONE IS IMPROVED ON LONDON BOARD Stocks Helped by Advances Here on Monday  Index Up 13 Points to 3073 | Special To The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/toure-arrives-in-morocco.html | Toure Arrives in Morocco | Special To The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/transit-crisis-fades-but-it-will-bloom-and-die-in-a-month-as-t-w-u.html | Transit Crisis Fades But It Will Bloom and Die in a Month As T W U Negotiates Pact With City | By Stanley Levey | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/turkey-resumes-lead-in-u-n-vote-lacks-twothirds-majority-needed-to.html | TURKEY RESUMES LEAD IN U N VOTE Lacks TwoThirds Majority Needed to Defeat Poland for Seat on Council | By Thomas J Hamilton | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/tv-review-red-buttons-stars-in-startime-drama.html | TV Review Red Buttons Stars in Startime Drama | By John P Shanley | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/u-n-meets-rising-costs.html | U N Meets Rising Costs | Special To The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |

| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/u-s-seizes-bombs-headed-for-cuba-5-men-caught-loading-plane-at-a.html | U S SEIZES BOMBS HEADED FOR CUBA 5 Men Caught Loading Plane at a Florida Airstrip | By E W Kenworthy | RE0000345275 | 1987-07-23 | B00000806333 |
|---|---|---|---|---|---|---|
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/us-budget-head-warns-of-chaos-stans-cites-750-billion-in.html | US BUDGET HEAD WARNS OF CHAOS Stans Cites 750 Billion in Obligations and Asks Curb on Present Spending | By Sam Pope Brewer | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/washington-split-on-panama-policy-pentagon-differs-with-state.html | WASHINGTON SPLIT ON PANAMA POLICY Pentagon Differs With State Department Proposals to Improve Relations | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/westchester-units-approve-road-plan.html | WESTCHESTER UNITS APPROVE ROAD PLAN | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/wolcott-fuller-611-g-e-publicity-man.html | WOLCOTT FULLER 611 G E PUBLICITY MAN | Special to The New York Times i | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/wood-field-and-stream-its-true-that-yanks-beat-confederates-but-not.html | Wood Field and Stream Its True That Yanks Beat Confederates but Not Apparently on Shooting Skill | By John W Randolph | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/work-disputes-scored-inland-steel-chairman-would-curb-labor-and.html | WORK DISPUTES SCORED Inland Steel Chairman Would Curb Labor and Industry | Special to The New York Times | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/work-to-begin-this-week-on-new-philharmonic-hall-work-will-begin-on.html | Work to Begin This Week on New Philharmonic Hall WORK WILL BEGIN ON CONCERT HALL | By Harold C Schonberg | RE0000345275 | 1987-07-23 | B00000806333 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/21-in-u-n-request-talks-on-algeria-asians-and-africans-urge-french.html | 21 IN U N REQUEST TALKS ON ALGERIA Asians and Africans Urge French and People Meet  U S Sounds Warning 21 U N LANDS ASK TALKS ON ALGERIA | By Lindesay Parrottspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/2d-antiques-bazaar-to-open-in-greenwich.html | 2d Antiques Bazaar To Open in Greenwich | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/3-high-posts-filled-by-reserve-board.html | 3 HIGH POSTS FILLED BY RESERVE BOARD | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/4-americans-killed-in-crash.html | 4 Americans Killed in Crash | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/69-million-likely-for-new-schools-estimate-board-acting-on-capital.html | 69 MILLION LIKELY FOR NEW SCHOOLS Estimate Board Acting on Capital Budget Today May Provide for 20 Projects | By Paul Crowell | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/a-f-lc-i-o-assailed-accused-by-bridges-union-of-a-deal-on-kennedy.html | A F LC I O ASSAILED Accused by Bridges Union of a Deal on Kennedy | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/a-poet-to-the-rescue-president-calls-on-alexander-pope-to-parry.html | A Poet to the Rescue President Calls on Alexander Pope To Parry Critics of Defense Policy | By James Restonspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/advertising-magazines-hit-back.html | Advertising Magazines Hit Back | By Carl Spielvogel | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/african-economy-discussed.html | African Economy Discussed | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/air-cargo-center-is-dedicated-on-29-acres-at-newark-field.html | Air Cargo Center Is Dedicated On 29 Acres at Newark Field | By Edward Hudsonspecial to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/alaska-and-hawaii-become-a-u-n-issue.html | ALASKA AND HAWAII BECOME A U N ISSUE | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/anticolonialists-meet-in-belgrade.html | ANTICOLONIALISTS MEET IN BELGRADE | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/arabs-israelis-clash-shipping-in-gulf-aqaba-debated-in-u-n-body.html | ARABS ISRAELIS CLASH Shipping in Gulf Aqaba Debated in U N Body | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/army-names-cocaptains.html | Army Names CoCaptains | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/army-turns-back-rider-five-5852-sherard-gets-28-points-for-cadets.html | ARMY TURNS BACK RIDER FIVE 5852 Sherard Gets 28 Points for Cadets in Opener Navy Scores 4847 Victory | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/art-complex-sculpture-david-hare-shows-recent-works-in-exhibition.html | Art Complex Sculpture David Hare Shows Recent Works in Exhibition Displaying New Assurance | By Dore Ashton | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/asserts-issue-is-religious-and-should-not-enter-realm-of-politics.html | Asserts Issue Is Religious and Should Not Enter Realm of Politics EISENHOWER BARS BIRTHCURB HELP | By John D Morrisspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/bach-aria-group-heard-in-concert-opens-subscription-series-eileen.html | BACH ARIA GROUP HEARD IN CONCERT Opens Subscription Series Eileen Farrell Peerce and Farrow Vocalists | JOHN BRIGGS | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/bergen-freeholder-quits-in-midterm.html | BERGEN FREEHOLDER QUITS IN MIDTERM | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/bonds-success-of-general-phone-california-issue-buoys-corporates.html | Bonds Success of General Phone California Issue Buoys Corporates BUT EARLY GAINS BECOME LOSSES List Falls on BreakUp of 2 Syndicates  Municipal Balances Are Pared | By Albert L Kraus | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/books-go-to-korea-girls-project-bronx-student-18-enlists-marines.html | BOOKS GO TO KOREA GIRLS PROJECT Bronx Student 18 Enlists Marines and Van Line to Aid Bombed School | By Roy R Silverspecial to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |

| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000345276 | 1987-07-23 | B00000806334 |
|---|---|---|---|---|---|---|
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/breakfast-chat-set-on-madrid-stopover.html | BREAKFAST CHAT SET ON MADRID STOPOVER | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/britain-foresees-a-summit-series-expects-western-agreement-on.html | BRITAIN FORESEES A SUMMIT SERIES Expects Western Agreement on Parleys at Paris Talk  Envoys in Bonn Gloomy | By Drew Middletonspecial To The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/britain-to-admit-tuberculars.html | Britain to Admit Tuberculars | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/british-bar-sale-of-jets-to-cuba-cite-tensions-in-caribbean.html | BRITISH BAR SALE OF JETS TO CUBA Cite Tensions in Caribbean  Proposed Deal Aroused Objection of Washington | By Lawrence Fellowsspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/british-reserves-hit-low-for-year-november-dip-cut-holdings-of-gold.html | BRITISH RESERVES HIT LOW FOR YEAR November Dip Cut Holdings of Gold and Currency to 2973600000 POUND QUOTATION SLIPS Sterling at 279 2732 Lowest Level Recorded Since Nov 2 1957 BRITISH RESERVES HIT LOW FOR YEAR | By Thomas P Ronanspecial To The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/businesss-loans-drop-22-million-decline-in-week-lowered-total.html | BUSINESS LOANS DROP 22 MILLION Decline in Week Lowered Total Outstanding to 29890000000 | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/catholic-order-buys-site.html | Catholic Order Buys Site | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/cbs-curbs-tv-commercials-not-related-to-sponsor-of-show.html | CBS Curbs TV Commercials Not Related to Sponsor of Show | By Jack Gould | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/ceylon-emergency-off-order-lifted-after-senate-restores-death.html | CEYLON EMERGENCY OFF Order Lifted After Senate Restores Death Penalty | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/chicago-spurs-program.html | Chicago Spurs Program | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/church-and-state-share-authority-in-poles-lives-church-and-state.html | Church and State Share Authority in Poles Lives CHURCH AND STATE SHARE POLISH LIFE | By A M Rosenthalspecial To The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/city-studying-aid-to-private-buses-estimate-board-weighs-plea-for.html | CITY STUDYING AID TO PRIVATE BUSES Estimate Board Weighs Plea for Franchise and Utility Tax Cuts and a Subsidy | By Stanley Levey | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/city-to-get-plan-for-huge-market-proposal-for-25000000-bronx.html | CITY TO GET PLAN FOR HUGE MARKET Proposal for 25000000 Bronx Produce Site Goes to Estimate Body Today | BY Seymour Topping | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/congress-inquiry-on-housing-urged-municipal-group-asks-study-of-all.html | CONGRESS INQUIRY ON HOUSING URGED Municipal Group Asks Study of All Phases of Program  Preusse Backs Plea | By Clayton Knowlesspecial To The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/connecticut-acts-to-lure-industry-parkway-plan-modified-to-help.html | CONNECTICUT ACTS TO LURE INDUSTRY Parkway Plan Modified to Help Sperry Rand Get Site for Plant in Norwalk SUITABLE LAND SCARCE Fairfield Called Toughest County Some Towns Fight Any Factories CONNECTICUT ACTS TO LURE INDUSTRY | By Richard H Parkespecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/contract-bridge-mrs-haydens-onceinalifetime-hand-is-center-of.html | Contract Bridge Mrs Haydens OnceinaLifetime Hand Is Center of Discussion at Tournament | By Albert H Moreheadspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/de-gaulle-calms-adenauers-fears-talks-convince-chancellor-of-french.html | DE GAULLE CALMS ADENAUERS FEARS Talks Convince Chancellor of French Faith in NATO DE GAULLE CALMS ADENAUERS FEARS | By Robert C Dotyspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/diplomats-are-pessimistic.html | Diplomats Are Pessimistic | By Sydney Grusonspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/dogs-teach-teacher-high-school-instructor-says-obedience-classes.html | Dogs Teach Teacher High School Instructor Says Obedience Classes Helped Him With Students | By John Rendel | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/eisenhower-hits-student-aid-oath-says-affirming-of-allegiance-would.html | EISENHOWER HITS STUDENT AID OATH Says Affirming of Allegiance Would Suffice Instead of a NonCommunist Vow EISENHOWER HITS STUDENT AID OATH | By Anthony Lewisspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/eisenhower-says-trip-seeks-to-end-doubt-on-us-aims-views-his.html | EISENHOWER SAYS TRIP SEEKS TO END DOUBT ON US AIMS Views His 11Nation Tour as Promoting Americas Peaceful Intentions WILL DEPART TONIGHT President Plans Broadcast at 715 Takes Off for Rome 45 Minutes Later EISENHOWER LINKS TRIP TO PEACE AIM | By Russell Bakerspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/ethics-abuse-laid-to-lawyers-here-ambulancechasing-inquiry-finds.html | ETHICS ABUSE LAID TO LAWYERS HERE AmbulanceChasing Inquiry Finds Sizable Number Suspect in 2 Counties ETHICS ABUSE LAID TO LAWYERS HERE | By Peter Kihss | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/five-executed-in-the-sudan.html | Five Executed in the Sudan | Dispatch of The Times London | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/flemming-draws-60-welfare-plan-more-medical-aid-for-aged-part-of.html | FLEMMING DRAWS 60 WELFARE PLAN More Medical Aid for Aged Part of Program Costing Government 2 Billion | By Bess Furmanspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/ftc-to-file-suits-to-prevent-payola-ftc-action-due-in-payola-deals.html | FTC to File Suits To Prevent Payola FTC ACTION DUE IN PAYOLA DEALS | By William M Blairspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/gates-takes-over-pentagon-and-shifts-news-policy.html | Gates Takes Over Pentagon and Shifts News Policy | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/goldsand-offers-chopin-program-pianist-plays-the-c-minor-sonata-an.html | GOLDSAND OFFERS CHOPIN PROGRAM Pianist Plays the C Minor Sonata an Early Work in Carnegie Hall Recital | HAROLD C SCHONBERG | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/governments-dip-on-london-board-easing-of-pound-unsettles-market.html | GOVERNMENTS DIP ON LONDON BOARD Easing of Pound Unsettles Market but Gains in Blue Chips Lift Index 05 | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/hiring-bias-found-in-life-insurance-report-on-bnai-brith-study.html | HIRING BIAS FOUND IN LIFE INSURANCE Report on Bnai Brith Study Charges Few Jews Are Home Office Executives | By Irving Spiegel | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/holiday-campaign-for-safety-aimed-at-men-over-25.html | Holiday Campaign For Safety Aimed At Men Over 25 | By Bernard Stengren | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/humphrey-praises-puerto-rican-gains.html | HUMPHREY PRAISES PUERTO RICAN GAINS | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/in-the-nation-president-and-the-bishops-are-agreed.html | In The Nation President and the Bishops Are Agreed | By Arthur Krock | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/incinerator-foes-lose-2to1-greenwich-referendum-fails-to-block.html | INCINERATOR FOES LOSE 2to1 Greenwich Referendum Fails to Block Addition | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/india-gets-kidnap-case-u-s-marine-files-complaint-against-chinese.html | INDIA GETS KIDNAP CASE U S Marine Files Complaint Against Chinese With Police | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/installment-credit-sets-record-rising-a-halfbillion-in-october.html | Installment Credit Sets Record Rising a HalfBillion in October | By Richard E Mooneyspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/izvestia-chides-soviets-writers-men-of-letters-life-held-a-little.html | IZVESTIA CHIDES SOVIETS WRITERS Men of Letters Life Held a Little Too Extravagant  Lavish Outlays Cited | By Max Frankelspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/jacobys-lose-out-in-bridge-contest-masters-mixed-pair-title-goes-to.html | JACOBYS LOSE OUT IN BRIDGE CONTEST Masters Mixed Pair Title Goes to John Crawford and Dorothy Hayden | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/jersey-giving-drinkers-a-bloodalcohol-chart.html | Jersey Giving Drinkers A BloodAlcohol Chart | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/john-r-millar.html | JOHN R MILLAR | SPecial to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/johnkavasgh-8t-clergy-dies-astor-of-christ-lutherar-church-irtford.html | JOHNKAVASGH 8t  CLERGY DIES astor of Christ Lutheran Church irtford 52 Years Was Synod Official | Special to he New York Times | RE0000345276 | 1987-07-23 | B00000806334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/judge-upholds-apalachin-raid-police-testimony-against-21-at-federal.html | JUDGE UPHOLDS APALACHIN RAID Police Testimony Against 21 at Federal Trial Here Is Permitted to Stand JUDGE UPHOLDS APALACHIN RAID | By Emanuel Perlmutter | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/kenneth-b-crawford.html | KENNETH B CRAWFORD | Specll to he New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/liberals-put-on-ballot-illegally-but-twocounty-vote-is-upheld.html | Liberals Put on Ballot Illegally But TwoCounty Vote Is Upheld | By Merrill Folsomspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/lively-trading-appears-certain-when-big-leagues-meet-next-week.html | Lively Trading Appears Certain When Big Leagues Meet Next Week MDOUGALD LIKELY TO FIGURE IN DEAL Name of Yankee Star Keeps Arising in Trade Reports Price Held Too High | By John Drebingerspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/market-declines-on-profit-taking-trading-volume-shows-dip-to.html | MARKET DECLINES ON PROFIT TAKING Trading Volume Shows Dip to 3490000 Shares  Average Down 190 565 ISSUES OFF 429 UP American Motors Falls 1 13 as Most Active Stock  Textron Advances 58 MARKET DECLINES ON PROFIT TAKING | By Burton Crane | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/max-mashberg.html | MAX MASHBERG | pectal to The New York tmes | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/meany-criticizes-visit-to-madrid-by-president.html | Meany Criticizes Visit To Madrid by President | Special To The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/mission-board-elects-minneapolis-pastor-to-direct-lutheran-body.html | MISSION BOARD ELECTS Minneapolis Pastor to Direct Lutheran Body Again | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/mitchell-scores-labor-deadlocks-urges-different-approach-both-at.html | MITCHELL SCORES LABOR DEADLOCKS Urges Different Approach Both at and Away From the Bargaining Table | By Paul Heffernanspecial to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/mooreweintraub.html | MooreWeintraub | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/mrs-french-jr-has-child.html | Mrs French Jr Has Child | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/mrs-john-f-pound.html | MRS JOHN F POUND | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/mrs-richard-w-miles.html | MRS RICHARD W MILES | Sta to The New Yark Ttms | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/museum-at-boston-buys-masterpiece-of-gothic-sculpture.html | Museum at Boston Buys Masterpiece Of Gothic Sculpture | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/nicaragua-reports-all-quiet.html | Nicaragua Reports All Quiet | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/no-hartsdale-school-residents-vote-to-send-more-pupils-to-white.html | NO HARTSDALE SCHOOL Residents Vote to Send More Pupils to White Plains | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/no-truce-with-partys-foes.html | No Truce With Partys Foes | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/one-court-delays-in-wyckoff-case-landlords-trial-is-put-off-pending.html | ONE COURT DELAYS IN WYCKOFF CASE Landlords Trial Is Put Off Pending General Sessions Action on Like Charges | By Edith Evans Asbury | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/only-14-addicts-found-in-schools-but-officials-statement-on.html | ONLY 14 ADDICTS FOUND IN SCHOOLS But Officials Statement on Narcotics Is Challenged at City Hall Hearing | By Layhmond Robinson | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/opera-debussys-world-pelleas-et-melisande-at-met-after-6-years.html | Opera Debussys World Pelleas et Melisande at Met After 6 Years | By Howard Taubman | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/pier-talks-go-on-along-gulf-coast-hope-for-new-pacts-voiced-by-u-s.html | PIER TALKS GO ON ALONG GULF COAST Hope for New Pacts Voiced by U S Aide in Wake of Full Agreement Here | By Jacques Nevard | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/plainview-votes-saturday.html | Plainview Votes Saturday | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/president-leans-to-panama-claim-says-nation-should-have-a-symbol-of.html | PRESIDENT LEANS TO PANAMA CLAIM Says Nation Should Have a Symbol of Sovereignty in the Canal Zone | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/president-warns-against-hysteria-on-arms-budget-unchecked-drive-for.html | PRESIDENT WARNS AGAINST HYSTERIA ON ARMS BUDGET Unchecked Drive for New Weapons Is Dangerous He Tells Reporters MISSILE GAINS STRESSED Operational Atlas Permits Cuts in Bomber Orders Eisenhower Asserts PRESIDENT WARNS ON ARMS BUDGET | By Jack Raymondspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/princeton-derbies-hail-an-era-of-faded-glory.html | Princeton Derbies Hail An Era of Faded Glory | By Marylin Bender | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/program-on-arts-planned-by-cbs-john-crosby-may-be-host-of-criticism.html | PROGRAM ON ARTS PLANNED BY CBS John Crosby May Be Host of Criticism Series  Yale to Offer Documentaries | By Richard F Shepard | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/protestant-firm-on-birth-control-disagrees-with-presidents-stand.html | PROTESTANT FIRM ON BIRTH CONTROL Disagrees With Presidents Stand Against Advising Nations on Prevention | By George Duganspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/quick-ruling-denied-on-jersey-blue-law.html | QUICK RULING DENIED ON JERSEY BLUE LAW | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/rebels-held-determined.html | Rebels Held Determined | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/red-china-seeks-new-tree-cover-billions-of-saplings-being-planted.html | RED CHINA SEEKS NEW TREE COVER Billions of Saplings Being Planted by the People in Communists Program | Dispatch of The Globe and Mail Toronto | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/red-german-pupils-must-work.html | Red German Pupils Must Work | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/redled-strike-fails-in-brazil.html | RedLed Strike Fails in Brazil | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/relief-on-way-for-erratic-duffers-new-rules-for-1960-cut-penalty.html | Relief on Way for Erratic Duffers New Rules for 1960 Cut Penalty for Out of Bounds Softer Regulations Also to Apply if Ball Is Lost | By Lincoln A Werden | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/retired-official-testifies-on-meat-evidence-of-exinspector.html | RETIRED OFFICIAL TESTIFIES ON MEAT Evidence of ExInspector of Weights 75 Called Cause of Conlon Suspension | By Robert Alden | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/robert-f-jensen.html | ROBERT F JENSEN | peCtal tO he New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/rockefeller-adds-4-states-to-tour-visits-to-missouri-oklahoma-texas.html | ROCKEFELLER ADDS 4 STATES TO TOUR Visits to Missouri Oklahoma Texas Florida Included in Trip This Month | By Warren Weaver Jrspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/samuel-macaulay-jersey-fire-chief.html | SAMUEL MACAULAY JERSEY FIRE CHIEF | Special to The New York Tlmt | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/samuel-morgan-sr.html | SAMUEL MORGAN SR | Special to The lew York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/school-site-protested-new-rochelle-groups-urge-integrated-pupil.html | SCHOOL SITE PROTESTED New Rochelle Groups Urge Integrated Pupil Base | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/screen-writers-get-foreign-aid-backed-by-unions-in-many-countries.html | SCREEN WRITERS GET FOREIGN AID Backed by Unions in Many Countries to Prevent Studios From Moving Overseas | By Murray Schumachspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/seaborg-receives-the-fermi-award-plutonium-discoverer-hopes-future.html | SEABORG RECEIVES THE FERMI AWARD Plutonium Discoverer Hopes Future Use Will Be for Good of Mankind | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/segni-emphasizes-west-needs-unity-italian-premier-bids-allies.html | SEGNI EMPHASIZES WEST NEEDS UNITY Italian Premier Bids Allies Understand One Another  Macmillan to Visit Rome | By Walter H Waggonerspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/seton-hall-victor.html | Seton Hall Victor | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/ships-of-3-flags-get-surety-offer-u-s-gives-war-risk-policy-to.html | SHIPS OF 3 FLAGS GET SURETY OFFER U S Gives War Risk Policy to American Owners for Aid in an Emergency | By Edward A Morrow | RE0000345276 | 1987-07-23 | B00000806334 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/size-of-populations-statement-of-bishops-on-birth-control-programs.html | Size of Populations Statement of Bishops on Birth Control Programs Questioned | JOHN T EDSALL | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/son-to-the-john-gibsons.html | Son to the John Gibsons | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/soviet-held-gaining-in-computer-design.html | SOVIET HELD GAINING IN COMPUTER DESIGN | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/spaceage-issues-get-endorsement-investment-bankers-unit-terms.html | SPACEAGE ISSUES GET ENDORSEMENT Investment Bankers Unit Terms Outlook Bright for Growth in Electronics | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times Overheard in a Huddle | By Arthur Daley | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/st-johns-and-nyu-are-hosts-in-basketball-at-garden-tonight.html | St Johns and NYU Are Hosts In Basketball at Garden Tonight | By William J Briordy | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/state-attack-set-on-racket-unions-legislators-hear-2-officials.html | STATE ATTACK SET ON RACKET UNIONS Legislators Hear 2 Officials Pledge CleanUp  Industry Sees Gaps in the Law | By Will Lissner | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/state-department-says-food-output-exceeds-population-growth-food.html | State Department Says Food Output Exceeds Population Growth FOOD OUTPUT GAIN CITED IN REPORT | By E W Kenworthyspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/steel-union-gains-pact-with-lukens.html | STEEL UNION GAINS PACT WITH LUKENS | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/stores-station-santas-to-survey-shoplifters.html | Stores Station Santas To Survey Shoplifters | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/strike-paralyzes-french-services-government-employes-stage-most.html | STRIKE PARALYZES FRENCH SERVICES Government Employes Stage Most Effective Walkout Since Gaullist Rule Began | By Henry Ginigerspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/student-killed-by-bomb.html | Student Killed by Bomb | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/study-assesses-soviet-strength-100-missile-bases-reported-manned-by.html | STUDY ASSESSES SOVIET STRENGTH 100 Missile Bases Reported Manned by a Force of About 200000 Men | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/subway-service-criticized.html | Subway Service Criticized | RICHARD H WADDELL | RE0000345276 | 1987-07-23 | B00000806334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archiv es/taxrelief-plan-is-given-to-state-3000000-in-concessions-for.html | TAXRELIEF PLAN IS GIVEN TO STATE 3000000 in Concessions for Nonresidents Proposed by Rockefeller Group PRORATING SUGGESTED Deductions and Exemptions to Depend on Total Income Protests Expected | By Leo Egan | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archiv es/teamsters-to-limit-support-of-pickets-teamsters-limit-picket.html | Teamsters to Limit Support of Pickets TEAMSTERS LIMIT PICKET SUPPORT | By United Press International | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archiv es/tempest-slated-on-uptown-stage-comedy-to-open-at-east-74th-street.html | TEMPEST SLATED ON UPTOWN STAGE Comedy to Open at East 74th Street Dec 28 A Mighty Man Is He Due Jan 7 | By Sam Zolotow | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archiv es/testban-action-delayed-by-u-s-results-at-geneva-awaited-before.html | TESTBAN ACTION DELAYED BY U S Results at Geneva Awaited Before Suspension of Blasts Is Extended | By John W Finneyspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archiv es/the-element-hunter.html | The Element Hunter | Glenn Theodore SeaborgSpecial to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archiv es/the-hard-shell-of-the-mussel-hides-food-fit-for-the-gods-delicacies.html | The Hard Shell of the Mussel Hides Food Fit for the Gods Delicacies Cleaned and Scrubbed Are a Rare Feast | By Craig Claiborne | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archiv es/the-theatre-five-finger-exercise-music-box-presents-a-study-of.html | The Theatre Five Finger Exercise Music Box Presents a Study of Britons | By Brooks Atkinson | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archiv es/theoiore-c-vermilye.html | THEOIORE C VERMILYE | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archiv es/thrift-brokers-curbed-by-ruling-savings-and-loan-houses-limited-as.html | THRIFT BROKERS CURBED BY RULING Savings and Loan Houses Limited as to Business Agents Can Send Them | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archiv es/to-remedy-air-pollution-cooperation-of-public-in-reporting-specific.html | To Remedy Air Pollution Cooperation of Public in Reporting Specific Sources Asked | LEONARD GREENBURG M D | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archiv es/treatment-of-test-beagles.html | Treatment of Test Beagles | MARY H HARRIS | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archiv es/tv-a-rousing-satire-sid-caesar-heads-group-in-lampoon-of.html | TV A Rousing Satire Sid Caesar Heads Group in Lampoon of AudienceParticipation Shows | By John P Shanley | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archiv es/two-gains-claimed-for-polaris-irbm.html | TWO GAINS CLAIMED FOR POLARIS IRBM | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archiv es/u-n-solves-the-crisis-of-a-broken-high-heel.html | U N Solves the Crisis Of a Broken High Heel | By Paul Hofmann | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archiv es/u-s-acts-to-void-dual-conviction-asks-high-court-to-dismiss-case-of.html | U S ACTS TO VOID DUAL CONVICTION Asks High Court to Dismiss Case of Lawyer Sentenced Twice in Same Episode | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/u-s-asks-ellis-island-delay.html | U S Asks Ellis Island Delay | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/u-s-asks-new-ban-on-chatterley-government-backs-action-of.html | U S ASKS NEW BAN ON CHATTERLEY Government Backs Action of Postmaster Publisher Supports District Ruling | By Edward Ranzal | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/u-s-outlay-up-11-on-atomic-weapons.html | U S OUTLAY UP 11 ON ATOMIC WEAPONS | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/u-s-sifts-action-in-steel-dispute-president-sees-a-new-step-if.html | U S SIFTS ACTION IN STEEL DISPUTE President Sees a New Step if Talks Get Nowhere President Says U S Will Move If Steel Talks Continue to Falter | By Joseph A Loftusspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/us-aide-cautions-on-chemical-war-tells-ordnance-parley-here-that.html | US AIDE CAUTIONS ON CHEMICAL WAR Tells Ordnance Parley Here That Soviet May Lead in Weapons of Future | By Foster Hailey | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/use-of-fluoridation-favored.html | Use of Fluoridation Favored | MURRAY RUTKOFF | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/villanova-beats-princeton-with-firsthalf-drive-in-basketball.html | Villanova Beats Princeton With FirstHalf Drive in Basketball WHITESETS PACE IN 6646 VICTORY Villanova Player Tallies 19 Points Against Princeton  Manhattan Wins 8271 | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/wagner-quintet-will-shop-early-good-shooters-counted-on-to-kindle.html | WAGNER QUINTET WILL SHOP EARLY Good Shooters Counted on to Kindle Winning Spirit in Time for Christmas | By Deane McGowen | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/wartime-shelter-set-up-in-suburbs-by-jersey-standard.html | WarTime Shelter Set Up in Suburbs By Jersey Standard | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/watson-asks-industry-to-accept-higher-taxes-to-outdo-soviet.html | Watson Asks Industry to Accept Higher Taxes to Outdo Soviet Sacrifices Are Necessary for World Peace Goal I B M Chief Tells N A M NAM HEARS CALL FOR HIGHER TAXES | By Russell Porter | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/west-stands-firm-on-u-n-space-unit.html | WEST STANDS FIRM ON U N SPACE UNIT | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/westchester-pageant-400-take-part-in-celebration-of-350-years-of.html | WESTCHESTER PAGEANT 400 Take Part in Celebration of 350 Years of History | Special to The New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/wood-field-and-stream-hardest-thing-about-carolina-hunting-is.html | Wood Field and Stream Hardest Thing About Carolina Hunting Is Getting to Blinds in Morning | By John W Randolphspecial To the New York Times | RE0000345276 | 1987-07-23 | B00000806334 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/silent-night-lonely-night-fonda-and-barbara-bel-geddes-star.html | Silent Night Lonely Night Fonda and Barbara Bel Geddes Star | By Brooks Atkinson | RE0000345277 | 1987-07-23 | B00000806335 |

| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/-voice-audience-is-found-widened-allen-reports-on-gain-from-decline.html | VOICE AUDIENCE IS FOUND WIDENED Allen Reports on Gain From Decline in Jamming Since Khrushchevs U S Visit | By Bess Furman | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/100-auto-drivers-drill-for-races-ginther-moss-hill-record-fastest.html | 100 AUTO DRIVERS DRILL FOR RACES Ginther Moss Hill Record Fastest Lap Times During TuneUps in Bahamas | By Frank M Blunk | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/2-christmas-fairs-set-in-connecticut.html | 2 Christmas Fairs Set in Connecticut | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/2-indicted-for-offering-fake-masterpieces-254-paintings-seized.html | 2 Indicted for Offering Fake Masterpieces 254 Paintings Seized  Picasso Disowns 2 With His Name | By Jack Roth | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/28-hurt-as-59-cars-pile-up-in-jersey-fog-on-garden-state-parkway.html | 28 Hurt as 59 Cars Pile Up in Jersey Fog on Garden State Parkway Causes Many SmashUps | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/3part-panels-in-labor-disputes-proposed-by-counsel-of-t-w-u.html | 3Part Panels in Labor Disputes Proposed by Counsel of T W U | By Will Lissner | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/6-governors-see-long-nixon-lead-g-o-p-executives-doubt-rockefeller.html | 6 GOVERNORS SEE LONG NIXON LEAD G O P Executives Doubt Rockefeller Has Time to Catch Vice President | By Warren Weaver Jr | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/66-favor-stricter-tv-control-poll-on-rigged-quizzes-finds-more-are.html | 66 Favor Stricter TV Control Poll on Rigged Quizzes Finds More Are Aware of Crisis Than Knew of Sherman Adams Stanton Says | By Jack Gould | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/accord-is-nearer-on-un-space-unit-lodge-kuznetsov-resume-talks-on.html | ACCORD IS NEARER ON UN SPACE UNIT Lodge Kuznetsov Resume Talks on Its Composition  Differences Narrow | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/accord-is-signed-on-new-pier-pact-i-l-a-and-shipping-group-approve.html | ACCORD IS SIGNED ON NEW PIER PACT I L A and Shipping Group Approve ThreeYear Terms  Union Votes Tuesday | By Jacques Nevard | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/advertising-fuller-smith-buys-agency.html | Advertising Fuller  Smith Buys Agency | By Carl Spielvogel | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/aidekmanweiss.html | AidekmanWeiss | Spelgl to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/arab-refugee-aid-due-for-renewal-us-accepts-a-compromise-u-n-motion.html | ARAB REFUGEE AID DUE FOR RENEWAL US Accepts a Compromise U N Motion to Extend Program Three Years | By Kathleen Teltsch | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/art-years-acquisitions-modern-museum-exhibition-covers-range-of.html | Art  Years Acquisitions Modern Museum Exhibition Covers Range of Styles From 1890 to Present | By Dore Ashton | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/atom-policing-at-issue-soviet-offers-revisions-to-us-plan-for-an.html | ATOM POLICING AT ISSUE Soviet Offers Revisions to US Plan for an Administrator | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/authors-of-the-federalist-kent-and-corrector-lists-cited-in.html | Authors of the Federalist  Kent and Corrector Lists Cited in Disputed Origin of No 64 | RICHARD B MORRIS | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/bangjensens-funeral-held.html | BangJensens Funeral Held | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/bank-aide-is-fiance-of-llewellyn-jones.html | Bank Aide Is Fiance Of Llewellyn Jones | Special to The New York TImeL | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/benson-faces-surgery-secretarys-gall-bladder-to-be-removed-today.html | BENSON FACES SURGERY Secretarys Gall Bladder to Be Removed Today | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/bernard-g-waringdies-a-founde-and-xpresident-of-power-equipment.html | BERNARD G WARINGDiES A Founde and xPresident of Power Equipment Firm | SpJsl to The New York TLes | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/bonds-price-declines-continue-in-government-securities-yields-top.html | Bonds Price Declines Continue in Government Securities YIELDS TOP 495 ON 10 MATURITIES | By Albert L Kraus | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/bonn-to-aid-british-in-weapon-output.html | BONN TO AID BRITISH IN WEAPON OUTPUT | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/book-prizes-awarded-pennsylvanian-gets-1000-for-volume-on-darwin.html | BOOK PRIZES AWARDED Pennsylvanian Gets 1000 for Volume on Darwin | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/brazil-airmen-rebel-and-seize-5-planes-said-to-head-revolt-in.html | Brazil Airmen Rebel And Seize 5 Planes Said to Head Revolt in Brazil RIO AIRMEN SEIZE PLANES IN REVOLT | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/brooklyn-college-five-hampered-by-injuries-squads-cocaptains-and.html | Brooklyn College Five Hampered by Injuries Squads CoCaptains and Third Starter Hurt in Drills | By Michael Strauss | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/brown-defends-teamsters-gift-governor-in-reply-to-gop-congressman.html | BROWN DEFENDS TEAMSTERS GIFT Governor in Reply to GOP Congressman Says Money Was for Dinner Tickets | By Gladwin Hill | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/canadian-promoter-sentenced.html | Canadian Promoter Sentenced | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/charles-w-nicol-dead-architect-71-was-designer-of-1260-buildings-in.html | CHARLES W NICOL DEAD Architect 71 Was Designer of 1260 Buildings in U S | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/churchmen-seek-steel-peace-role-protestant-council-willing-to-serve.html | CHURCHMEN SEEK STEEL PEACE ROLE Protestant Council Willing to Serve as Mediator Deplores Long TieUp | By George Dugan | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/cincinnati-to-seek-fm-outlet.html | Cincinnati to Seek FM Outlet | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/city-board-votes-capital-budget-69400000-for-schools-is-included.html | CITY BOARD VOTES CAPITAL BUDGET 69400000 for Schools Is Included  Gerosa Dissents Calling for 100000000 | By Paul Crowell | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/clarence-folsom-s.html | CLARENCE FOLSOM S | Spectal to The New York Ttmes | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/clarkson-six-wins-96-gardner-scores-4-goals-as-middlebury-drops.html | CLARKSON SIX WINS 96 Gardner Scores 4 Goals as Middlebury Drops Opener | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/cluttered-railroad-terminals.html | Cluttered Railroad Terminals | MALCOLM PATTERSON | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/coast-man-wins-bridge-contest-leo-pressberg-gets-life-masters.html | COAST MAN WINS BRIDGE CONTEST Leo Pressberg Gets Life Masters Championship in 4Session Tourney | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/coast-shipbuilders-map-drive-to-get-fair-share-of-contracts.html | Coast Shipbuilders Map Drive To Get Fair Share of Contracts | By Lawrence E Daviesspecial To the New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/colombopeiping-talks-stall.html | ColomboPeiping Talks Stall | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/continued-pressure-on-market-by-federal-issues-is-sighted.html | Continued Pressure on Market By Federal Issues Is Sighted Investment Bankers Parley Gets Report Predicting Impact Next Year as U S Securities Are Liquidated PRESSURE IS SEEN ON BOND MARKET | By Paul Heffernanspecial To the New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/contract-bridge-acoustics-becomes-the-scapegoat-for-bid.html | Contract Bridge Acoustics Becomes the Scapegoat for Bid Misunderstood in Masters Contest | By Albert H Morehead | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/cypriote-post-filled-kutchuk-turkish-leader-is-declared-vice.html | CYPRIOTE POST FILLED Kutchuk Turkish Leader Is Declared Vice President | Dispatch of The Times London | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/docks-and-dealers-showrooms-suggested-as-boatclass-sites.html | Docks and Dealers Showrooms Suggested as BoatClass Sites | By John Rendel | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/drama-at-seminary.html | Drama at Seminary | ARTHUR GELB | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/economic-push-urged-by-nehru-he-says-india-must-develop-industry.html | ECONOMIC PUSH URGED BY NEHRU He Says India Must Develop Industry Rapidly  Calls on People to Work | By Paul Grimesspecial To the New York Times | RE0000345277 | 1987-07-23 | B00000806335 |

| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/eisenhower-off-to-rome-starts-friendship-tour-with-disarmament-plea.html | EISENHOWER OFF TO ROME STARTS FRIENDSHIP TOUR WITH DISARMAMENT PLEA PEACE IS STRESSED | By Felix Belair Jr | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/europes-6-and-7-a-glance-at-the-business-realities-behind-theory-of.html | Europes 6 and 7 A Glance at the Business Realities Behind Theory of Trade Groupings | By Edwin L Dale Jr | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/eximbank-seeks-equity-partners-proposes-private-interests-put-up.html | EXIMBANK SEEKS EQUITY PARTNERS Proposes Private Interests Put Up Ownership Capital EXIMBANK SEEKS EQUITY PARTNERS | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/fox-will-expand-work-in-europe-studio-plans-a-15000000-program-of.html | FOX WILL EXPAND WORK IN EUROPE Studio Plans a 15000000 Program of Films Possibly as a Strike Buffer | By Murray Schumachspecial To the New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/france-barring-home-stills.html | France Barring Home Stills | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/france-opposes-un-algeria-step-indicates-the-asianafrican.html | FRANCE OPPOSES UN ALGERIA STEP Indicates the AsianAfrican Resolution Calling for Talks Is Unacceptable | By Lindesay Parrottspecial To the New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/french-academy-admits-comedy-writer-achard.html | French Academy Admits Comedy Writer Achard | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/funds-asked-for-u-n-school.html | Funds Asked for U N School | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/gaitskell-labels-his-party-job-safe.html | GAITSKELL LABELS HIS PARTY JOB SAFE | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/gay-fakery-decks-halls-and-houses.html | Gay Fakery Decks Halls And Houses | By Rita Reif | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/ghana-extends-ship-service.html | Ghana Extends Ship Service | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/gilmour-led-drivers-topped-haughton-165157-in-harness-racing.html | GILMOUR LED DRIVERS Topped Haughton 165157 in Harness Racing Victories | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/gustavo-barroso.html | GUSTAVO BARROSO | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/harry-shelland-81-a-boating-editor.html | HARRY SHELLAND 81 A BOATING EDITOR | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/heston-perkins-get-stage-roles-stars-will-appear-in-the-tumbler-and.html | HESTON PERKINS GET STAGE ROLES Stars Will Appear in The Tumbler and Greenwillow  Inger Stevens Signed | By Sam Zolotow | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/hubert-s-ellis-72-exrepresenta-tive.html | HUBERT S ELLIS 72 EXREPRESENTATIVE | RNTINGTOi W Na Dee 3I | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/in-the-nation-two-forces-able-to-end-idle-handsitting.html | In The Nation Two Forces Able to End Idle HandSitting | By Arthur Krock | RE0000345277 | 1987-07-23 | B00000806335 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/indias-ruling-party-picks-new-president.html | INDIAS RULING PARTY PICKS NEW PRESIDENT | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/john-hwinans.html | JOHN HWINANS | Setat t le New York m | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/john-qrson-astroh01r-83-calehscientlst-is-dead-upervised.html | JOHN qRSON  ASTROH01R 83 CalehScientlst is Dead upervised Construction of Telescope on ML Palomar | SpecAal to The New Yotk Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/john-w-p-ettit-fiance-i-of-anne-mccullough.html | John W P ettit Fiance I Of Anne McCullough | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/jury-group-plans-appeal-on-tv-ban-association-to-try-to-upset.html | JURY GROUP PLANS APPEAL ON TV BAN Association to Try to Upset Judges Suppression of Presentment on Quizzes | By Robert Alden | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/kings-point-plea-for-funds-heard-academys-pinched-status-depicted.html | KINGS POINT PLEA FOR FUNDS HEARD Academys Pinched Status Depicted as Congress Unit Opens Inquiry | By John P Callahan | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/l-i-folk-bring-art-to-experts-some-of-their-paintings-are.html | L I FOLK BRING ART TO EXPERTS Some of Their Paintings Are Authenticated by Four at Hofstra College | By Roy Silver | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/laborites-spurn-study-on-africa-they-refuse-to-join-survey-of.html | LABORITES SPURN STUDY ON AFRICA They Refuse to Join Survey of Federation Group to Proceed Without Them | By Drew Middleton | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/landrum-favors-stiffer-labor-act-tells-nam-step-is-needed-for.html | LANDRUM FAVORS STIFFER LABOR ACT Tells NAM Step Is Needed for Strike Emergencies | By Russell Porter | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/learning-found-to-vary-by-area-citywide-tests-put-pupils-in-harlem.html | LEARNING FOUND TO VARY BY AREA CityWide Tests Put Pupils in Harlem Behind Others in Richer Sections | By Leonard Buder | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/macmillan-loses-oxford-debate-in-return-to-forum-of-his-youth.html | Macmillan Loses Oxford Debate In Return to Forum of His Youth | By Lawrence Fellows | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/maglio-explains-release-of-pair-acted-on-own-discretion-not-based.html | MAGLIO EXPLAINS RELEASE OF PAIR Acted on Own Discretion Not Based on Statute He Admits as Hearings End | By David Anderson | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/matthewsoconnor.html | MatthewsOConnor | SpecIal to The New York TIme | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/meyner-complains-again.html | Meyner Complains Again | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/minors-extend-one-year-draft-rule-opposition-rises-from-milwaukee.html | Minors Extend One  Year Draft Rule OPPOSITION RISES FROM MILWAUKEE Braves Club Is Expected to Vote Against Liberalized Draft Rule Next Week | By John Drebingerspecial To The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |

| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/miss-anita-dominguez.html | MISS ANITA DOMINGUEZ | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/monitors-wont-act.html | Monitors Wont Act | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/monmouth-gets-device-for-outer-space-tests.html | Monmouth Gets Device For Outer Space Tests | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/move-on-hungary-advances-in-u-n-u-sbritish-draft-milder-than-last.html | MOVE ON HUNGARY ADVANCES IN U N U SBritish Draft Milder Than Last Years Censure Backed by 18 Nations | By Thomas J Hamiltonspecial To the New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/moves-irregular-on-the-big-board-average-dips-024-point-but-568.html | MOVES IRREGULAR ON THE BIG BOARD Average Dips 024 Point but 568 Issues Climb as 440 Show Losses STEEL STOCKS ADVANCE Sperry Rand Leads Trading and Rises by 1 18  Kodak and Goodrich Decline MOVE IRREGULAR ON THE BIG BOARD | By Burton Crane | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/mrs-isaiah-hellman1.html | MRS ISAIAH HELLMAN1 | Special to The Hew York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/mrs-roosevelt-to-appear-on-tv-she-will-be-guest-on-cbs-show.html | MRS ROOSEVELT TO APPEAR ON TV She Will Be Guest on CBS Show Honoring U N Dec 13  Project 20 Program | By Richard F Shepard | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/n-y-u-beats-marquette-and-st-johns-bows-to-st-louis-on-garden-court.html | N Y U Beats Marquette and St Johns Bows to St Louis on Garden Court SANDERS IS STAR IN 7069 VICTORY N Y U Wins in Late Rally  St Louis Scores 7667 Over St Johns Quintet | By Howard M Tuckner | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/n-y-u-five-cheers-its-no-1-fan-dillon-polio-victim-gets-a.html | N Y U Five Cheers Its No 1 Fan Dillon Polio Victim Gets a Basketball From Visitors | By William R Conklin | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/nancy-h-wear-1956-debutante-will-be-married-she-is-fiancee-o-frank.html | Nancy H Wear 1956 Debutante Will Be Married She Is Fiancee o Frank L Polk Jr an Aide o Insurance Firm Here | Slecial to The New ork Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/natural-pianist-zita-carno-makes-town-hall-debut.html | Natural Pianist Zita Carno Makes Town Hall Debut | By Harold C Schonberg | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/new-adoption-policies-give-hope-to-childless.html | New Adoption Policies Give Hope to Childless | By Dorothy Barclay | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/new-haven-aide-quits-assessor-who-faced-ouster-charge-denies-guilt.html | NEW HAVEN AIDE QUITS Assessor Who Faced Ouster Charge Denies Guilt | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/new-role-aids-nixon-sitting-in-while-the-president-travels-greatly.html | New Role Aids Nixon Sitting In While the President Travels Greatly Enhances His Political Position | By James Reston | RE0000345277 | 1987-07-23 | B00000806335 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/newark-academy-to-move.html | Newark Academy to Move | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/olen-is-indicted-in-alleged-fraud-former-head-of-h-l-green-store.html | OLEN IS INDICTED IN ALLEGED FRAUD Former Head of H L Green Store Chain Charged With Conspiracy 1958 MERGER IS CITED Three Accountants and a Bookkeeper Also Named as Defendants OLEN IS INDICTED IN ALLEGED FRAUD | By Edward Ranzal | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/osborn-shaw.html | OSBORN SHAW | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/pakistan-renews-claim-to-ladakh-asks-u-n-to-prevent-india-and-china.html | PAKISTAN RENEWS CLAIM TO LADAKH Asks U N to Prevent India and China From Carving Up Disputed Territory | By McCandlish Phillips | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/parenthood-unit-scores-us-stand-says-administration-ignores.html | PARENTHOOD UNIT SCORES US STAND Says Administration Ignores Population Explosion Food Report Assailed | By Seymour Topping | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/peiping-silence-noted-envoys-there-regard-it-as-meaning-peace-with.html | PEIPING SILENCE NOTED Envoys There Regard It as Meaning Peace With India | Dispatch of The Globe and Mall Toronto | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/poland-is-reducing-her-role-in-liaison-of-soviet-and-west-poland.html | Poland Is Reducing Her Role In Liaison Of Soviet and West POLAND DECLINING AS EASTWEST LINK | By A M Rosenthalspecial To the New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/politics-enlivens-apalachin-trial-kennedy-accused-of-aiding.html | POLITICS ENLIVENS APALACHIN TRIAL Kennedy Accused of Aiding Brothers Presidential Bid by Agreeing to Testify | By Emanuel Perlmutter | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/president-calls-for-steel-action-union-gives-plan-industry-bars-it.html | PRESIDENT CALLS FOR STEEL ACTION UNION GIVES PLAN INDUSTRY BARS IT | By Joseph A Loftus | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/president-will-find-italy-greatly-changed-from-the-country-he-saw.html | President Will Find Italy Greatly Changed From the Country He Saw in 1952 ECONOMY BOOMS RED PERIL FADES | By William J Jorden | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/prince-ends-ethiopia-visit.html | Prince Ends Ethiopia Visit | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/ravaged-riviera-seen-from-plane-only-a-tenth-of-dams-mass-left.html | RAVAGED RIVIERA SEEN FROM PLANE Only a Tenth of Dams Mass Left Nothing Standing for Three or Four Miles | By Robert Daley | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/recital-in-museum.html | Recital in Museum | ERIC SALZMAN | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/recorded-voice-tells-walkers-to-cross-42d-st-with-green.html | Recorded Voice Tells Walkers To Cross 42d St With Green | By Bernard Stengren | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/red-sox-get-sturdivant-in-trade.html | Red Sox Get Sturdivant in Trade | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/ribicoff-critical-of-new-tax-plan-scores-part-of-new-york.html | RIBICOFF CRITICAL OF NEW TAX PLAN Scores Part of New York Nonresident Tax Scheme  Meyner Protests | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/right-of-religion-upheld-in-mexico-president-deploring-bias-denies.html | RIGHT OF RELIGION UPHELD IN MEXICO President Deploring Bias Denies Conflict Between Faith and National Aims | By Paul P Kennedyspecial To the New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/rome-is-hopeful-of-a-big-turnout-city-agog-on-eve-of-arrival-of.html | ROME IS HOPEFUL OF A BIG TURNOUT City Agog on Eve of Arrival of Eisenhower at Start of 11Country Tour | By Arnaldo Cortesispecial To the New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/sale-tomorrow-to-aid-scarsdale-womens-unit.html | Sale Tomorrow to Aid Scarsdale Womens Unit | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/seaways-revenue-25-off-forecasts.html | SEAWAYS REVENUE 25 OFF FORECASTS | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/slum-committee-gets-bigger-staff-board-of-estimate-approves-19-paid.html | SLUM COMMITTEE GETS BIGGER STAFF Board of Estimate Approves 19 Paid Members to Spur Clearance and Relocation | By Charles G Bennett | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/soviet-clowns-urged-to-improve-culture-and-quit-stealing-jokes.html | Soviet Clowns Urged to Improve Culture and Quit Stealing Jokes | By Max Frankel | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/spellman-gets-degree.html | Spellman Gets Degree | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/sports-of-the-times-feast-or-famine.html | Sports of The Times Feast or Famine | By Arthur Daley | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/stair-crash-case-returns-to-court-tenement-agent-is-accused-of.html | STAIR CRASH CASE RETURNS TO COURT Tenement Agent Is Accused of Violating Probation in Neglecting Repairs | By Edith Evans Asbury | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/stocks-in-london-decline-slightly-session-dull-selling-light.html | STOCKS IN LONDON DECLINE SLIGHTLY Session Dull Selling Light Governments Dip  Index Off 36 Points to 3042 | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/store-inspector-held-in-perjury-in-meat-scandal-markets-worker-is.html | STORE INSPECTOR HELD IN PERJURY IN MEAT SCANDAL Markets Worker Is Charged With Denying He Talked to Confessed Exterter STORE INSPECTOR HELD IN PERJURY | By Peter Kihss | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/strike-in-british-guiana.html | Strike in British Guiana | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/supersecretary-of-state-is-urged-report-suggests-he-employ-a.html | SUPERSECRETARY OF STATE IS URGED Report Suggests He Employ a Traveling Minister and Aides of Cabinet Rank | By Jack Raymond | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/susanne-davis-i-smith-alumna-becomes-bndel-wed-in-biltmore-n-c-to.html | Susanne Davis I Smith Alumna  Becomes Bndel Wed in Biltmore N C to Daniel O Newberry of Foreign Service | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/syracuse-eleven-in-coliseum-drill-after-long-flight-orange-team.html | SYRACUSE ELEVEN IN COLISEUM DRILL After Long Flight Orange Team Resumes Work for Game With U C L A | By Bill Becker | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/testers-soothe-ills-of-industry-research-concern-guards-against-big.html | TESTERS SOOTHE ILLS OF INDUSTRY Research Concern Guards Against Big Headaches in Formula Changes | By William M Freeman | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/the-screen-operation-petticoat-submarine-comedy-is-at-the-music.html | The Screen Operation Petticoat Submarine Comedy Is at the Music Hall | By Bosley Crowther | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/the-spirit-of-antarctica-12nation-pact-to-guarantee-polar-peace.html | The Spirit of Antarctica 12Nation Pact to Guarantee Polar Peace Raises Hope for Similar Step in Space | By Walter Sullivan | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/toll-rises-to-270-in-riviera-flood-thousands-homeless-after-dam.html | TOLL RISES TO 270 IN RIVIERA FLOOD Thousands Homeless After Dam Bursts  50 Missing | By W Granger Blair | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/tribute-to-aaron-sapiro.html | Tribute to Aaron Sapiro | NATHAN STRAUS | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/tv-change-questioned-level-of-programs-attributed-to-advertisings.html | TV Change Questioned Level of Programs Attributed to Advertisings Monopoly Role | TELFORD TAYLOR | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/u-s-aide-urges-end-to-job-bias-bnai-brith-hears-plea-for-help-by.html | U S AIDE URGES END TO JOB BIAS Bnai Brith Hears Plea for Help by Volunteer Groups at Conference Here | By Irving Spiegel | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/u-s-blamed-by-cuba-for-denial-of-jets.html | U S BLAMED BY CUBA FOR DENIAL OF JETS | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/u-s-carloadings-fell-last-week-off-88-holidays-effect-blamed.html | U S CARLOADINGS FELL LAST WEEK Off 88  Holidays Effect Blamed Truckloadings Were Down by 149 | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/u-s-store-sales-rose-3-in-week-volume-in-greater-new-york-increased.html | U S STORE SALES ROSE 3 IN WEEK Volume in Greater New York Increased 4 While the Specialty Trade Fell | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/us-felicitated-on-new-states.html | US Felicitated on New States | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/us-labor-office-gets-2-reports-newest-laws-add-checks-of-filings-by.html | US LABOR OFFICE GETS 2 REPORTS Newest Laws Add Checks of Filings by Unions and Operators of Funds | By J E McMahon | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/us-rebuffs-soviet-bid-objects-to-giving-presidency-in-u-n-to-a.html | US REBUFFS SOVIET BID Objects to Giving Presidency in U N to a Chosen Area | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/wide-u-s-inquiry-opened-on-plugs-on-radio-and-tv-all-5236-stations.html | WIDE U S INQUIRY OPENED ON PLUGS ON RADIO AND TV All 5236 Stations Are Told to Give Data on Practice to FCC by Jan 4 ALL STATIONS TOLD TO REPORT PLUGS | By William M Blairspecial To the New York Times | RE0000345277 | 1987-07-23 | B00000806335 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/wood-field-and-stream-hunter-goes-where-the-wild-goose-goes-and.html | Wood Field and Stream Hunter Goes Where the Wild Goose Goes and Ends Up Being a BirdWatcher | By John W Randolphspecial To the New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/yugoslavs-puzzled-watch-american-as-he-dons-crown-in-belgrade.html | YUGOSLAVS PUZZLED Watch American as He Dons Crown in Belgrade | Special to The New York Times | RE0000345277 | 1987-07-23 | B00000806335 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/143d-atom-ban-session-u-s-britain-question-soviet-on-administrators.html | 143D ATOM BAN SESSION U S Britain Question Soviet on Administrators Role | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/2-in-suffolk-race-for-gop-leader-fight-is-between-cromarty-and-hose.html | 2 IN SUFFOLK RACE FOR GOP LEADER Fight Is Between Cromarty and Hose Hughes Will Resign Wednesday | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/23-rise-since-1950.html | 23 Rise Since 1950 | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/272-slum-owners-given-summonses-on-rat-infestation.html | 272 Slum Owners Given Summonses On Rat Infestation | By Edith Evans Asbury | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/50-bills-are-given-to-negroes-in-atlanta.html | 50 Bills Are Given To Negroes in Atlanta | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/a-utah-oil-boom-evolves-quietly-new-finds-promise-a-surge-as-states.html | A UTAH OIL BOOM EVOLVES QUIETLY New Finds Promise a Surge as States Production Takes Tenth Rank A UTAH OIL BOOM EVOLVES QUIETLY | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/age-limit-of-60-set-for-airlines-pilots-u-s-places-60year-age-limit.html | Age Limit of 60 Set For Airlines Pilots U S Places 60Year Age Limit On Airline Pilots in Safety Move | By John D Morrisspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/algerians-insist-on-vote-pledge-bar-discussing-ceasefire-without.html | ALGERIANS INSIST ON VOTE PLEDGE Bar Discussing CeaseFire Without Guarantees of an Impartial Referendum ALGERIANS INSIST ON VOTE PLEDGE | By Lindesay Parrottspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/an-ounce-of-prevention-advised-in-hair-tinting.html | An Ounce of Prevention Advised in Hair Tinting | By Gloria Emerson | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/arms-issue-called-major-challenge.html | ARMS ISSUE CALLED MAJOR CHALLENGE | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/art-carney-co-take-a-satirical-romp.html | Art Carney  Co Take a Satirical Romp | R F S | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/art-north-of-border-canada-house-displays-work-of-26-young.html | Art North of Border Canada House Displays Work of 26 Young Abstractionists From Montreal | By Stuart Preston | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-9-no-title-giants-warned-against-concentrating-on.html | Article 9  No Title Giants Warned Against Concentrating on Clevelands Jim Brown Tomorrow PLUM AND RENFRO POSE BIG THREATS Giants Told to Watch These Men as Well as Browns Fullback Jim Brown | By Howard M Tuckner | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/austria-may-give-u-n-tyrol-issue-considers-asking-for-debate-in-the.html | AUSTRIA MAY GIVE U N TYROL ISSUE Considers Asking for Debate in the Assembly to Bring Pressure on Italians | By M S Handlerspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/authentic-dickens.html | Authentic Dickens | By John P Shanley | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/belgium-refuses-congo-vote-delay-de-schryver-turns-down-bid-by-3.html | BELGIUM REFUSES CONGO VOTE DELAY De Schryver Turns Down Bid by 3 African Leaders to Postpone Elections | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/bishop-cites-6-l-i-stations.html | Bishop Cites 6 L I Stations | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/bonds-governments-stage-a-late-rally-but-early-drops-are-not-erased.html | Bonds Governments Stage a Late Rally BUT EARLY DROPS ARE NOT ERASED Treasury Bills Ease in Light Trading Corporates TaxExempts Mixed | By Albert L Kraus | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/bows-buckles-and-buttons-spark-simple-shoes-into-new-creations.html | Bows Buckles and Buttons Spark Simple Shoes Into New Creations | By Joan Cook | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/brazil-crushes-airmens-revolt-officers-flee-jungle-base-hijacked.html | BRAZIL CRUSHES AIRMENS REVOLT Officers Flee Jungle Base Hijacked Airliner Flown to Buenos Aires | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/britain-widens-aid-to-euratom-effort.html | BRITAIN WIDENS AID TO EURATOM EFFORT | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/british-rockets-probe-upper-air-3-shots-from-australia-part-of.html | BRITISH ROCKETS PROBE UPPER AIR 3 Shots From Australia Part of International Study of High Altitudes | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/brown-warns-foes-on-california-in-60.html | BROWN WARNS FOES ON CALIFORNIA IN 60 | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/budget-bureau-criticized-its-competence-questioned-to-speak-on.html | Budget Bureau Criticized Its Competence Questioned to Speak on Strategy or National Policy | HENRY E ECCLES | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/cairo-denies-panama-role.html | Cairo Denies Panama Role | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/ceylon-governor-ends-parliament-sets-election-for-march-19-after.html | CEYLON GOVERNOR ENDS PARLIAMENT Sets Election for March 19 After Series of Attacks on the Government | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/child-to-the-joseph-moores.html | Child to the Joseph Moores | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/church-missions-to-restudy-role-units-of-national-council-meet-next.html | CHURCH MISSIONS TO RESTUDY ROLE Units of National Council Meet Next Week to Assay Rapid Social Change | By John Wicklein | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/coast-shipbuilders-organize-a-lobby.html | COAST SHIPBUILDERS ORGANIZE A LOBBY | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/company-awaits-demand.html | Company Awaits Demand | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/concert-cantata-singers-thomas-dunn-leads-group-in-works-by-purcell.html | Concert Cantata Singers Thomas Dunn Leads Group in Works by Purcell and Britten at Church Here | HAROLD C SCHONBERG | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/contract-bridge-a-close-championship-race-can-hinge-on-a-single.html | Contract Bridge A Close Championship Race Can Hinge on a Single Lead at the Finish | By Albert H Moreheadspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/cortland-victor-8862-condie-scores-29-points-in-rout-of-st-lawrence.html | CORTLAND VICTOR 8862 Condie Scores 29 Points in Rout of St Lawrence Five | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/cubans-defer-verdict-decision-on-2-u-s-citizens-is-put-off-to-next.html | CUBANS DEFER VERDICT Decision on 2 U S Citizens Is Put Off to Next Week | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/delinquency-aid-for-cities-urged-u-s-health-agency-favors-drive-in.html | DELINQUENCY AID FOR CITIES URGED U S Health Agency Favors Drive in Crisis Areas Opposes NationWide Help | By Bess Furmanspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/democrats-begin-talks-here-today-state-leaders-seek-unity-as.html | DEMOCRATS BEGIN TALKS HERE TODAY State Leaders Seek Unity as National Group Meets in KickOff for 1960 | By Leo Egan | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/dental-care-in-union-pact.html | Dental Care in Union Pact | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/detroit-will-get-office-center-two-12story-buildings-are-planned-on.html | DETROIT WILL GET OFFICE CENTER Two 12Story Buildings Are Planned on 18Acre Site Called Northland Point | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/dorothy-h-daly-engaged-to-marry.html | Dorothy H Daly Engaged to Marry | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/dr-c-l-brown-seton-hall-dean-physician-who-helped-found-jerseys.html | DR C L BROWN SETON HALL DEAN Physician Who Helped Found Jerseys First Medical School Is Dead at 60 | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/dulles-sees-sham-in-soviet-moves-at-closing-nam-session-he-warns-on.html | DULLES SEES SHAM IN SOVIET MOVES At Closing NAM Session He Warns on Coexistence Mueller Asks Labor Curb | By Russell Porter | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/edward-c-lane.html | EDWARD C LANE | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/eisenhower-is-welcomed-in-rome-on-first-stop-of-11nation-tour.html | EISENHOWER IS WELCOMED IN ROME ON FIRST STOP OF 11NATION TOUR BEGINS DISCUSSIONS WITH GRONCHI RAIN MARS EVENT But Italian Officialdom Has Warm Reception for the President Eisenhower Is Welcomed in Rome at Start of His Tour PRESIDENT BEGINS PARLEYS IN ITALY Confers First With Gronchi  U S Desire for Peace in Freedom Stressed | By Arnaldo Cortesispecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/engagement-is-terminated.html | Engagement Is Terminated | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/eugene-r-verdin.html | EUGENE R VERDIN | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/europe-ponders-a-u-s-pullout-idea-of-an-eventual-military.html | EUROPE PONDERS A U S PULLOUT Idea of an Eventual Military Withdrawal Is Beginning to Have Repercussions EUROPE PONDERS A U S PULLOUT | By Sydney Grusonspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/european-loans-reported-in-cuba-aide-says-credits-totaling.html | EUROPEAN LOANS REPORTED IN CUBA Aide Says Credits Totaling 100000000 Are Promised Despite U S Pressure | By R Hart Phillipsspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/exgov-neville-of-nebraska-75-retired-banker-who-headed-state-in.html | EXGOV NEVILLE OF NEBRASKA 75 Retired Banker Who Headed State in 1719 Dies  Ran for U S Senate in 54 | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/foreign-affairs-aspects-of-presidential-jet-diplomacy.html | Foreign Affairs Aspects of Presidential Jet Diplomacy | By C L Sulzberger | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/forstat-in-yugoslavia-american-conductor-directs-belgrade.html | FORSTAT IN YUGOSLAVIA American Conductor Directs Belgrade Philharmonic | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/france-sends-aid-for-dam-victims-death-toll-lowered-to-219-but-many.html | FRANCE SENDS AID FOR DAM VICTIMS Death Toll Lowered to 219 but Many Are Missing Inquiry Panel Named | By W Granger Blairspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/ftc-complaints-name-9-concerns-in-payola-deals-makers-and.html | FTC COMPLAINTS NAME 9 CONCERNS IN PAYOLA DEALS Makers and Distributors of Records Are Accused of Misleading the Public UNFAIR TACTICS CITED RCA and London Records Charged TV Tightens Its Code to Bar Deception PAYOLA CHARGES FILED AGAINST 9 | By William M Blairspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/gasoline-frauds-charged-by-city-63-stations-cited-93-violations-are.html | GASOLINE FRAUDS CHARGED BY CITY 63 STATIONS CITED 93 Violations Are Alleged as Mayor Orders Shift From Meat Inquiry GASOLINE FRAUDS CHARGED BY CITY | By Philip Benjamin | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/gastou-s-deal-hit-by-canada-utility.html | GASTOU S DEAL HIT BY CANADA UTILITY | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/gets-government-post.html | Gets Government Post | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/giving-a-new-life-to-child-depicted-physical-and-psychological.html | GIVING A NEW LIFE TO CHILD DEPICTED Physical and Psychological Gains in 16Month Infant Told by Researchers | By Emma Harrison | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/governor-rockefellers-program.html | Governor Rockefellers Program | STUART FALK | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/grisolia-gives-recital-dominican-pianist-heard-in-3d-carnegie-hall.html | GRISOLIA GIVES RECITAL Dominican Pianist Heard in 3d Carnegie Hall Program | E S | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/hamilton-wins-79-45.html | Hamilton Wins 79  45 | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/in-italian-hes-eekay-the-french-say-eek.html | In Italian Hes Eekay The French Say Eek | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/individual-pacts-for-unions-urged-companylevel-bargaining-stressed.html | INDIVIDUAL PACTS FOR UNIONS URGED CompanyLevel Bargaining Stressed by Bannow in Talk to NAM Wives | By Anna Petersen | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/indonesia-chinese-held-165-aliens-are-arrested-for-defying.html | INDONESIA CHINESE HELD 165 Aliens Are Arrested for Defying Evacuation | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/inventor-has-hopes-of-ousting-woofers-and-tweeters-in-hifi-m-i-t.html | Inventor Has Hopes of Ousting Woofers and Tweeters in HiFi M I T Professors Patent Covers Compact Cluster of Small Speakers VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/iraq-orders-curb-on-oil-company-kassim-asks-it-to-cede-60-of-its.html | IRAQ ORDERS CURB ON OIL COMPANY Kassim Asks It to Cede 60 of Its Concession Many Hail His Return | By Dana Adams Schmidtspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/jack-terminates-panel-on-tenants-watchdog-group-at-the-penn-south.html | JACK TERMINATES PANEL ON TENANTS Watchdog Group at the Penn South Project Dissolved Amid Loud Dispute | By Wayne Phillips | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/japan-advances-in-solar-energy-water-heaters-widely-used-u-s.html | JAPAN ADVANCES IN SOLAR ENERGY Water Heaters Widely Used U S Engineer Reports Cooking Study Pressed | By Theodore Shabadspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/jersey-budget-loses-cliffside-park-defeats-plan-to-improve-school.html | JERSEY BUDGET LOSES Cliffside Park Defeats Plan to Improve School Buildings | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/jersey-critical-of-airport-plan-many-officials-denounce-projected.html | JERSEY CRITICAL OF AIRPORT PLAN Many Officials Denounce Projected Port Authority Field in Morris County JET NOISE A KEY FACTOR Congressmen Mayors and Legislators Are Opposed Need in 5 Years Seen | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/jersey-driver-dead-in-parkway-pileup.html | JERSEY DRIVER DEAD IN PARKWAY PILEUP | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/jersey-real-estate-men-elect.html | Jersey Real Estate Men Elect | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/jews-are-urged-to-make-friends-bnai-brith-leader-calls-for-efforts.html | JEWS ARE URGED TO MAKE FRIENDS Bnai Brith Leader Calls for Efforts to Overcome Barriers in Suburbs | By Irving Spiegel | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/john-f-dolan.html | JOHN F DOLAN | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/joint-steel-talk-called-for-today-pact-with-continental-can-is.html | JOINT STEEL TALK CALLED FOR TODAY Pact With Continental Can Is Reported Near After McDonald Statement | By Joseph A Loftusspecial To The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/kings-point-issue-of-status-argued-maritime-aide-asks-civil-service.html | KINGS POINT ISSUE OF STATUS ARGUED Maritime Aide Asks Civil Service Faculty Would Stay QuasiMilitary | By John P Callahan | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/l-i-driver-is-fined-5-for-leaving-hurt-dog.html | L I Driver Is Fined 5 For Leaving Hurt Dog | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/labor-party-criticized-its-boycott-of-african-study-assailed-by.html | LABOR PARTY CRITICIZED Its Boycott of African Study Assailed by Rhodesian | Dispatch of The Times London | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/larchmont-hails-new-parking-lot-area-above-thruway-holds-238-cars.html | LARCHMONT HAILS NEW PARKING LOT Area Above Thruway Holds 238 Cars Work Starts on Railroad Station | By Merrill Folsomspecial To The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/leo-l-tully.html | LEO L TULLY | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/liu-five-plots-to-confuse-foes-changing-defense-to-be-used-to.html | LIU Five Plots to Confuse Foes Changing Defense to Be Used to Offset Lack of Height | By Michael Strauss | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/males-in-traffic-risky-but-why-number-on-street-and-habit-of.html | MALES IN TRAFFIC RISKY BUT WHY Number on Street and Habit of Inattention Are Cited as Explanation for Toll | By Bernard Stengren | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/maureen-ohara-to-sing-on-stage-signed-for-christine-by-lerman-and.html | MAUREEN OHARA TO SING ON STAGE Signed for Christine by Lerman and Cohen Designer Writes Book | By Louis Calta | RE0000345278 | 1987-07-23 | B00000806336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/miss-charis-a-goddard-will-marry-in-spring.html | Miss Charis A Goddard Will Marry in Spring | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/miss-janet-p-coe-prospective-bride.html | Miss Janet P Coe Prospective Bride | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/mitchell-names-laborlaw-chief-j-l-holcombe-career-aide-in-pentagon.html | MITCHELL NAMES LABORLAW CHIEF J L Holcombe Career Aide in Pentagon to Head New Union Reform Bureau | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/modern-museum-lists-new-series-its-american-film-comedy-cycle-66th.html | MODERN MUSEUM LISTS NEW SERIES Its American Film Comedy Cycle 66th in 24 Years Will Begin Tomorrow | By Howard Thompson | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/monkey-survives-a-flight-in-an-astronaut-capsule-monkey-survives.html | Monkey Survives a Flight In an Astronaut Capsule Monkey Survives 55Mile Ride Aboard an Astronaut Capsule | By John W Finneyspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/montreal-trips-larries.html | Montreal Trips Larries | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/moroccan-newspaper-seized.html | Moroccan Newspaper Seized | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/moscow-reports-oil-and-gas-finds-discoveries-in-uzbekistan.html | MOSCOW REPORTS OIL AND GAS FINDS Discoveries in Uzbekistan Turkmenia Said to Rival Middle East Deposits | | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/moss-auto-first-in-race-at-nassau-briton-finishes-17-seconds-ahead.html | MOSS AUTO FIRST IN RACE AT NASSAU Briton Finishes 17 Seconds Ahead of Andrey  Holbert Takes SmallCar Event | By Frank M Blunkspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/mrs-c-hutchinson.html | MRS C HUTCHINSON | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/mrs-jules-e-goodman.html | MRS JULES E GOODMAN | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/music-isaac-stern-is-soloist-with-philharmonic-violinist-is-heard.html | Music Isaac Stern Is Soloist With Philharmonic Violinist Is Heard in Concerto by Berg Bernstein Is Conductor at Carnegie Hall | By Howard Taubman | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/n-b-ctv-plans-daytime-specials-series-of-hour-programs-mapped-wnew.html | N B CTV PLANS DAYTIME SPECIALS Series of Hour Programs Mapped  WNEW Radio to Examine TV Quizzes | By Richard F Shepard | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/nancy-p-moody-hubert-hudson-marry-in-texas-daughter-of-former.html | Nancy P Moody Hubert Hudson Marry in Texas Daughter of Former Governor Is Bride of State Senator | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/nbc-bars-rebate-for-tv-gift-items-bans-practice-under-which-shows.html | NBC BARS REBATE FOR TV GIFT ITEMS Bans Practice Under Which Shows Could Get Paid for Mentioning Products | By Richard J H Johnston | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/neighbors-will-rebuild-home-for-weston-man.html | Neighbors Will Rebuild Home for Weston Man | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |

| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/new-hearings-planned.html | New Hearings Planned | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/new-test-found-on-pain-reaction-tolerance-linked-to-trait-of.html | NEW TEST FOUND ON PAIN REACTION Tolerance Linked to Trait of Personality Researcher at Harvard Says Here | By John A Osmundsen | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/nicaragua-repels-raid-invaders-flee-back-to-costa-rica-after.html | NICARAGUA REPELS RAID Invaders Flee Back to Costa Rica After Skirmish | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/no-action-seen-now.html | No Action Seen Now | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/no-u-s-negroes-at-iceland-bases-pentagon-states-it-defers-to-host.html | NO U S NEGROES AT ICELAND BASES Pentagon States It Defers to Host Nation Envoy Says He Is Unaware of Ban | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/philadelphia-woman-103-dies.html | Philadelphia Woman 103 Dies | | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/pitchfork-helped-prod-northcutt-to-success-apprentice-jockey.html | Pitchfork Helped Prod Northcutt to Success Apprentice Jockey Learned Business From Stable Up Hes Riding High in Less Than a Year After His Debut | By William R Conklinspecial To The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/princeton-routs-colgate-six-120-odden-scores-3-goals-in-opening.html | PRINCETON ROUTS COLGATE SIX 120 Odden Scores 3 Goals in Opening Period Army Downs Norwich 43 | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/protecting-migrant-workers.html | Protecting Migrant Workers | EDITH E LOWRY | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/r-c-zantzinger-jr-weds-buena-miller.html | R C Zantzinger Jr Weds Buena Miller | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/r-p-i-given-million-john-c-jonssons-of-dallas-aid-science-center.html | R P I GIVEN MILLION John E Jonssons of Dallas Aid Science Center | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/recovery-staged-on-london-board-but-market-stays-generally.html | RECOVERY STAGED ON LONDON BOARD But Market Stays Generally Unsettled  Index Rise of 14 Exaggerates Gain | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/red-china-pardons-henry-pu-yi-exemperor-and-30-nationalists-freed.html | Red China Pardons Henry Pu Yi ExEmperor and 30 Nationalists Freed Men Promise to Work for Peiping Regime  25 Rightists Rehabilitated PEIPING PARDONS EXPUPPET RULER | By Tillman Durdinspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/rev-dr-henry-little.html | REV DR HENRY LITTLE | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/rickover-gifts-bared-childrens-charities-helped.html | RICKOVER GIFTS BARED Childrens Charities Helped | by His Interest In Schools | RE0000345278 | 1987-07-23 | B00000806336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/rockefeller-urges-teaching-of-faith-in-speech-to-bible-society-he.html | ROCKEFELLER URGES TEACHING OF FAITH In Speech to Bible Society He Stresses Home Source of Spiritual Values | By Sam Pope Brewer | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/romes-rain-defies-the-legend-of-smiling-eisenhower-weather.html | Romes Rain Defies the Legend of Smiling Eisenhower Weather | By Russell Bakerspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/school-accord-sought-de-gaulle-continues-to-search-for-catholic-aid.html | SCHOOL ACCORD SOUGHT De Gaulle Continues to Search for Catholic Aid Compromise | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/ship-line-offers-mobile-displays-isbrandtsen-to-exhibit-its.html | SHIP LINE OFFERS MOBILE DISPLAYS Isbrandtsen to Exhibit Its Customers Products in Ports Around World | By Werner Bamberger | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/ships-await-eisenhower.html | Ships Await Eisenhower | Dispatch of The Times London | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/sir-rhoderick-mcgrigor-dies-former-british-first-sea-lord.html | Sir Rhoderick McGrigor Dies Former British First Sea Lord | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/skating-in-the-park-indiscriminate-use-of-wollman-rink-is-deemed.html | Skating in the Park Indiscriminate Use of Wollman Rink Is Deemed Hazardous | JASON EPSTEIN | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/small-baseball-world-continental-league-schedules-meeting-at-hotel.html | Small Baseball World Continental League Schedules Meeting at Hotel Being Used by Majors | By John Drebingerspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/somali-tribes-clash-group-from-british-area-said-to-attack-in.html | SOMALI TRIBES CLASH Group From British Area Said to Attack in Ethiopia | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/soviet-presents-model-to-u-n.html | Soviet Presents Model to U N | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/soviet-to-rejoin-world-space-unit-tentatively-accepts-change-for.html | SOVIET TO REJOIN WORLD SPACE UNIT Tentatively Accepts Change for East and West Veto Over Scientists Plans SOVIET TO REJOIN WORLD SPACE UNIT | By Walter Sullivan | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/stand-on-fluoridation-praised.html | Stand on Fluoridation Praised | DAVID ROTHBART | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/state-action-due-on-delinquency-governor-to-get-new-study-in-time.html | STATE ACTION DUE ON DELINQUENCY Governor to Get New Study in Time to Recommend Bills to Legislature | By Charles Grutzner | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/stavola-kiely.html | Stavola  Kiely | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/stocks-hesitate-as-volume-rises-3589320-shares-traded-steels.html | STOCKS HESITATE AS VOLUME RISES 3589320 Shares Traded  Steels Electronics and Drugs Show Strength AVERAGE ADVANCES 031 Sperry Rand Most Active Up 14 to 27 18  Philco Climbs 1 78 Points STOCKS HESITATE VOLUME CLIMBS | By Burton Crane | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/syracuse-favored-by-two-touchdowns-in-ucla-game-on-coast-today.html | Syracuse Favored by Two Touchdowns in UCLA Game on Coast Today ORANGE TO CARRY BIG WEIGHT EDGE Syracuse Expected to Beat U C L A at Coliseum Before 60000 Fans | By Bill Beckerspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/team-card-event-is-tied-at-finals-bridge-experts-from-miami-and-new.html | TEAM CARD EVENT IS TIED AT FINALS Bridge Experts From Miami and New York Lead With 37 12 Points Each | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/theatre-a-worthwhile-experiment-capitals-arena-stage-presents-new-a.html | Theatre A WorthWhile Experiment Capitals Arena Stage Presents New Author Greenfeld Clandestine on Morning Line Seen | By Brooks Atkinsonspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/theodore-l-blumberg.html | THEODORE L BLUMBERG | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/to-plan-citys-science-museum.html | To Plan Citys Science Museum | ISRAEL KUGLER | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/trade-urged-in-pravda.html | Trade Urged in Pravda | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/transport-news-and-notes-three-airlines-will-pool-some-services.html | Transport News and Notes Three Airlines Will Pool Some Services Golden Gate Traffic Up 23 | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/twining-a-guest-of-missile-maker-house-inquiry-says-27-were-at.html | TWINING A GUEST OF MISSILE MAKER House Inquiry Says 27 Were at Martin Bahama Club TWINING A GUEST OF MISSILE MAKER | By C P Trussellspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/u-j-a-defended-as-nonpolitical-exleader-insists-all-funds-serve.html | U J A DEFENDED AS NONPOLITICAL ExLeader Insists All Funds Serve Human Needs and None Aid Israel Policies | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/u-n-group-urges-objective-news-term-voted-into-charter-on.html | U N GROUP URGES OBJECTIVE NEWS Term Voted Into Charter on Information Freedom Debate Touches on Poland | By Paul Hofmannspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/u-s-recalling-naval-mission-at-dominican-republic-request-us.html | U S Recalling Naval Mission At Dominican Republic Request US WITHDRAWING DOMINICAN UNIT | By Jack Raymondspecial to the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/un-chief-in-gaza-resigns-command-burns-to-represent-canada-on.html | UN CHIEF IN GAZA RESIGNS COMMAND Burns to Represent Canada on Disarmament  Indian May Get Mideast Post | By Kathleen Teltschspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/un-voting-guide-urged-regional-recognition-favored-in-picking.html | UN VOTING GUIDE URGED Regional Recognition Favored in Picking Assembly Head | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/v-a-mortgages-traded-at-102-holders-of-188328000-in-2-34-bonds.html | V A MORTGAGES TRADED AT 102 Holders of 188328000 in 2 34 Bonds Successful in Bids for Offering 282 MILLION TENDERED Investors Gain Marketable Assets in Exchange for Their Frozen Issue V A MORTGAGES TRADED AT 102 | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/wife-of-polish-aide-attacked-by-3-men-in-washington-home-wife-of.html | Wife of Polish Aide Attacked by 3 Men In Washington Home WIFE OF DIPLOMAT BEATEN IN CAPITAL | By E W Kenworthyspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/willing-civil-servant-john-lavallee-holcombe.html | Willing Civil Servant John Lavallee Holcombe | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/wood-field-and-stream-even-virtuoso-goose-caller-cant-lure-them-if.html | Wood Field and Stream Even Virtuoso Goose Caller Cant Lure Them if Theyre Not Flying | By John W Randolphspecial To the New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/york-university-head-named.html | York University Head Named | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/yule-party-rules-for-youths-urged-millburn-police-chief-asks-jersey.html | YULE PARTY RULES FOR YOUTHS URGED Millburn Police Chief Asks Jersey Parents to Bar Uninvited TeenAgers SUGGESTS LIQUOR BAN Recent Fights in Short Hills Noted in Plea to Tame Christmas Revelry | Special to The New York Times | RE0000345278 | 1987-07-23 | B00000806336 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-clear-eye.html | A CLEAR EYE | BARBARA OSBORNE R N | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/cabinet-meeting-shifted-by-brown-political-implications-seen-in.html | CABINET MEETING SHIFTED BY BROWN Political Implications Seen in Councils Convening in Los Angeles First Time | By Bill Beckerspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/critical-need.html | CRITICAL NEED | JUDITH G WHITAKER | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/immortals-all-the-august-french-academy-is-one-of-the-worlds-most-.html | Immortals All The august French Academy is one of the worlds most exclusive clubs just forty can belong | By Maurice Kurtz | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/-the-miracle.html | The Miracle | MRS JAMES A SULLIVAN | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/10000-view-parade-for-freeport-mall.html | 10000 VIEW PARADE FOR FREEPORT MALL | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/1300-u-s-troops-to-leave-iceland-factor-in-withdrawal-said-to-be.html | 1300 U S TROOPS TO LEAVE ICELAND Factor in Withdrawal Said to Be Lack of Harmony in GICitizenry Relations | By Jack Raymond | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/15-endure-tests-of-atomic-burns-simulated-bursts-inflict-scars.html | 15 ENDURE TESTS OF ATOMIC BURNS Simulated Bursts Inflict Scars Lasting Five Years on British Volunteers | By John A Osmundsen | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/261-bodies-found-in-frech-flood-100-persons-still-missing-five.html | 261 BODIES FOUND IN FRECH FLOOD 100 Persons Still Missing  Five Cabinet Ministers Announce Relief Plans | By Henry Giniger | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/300-beach-homes-face-babylon-tax-school-tax-bills-levied-for-first.html | 300 BEACH HOMES FACE BABYLON TAX School Tax Bills Levied for First Time on Property of Summer Residents | By Byron Porterfieldspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/65000-expected-to-watch-giants-play-browns-today-tie-or-victory-in.html | 65000 Expected to Watch Giants Play Browns Today Tie or Victory in Stadium Contest Will Clinch Eastern Conference Title for New York Eleven | By Howard M Tuckner | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-colonial-fort-urged-as-shrine-group-in-philadelphia-wants-mifflin.html | A COLONIAL FORT URGED AS SHRINE Group in Philadelphia Wants Mifflin Scene of 77 Siege Saved From Oblivion | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-fathers-souvenirs.html | A FATHERS SOUVENIRS | By Suzanne Bloch | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-few-words-from-the-conductor-the-joy-of-music-by-leonard.html | A Few Words From the Conductor THE JOY OF MUSIC By Leonard Bernstein Illustrated 303 pp New York Simon  Schuster 595 | By Howard Taubman | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-foot-of-popcorn-goes-a-long-way-factory-here-packs-lamps-in-it.html | A FOOT OF POPCORN GOES A LONG WAY Factory Here Packs Lamps in It  1200 Reach West Coast With No Breakage | By Oscar Godbout | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-reading-of-history-roosevelts-road-to-russia-by-george-n-crocker.html | A Reading Of History ROOSEVELTS ROAD TO RUSSIA By George N Crocker Illustrated 312 pp Chicago Henry Regnery Company 5 | By R L Duffus | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-writer-looks-back-fiction-of-the-fifties-a-decade-of-american.html | A Writer Looks Back FICTION OF THE FIFTIES A Decade of American Writing Selected with an introduction by Herbert Gold 383 pp New York Doubleday  Co 395 A Writer Looks Back | By John W Aldridge | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/advertising-a-touchstone-for-inspiration-hunting-ground-for-stymied.html | Advertising A Touchstone for Inspiration Hunting Ground for Stymied Copy Men in New Edition | By Carl Spielvogel | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/alcorn-expected-to-push-for-nixon-high-campaign-spot-likely-for.html | ALCORN EXPECTED TO PUSH FOR NIXON High Campaign Spot Likely for Connecticut Leader but Silence Prevails | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/all-that-makes-us-what-we-are-human-heredity-by-ashley-montagu.html | All That Makes Us What We Are HUMAN HEREDITY By Ashley Montagu Illustrated 391 pp New York The World Publishing Company 5 | By L C Dunn | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/allies-still-lack-atom-submarines-twoyearold-offer-by-us-to-help.html | ALLIES STILL LACK ATOM SUBMARINES TwoYearOld Offer by US to Help Them Construct the Craft Has Foundered | By John W Finney | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/americans-again-chicagos-crosssection-of-painting-and-sculpture-is.html | AMERICANS AGAIN Chicagos CrossSection of Painting And Sculpture Is AvantGarde | By Thomas M Folds | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/and-still-they-are-stars.html | And Still They Are Stars | SEYMOUR PECK | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/anne-cl-machold-married-upstate-to-john-f-rooks.html | Anne Cl Machold Married Upstate To John F Rooks UtilityHeadsDaughter and Aiy Veteran Wed in Ellisburg | Special to The ew York Tlme | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/annette-tatlow-c-j-ritchie-jr-will-be-married-sweet-briar-alumna.html | Annette Tatlow C J Ritchie Jr Will Be Married Sweet Briar Alumna and Industrialist in South Are Engaged | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/another-causeway-to-the-sea-miami-and-miami-beach-are-pushing.html | ANOTHER CAUSEWAY TO THE SEA Miami and Miami Beach Are Pushing Expressway Network To Speed the Arriving Guest to His Relaxation ANOTHER CAUSEWAY | By Lary Solloway | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/any-woman.html | ANY WOMAN | KATHARINE TYNAN | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/army-completes-fire-island-work-new-channel-is-created-for-inlet.html | ARMY COMPLETES FIRE ISLAND WORK New Channel Is Created for Inlet Protection Is Seen for Oak Beach Shore | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/army-six-wins-80-dewars-3-goals-help-cadets-turn-back-colgate-team.html | ARMY SIX WINS 80 Dewars 3 Goals Help Cadets Turn Back Colgate Team | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/armys-five-victor-over-eagles-8381.html | ARMYS FIVE VICTOR OVER EAGLES 8381 | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/art-that-was-dedicated-to-god-and-his-viceroy-on-earth-the-art-of.html | Art That Was Dedicated to God and His Viceroy on Earth THE ART OF BYZANTIUM By David Talbot Rice Photography by Max Hirmer Illustrated 348 pp New York Harry N Abrams 25 Art That Was Dedicated to God and His Viceroy on Earth | By Stuart Preston | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-2-no-title-faster-movie-color-film-on-way.html | Article 2  No Title FASTER MOVIE COLOR FILM ON WAY | By Jacob Deschin | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/asias-birth-problem-intensifies-efforts-to-control-it-proving.html | ASIAS BIRTH PROBLEM INTENSIFIES Efforts to Control It Proving Futile | By Tillman Durdinspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/assembly-to-call-albany-officials-carlino-plans-joint-weekly.html | ASSEMBLY TO CALL ALBANY OFFICIALS Carlino Plans Joint Weekly Conferences to Question Heads of Departments | By Warren Weaver Jrspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/athletes-junior-grade.html | Athletes Junior Grade | ROBERT BERKVIST | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/authors-query-88844589.html | Authors Query | SADAYOSHI OMOTO | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/authors-query-88844640.html | Authors Query | LUCILLE A RUBIN | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/barbara-bliss-ambler-moss-jr-engaged-to-wed-daught-of-president-of.html | Barbara Bliss Ambler Moss Jr Engaged to Wed Daught of President of Opera Unit Fiancee of a Senior at Yale | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/barbara-ferree-jimmy-barden-to-wed-in-april-alumna-of-earlham-is.html | Barbara Ferree Jimmy Barden To Wed in April Alumna of Earlham Is Engaged to Graduate of Arkansas State | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/barbara-fortune-is-future-bride-of-b-g-roberts-vassar-alumna-will-b.html | Barbara Fortune Is Future Bride of B G Roberts Vassar Alumna Will Be Married to a Hartford Graduate Engineer | special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/bay-state-defers-shift-in-districts-action-is-stalled-by-power-of-a.html | BAY STATE DEFERS SHIFT IN DISTRICTS Action Is Stalled by Power of a Woman Politician and Her Supporters | By John H Fenton | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/beechams-messiah-baronets-new-version-is-overorchestrated.html | BEECHAMS MESSIAH Baronets New Version Is OverOrchestrated | ROSS PARMENTER | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/before-columbus-two-exhibitions-examine-the-past-from-contrasting.html | BEFORE COLUMBUS Two Exhibitions Examine the Past From Contrasting Points of View | By John Canaday | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/benko-chess-victor-wins-rapid-transit-tourney-in-jersey-bisguier.html | BENKO CHESS VICTOR Wins Rapid Transit Tourney In Jersey  Bisguier Next | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/bernadine-read-to-wed.html | Bernadine Read to Wed | cl to Tile ew York ILme | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/betsy-dunnet-fiancee-of-kenneth-i-lindfors.html | Betsy Dunnet Fiancee Of Kenneth I Lindfors | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/between-caesar-and-god-the-life-and-times-of-herod-the-great-by.html | Between Caesar and God THE LIFE AND TIMES OF HEROD THE GREAT By Stewart Perowne Illustrated 186 pp New York and Nashville Abingdon Press 550 | By Chad Walsh | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/birth-control-issue-latent-one-for-1960-presidents-statement.html | BIRTH CONTROL ISSUE LATENT ONE FOR 1960 Presidents Statement Welcomed By Both Parties But It Cannot Exorcise the Question | By Arthur Krock | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/birth-curb-held-personal-choice-church-council-head-says-catholic.html | BIRTH CURB HELD PERSONAL CHOICE Church Council Head Says Catholic President Should Act on Conscience | By John Wicklein | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/blanchard-first-in-porsche-rsk-beating-von-trips-by-15-seconds.html | Blanchard First in Porsche RSK Beating Von Trips by 15 Seconds Connecticut Driver Takes 5Lap Sprint in Nassau Speed Week Miss Baxter Triumphs in Ladies Cup Race | By Frank M Blunk | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/blumenthal-isaacs.html | Blumenthal  Isaacs | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/bonn-is-angered-by-nehru-remark-asks-for-explanation-of-his.html | BONN IS ANGERED BY NEHRU REMARK Asks for Explanation of His Statement That Germans Dont Want Unification | By Sydney Grusonspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/books-that-have-made-news-in-paris.html | Books That Have Made News in Paris | By Claude Mauriac | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/boston.html | Boston | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/boys-and-girls.html | BOYS AND GIRLS | FRANK VICTOR | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/brasserie-doree-cafe-celeste-by-francoise-malletjoris-translated-by.html | Brasserie Doree CAFE CELESTE By Francoise MalletJoris Translated by Herma Briffault from the French LEmpire Celeste 383 pp New York Farrar Straus  Cudahy 495 | By Frederic Morton | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/bridge-special-bids-a-problem-tournament-officials-find-them-hard.html | BRIDGE SPECIAL BIDS A PROBLEM Tournament Officials Find Them Hard To Regulate | By Albert H Morehead | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/bridge-title-won-by-californians-new-masters-teamoffour-champions.html | BRIDGE TITLE WON BY CALIFORNIANS New Masters TeamofFour Champions Triumph by 537 to 532 Score | By Albert H Morehead | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/britons-view-of-tv.html | BRITONS VIEW OF TV | By John P Shanley | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/bruce-g-thompson-to-wed-mrs-brown.html | Bruce G Thompson To Wed Mrs Brown | 2ceeJd to The New York T | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/busy-winter-for-cruises-ship-lines-augment-fleets-in-expectation-of.html | BUSY WINTER FOR CRUISES Ship Lines Augment Fleets in Expectation Of Big Season | By Werner Bamberger | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/by-sail-to-nassau-life-aboard-a-bahamas-schooner-is-both-informal-a.html | BY SAIL TO NASSAU Life Aboard a Bahamas Schooner Is Both Informal and Relaxing | By Robert Metz | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/by-way-of-report-japanese-picture-series-due-other-items.html | BY WAY OF REPORT Japanese Picture Series Due  Other Items | By A H Weiler | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/cable-car-for-mount-popocatepetl.html | CABLE CAR FOR MOUNT POPOCATEPETL | By Paul P Kennedy | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/california-faces-ruralcity-fight-reapportionment-struggle-threatens.html | CALIFORNIA FACES RURALCITY FIGHT Reapportionment Struggle Threatens New Program for Water Resources | By Gladwin Hill | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/camera-notes-books-for-the-young-shepherd-in-exhibit.html | CAMERA NOTES Books for the Young Shepherd in Exhibit | J D | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/cameroons-vote-asked-britain-seeks-new-plebiscite-in-northern.html | CAMEROONS VOTE ASKED Britain Seeks New Plebiscite in Northern Territory | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/canada-reviews-food-price-rises-royal-commission-suggests-publicity.html | CANADA REVIEWS FOOD PRICE RISES Royal Commission Suggests Publicity to Curb Costly Practices in Retailing | By Tania Longspecial To The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/canisius-defeats-fordham-62-to-60-canisius-subdues-fordham-by-6260.html | Canisius Defeats Fordham 62 to 60 CANISIUS SUBDUES FORDHAM BY 6260 | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/capote-on-christmas.html | CAPOTE ON CHRISTMAS | By Thomas Lask | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/carol-rubinson-is-future-bride-of-d-c-strauss-fairleigh-dickinson-u.html | Carol Rubinson Is Future Bride Of D C Strauss Fairleigh Dickinson U Student Engaged to Graduate of Lehigh | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/carroll-sperry-is-future-bride-of-donald-routh-ad-aide-in.html | Carroll Sperry Is Future Bride Of Donald Routh Ad Aide in Philadelphia Betrothed to Student at Johns Hopkins | 8 New YorL | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/central-park.html | CENTRAL PARK | JESSE BEERS Jr | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ceropegias-can-frame-a-window.html | CEROPEGIAS CAN FRAME A WINDOW | By Elvin McDonald | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/charlotte-e-lee.html | CHARLOTTE E LEE | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/charlottec-dent-becomes-bride-of-richard-beau-1956-debutante-wed-in.html | charlotteC Dent Becomes Bride of Richard Beau 1956 Debutante Wed in Wynnewood Pato Son oi Marland Senator | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/check-carefully-things-to-watch-out-for-when-hiring-a-home.html | CHECK CAREFULLY Things to Watch Out For When Hiring A Home Improvement Contractor | By Bernard Gladstone | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/chicago-reports-easing-in-crime-citizens-unit-notes-change-since.html | CHICAGO REPORTS EASING IN CRIME Citizens Unit Notes Change Since Its Organization In the Gang Era of 1920s | By Austin C Wehrwein | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/chicago.html | Chicago | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/chief-democrats-in-race-meet-here-to-plan-victory-democrats-map.html | Chief Democrats in Race Meet Here to Plan Victory DEMOCRATS MAP 1960 POLICY HERE | By W H Lawrence | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/chiles-health-services-nations-vigor-is-found-reflected-in-her.html | Chiles Health Services Nations Vigor Is Found Reflected In Her Attention to Rehabilitation | By Howard A Rusk Mdvalparaiso Chili | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/christmas-ticket-guide-seats-are-still-available-to-most-shows-but.html | CHRISTMAS TICKET GUIDE Seats Are Still Available To Most Shows  But Shop Early | By Arthur Gelb | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/citizens-council-ends-its-work.html | Citizens Council Ends Its Work | GENE CURRIVAN | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/city-health-work-to-be-more-local-board-of-estimate-permits.html | CITY HEALTH WORK TO BE MORE LOCAL Board of Estimate Permits Addition of Director for Each of 5 Boroughs | By Layhmond Robinson | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/city-of-the-circus-but-sarasotas-many-other-charms-are-gradually.html | CITY OF THE CIRCUS But Sarasotas Many Other Charms Are Gradually Becoming Predominant | By Rosemary Farley | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/club-will-play-santa-to-greenwich-children.html | Club Will Play Santa To Greenwich Children | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/coast-drive-asks-rockefeller-in-60-backers-act-to-take-over-area.html | COAST DRIVE ASKS ROCKEFELLER IN 60 Backers Act to Take Over Area Unit of Eisenhower Citizens Group of 56 | By Lawrence E Davies | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/col-frank-r-schell.html | COL FRANK R SCHELL | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/coldframe-a-yearround-asset.html | COLDFRAME  A YEARROUND ASSET | By Victor H Ries | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/colorados-icy-peaks-await-winter-visitors-aspen-sets-the-pace-for.html | COLORADOS ICY PEAKS AWAIT WINTER VISITORS Aspen Sets the Pace for Burgeoning Snow Resort Industry in State | By Marshall Sprague | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/colts-near-title-by-halting-49ers-on-passes-3414-unitas-sets-pace.html | COLTS NEAR TITLE BY HALTING 49ERS ON PASSES 3414 UNITAS SETS PACE | By United Press International | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/columbia-checks-ccny-five-6554-lions-paced-by-auzenbergs-22-points.html | COLUMBIA CHECKS CCNY FIVE 6554 Lions Paced by Auzenbergs 22 Points 19 Rebounds COLUMBIA CHECKS CCNY FIVE 6554 | By Michael Strauss | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/columbus-high-leads-all-the-way-in-basketball-triumph-over-gomper.html | Columbus High Leads All the Way in Basketball Triumph Over Gomper KESSLER IS STAR IN 5432 VICTORY | By Robert M Lipsyte | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/comeback-staged-by-silk-industry-u-s-imports-of-material-cut-by-war.html | COMEBACK STAGED BY SILK INDUSTRY U S Imports of Material Cut by War Synthetics Are Rising Steadily | By William M Freeman | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/computers-speed-jet-operations-foreign-airlines-now-employ-devices.html | COMPUTERS SPEED JET OPERATIONS Foreign Airlines Now Employ Devices Made Here as Competition Grows | By Richard Rutter | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/connecticut-backs-expressway-route.html | CONNECTICUT BACKS EXPRESSWAY ROUTE | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/connecticut-birth-control-law-headed-for-supreme-court-test.html | Connecticut Birth Control Law Headed for Supreme Court Test | By Anthony Lewis | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/conservationists-to-meet.html | Conservationists to Meet | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/coop-clubs-offer-swimming-for-families.html | COOP CLUBS OFFER SWIMMING FOR FAMILIES | By A J Murray | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/cote-de-neige-sundew-named-best-among-1581-dogs-in-philadelphia.html | Cote de Neige Sundew Named Best Among 1581 Dogs in Philadelphia Show WINNER IS CALLED NEAR PERFECTION | By John Rendel | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/courts-held-lenient-philadelphia-jury-deplores-freeing-of-sex.html | COURTS HELD LENIENT Philadelphia Jury Deplores Freeing of Sex Maniacs | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/crafts-for-christmas.html | Crafts for Christmas | By Cynthia Kelloggphotographed By the New York Times Studio ALFRED WEGENER | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/current-film-activities-along-the-thames-new-independents-swing.html | CURRENT FILM ACTIVITIES ALONG THE THAMES New Independents Swing Into Action Work in Progress Critics Vote | By Stephen Wattslondon | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/cynthia-nichols-is-future-bride-of-a-lieutenant-57-alumna-o.html | Cynthia Nichols Is Future Bride Of a Lieutenant  57 Alumna o Skidmore and Garland Gray Jr of Navy Engaged | Slclal to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dallas.html | Dallas | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dance-good-job-talley-beatty-creates-an-original-work-in-the-road.html | DANCE GOOD JOB Talley Beatty Creates an Original Work In The Road of the Phoebe Snow | By John Martin | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dangerous-heritage-radiation-genes-and-man-by-bruce-wallace-and-th.html | Dangerous Heritage RADIATION GENES AND MAN By Bruce Wallace and Th Dobzhansky 205 pp New York Henry Holt Co 395 | By Jonathan N Leonard | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/david-wu-to-marry-elizabeth-r-sing.html | David Wu to Marry Elizabeth R Sing | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/defeat-of-rebels-bolsters-brazil-kubitschek-tightens-grip-as-last.html | DEFEAT OF REBELS BOLSTERS BRAZIL Kubitschek Tightens Grip as Last Insurgents Flee  Strike Also a Failure | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/democratic-plan-for-1960-includes-us-peace-agency-advisory-council.html | DEMOCRATIC PLAN FOR 1960 INCLUDES US PEACE AGENCY Advisory Council Also Urges Attack on Tight Money as Plank in Platform BIRTH CONTROL TOUCHED Study of Overpopulation Put Among Duties of New Agency  Butler Assents DEMOCRATS DRAFT 2 PLANKS FOR 1960 | By Leo Egan | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dillon-to-confer-with-trade-blocs-he-is-expected-to-urge-two.html | DILLON TO CONFER WITH TRADE BLOCS He Is Expected to Urge Two European Groups to Ease Commerce Restrictions | By Richard E Mooneyspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/disaster-plan-set-for-l-i-physicians.html | DISASTER PLAN SET FOR L I PHYSICIANS | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/doctor-terms-blushing-a-sign-of-ones-desire-for-attention.html | Doctor Terms Blushing a Sign Of Ones Desire for Attention | By Emma Harrison | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dorothy-l-sharp-engaged-to-wed-john-ducas-herzog.html | Dorothy L Sharp Engaged  To Wed John Ducas Herzog | Special to The New York rlm | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/douglas-to-aid-drive-justice-to-speak-at-israel-bond-dinner-in.html | DOUGLAS TO AID DRIVE Justice to Speak at Israel Bond Dinner in Teaneck | Special to The New York Times J | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/downhill-skiing-is-on-rise-facilities-in-laurentians-made-more.html | DOWNHILL SKIING IS ON RISE Facilities in Laurentians Made More Accessible By New Highway | By Charles J Lazarus | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/drakecarpenter.html | DrakeCarpenter | Special to The New York TIme | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/drexel-to-dedicate-center.html | Drexel to Dedicate Center | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/drive-set-to-save-nile-monuments-world-appeal-to-seek-funds-to.html | DRIVE SET TO SAVE NILE MONUMENTS World Appeal to Seek Funds to Preserve Relics on Site of Aswan Reservoir | By W Granger Blair | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/drugs-imported-at-low-price-worry-the-domestic-industry-imports.html | Drugs Imported at Low Price Worry the Domestic Industry IMPORTS WORRY DRUG PRODUCERS | By Peter B Bart | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dynamo-with-a-violin-being-a-fiddler-with-a-compulsion-to-fiddle-is.html | Dynamo With a Violin Being a fiddler with a compulsion to fiddle Isaac Stern is the busiest man in the business | By Harold C Schonberg | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ear-eye-and-nose-behind-the-great-wall.html | EAR EYE AND NOSE BEHIND THE GREAT WALL | By Sidney Kaufman | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/edith-d-wills-is-betrothed-to-john-upham-harris-jr.html | Edith D Wills Is Betrothed To John Upham Harris Jr | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/education-in-review-two-opinions-on-the-achieving-of-quality-show.html | EDUCATION IN REVIEW Two Opinions on the Achieving of Quality Show Difficulties in Charting Course | By Fred M Hechinger | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/educator-leaving-dr-case-of-boston-u-will-do-research-in-africa.html | EDUCATOR LEAVING Dr Case of Boston U Will Do Research in Africa | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/eisenhower-aides-cool-to-dalai-lama-meeting.html | Eisenhower Aides Cool To Dalai Lama Meeting | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/eisenhower-and-italians-unite-in-pledge-to-work-for-world.html | EISENHOWER AND ITALIANS UNITE IN PLEDGE TO WORK FOR WORLD DISARMAMENT ROME TALKS END | By Arnaldo Cortesi | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/eleanor-abbott-engaged-to-wed-d-b-pierson-5th-senior-at-skidmore.html | Eleanor Abbott Engaged to Wed D B Pierson 5th Senior at Skidmore and a Law Student at Temple Betrothed | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/eleanor-eyre-bride-jr-of-samuel-rowsell.html | Eleanor Eyre Bride Jr Of Samuel Rowsell | Secld to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/election-boycott-dims-congo-hope-belgiums-plan-for-gradual.html | ELECTION BOYCOTT DIMS CONGO HOPE Belgiums Plan for Gradual Independence Rebuffed by African Nationalists | By Thomas F Brady | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/elizabeth-curit-wefi-to-bruce-l-ficttei.html | Elizabeth Curit Wefl To Bruce L Ficttei | J I  Sptcl t9 ile New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/elizabeth-may-andjr-cannell-will-be-married-1958-vassar-graduate.html | Elizabeth May AndJR Cannell Will Be Married 1958 Vassar Graduate and Columbia Law Student Engaged | SpeCtftl to Xle ew York Tilnes | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ethel-d-willis-becomesbride-in-maryland-vlarried-in-easton-to.html | Ethel D Willis BecomesBride In MarYland Vlarried in Easton tO Richard Macgill Jr  U of Virginia 54 | Special to The New York T1mel | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/europe-finds-aid-hard-to-provide-gold-alone-is-not-enough-to-permit.html | EUROPE FINDS AID HARD TO PROVIDE Gold Alone Is Not Enough to Permit Assistance to UnderDeveloped Lands | By Edwin L Dale Jr | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/event-to-aid-museum-somers-circus-memorial-to-be-aided-by-katonah.html | EVENT TO AID MUSEUM Somers Circus Memorial to Be Aided by Katonah Party | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/f-c-c-power-over-tv-is-again-under-debate-hearings-this-week-will.html | F C C POWER OVER TV IS AGAIN UNDER DEBATE Hearings This Week Will Spotlight Issue of Commissions Role | By Anthony Lewis | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/fairfield-county-will-be-the-scene-of-three-dances-series-of-yule.html | Fairfield County Will Be the Scene Of Three Dances Series of Yule Events Planned by Board of County Assemblies | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/famed-sailing-vessel-back-in-museum-after-trip-to-shipyard-for.html | Famed Sailing Vessel Back in Museum After Trip to Shipyard for AntiCorrosion Tests | By George Horne | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/farmers-in-turkey-like-ike-going-to-ankara-to-cheer-him.html | Farmers in Turkey Like Ike Going to Ankara to Cheer Him | By Richard P Hunt | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/father-escorts-kathryn-ehlers-at-her-marriage-bride-attended-by-4.html | Father Escorts Kathryn Ehlers At Her Marriage Bride Attended by 4 at Bronxville Wedding to James D Gabler | Sllal to The New York T1mel | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/finns-celebrate-freedom-today-approach-42d-anniversary-of.html | FINNS CELEBRATE FREEDOM TODAY Approach 42d Anniversary of Independence of Russia Carefully and Thankfully | By Werner Wiskarispecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/florida-air-lanes-fort-lauderdale-with-cab-consent-for-expansion.html | FLORIDA AIR LANES Fort Lauderdale With CAB Consent For Expansion Projects Big Field | By C E Wright | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/florida-by-rail-extra-service-for-christmas-rush-milwaukee-roads.html | FLORIDA BY RAIL Extra Service For Christmas Rush  Milwaukee Roads New Dining Plan | By Ward Allan Howe | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/floridas-fiestas-gulf-coast-resorts-will-stage-eight-celebrations.html | FLORIDAS FIESTAS Gulf Coast Resorts Will Stage Eight Celebrations During This Season | By Stanley Witwer | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/floridas-west-coast-offers-much-variety-the-visitor-to-the-fort.html | FLORIDAS WEST COAST OFFERS MUCH VARIETY The Visitor to the Fort Myers Area Can Choose to Be Active or Relaxed | By Victorine B Murphy | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/folksy-life-gone-for-nevada-chief-governor-sawyer-says-here.html | FOLKSY LIFE GONE FOR NEVADA CHIEF Governor Sawyer Says Here Officeholdings a Formal Thing Even for Dog | By Nan Robertsan | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/for-federal-aid.html | FOR FEDERAL AID | EDITH GREEN | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/for-prospective-pool-owners-site-and-size-planning-plus-an-early.html | FOR PROSPECTIVE POOL OWNERS Site and Size Planning Plus an Early Start Are Recommended | By E P Wagner | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/fourteen-girls-to-bow-dec-28-at-summit-ball-college-freshmen-will.html | Fourteen Girls To Bow Dec 28 At Summit Ball College Freshmen Will Make Their Debuts at Cotillion in Club | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/france-to-reject-u-n-algeria-step-asserts-she-will-accept-no.html | FRANCE TO REJECT U N ALGERIA STEP Asserts She Will Accept No Resolution on Settlement and Will Boycott Debate | By Lindesay Parrott | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/frank-a-soracco.html | FRANK A SORACCO | SPeCial to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/fresh-air-blowing-impresario-adds-vigor-to-opera-in-paris.html | FRESH AIR BLOWING Impresario Adds Vigor To Opera in Paris | By Claude Rostand | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/from-tiny-specks-of-matter-disease-virus-hunters-by-greer-williams.html | From Tiny Specks of Matter Disease VIRUS HUNTERS by Greer Williams Illustrated 503 pp New York Alfred A Knopf 595 | By Leonard Engel | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ftcs-new-goal-make-buyer-aware-ftcs-new-goal-an-aware-buyer.html | FTCs New Goal Make Buyer Aware FTCS NEW GOAL AN AWARE BUYER | By William M Blair | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/gape-god-mounts-fight-on-us-park-searp-opposition-expected-at.html | GAPE GOD MOUNTS FIGHT ON US PARK SEarp Opposition Expected at Hearing This Week on Revised Federal Plan | SpcJai to 7he New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/genaribr-68-of-ar-lead-expert-on-communications-was-vice-president.html | GENARIBR 68 OF AR IEAD Expert on Communications Was Vice President of Federal Electric Corp | Special to The New York TIme | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/george-a-hurty.html | GEORGE A HURTY | Special to The Nev York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/getting-out-and-about-in-arizona.html | GETTING OUT AND ABOUT IN ARIZONA | By Thomas B Lesure | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/giants-in-the-ruhr-the-incredible-krupps-the-rise-fall-and-comeback.html | Giants in the Ruhr THE INCREDIBLE KRUPPS The Rise Fall and Comeback of Germanys Industrial Family By Norbert Muhlen Illustrated 308 pp New York Henry Holt Co 5 | By Theodore H White | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/girl-scout-staff-set-up-in-bergen-council-in-jersey-county-formed.html | GIRL SCOUT STAFF SET UP IN BERGEN Council in Jersey County Formed in Spring Ends Hiring of Specialists | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/goldberg-saul.html | Goldberg Saul | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/golf-junket-denied-air-force-secretary-paid-for-trip-friends-say.html | GOLF JUNKET DENIED Air Force Secretary Paid for Trip Friends Say | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/governments-course-on-steel-is-debated-seven-ways-to-end-strike.html | GOVERNMENTS COURSE ON STEEL IS DEBATED Seven Ways to End Strike Seen Available to the President | By Joseph A Loftus | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/graham-home-has-been-a-haven-to-children-during-its-153year-service.html | Graham Home Has Been a Haven to Children During Its 153Year Service HastingsonHudson Asylum a Pioneer in Improvements Johnny Come Lately to Benefits Plans Two of Them | By Russell Edwards | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/great-men.html | Great Men | GLENDON ALLVINE | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/greenburgh-plans-lowrent-housing.html | GREENBURGH PLANS LOWRENT HOUSING | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/guatemala-accuses-cuba-of-aiding-plot-guatemala-says-cuba-backs.html | Guatemala Accuses Cuba of Aiding Plot GUATEMALA SAYS CUBA BACKS PLOT | By E W Kenworthy | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/guatemala-tense-on-eve-of-voting-nine-political-groups-vying-for.html | GUATEMALA TENSE ON EVE OF VOTING Nine Political Groups Vying for Control of Legislature  Election Fraud Alleged | By Paul P Kennedyspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/guidance-center-to-gain.html | Guidance Center to Gain | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/gutermas-trial-opens-tomorrow-financier-accused-of-fraud-in-jacobs.html | GUTERMAS TRIAL OPENS TOMORROW Financier Accused of Fraud in Jacobs Co Dealings  False Reports Charged | By Edward Ranzal | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/haiti-senator-scored-his-right-to-invite-us-to-set-up-naval-base.html | HAITI SENATOR SCORED His Right to Invite US to Set Up Naval Base Questioned | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/harrisweiss.html | HarrisWeiss | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hausmann-shanks.html | Hausmann  Shanks | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hifi-in-russia.html | HIFI IN RUSSIA | By R S Lanier | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/high-blue-cross-showing.html | High Blue Cross Showing | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hollywood-chart-industry-is-beginning-to-feel-fever-symptoms-of.html | HOLLYWOOD CHART Industry Is Beginning to Feel Fever Symptoms of Annual Oscar Race | By Murray Schumach | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hopping-around-the-smaller-isles.html | HOPPING AROUND THE SMALLER ISLES | By Diana Scarl | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hospital-gifts-unit-set-up.html | Hospital Gifts Unit Set Up | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |

| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/house-gop-plans-michigan-tax-bid-will-try-to-add-34-million-to.html | HOUSE GOP PLANS MICHIGAN TAX BID Will Try to Add 34 Million to Senates Package That Governor Denounced | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/houston-will-get-a-cullen-center-100million-project-slated-in.html | HOUSTON WILL GET A CULLEN CENTER 100Million Project Slated in Downtown Area in Memory of Philanthropist and Wife | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/huddleston-martin.html | Huddleston Martin | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hungarians-back-kadar-as-leader-reds-end-session-and-name-a-new-top.html | HUNGARIANS BACK KADAR AS LEADER Reds End Session and Name a New Top Committee  Politburo Widened | By M S Handler | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hungarians-held-in-a-tight-rein-communist-leaders-check-opposition.html | HUNGARIANS HELD IN A TIGHT REIN Communist Leaders Check Opposition | By M S Handler | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/imported-blizzards-eastern-snow-machine-installed-in-colorado.html | IMPORTED BLIZZARDS Eastern Snow Machine Installed in Colorado | M S | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/in-a-homeric-narrative-lord-alanbrooke-refights-old-battles-settles.html | In a Homeric Narrative Lord Alanbrooke Refights Old Battles Settles Old Scores ONCE MORE THE GENERAL GOES TO WAR | By Hanson W Baldwin | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/industry-advised-on-radioisotopes-a-e-c-official-tells-detroit.html | INDUSTRY ADVISED ON RADIOISOTOPES A E C Official Tells Detroit Parley Only a Fraction of Benefits Is Being Used | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/inexpensive-antismog-device-to-be-offered-on-cars-next-year.html | Inexpensive AntiSmog Device To Be Offered on Cars Next Year | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/inquiry-on-drugs-hints-at-gouging-price-inequities-head-list-of.html | INQUIRY ON DRUGS HINTS AT GOUGING Price Inequities Head List of Lengthy Senate Study Opening Tomorrow | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/intoxication-of-destruction-the-other-alexander-by-margarita.html | Intoxication of Destruction THE OTHER ALEXANDER By Margarita Liberaki Translated by Willis and Helle Tzalopoulou Barnstone from the Greek O Allos Alexandros 146 pp New York The Noonday Press 125 | By Dorothy McCleary | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/iona-sinks-toronto-83-56.html | Iona Sinks Toronto 83  56 | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/it-was-fun-all-the-way-preposterous-papa-by-lewis-meyer-214-pp.html | It Was Fun All the Way PREPOSTEROUS PAPA By Lewis Meyer 214 pp Cleveland and New York The World Publishing Company 395 | By Angie Debo | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/j-paul-lanza-fiance-of-susanne-k-haran.html | J Paul Lanza Fiance Of Susanne K Haran | lll to The New York Tlmes | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/james-r-bili_ingham.html | JAMES R BILIINGHAM | Special to The New York rimes | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/james.html | James | FRANK BELKNAP LONG | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/jane-g-collier-is-the-fiancee-of-f-d-sanders-senior-at-mr-holyoke.html | Jane G Collier Is the Fiancee Of F D Sanders Senior at Mr Holyoke and Amherst Alumnus Planning Marriage | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/japanese-taking-longrange-view-investment-offices-in-u-s-look-to.html | JAPANESE TAKING LONGRANGE VIEW Investment Offices in U S Look to Freer Flow of Dollars to Homeland | By Burton Crane | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/jersey-cautioned-on-a-new-airport-meyner-urges-realtors-to-test.html | JERSEY CAUTIONED ON A NEW AIRPORT Meyner Urges Realtors to Test Public Opinion on Burst Eardrum Risk | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/jersey-seeks-aid-on-cranberries-growers-hope-u-s-will-buy-part-of-s.html | JERSEY SEEKS AID ON CRANBERRIES Growers Hope U S Will Buy Part of September Crop as Consumers Resist It | By George Cable Wrightspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/jersey-to-inspect-death-highway-palisades-park-hoping-for.html | JERSEY TO INSPECT DEATH HIGHWAY Palisades Park Hoping for Resurfacing of Route 46 AccidentPlagued Strip | By John W Slocum | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/joan-siegel-to-be-bride.html | Joan Siegel to Be Bride | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/john-f-mnamara.html | JOHN F MNAMARA | SpectaJ to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/josephine-noel-engaged-to-wed-s-p-erwin-jr-1957-debutante-will-be.html | Josephine Noel Engaged to Wed S P Erwin Jr 1957 Debutante Will Be Bride of Actors Son ExNavy Officer | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/journalistic-enterprise-american-reporters-on-the-western-front.html | Journalistic Enterprise AMERICAN REPORTERS ON THE WESTERN FRONT 19141918 By Emmet Crozier 299 pp New York Oxford University Press 650 | By Paul Scott Mowrer | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/judith-goodman-sperry-wed-on-l-i-married-to-lawrence-michael.html | Judith Goodman Sperry Wed on L I Married to Lawrence Michael Elliman in Oyster Bay Church | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/khrushchev-now-in-no-rush-to-climb-summit-apparently-he-sees-soviet.html | KHRUSHCHEV NOW IN NO RUSH TO CLIMB SUMMIT Apparently He Sees Soviet Gain In the Disunity Among Allies | By Harry Schwartz | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/knicks-vanquish-pistons-124108-with-alert-play-new-york-quintet.html | KNICKS VANQUISH PISTONS 124108 WITH ALERT PLAY New York Quintet Displays Fiery Spirit in Breaking String of Home Losses PALMER RAMSEY EXCEL 15328 at Garden See New Men Pace Victors Shue Leads Way for Detroit KNICK FIVE HALTS PISTONS 124108 | By Deane McGowen | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/l-i-fire-posts-filled-water-commissioners-also-elected-in-nassau.html | L I FIRE POSTS FILLED Water Commissioners Also Elected in Nassau Area | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/laura-hill-engaged-to-ronald-hoenig.html | Laura Hill Engaged To Ronald Hoenig | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/law-as-labyrinth-the-complexity-of-legal-and-ethical-experience-by.html | Law as Labyrinth THE COMPLEXITY OF LEGAL AND ETHICAL EXPERIENCE By F S C Northrop 331 pp Boston Little Brown Co 6 | By Huntington Cairns | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/lawlor-dinapoli.html | Lawlor  Dinapoli | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/leftist-outbreak-alarms-japanese-public-opinion-shows-big-reaction.html | LEFTIST OUTBREAK ALARMS JAPANESE Public Opinion Shows Big Reaction Against AntiUS Rioting at Diet Nov 27 | By Robert Trumbull | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/lehigh-sinks-delaware.html | Lehigh Sinks Delaware | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | THOMAS G MORGANSEN | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/lieutenant-fiance-of-carney-garey.html | Lieutenant Fiance Of Carney Garey | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/life-on-other-planets-detecting-radio-signals-from-outside-solar.html | Life on Other Planets Detecting Radio Signals From Outside Solar System Discussed | OTTO STRUVE | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/limited-war.html | Limited War | KENNETH COLEGROVER | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/liu-five-victor-8378-beats-philadelphia-textile-sherman-sobers.html | LIU FIVE VICTOR 8378 Beats Philadelphia Textile Sherman Sobers Excel | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/looking-ahead-hope-for-the-future-of-movies-is-tied-to-intelligence.html | LOOKING AHEAD Hope for the Future of Movies Is Tied To Intelligence and Artistry | By Bosley Crowther | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/losing-a-member-is-clubs-business-forty-plus-helps-executives-who-a.html | LOSING A MEMBER IS CLUBS BUSINESS Forty Plus Helps Executives Who Are Unemployed and Past 40 Find Jobs | By Ralph Katz | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/lucia-thomas-illinois-senior-will-be-married-betrothed-to-george.html | Lucia Thomas Illinois Senior Will Be Married Betrothed to George Von Trump Burgess Jr Yale Graduate | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/lucy-m-hight-becomes-bride-in-washington-married-to-donald-w.html | Lucy M Hight Becomes Bride In Washington Married to Donald W Carmichael Alumnus of North Carolina | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/luther-league-elects-philadelphia-pastor-to-head-churchs-youth.html | LUTHER LEAGUE ELECTS Philadelphia Pastor to Head Churchs Youth Group | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/maccracken-to-lead-new-york-in-tricity-squash-racquets.html | MacCracken to Lead New York In TriCity Squash Racquets | By Allison Danzig | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/machines-for-dictators-hardly.html | Machines for Dictators Hardly | By Bernice FitzGibbon | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/macleod-criticized-by-uganda-leader.html | MACLEOD CRITICIZED BY UGANDA LEADER | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/marching-to-disaster-braddocks-defeat-edited-by-charles-hamilton.html | Marching To Disaster BRADDOCKS DEFEAT Edited by Charles Hamilton Illustrated 134 pp Norman University of Oklahoma Press 395 | By George F Scheer | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/marfhann-lauver-befroihed-to-edward-lasker-same.html | Marfhann Lauver Befroihed To Edward Lasker Same | ectl to  New Tork Tlm | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/maritime-school-asks-library-aid-house-hearing-told-present.html | MARITIME SCHOOL ASKS LIBRARY AID House Hearing Told Present Facilities Fail to Meet Accredited Standards | By John P Callahan | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mary-geldsmith-becomes-bride-five-attend-her-wed-in-connecticut-to.html | Mary Geldsmith Becomes Bride Five Attend Her Wed in Connecticut to Douglas Schwalbe a Graduate of Yale | SpeCial to The New York Tlm | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mary-t-haskell-will-be-married-to-nelson-idler-graduate-of.html | Mary T Haskell Will Be Married To Nelson Idler Graduate of Wisconsin Fiancee of Student  Wedding Next Month | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/maryland-beats-n-c-state-3328-dale-betty-of-terps-passes-for-three.html | MARYLAND BEATS N C STATE 3328 Dale Betty of Terps Passes for Three Touchdowns MARYLAND BEATS N C STATE 3328 | By United Press International | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/medical-student-becomes-fiance-of-miss-herget-clarence-zimmerman2d.html | Medical Student Becomes Fiance Of Miss Herget Clarence Zimmerman2d of Harvard to Wed Baton Rouge Girl | ISpefial to The New York Tmes | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miami-beach-astir-hotels-optimistic-on-eve-of-season-free.html | MIAMI BEACH ASTIR Hotels Optimistic on Eve of Season  Free Entertainment Policy Widened | LS | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/michaelzaustinsky-dies-at-72-retiredjet-engineer-at-caltech.html | MichaelZaustinsky Dies at 72  RetiredJet Engineer at Caltech | pedaJ to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/midseason-blues-william-inges-a-loss-of-roses-below-standard-so-is.html | MIDSEASON BLUES William Inges A Loss of Roses Below Standard  So Is Phoenix Lysistrata | By Brooks Atkinson | RE0000345279 | 1987-07-23 | B00000807823 |

| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mirror-of-the-man-on-stage-a-life-in-the-theatre-by-tyrone-guthrie.html | Mirror of the Man on Stage A LIFE IN THE THEATRE By Tyrone Guthrie 357 pp New York McGrawHill Book Company 595 Mirror of Man on Stage | By Norris Houghton | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-ann-e-colman-becomes-affianced.html | Miss Ann E Colman Becomes Affianced | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-anne-e-ryder-prospective-bride.html | Miss Anne E Ryder Prospective Bride | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-cameron-bennett-alumna-to-be-married-she-becomes-fiancee-of.html | Miss Cameron Bennett Alumna To Be Married She Becomes Fiancee of Charles Brainard Jr Yale 62 a Veteran | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-henderson-engaged-to-wed-ek-whitmore-jr-jersey-social-worker.html | Miss Henderson Engaged to Wed EK Whitmore Jr Jersey Social Worker Fiancee of Veteran February Nuptials | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-hutchins-is-attended-by-8-at-her-wedding-married-to-charles-w.html | Miss Hutchins Is Attended by 8 At Her Wedding Married to Charles W Dunn Jr in St Marys Tuxedo | Special to The New York ltme | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-lea-aiman-will-be-married-to-harry-allen-57-alumna-of-vassar.html | Miss Lea Aiman Will Be Married To Harry Allen  57 Alumna of Vassar Is Fiancee ou Student at N Y U Law School | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-mary-perso.html | Miss Mary Perso | ns | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-mcaleer-john-hughes-jr-plan-marriage-teacher-a-marymount.html | Miss McAleer John Hughes Jr Plan Marriage Teacher a Marymount Alumna Betrothed to SEC Aide in Capital | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-roberta-howard-to-be-married-in-june.html | Miss Roberta Howard To Be Married in June | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-ven-able-wed-to-edwardm-giles.html | Miss Ven able Wed To EdwardM Giles | Speclsl to The New York XLmf | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-wentworth-senior-at-smith-engaged-to-wed-exstudent-at-sorbonne.html | Miss Wentworth Senior at Smith Engaged to Wed ExStudent at Sorbonne Becomes Fiancee of Delano Cannon Jr | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-williams-charles-ganoe-to-be-marriedi-daughter-of-extenni.html | Miss Williams Charles Ganoe To Be Marriedi Daughter of ExTenni Champion Betrothed to a Bank Aide | F vi tO ThP ew York Les | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/modipollak.html | ModiPollak | ecl to The New Yori TlmeL | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/montreal-irked-on-airline-issue-transcanadas-head-there-accuses-u-s.html | MONTREAL IRKED ON AIRLINE ISSUE TransCanadas Head There Accuses U S of Blocking Expansion Program | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/more-education.html | MORE EDUCATION | BETTY SHEPHERD | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/moroccans-hope-for-shift-by-u-s-rabat-feels-eisenhower-visit-may.html | MOROCCANS HOPE FOR SHIFT BY U S Rabat Feels Eisenhower Visit May Mark Start of New Policy on Africa | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/morrison-leads-louisiana-vote-but-faces-a-runoff-in-race-for.html | MORRISON LEADS LOUISIANA VOTE But Faces a RunOff in Race for Governor Long Trails for Lieutenant Governor | By Claude Sittonspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/moskowitz-englander.html | Moskowitz  Englander | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mrchll-small-7s-realrran-in___urca.html | MrCHLL SMALL 7S REALrrAN INUrCA | Special to The New YorkTtme | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mrs-anthony-cocozza.html | MRS ANTHONY COCOZZA | pec al to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mrs-mary-a-brown-wed-to-jay-rutherf-urd-on-l-l.html | Mrs Mary A Brown Wed To Jay Rutherf urd on L L | Ieclal to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mrs-schniewind-plans-to-be-wed-on-dec-27.html | Mrs Schniewind Plans To Be Wed on Dec 27 | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/n-y-u-five-trims-georgetown-7048-n-y-u-trounces-georgetown-five.html | N Y U Five Trims Georgetown 7048 N Y U TROUNCES GEORGETOWN FIVE | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/names-for-addresses.html | Names for Addresses | By William Tuohy | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/nancy-brown-fiancee-of-walter-johansson.html | Nancy Brown Fiancee Of Walter Johansson | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/nancy-kunkel-wed-to-richard-v-stout.html | Nancy Kunkel Wed To Richard V Stout | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/national-parley-on-labor-pushed-aim-to-keep-it-free-of-steel.html | NATIONAL PARLEY ON LABOR PUSHED Aim to Keep It Free of Steel Dispute Makes an Early Convening Unlikely | By Joseph A Loftusspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/navy-stops-penn-with-rally-6441-st-josephs-wins-by-9483-from.html | NAVY STOPS PENN WITH RALLY 6441 St Josephs Wins by 9483 From Kentucky Wesleyan in 2d Palestra Game | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/nearby-ski-slopes-new-centers-are-abuilding-so-close-they-almost.html | NEARBY SKI SLOPES New Centers Are ABuilding So Close They Almost Ring Citys Suburbia | MICHAEL STRAUSS | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/negro-paper-is-commended.html | Negro Paper Is Commended | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |

| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/new-chief-of-defense-faces-large-problems-gates-most-immediate-task.html | NEW CHIEF OF DEFENSE FACES LARGE PROBLEMS Gates Most Immediate Task Is Pushing Budget in Congress | By Jack Raymond | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/new-era-in-the-war-of-the-seas-the-submarine-combining-atomic-power.html | New Era in the War of the Seas The submarine  combining atomic power fast new hull and the potential of nuclear missiles  can now lay siege to any part of the world New Era in the War of the Seas | By Hanson W Baldwin | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/new-rules-adopted-by-greek-orthodox.html | NEW RULES ADOPTED BY GREEK ORTHODOX | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/new-soviet-plan-feminine-females-where-masculinity-was-the-fashion.html | New Soviet Plan  Feminine Females Where masculinity was the fashion for the lady Comrades of yore Russian women today are dressing and behaving like their sisters elsewhere  and the Kremlin approves | By Max and Tobia Frankel | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/newark-rutgers-wins-beats-cooper-union-8871-as-newberger-and-levine.html | NEWARK RUTGERS WINS Beats Cooper Union 8871 as Newberger and Levine Star | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/news-of-the-world-of-stamps-liberty-bell-airmail-has-miami-firstday.html | NEWS OF THE WORLD OF STAMPS Liberty Bell Airmail Has Miami FirstDay Sale Next June 10 | By Kent B Stiles | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/news-of-tv-and-radio-new-information-series-on-c-bs-items.html | NEWS OF TV AND RADIO New Information Series On C BS  Items | By Richard F Shepard | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/nicaragua-protests-sends-note-about-invasion-by-group-based-in.html | NICARAGUA PROTESTS Sends Note About Invasion by Group Based in Costa Rica | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/nlrb-head-asks-strike-solution-lockouts-included-in-plea-at-n-y-u.html | NLRB HEAD ASKS STRIKE SOLUTION Lockouts Included in Plea at N Y U Fete for Tribunal to Advise in Deadlocks | By Ira Henry Freeman | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/northeastern-wins-yale-six-defeated-4-to-3-as-chisholm-scores-twice.html | NORTHEASTERN WINS Yale Six Defeated 4 to 3 as Chisholm Scores Twice | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/olmstead-gall.html | Olmstead Gall | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/oneroom-museum-recalls-sea-puzzle-of-the-mary-celeste.html | OneRoom Museum Recalls Sea Puzzle Of the Mary Celeste | By Edward A Morrow | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/our-national-heritage-americas-wonderlands-the-scenic-national.html | Our National Heritage AMERICAS WONDERLANDS The Scenic National Parks and Monuments of the United States Prepared by the National Geographic Book Service Marle Severy Chief Illustrated 512 pp Washington D C The National Geographic Society 1150 | By Richard L Neuberger | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/oyster-bay-plans-model-sanctuary-town-to-add-500-acres-to-present.html | OYSTER BAY PLANS MODEL SANCTUARY Town to Add 500 Acres to Present Bird Refuge  State to Contribute | By Roy R Silverspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/painting-and-sculpture-old-world-and-new.html | PAINTING AND SCULPTURE OLD WORLD AND NEW | By Stuart Preston | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/panamas-flag-grievance-symbol-of-deeper-unrest-sovereignty-of-the-u.html | PANAMAS FLAG GRIEVANCE SYMBOL OF DEEPER UNREST Sovereignty of the U S Zone Bisecting the Country Stirs Nationalism | By Paul P Kennedyspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/paperbacks-in-review-some-new-titles.html | Paperbacks in Review Some New Titles | By Raymond Walters Jr | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/pasternak.html | Pasternak | LOUIS Z HAMMER | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/personality-a-selfconfident-reorganizer-evans-believes-own-thinking.html | Personality A SelfConfident Reorganizer Evans Believes Own Thinking Is Best  and It Has Been | By Robert E Bedingfield | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/pesquet-is-released-wins-his-provisional-freedom-after-paris-hunger.html | PESQUET IS RELEASED Wins His Provisional Freedom After Paris Hunger Strike | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/philadelphia-inquiry-panel-will-sift-allegations-of-job.html | PHILADELPHIA INQUIRY Panel Will Sift Allegations of Job Discrimination | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/phils-send-pair-to-tigers-in-deal-involving-5-men-fernandez-and.html | PHILS SEND PAIR TO TIGERS IN DEAL INVOLVING 5 MEN Fernandez and Semproch Go to Detroit for Lepcio Walters and Cosmidas | By John Drebinger | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/physician-proves-medical-art-pays-li-painter-earns-100000-a-year-he.html | PHYSICIAN PROVES MEDICAL ART PAYS LI Painter Earns 100000 a Year  He Is In Midst of NineBook Project | By Nan Robertson | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/pimlico-cup-won-by-cross-channel-jacksons-racer-is-victor-by-3.html | PIMLICO CUP WON BY CROSS CHANNEL Jacksons Racer Is Victor by 3 Lengths  Favored Ashlar Runs Second | By William R Conklin | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/players-endorse-frick-on-tv-pact-representatives-of-majors.html | PLAYERS ENDORSE FRICK ON TV PACT Representatives of Majors Confident Commissioner Can Make Best Deal | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/poconos-dream-of-a-white-yule-but-snow-machines-may-prove-more.html | POCONOS DREAM OF A WHITE YULE But Snow Machines May Prove More Reliable Than Nature | M S | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/police-shake-up-gambling-squad-kennedy-divides-brooklyns-vice-unit.html | POLICE SHAKE UP GAMBLING SQUAD Kennedy Divides Brooklyns Vice Unit  Says Its Work Was Unsatisfactory | By Emanuel Perlmutter | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/pools-on-parade-new-york-exposition-will-feature-modern-methods-and.html | POOLS ON PARADE New York Exposition Will Feature Modern Methods and Materials | By Herbert C Bardes | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/portrait-of-the-president-as-world-leader-first-in-war-as-dday.html | Portrait of the President as World Leader First in War as DDay commander Mr Eisenhower makes his bid to be First in Peace by his unprecedented trip to try to prepare the way for an end to the cold war | By Sidney Hyman | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/premier-defends-ceylon-election-parliament-dissolved-to-let-people.html | PREMIER DEFENDS CEYLON ELECTION Parliament Dissolved to Let People Pick Bandaranaike Successor He Says | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/priest-named-college-rector.html | Priest Named College Rector | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/prince-duleepsinhji-54-exindian-aide-in-australia-diesnoted-cricket.html | PRINCE DULEEPSINHJI 54 ExIndian Aide in Australia DiesNoted Cricket Player | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/princeton-plans-40-wilson-books-sector-of-project-to-join-faculty.html | PRINCETON PLANS 40 WILSON BOOKS Sector of Project to Join Faculty in Fall Final Arrangements Made | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/printing-in-color-expert-amateur-lists-steps-for-beginners.html | PRINTING IN COLOR Expert Amateur Lists Steps for Beginners | By Eileen Widder | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/program-offered-by-miss-ruvinska-pianist-displays-continued.html | PROGRAM OFFERED BY MISS RUVINSKA Pianist Displays Continued Technical Ability at the Carnegie Recital Hall | JOHN BRIGGS | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/puerto-rican-ten-island-celebrating-booming-decade-of-tourism.html | PUERTO RICAN TEN Island Celebrating Booming Decade Of Tourism Operation Bootstrap | By William J Kennedy | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/pupil-placements-assailed-in-south-laws-cause-racial-strife-if-used.html | PUPIL PLACEMENTS ASSAILED IN SOUTH Laws Cause Racial Strife if Used to Curb Integration Regional Council Holds | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/r-f-bryan-on-oberlin-board.html | R F Bryan on Oberlin Board | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/archives/recent-books-on-rocketry-for-younger-readers-jets-and-rockets-and.html | Recent Books on Rocketry for Younger Readers JETS AND ROCKETS AND HOW THEY WORK By William P Gottlieb Photographs by the author Drawings by John W Marshall Paul Hodge and Ed Dahlin 55 pp Garden City N Y Garden City Books 295 For Ages 10 to 13 ROCKETRY THROUGH THE AGES By Donald Cox and Michael Stoiko Illustrated by W A Kocher 41 pp Philadelphia and Toronto The John C Winston Company 295 For Ages 10 to 16 ROCKETS OF THE NAVY By Erik Bergaust Illustrated with photographs 48 pp New York G P Putnams Sons 250 SATELLITES AND SPACE PROBES By Erik Bergaust Illustrated with photographs 47 pp New York G P Putnams Sons 250 For Ages 10 to 16 A BOOK OF MOON ROCKETS FOR YOU By Franklyn M Branley Illustrated by Leonard Kessler Unpaged New York Thomas Y Crowell Company 3 For Ages 4 to 7 ROCKETS AND SATELLITES WORK LIKE THIS By John W R Taylor Illustrated by John Wood 71 pp New York Roy Publishers 275 For Ages 12 to 16 | HENRY W HUBBARD | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/archives/rehearsal-held-for-karachi-visit-pakistan-has-practice-run-for.html | REHEARSAL HELD FOR KARACHI VISIT Pakistan Has Practice Run for Eisenhower Arrival  Holiday Proclaimed | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/archives/remarks.html | Remarks | PAUL HUNTER | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/archives/report-for-senate-opposes-khrushchev-bid-to-disarm-khrushchev-plan.html | Report for Senate Opposes Khrushchev Bid to Disarm Khrushchev Plan On Disarmament Opposed in Report | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/archives/revolving-fund-for-roadsasked-westchester-planners-urge-state-loan.html | REVOLVING FUND FOR ROADSASKED Westchester Planners Urge State Loan Money to Buy Land in Advance | By Merrill Folsom | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/archives/richmond.html | Richmond | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/archives/rise-is-indicated-in-soviet-trade-mikoyans-figures-imply-sharp.html | RISE IS INDICATED IN SOVIET TRADE Mikoyans Figures Imply Sharp Upturn in Dealings With NonCommunists | By Harry Schwartz | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/rome-is-unawed-by-the-grandeur-of-berra-yankee-catcher-and-wife-on.html | Rome Is Unawed by the Grandeur of Berra Yankee Catcher and Wife on Goodwill Trip to Italy | By Robert Daley | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/russian-snubs-greeks-envoy-omits-farewell-call-after-attack-on.html | RUSSIAN SNUBS GREEKS Envoy Omits Farewell Call After Attack on Khrushchev | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/rutgers-in-front-7550.html | Rutgers in Front 7550 | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ruth-ann-flynn-engaged-to-wed-david-mcgrath-senior-at-chestnut-hill.html | Ruth Ann Flynn Engaged to Wed David McGrath Senior at Chestnut Hill Betrothed to Son of ExAttorney General | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/safety-for-skiers-new-hampshire-tightens-up-its-state-law.html | SAFETY FOR SKIERS New Hampshire Tightens Up Its State Law Concerning All Lifts And Tows | MS | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/safety-is-target-for-the-thruway-authority-head-describes-plans-and.html | SAFETY IS TARGET FOR THE THRUWAY Authority Head Describes Plans and Reports Gains of the Superhighway | By Bernard Stengren | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/salonika-suffers-from-depression-greeces-second-city-looks.html | SALONIKA SUFFERS FROM DEPRESSION Greeces Second City Looks Prosperous but Has Too Many People in It | By A C Sedgwick | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/sandra-j-anderson-married-in-capital.html | Sandra J Anderson Married in Capital | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/sarah-h-taylor-attended-by-9-at-her-wedding-imarried-to-joseph-c.html | Sarah H Taylor Attended by 9 At Her Wedding IMarried to Joseph C Stephenson Jr Aide of Union Carbide | Special to The New York TIme3 | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/sarah-trent-will-be-feted-by-parents-at-tea-dec-30.html | Sarah Trent Will Be Feted By Parents at Tea Dec 30 | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/scarsdale-concert-set.html | Scarsdale Concert Set | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/scholarly-thief-wins-legal-point-dennis-no-fool-as-a-client-takes.html | SCHOLARLY THIEF WINS LEGAL POINT Dennis No Fool as a Client Takes His Own Advice in Seeking Freedom | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/science-in-review-controversy-on-lung-cancer-and-smoking-flares-up.html | SCIENCE IN REVIEW Controversy on Lung Cancer and Smoking Flares Up Again Over the Statistics | By William L Laurence | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/sea-law-parley-set-second-u-n-conference-will-discuss-territorial.html | SEA LAW PARLEY SET Second U N Conference Will Discuss Territorial Waters | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/seadragon-joins-fleet-commissioning-rites-are-held-for-atom.html | SEADRAGON JOINS FLEET Commissioning Rites Are Held for Atom Submarine | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |

| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/season-for-freezing.html | Season for Freezing | By Ruth CasaEmellos | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/seton-hall-ties-mark.html | Seton Hall Ties Mark | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/simply-confoundingly-new-the-third-rose-gertrude-stein-and-her.html | Simply Confoundingly New THE THIRD ROSE Gertrude Stein and Her World By John Malcolm Brinnin With photographs 427 pp Boston AtlanticLittle Brown 6 | By Lloyd Frankenberg | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/single-in-a-double-a-solitary-vacationist-finds-himself-or-herself.html | SINGLE IN A DOUBLE A Solitary Vacationist Finds Himself  Or Herself Paying for Two | By Agnes Ash | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/skiing-in-vermont-snow-business-is-now-big-business-profitable-year.html | SKIING IN VERMONT Snow Business Is Now Big Business  Profitable Year Is Forecast | M S | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/skijumps-decline-tourneys-at-bear-mountain-curtailed-despite-rise.html | SKIJUMPS DECLINE Tourneys at Bear Mountain Curtailed Despite Rise in Spectator Interest | M S | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/skippers-hold-dinner-herreshoff-sclass-awards-given-at-larchmont.html | SKIPPERS HOLD DINNER Herreshoff SClass Awards Given at Larchmont | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/small-craft-cruise-floridas-inland-waters-peripatetic-skippers-are.html | Small Craft Cruise Floridas Inland Waters Peripatetic Skippers Are Flocking South for the Winter | By Clarence E Lovejoy | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/snow-treks-in-the-rockies-roughing-it-on-winter-trails-in-the-high.html | SNOW TREKS IN THE ROCKIES Roughing It on Winter Trails in the High Country Gains Favor With the Skiing Crowds in the West | By Jack Goodman | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/snowden-shiff.html | Snowden Shiff | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/socialism-in-britain-seeks-a-new-program-but-despite-the-election.html | SOCIALISM IN BRITAIN SEEKS A NEW PROGRAM But Despite the Election Defeat There Is Resistance to Change | By Drew Middletonspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/somali-freedom-moved-up-by-u-n-italian-trusteeship-will-end-july-1.html | SOMALI FREEDOM MOVED UP BY U N Italian Trusteeship Will End July 1 Settlement on Boundary Is Studied | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/son-to-birchard-clothiers.html | Son to Birchard Clothiers | Special to The Hew York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/south-america-pinning-its-hopes-on-jets.html | SOUTH AMERICA PINNING ITS HOPES ON JETS | By Tad Szulc | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/special-vote-to-test-browns-popularity-on-coast-tuesday.html | Special Vote to Test Browns Popularity On Coast Tuesday | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/sports-car-rally-today.html | Sports Car Rally Today | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/sports-of-the-times-within-reach.html | Sports of The Times Within Reach | By Arthur Daley | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/spraying-crops-opposed.html | Spraying Crops Opposed | AEILYN IEIS | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/st-lawrence-wins-75-hicks-breaks-tie-as-larries-beat-montreal-in.html | ST LAWRENCE WINS 75 Hicks Breaks Tie as Larries Beat Montreal in Hockey | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/st-louis.html | St Louis | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/st-thomas-to-get-water-distillation-plant-shortage-in-virgin.html | ST THOMAS TO GET WATER DISTILLATION PLANT Shortage in Virgin Islands Attributed To Rise in Population and Usage | By Jeanne P Harman | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/stanley-kleins-have-child.html | Stanley Kleins Have Child | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/state-will-rule-on-polish-claims-affirmative-decision-could-open.html | STATE WILL RULE ON POLISH CLAIMS Affirmative Decision Could Open Way to Recovery of Millions Held Here | By Lawrence OKane | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/status-of-macmahon-line-indian-position-in-border-dispute-with.html | Status of MacMahon Line Indian Position in Border Dispute With China Questioned | CHANG HSINHAI | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/stix-blumenthal.html | Stix  Blumenthal | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/student-oath-is-hit-by-faculty-at-smith.html | STUDENT OATH IS HIT BY FACULTY AT SMITH | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/students-cars-curbed-southern-illinois-u-to-ban-all-but-a-few-next.html | STUDENTS CARS CURBED Southern Illinois U to Ban All but a Few Next Year | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/study-abroad-planned-stanford-to-conduct-seminar-for-teachers-in.html | STUDY ABROAD PLANNED Stanford to Conduct Seminar for Teachers in Germany | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/superalloys-aid-space-programs-new-production-processes-playing-a.html | SUPERALLOYS AID SPACE PROGRAMS New Production Processes Playing a Vital Role in Nations Defense | By Alexander R Hammer | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/susan-s-fuller-becomes-a-bride-in-massachusetts-married-in.html | Susan S Fuller Becomes a Bride In Massachusetts Married in Westfield to James C Jerome an Alumnus of Cornell | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/syracuse-downs-u-c-l-a-36-to-8-for-10th-in-row-easterly-excels.html | SYRACUSE DOWNS U C L A 36 TO 8 FOR 10TH IN ROW EASTERLY EXCELS SecondStringer Runs for One Score and Passes for Two For a Few Minutes at Least the Uclans Gave Syracuse Something to Think About Syracuse Tops UCLA 368 For Tenth Consecutive Victory | By Bill Beckerspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/t-r-in-all-hits-manifold-postures-the-life-and-times-of-theodore.html | T R in All Hits Manifold Postures THE LIFE AND TIMES OF THEODORE ROOSEVELT By Stefan Lorant Illustrated 640 pp New York Doubleday  Co 15 | By Elting E Morison | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/tape-causes-controversy-increasing-use-of-recording-device-on.html | TAPE CAUSES CONTROVERSY Increasing Use of Recording Device on Television Raises Some Questions About Consequences | By Jack Gould | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/technical-school-is-urged-in-essex-institution-for-adults-is.html | TECHNICAL SCHOOL IS URGED IN ESSEX Institution for Adults Is Suggested Industrial Role of County Cited | By Milton Honigspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ten-playwrights-tell-how-it-all-starts-the-inspiration-for-their.html | Ten Playwrights Tell How It All Starts The inspiration for their plays they say is in their lives but the germination of a specific idea defies rational explanation | By Gilbert Millstein | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/tennessee-g-o-p-to-meet.html | Tennessee G O P to Meet | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/testing-ground-challenging-new-music-needs-receptive-ears.html | TESTING GROUND Challenging New Music Needs Receptive Ears | By Howard Taubman | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/th-kennedys-have-child.html | TH Kennedys Have Child | pecial to Whe New Yor m | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/thailand-revives-her-old-rituals-festivities-for-kings-31st.html | THAILAND REVIVES HER OLD RITUALS Festivities for Kings 31st Birthday Reflect a Turn to National Solidarity | By Greg MacGregorspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/that-dark-horse-named-brown-californias-relatively-unknown-governor.html | That Dark Horse Named Brown Californias relatively unknown Governor figures more and more in talk of 60 Dark Horse Named Brown | By Gladwin Hilllos Angeles | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-awakening-of-the-isle-of-hilton-head.html | THE AWAKENING OF THE ISLE OF HILTON HEAD | By Thomas R Waring | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-big-bridge-grows-bigger-the-big-bridge-grows-bigger.html | The Big Bridge Grows Bigger The Big Bridge Grows Bigger | By Gay Talese | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-boy-grows-older-true-love-true-love-by-richard-g-hubler-214-pp.html | The Boy Grows Older TRUE LOVE TRUE LOVE By Richard G Hubler 214 pp New York Duell Sloan  Pearce 395 | By Hal Borland | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-candidates-their-words-and-their-deeds.html | THE CANDIDATES THEIR WORDS AND THEIR DEEDS | By W H Lawrence | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-games-the-thing-sports-of-the-times-by-arthur-daley-270-pp-new.html | The Games The Thing SPORTS OF THE TIMES By Arthur Daley 270 pp New York E P Dutton Co 395 | By Arnold Hano | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-hero-is-an-eel-the-native-moment-by-anthony-c-west-279-pp-new.html | The Hero Is an Eel THE NATIVE MOMENT By Anthony C West 279 pp New York McDowell Obolensky 450 | By James Stern | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-human-inflation-of-red-china-the-billion-mark-is-within-sight.html | The Human Inflation of Red China The billion mark is within sight for Chinas population and the resulting pressures on the countrys resources pose a problem for both her rulers and her neighbors Human Inflation of Red China | By Sripati Chandrasekharmadras India | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-literary-adventures-of-huck-finn-adventures-of-huck-finn.html | The Literary Adventures of Huck Finn Adventures of Huck Finn | By Norman Podhoretz | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-merchants-view-an-analysis-of-factors-stimulating-the-yule.html | The Merchants View An Analysis of Factors Stimulating The Yule Seasons Early Surge | By Herbert Koshetz | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-philosophic-approach-to-beach-loafing.html | THE PHILOSOPHIC APPROACH TO BEACH LOAFING | By Richard Plant | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-poetic-process-and-poetry-a-modern-guide-to-its-understanding-a.html | The Poetic Process and POETRY A Modern Guide to Its Understanding and Enjoyment By Elizabeth Drew 288 pp New York W W Norton Co 395 | By Carlos Saker | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-reichstag-is-reborn.html | The Reichstag Is Reborn | By Athur I Olsen | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-travels-of-nila-and-her-boswell-in-khrusnchev-land-russian-duet.html | The Travels of Nila and Her Boswell in Khrusnchev Land RUSSIAN DUET The Story of a Journey By Gertrude Samuels 313 pp New York Simon Schuster 395 | By Gertrude Samuels | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-way-it-looks-from-the-top-summit-roundup-profiles-of-21-world.html | The Way It Looks From the Top SUMMIT ROUNDUP Profiles of 21 World Leaders By William H Stringer Illustrated with photographs by Gordon N Converse 202 pp New York Longmans Green Co 450 | By Quincy Howe | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-week-in-finance-traditional-yearend-rally-appears-under-way-as.html | The Week in Finance Traditional YearEnd Rally Appears Under Way as Shares Rise 651 Points | By John G Forrest | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/then-and-now-the-story-of-the-unheeded-advance-warning-at-pearl.html | Then and Now The story of the unheeded advance warning at Pearl Harbor is recalled by its principals | By Charles H Brown | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/thrift-unit-codes-shape-odd-mosaic-patterns-of-regulation-by-the.html | THRIFT UNIT CODES SHAPE ODD MOSAIC Patterns of Regulation by the States Are Found to Vary Widely THRIFT UNIT CODES SHAPE ODD MOSAIC | BY Albert L Kraus | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/title.html | Title | THERESA BLAKE | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/to-make-the-three-glisten-more-to-make-the-tree-glisten-cont.html | To Make The Three Glisten More To Make the Tree Glisten Cont | By Patricia Peterson | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/top-indonesian-painter-fears-he-is-becoming-too-popular-quick-sales.html | Top Indonesian Painter Fears He Is Becoming Too Popular Quick Sales of His Works Worry Him  Affandi Is Leading Expressionist of His Nation  Stirs Controversy | By Bernard Kalbspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/toronto-defeats-rangers-6-to-3-fivegoal-barrage-in-third-period.html | TORONTO DEFEATS RANGERS 6 TO 3 FiveGoal Barrage in Third Period Sinks New York  Mahovlich Scores 2 TORONTO DEFEATS RANGERS 6 TO 3 | By United Press International | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/town-hall-is-rejected-by-pound-ridge-voters.html | Town Hall Is Rejected By Pound Ridge Voters | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/trading-to-start-in-african-coffee-until-now-futures-deals-were.html | TRADING TO START IN AFRICAN COFFEE Until Now Futures Deals Were Confined to This Hemisphere Product | By George Auerbach | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/tragic-journey-to-portogrande-the-wanton-boys-by-mark-oliver-255-pp.html | Tragic Journey to Portogrande THE WANTON BOYS By Mark Oliver 255 pp New York Doubleday  Co 395 | By Roger Pippett | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/train-escapes-curbed-jersey-central-rules-workers-must-stay-in-cabs.html | TRAIN ESCAPES CURBED Jersey Central Rules Workers Must Stay in Cabs In Yard | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/troubadour-in-jazz-time-the-westgoing-heart-a-life-of-vachel.html | Troubadour in Jazz Time THE WESTGOING HEART A Life of Vachel Lindsay By Eleanor Ruggles Illustrated 448 pp New York W W Norton  Co 595 | By Horace Gregory | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/truman-honored-by-labor-hails-four-freedoms-truman-hails-four.html | Truman Honored by Labor Hails Four Freedoms Truman Hails Four Freedoms In Getting Labor Units Award | By Douglas Dales | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/turks-to-be-told-of-u-s-gratitude-eisenhower-visit-to-ankara-is.html | TURKS TO BE TOLD OF U S GRATITUDE Eisenhower Visit to Ankara Is Expected to Point Up Nations Value as Ally | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/u-n-delegates-wary-of-vote-on-algeria-they-fear-a-strong-resolution.html | U N DELEGATES WARY OF VOTE ON ALGERIA They Fear a Strong Resolution on Issue Might Make Settlement Difficult to Acheive | By Thomas J Hamilton | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/u-n-to-prolong-debate-a-week-hungry-is-topic-session-to-end.html | U N TO PROLONG DEBATE A WEEK HUNGRY IS TOPIC Session to End Saturday  24 Lands Asking Assembly to Decry Soviet Stand UN TO PROLONG DEBATE A WEEK | By James Feronspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/u-s-due-to-seek-relief-on-tariffs-nations-customary-role-of-giving.html | U S DUE TO SEEK RELIEF ON TARIFFS Nations Customary Role of Giving Concessions May Be Reversed in GATT Parley TRADE DEFICIT IS CITED American Export Dip Duty Cuts by European Blocs Present New Problems  s Dt TOSRBR RELIEF ON TARIFFS | By Brendan M Jones | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/un-chief-details-tour-20-african-lands-on-route-visit-starts-dec-22.html | UN CHIEF DETAILS TOUR 20 African Lands on Route  Visit Starts Dec 22 | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/understanding-the-stars-larousse-encyclopedia-of-astronomy-by.html | Understanding the Stars LAROUSSE ENCYCLOPEDIA OF ASTRONOMY By Lucien Rudaux and G de Vaucouleurs Translated by Michael Guest John B Sidgwick and revised by Z Kopal from the French Larousse Astronomie With an introduction by F L Whipple Illustrated 506 pp New York Prometheus Press Distributed by G P Putnams Sons 1250 until Jan 1 15 thereafter | By William L Laurence | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/underwood-on-comeback-trail-9-million-injection-starts-revival-of.html | Underwood on Comeback Trail 9 Million Injection Starts Revival of Old Concern | By Alfred R Zipser | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/us-housing-bias-is-seen-on-wane-bnai-brith-report-finds-dramatic.html | US HOUSING BIAS IS SEEN ON WANE Bnai Brith Report Finds Dramatic Shift in Decade on Realty Covenants | By Irving Spiegel | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/us-investigates-scrapsteel-men-sparkman-reveals-inquiry-in-a-speech.html | US INVESTIGATES SCRAPSTEEL MEN Sparkman Reveals Inquiry in a Speech Here Before Independent Dealers | By Russell Porter | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/use-of-leisure.html | USE OF LEISURE | JAY B STERN | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/virginia-gable-j-a-ribadeneyra-wed-in-altoona-vassar-graduate-yale.html | Virginia Gable J A Ribadeneyra Wed in Altoona Vassar Graduate Yale Alumnus Married in St Rose of Lima | Specal to Tae New York TImeJ | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/visitor-is-getting-muted-reception-persistent-rain-and-official.html | VISITOR IS GETTING MUTED RECEPTION Persistent Rain and Official Rounds Keep Eisenhower From Ordinary Romans | By Russell Baker | RE0000345279 | 1987-07-23 | B00000807823 |

| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/vivaldi-program-in-carnegie-hall-new-york-sinfonietta-plays-8.html | VIVALDI PROGRAM IN CARNEGIE HALL New York Sinfonietta Plays 8 Concertos  Goberman Conducts and Narrates | HAROLD C SCHONBERG | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/washington-pray-silence-for-the-melancholy-opposition.html | Washington Pray Silence for the Melancholy Opposition | By James Reston | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/watts-upsets-maccracken-as-gold-racquet-squash-racquets-tourney.html | Watts Upsets MacCracken as Gold Racquet Squash Racquets Tourney Opens UNRANKED PLAYER CHECKS DEFENDER | By Lincoln A Werden | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/weather-reports-sparse-in-africa-parley-of-experts-studies-ways-to-experts-studies-ways-to.html | WEATHER REPORTS SPARSE IN AFRICA Parley of Experts Studies Ways to Increase Data  Institute Planned | By Leonard Ingalls | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/weather-smiles-upon-iron-miners-warmth-in-the-lakes-region-raises.html | WEATHER SMILES UPON IRON MINERS Warmth in the Lakes Region Raises Hopes of Meeting Steel Industry Needs | By Thomas E Mullaney | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/westchester-to-test-sirens.html | Westchester to Test Sirens | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/western-roundup.html | Western Roundup | By Nelson Nye | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/what-one-tourist-found-peace-with-russia-by-averell-harriman-175-pp.html | What One Tourist Found PEACE WITH RUSSIA By Averell Harriman 175 pp New York Simon  Schuster Cloth 3 paper 1 | By Harrison Salisbury | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/where-no-ship-was-supposed-to-go-the-voyage-of-the-golden-rule-an.html | Where No Ship Was Supposed to Go THE VOYAGE OF THE GOLDEN RULE An Experiment With Truth By Albert Bigelow Illustrated with drawings by the author 286 pp New York Doubleday  Co 395 | By R L Duffus | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/whitney-auction-due-books-art-furniture-rugs-to-be-sold-at-l-i.html | WHITNEY AUCTION DUE Books Art Furniture Rugs to Be Sold at L I Estate | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/why-the-arabs-do-not-unite-despite-a-common-language-and-religion.html | Why the Arabs Do Not Unite Despite a common language and religion they have yet to find a unifying ideology | By James Morris | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/wills-hansen.html | Wills  Hansen | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/winifred-c-parks-engaged-to-marry.html | Winifred C Parks Engaged to Marry | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/winter-olympics-in-the-u-s-a-the-eighth-international-games-will-be.html | WINTER OLYMPICS IN THE U S A The Eighth International Games Will Be Held at Squaw Valley High Above Snowy California Beginning Feb 18 | By Michael Strauss | RE0000345279 | 1987-07-23 | B00000807823 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/wood-field-and-stream-some-of-americas-best-hunting-found-along.html | Wood Field and Stream Some of Americas Best Hunting Found Along Shores of Lake Mattamuskeet | By John W Randolphspecial To the New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/world-of-music-under-the-door-shy-composers-submit-scores-in-this.html | WORLD OF MUSIC UNDER THE DOOR Shy Composers Submit Scores in This Way Pollikoff Finds | By Ross Parmenter | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/writer-is-critical-of-phoenix-production.html | Writer Is Critical Of Phoenix Production | MAY L SILTON | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/wrong-word.html | WRONG WORD | WILLIAM B FURLONG | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/yale-public-health-expert-retiring.html | Yale Public Health Expert Retiring | Special to The New York Times | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/young-scientists-and-how-they-grow.html | Young Scientists  And How They Grow | By Dorothy Barclay | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/zoom-is-a-word-for-space-issues-stocks-of-new-companies-skyrocket.html | ZOOM IS A WORD FOR SPACE ISSUES Stocks of New Companies Skyrocket in Price ZOOM AS A WORD FOR SPACE ISSUES | By Elizabeth M Fowler | RE0000345279 | 1987-07-23 | B00000807823 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/2-l-i-anglers-missing-coast-guard-searches-sea-in-fog-off-moriches.html | 2 L I ANGLERS MISSING Coast Guard Searches Sea in Fog Off Moriches Inlet | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/2-norwalk-isles-sold-as-sea-club-sheffield-and-ram-islands-in.html | 2 NORWALK ISLES SOLD AS SEA CLUB Sheffield and Ram Islands in Harbor to Be Yachting Center Next Summer | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/3-singers-perform-in-new-met-roles.html | 3 SINGERS PERFORM IN NEW MET ROLES | JOHN BRIGGS | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/a-german-flag-set-for-olympics-sports-body-defies-adenauer-picks.html | A German Flag Set for Olympics Sports Body Defies Adenauer  Picks Neutral Banner | By Sydney Gruson | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/adopting-hong-kong-children.html | Adopting Hong Kong Children | GLORIA C MATTHEWS | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/arthur-kirsten-jr-66-exhead-of-west-indies-sugar-corporation-here.html | ARTHUR KIRSTEN JR 66 ExHead of West Indies Sugar Corporation Here Is Dead | Special to The New Yck Tin3e3 | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/barbara-stonberg-bride-in-bay-state.html | Barbara Stonberg Bride in Bay State | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/birthcurb-fight-called-football-greek-orthodox-chief-says-argument.html | BIRTHCURB FIGHT CALLED FOOTBALL Greek Orthodox Chief Says Argument for Control Is Entirely Negative | By George Dugan | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/bitterness-rises-in-finns-politics-national-regime-scored-as-town.html | BITTERNESS RISES IN FINNS POLITICS National Regime Scored as Town Marks Anniversary of Lands Independence | By Werner Wiskari | RE0000345281 | 1987-07-23 | B00000807825 |

| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000345281 | 1987-07-23 | B00000807825 |
|---|---|---|---|---|---|---|
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/bridge-pair-play-in-final-sessions-crawford-and-silodor-lead-in-the.html | BRIDGE PAIR PLAY IN FINAL SESSIONS Crawford and Silodor Lead in the Masters Event at End of Two Rounds | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/c-o-dividend-resort-weekend-500-holders-in-railroad-get-bargain.html | C  O DIVIDEND RESORT WEEKEND 500 Holders in Railroad Get Bargain Rates at Lines Resort in the South | By Robert E Bedingfield | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/cab-to-examine-air-credit-plans-hidden-cost-to-carrier-will-be.html | CAB TO EXAMINE AIR CREDIT PLANS Hidden Cost to Carrier Will Be Explored as Variation in Tariff Structure | By George Horne | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/canal-zone-held-not-vital-in-war-strategic-role-discounted-in.html | CANAL ZONE HELD NOT VITAL IN WAR Strategic Role Discounted in Pentagon as Factor in Panama Tensions | By Jack Raymond | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/chess-game-won-by-mrs-morrell-mrs-grummette-bows-in-51-moves-in.html | CHESS GAME WON BY MRS MORRELL Mrs Grummette Bows in 51 Moves in National Tourney  3 Contests Adjourned | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/city-and-state-face-off-they-meet-to-size-each-other-up-today-as.html | City and State Face Off They Meet to Size Each Other Up Today As GovernmentAffairs Inquiry Opens | By Leo Egan | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/city-to-inspect-all-food-stores-5200-markets-here-will-be-checked.html | CITY TO INSPECT ALL FOOD STORES 5200 Markets Here Will Be Checked for Fraud  170 in Department Face Study | By Emanuel Perlmutter | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/civil-rights-unit-sifts-law-abuses-dr-hannah-tells-bnai-brith-of.html | CIVIL RIGHTS UNIT SIFTS LAW ABUSES Dr Hannah Tells Bnai Brith of Shocking Situation in Applying Justice | By Irving Spiegel | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/cocker-spaniel-gains-camden-award-virginia-dog-wins-in-a-field-of.html | Cocker Spaniel Gains Camden Award VIRGINIA DOG WINS IN A FIELD OF 775 | By John Rendel | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/constantine-driving-nonstop-takes-229mile-race-in-nassau.html | Constantine Driving NonStop Takes 229Mile Race in Nassau Massachusetts Ace Wins in AstonMartin  Hill RunnerUp Holbert Third and Brabham Fourth in Field of 60 | By Frank M Blunk | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/contract-bridge-new-rule-restricting-the-weak-twobid-causes-stir-at.html | Contract Bridge New Rule Restricting the Weak TwoBid Causes Stir at National Tournament | By Albert H Morehead | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/custom-of-tipping-tips-called-essential-penalizing-of-waiters.html | Custom of Tipping Tips Called Essential Penalizing of Waiters Scored | E SARNI ZUCCA | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/dadagian-davison.html | Dadagian  Davison | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/debre-reaffirms-stand-on-algeria-cites-new-chance-for-union-with.html | DEBRE REAFFIRMS STAND ON ALGERIA Cites New Chance for Union With France at Opening of Sahara Oil Pipeline | By Henry Tanner | RE0000345281 | 1987-07-23 | B00000807825 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/democrats-give-60-plan-scoring-gop-fiscal-aim-school-aid-urged.html | DEMOCRATS GIVE 60 PLAN SCORING GOP FISCAL AIM SCHOOL AID URGED | By Leo Egan | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/devaluation-dogma-a-review-of-the-continuing-backing-of-device.html | Devaluation Dogma A Review of the Continuing Backing Of Device Despite Its Past Failures | By Edward H Collins | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/dr-herbert-ayers-retired-dentist-82.html | DR HERBERT AYERS RETIRED DENTIST 82 | Special tO The blew York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/dr-maurice-fortgang.html | DR MAURICE FORTGANG | SpectsJ to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/dramatic-tribute-to-the-theatre-freedom-is-subject-of-hour-on-c-b-s.html | Dramatic Tribute to the Theatre Freedom Is Subject of Hour on C B S | By John P Shanley | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/driver-with-learner-in-state-must-be-18.html | Driver With Learner In State Must Be 18 | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/dutch-weigh-fiscal-steps.html | Dutch Weigh Fiscal Steps | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/edward-c-lane.html | EDWARD C LANE | speeta t to The new York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/eisenhowers-day-spans-2-cultures-colorful-welcome-to-turkey-follows.html | EISENHOWERS DAY SPANS 2 CULTURES Colorful Welcome to Turkey Follows Vatican Visit | By Russell Baker | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/europes-six-find-snag-in-speedup-common-market-countries-differ-on.html | EUROPES SIX FIND SNAG IN SPEEDUP Common Market Countries Differ on Acceleration of Tariff Shifts | By Edwin L Dale Jr | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/f-h-a-rate-stirs-tennessee-fears-mortgage-men-seek-ruling-on.html | F H A RATE STIRS TENNESSEE FEARS Mortgage Men Seek Ruling on Whether Charges Top Statutory Ceiling | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/food-news-fruit-cakes-win-praise.html | Food News Fruit Cakes Win Praise | By June Owen | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/foreign-affairs-summit-preparations-in-the-east.html | Foreign Affairs Summit Preparations in the East | By C L Sulzberger | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/frans-brouw-gives-piano-recital-here.html | FRANS BROUW GIVES PIANO RECITAL HERE | ERIC SALZMAN | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/fred-s-fergijon-lqewsmalq-72-dies-retired-president-of-nea-service.html | FRED S FERGIJON lqEWSMAlq 72 DIES Retired President of NEA Service Served 50 Years With ScrippsHoward | Special to Tile New York TRIles | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/french-in-dispute-on-banking-setup-government-weighs-a-plan-for-new.html | FRENCH IN DISPUTE ON BANKING SETUP Government Weighs a Plan for New System Like the U S Federal Reserve | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/giants-crush-browns-before-68436-for-conference-title-conerlys.html | Giants Crush Browns Before 68436 for Conference Title CONERLYS PASSES LEAD TO 487 ROUT | By Louis Effrat | RE0000345281 | 1987-07-23 | B00000807825 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/gift-of-precious-jewel-adds-to-yuletide-glow.html | Gift of Precious Jewel Adds to Yuletide Glow | By Marylin Bender | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/gifts-including-payola-draw-attention-of-federal-tax-men.html | Gifts Including Payola Draw Attention of Federal Tax Men | By Robert Metz | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/governor-asks-aids-to-atomic-industry-state-plan-spurs-atomic.html | Governor Asks Aids To Atomic Industry STATE PLAN SPURS ATOMIC INDUSTRY | By Warren Weaver Jr | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/great-powers-advised-sihanouk-says-small-nations-must-be-recognized.html | GREAT POWERS ADVISED Sihanouk Says Small Nations Must Be Recognized | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/guatemalan-left-has-lead-in-vote-tops-rightists-in-capital-in-early.html | GUATEMALAN LEFT HAS LEAD IN VOTE Tops Rightists in Capital in Early Tally of Election of Half of Congress | By Paul P Kennedy | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/housecleaning-plan-mapped.html | HouseCleaning Plan Mapped | By Carl Spielvogel | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/humphrey-pays-as-truman-dines-expresident-warns-he-is-nonpartisan.html | HUMPHREY PAYS AS TRUMAN DINES ExPresident Warns He Is Nonpartisan TeteaTete Becomes Party Rally | By Robert Alden | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/humphrey-wants-red-china-in-pact.html | HUMPHREY WANTS RED CHINA IN PACT | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/inouye-stresses-bridge-to-japan-hawaii-representative-on-tokyo.html | INOUYE STRESSES BRIDGE TO JAPAN Hawaii Representative on Tokyo Visit Cites Role of Nisei in Promoting Ties | By Robert Trumbull | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/inquiry-by-state-into-city-affairs-will-begin-today-nelson-head-of.html | INQUIRY BY STATE INTO CITY AFFAIRS WILL BEGIN TODAY Nelson Head of Study Says Increased Efficiency Is Goal  Mayor to Testify | By Peter Kihss | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/john-j-clancy.html | JOHN J CLANCY | Special to The New York Ttmes | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/june-mmechen-heard-soprano-offers-program-at-carnegie-recital-hall.html | JUNE MMECHEN HEARD Soprano Offers Program at Carnegie Recital Hall | J B | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/karachi-is-clean-for-eisenhower-clearance-of-refugee-huts-speeded.html | KARACHI IS CLEAN FOR EISENHOWER Clearance of Refugee Huts Speeded Population Has Rocketed Since 1947 | By Paul Grimes | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/kraeuters-in-concert-violin-and-cello-duo-heard-at-carnegie-recital.html | KRAEUTERS IN CONCERT Violin and Cello Duo Heard at Carnegie Recital Hall | J B | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/labor-bloc-is-urged-in-chile-union-leaders-assail-us-soviet.html | LABOR BLOC IS URGED IN CHILE Union Leaders Assail US  Soviet Observers Attend Parley in Santiago | By Juan de Onis | RE0000345281 | 1987-07-23 | B00000807825 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/lolette-sudaka-engaged-to-wed-p-n-guthrie-jr-swarthmore-senior-and.html | Lolette Sudaka Engaged to Wed P N Guthrie Jr Swarthmore Senior and Pennsylania Law Student to Marry | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/lucy-cimino-married-to-dr-harry-lochte-jr.html | Lucy Cimino Married To Dr Harry Lochte Jr | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/mary-j-oconnor.html | MARY J OCONNOR | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/michel-block-gives-debut-piano-recital.html | MICHEL BLOCK GIVES DEBUT PIANO RECITAL | ES | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/miss-dobbs-wins-moscows-heart-american-coloratura-leaves-after.html | MISS DOBBS WINS MOSCOWS HEART American Coloratura Leaves After ThreeWeek Tour Sang in Three Cities | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/miss-mcknight-student-of-dance-will-be-married-becomes-the-fiancee.html | Miss McKnight Student of Dance Will Be Married Becomes the Fiancee of Stephan Wilkinson an Aide of Cosmopolitan | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/morrison-winner-in-louisiana-vote-new-orleans-mayor-must-face-davis.html | MORRISON WINNER IN LOUISIANA VOTE New Orleans Mayor Must Face Davis in RunOff  Long Ticket Beaten | By Claude Sitton | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/morton-reports-republican-gain-chairman-credits-president-with.html | MORTON REPORTS REPUBLICAN GAIN Chairman Credits President With Revitalizing Party | By United Press International | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/mrs-panos-team-wins.html | Mrs Panos Team Wins | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/mrs-thomas-sweeney.html | MRS THOMAS SWEENEY | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/music-ernest-bloch-retrospective-new-works-heard-at-memorial.html | Music Ernest Bloch Retrospective New Works Heard at Memorial Concert | By Howard Taubman | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/music-man-heads-1960-oscar-show-film-producer-arthur-freed-promises.html | MUSIC MAN HEADS 1960 OSCAR SHOW Film Producer Arthur Freed Promises Tuneful Periods to Pace Talk Sequences | By Murray Schumach | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/mutual-funds-sales-continue-to-increase-1960-total-forecast-at-23.html | Mutual Funds Sales Continue to Increase 1960 Total Forecast at 23 Billion to 25 Billion | BY Gene Smith | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/nathaniel-wyckoff-73-retired-civil-engineer-dead-naturalist-and.html | NATHANIEL WYCKOFF 73 Retired Civil Engineer Dead Naturalist and Author | Special to The New York Ttmes | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/nato-tour-shows-integration-lag-survey-finds-coordination-of.html | NATO TOUR SHOWS INTEGRATION LAG Survey Finds Coordination of European Defenses is Blocked by Paris Policies | By Arthur J Olsen | RE0000345281 | 1987-07-23 | B00000807825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/nbc-sets-shows-on-public-affairs-saturday-series-scheduled-in-prime.html | NBC SETS SHOWS ON PUBLIC AFFAIRS Saturday Series Scheduled in Prime Viewing Time  Directors Guilds Merge | By Richard F Shepard | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/nevadas-census-up-69-since-1950-florida-and-arizona-register.html | NEVADAS CENSUS UP 69 SINCE 1950 Florida and Arizona Register NextSharpest Growth  Arkansas Falls 83 | By Anthony Lewis | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/new-delhi-prepares.html | New Delhi Prepares | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/new-policy-urged-on-pakistan-aid-eisenhower-visit-is-viewed-as.html | NEW POLICY URGED ON PAKISTAN AID Eisenhower Visit Is Viewed as Opportunity to Help End Subcontinent Rift | By William J Jorden | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/officials-ousted-in-east-germany.html | OFFICIALS OUSTED IN EAST GERMANY | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/oil-exploration-reported-rising-upturn-is-said-to-indicate-success.html | OIL EXPLORATION REPORTED RISING Upturn Is Said to Indicate Success of Import Curbs | By Richard E Mooney | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/our-attitude-on-castro-original-disposition-in-his-favor-said-to-be.html | Our Attitude on Castro Original Disposition in His Favor Said to Be Changing | PHILIP GODFREY | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/peter-west-to-wed-eleanor-v-windt.html | Peter West to Wed Eleanor V Windt | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/philharmonic-hall-size-queried.html | Philharmonic Hall Size Queried | SIDNEY BERNARD | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/playboy-playhouse.html | Playboy Playhouse | R F S | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/poland-tightens-reins-on-writers-authors-told-to-aid-state-in.html | POLAND TIGHTENS REINS ON WRITERS Authors Told to Aid State in Campaigns  Socialist Realism Is Prescribed | By M S Handler | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/president-tries-phrase-in-turkish-then-laughs.html | President Tries Phrase In Turkish Then Laughs | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/presidents-guest-house-room-overlooks-all-of-turks-capital.html | Presidents Guest House Room Overlooks All of Turks Capital | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/prigoff-squash-tennis-victor.html | Prigoff Squash Tennis Victor | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/random-notes-in-washington-gates-unties-navy-knot-in-time-tells.html | Random Notes in Washington Gates Unties Navy Knot in Time Tells Burke Hes Sorry He Has a Dinner Date  Finds Admiral Is His Host  Karachi Traffic Is Left Left | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/rangers-top-leafs-for-first-shutout-of-season-bartlett-scores-three.html | Rangers Top Leafs for First Shutout of Season Bartlett Scores Three Goals KABEL CONNECTS TWICE IN 60 GAME | By William J Briordy | RE0000345281 | 1987-07-23 | B00000807825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/rioting-fans-halt-giantsbrowns-game-20-minutes-riot-delays-game.html | Rioting Fans Halt GiantsBrowns Game 20 Minutes Riot Delays Game | By Gordon S White Jr | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/rockefeller-urges-nixon-to-act-on-deadlock-in-steel-dispute.html | Rockefeller Urges Nixon to Act On Deadlock in Steel Dispute | By Douglas Dales | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/samuel-c-almy-64-of-woolen-concern.html | SAMUEL C ALMY 64 OF WOOLEN CONCERN | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/satellite-to-act-as-a-radio-relay-launching-in-spring-slated-for.html | SATELLITE TO ACT AS A RADIO RELAY Launching in Spring Slated for Reflector Balloon as Communication Link | By John W Finney | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/sports-of-the-times-massacre-at-the-stadium.html | Sports of The Times Massacre at the Stadium | By Arthur Daley | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/stage-return-set-by-irene-castle-exballroom-dancer-takes-role-in.html | STAGE RETURN SET BY IRENE CASTLE ExBallroom Dancer Takes Role in Bird of Time  Jazz Train to Tour | By Sam Zolotow | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/steel-shipments-disappoint-users-optimism-wanes-on-a-quick.html | STEEL SHIPMENTS DISAPPOINT USERS Optimism Wanes on a Quick Resumption of Regular Supplies From Mills | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/stevenson-hedges-on-running-again-stevenson-hedges-on-candidacy-but.html | Stevenson Hedges On Running Again Stevenson Hedges on Candidacy But Refuses to Rule Out a Draft | By Sam Pope Brewer | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/stocks-are-firm-on-london-board-but-a-decline-in-reserves-weakens.html | STOCKS ARE FIRM ON LONDON BOARD But a Decline in Reserves Weakens the Market for GiltEdge Issues | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/sukarno-bars-force-in-rift-with-dutch.html | SUKARNO BARS FORCE IN RIFT WITH DUTCH | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/susan-schwartz-becomes-bride-of-army-officer-alumna-of-wellesley-is.html | Susan Schwartz Becomes Bride of Army Officer Alumna of Wellesley Is Wed in Bridgeport to Lieut Ira M Lechner | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/sutton-gives-his-boys-a-buildup-physical-fitness-for-all-is-his.html | Sutton Gives His Boys a BuildUp Physical Fitness for All Is His Goal at George School | By Michael Strauss | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/talks-with-pope-john-at-vatican-pontiff-gives-the-president.html | TALKS WITH POPE JOHN AT VATICAN Pontiff Gives the President Blessing for All Americans | By Arnaldo Cortesi | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/theatre-all-good-things-come-true-jollys-progress-has-debut-at.html | Theatre All Good Things Come True  Jollys Progress Has Debut at Longacre | By Brooks Atkinson | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/threat-to-nepal-cited-chinese-agents-are-reported-active-near-tibet.html | THREAT TO NEPAL CITED Chinese Agents Are Reported Active Near Tibet Border | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |

| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/to-compete-in-world-markets.html | To Compete in World Markets | WILLIAM B KELLY Jr | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/toll-in-dam-break-at-323-in-france.html | TOLL IN DAM BREAK AT 323 IN FRANCE | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/u-n-fund-opening-new-phase-of-aid-to-needy-nations-hoffman-seeking.html | U N FUND OPENING NEW PHASE OF AID TO NEEDY NATIONS Hoffman Seeking Approval for 31 Projects to Spur Vast Development Drive | By Thomas J Hamilton | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/ufford-is-victor-in-5game-match-rallies-to-defeat-fergusson-in.html | UFFORD IS VICTOR IN 5GAME MATCH Rallies to Defeat Fergusson in Squash Racquets Final With Display of Power | By Lincoln A Werden | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/us-policy-abroad-held-second-best-democratic-group-softens-achesons.html | US POLICY ABROAD HELD SECOND BEST Democratic Group Softens Achesons Criticisms but Sees Pecil to Freedom | By W H Lawrence | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/white-sox-regain-minoso-in-7player-trade-with-indians-cubs-get.html | White Sox Regain Minoso in 7Player Trade With Indians Cubs Get Thomas PHILLIPS ROMANO GO TO CLEVELAND | By John Drebinger | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/yale-names-public-health-chairman.html | Yale Names Public Health Chairman | Special to The New York Times | RE0000345281 | 1987-07-23 | B00000807825 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/2-captured-in-holdup-pair-seized-in-chase-after-l-i-restaurant-is.html | 2 CAPTURED IN HOLDUP Pair Seized in Chase After L I Restaurant Is Robbed | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/2-in-haiti-injured-by-bombs.html | 2 in Haiti Injured by Bombs | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/2-us-navy-ships-at-karachi.html | 2 US Navy Ships at Karachi | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/3-governors-slate-parley-for-dec-29-on-new-york-tax.html | 3 Governors Slate Parley for Dec 29 On New York Tax | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/3-kazakh-aides-out-in-shakeup-action-follows-a-reported-strike-at.html | 3 KAZAKH AIDES OUT IN SHAKEUP Action Follows a Reported Strike at New Plant Over Consumer Shortages | By Theodore Shabad | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/35-recent-works-on-view-at-the-aca-william-palmer-display-opens.html | 35 Recent Works on View at the ACA William Palmer Display Opens | By Dore Ashton | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/4-extra-days-make-76-record-entry-rush-by-keglers-extends-a-b-c.html | 4 Extra Days Make 76 Record Entry Rush by Keglers Extends A B C Tourney Third Year in Row | By Gordon S White Jr | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/750000-turn-out-ayub-hails-american-as-symbol-of-peace-talks-are.html | 750000 TURN OUT Ayub Hails American as Symbol of Peace  Talks Are Held | By Paul Grimes | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/a-phony-picasso-identified-here-novelist-says-her-portrait-by.html | A PHONY PICASSO IDENTIFIED HERE Novelist Says Her Portrait by American Artist Was in Collection Hogan Seized | By Robert Alden | RE0000345282 | 1987-07-23 | B00000807826 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/action-of-catholic-president.html | Action of Catholic President | HERMAN HARMELINK Jr | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/actors-opera-presents-handels-ezio-at-west-side-ywca.html | Actors Opera Presents Handels Ezio at West Side YWCA | ROSS PARAMENTER | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/advertising-the-beginners-road-is-hard.html | Advertising The Beginners Road Is Hard | By Carl Spielvogel | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/airliner-in-mishap-i-its-nose-wheel-collapses-in-landing-at-newark.html | AIRLINER IN MISHAP I Its Nose Wheel Collapses in Landing at Newark | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/allgerman-vote-urged-by-meany-labor-leader-in-bonn-bids-soviet.html | ALLGERMAN VOTE URGED BY MEANY Labor Leader in Bonn Bids Soviet Translate Words of Khrushchev Into Deeds | SYDNEY GRUSON | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/aluminum-talks-reported.html | Aluminum Talks Reported | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/argentina-delays-christmas-bonuses.html | ARGENTINA DELAYS CHRISTMAS BONUSES | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/atestban-talks-continue.html | ATestBan Talks Continue | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/bank-elevates-official.html | Bank Elevates Official | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/barrys-philadelphia-story-channel-4-adaptation-retains-brittle-wit.html | Barrys Philadelphia Story Channel 4 Adaptation Retains Brittle Wit | By John P Shanley | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/basketball-only-part-of-coaching-fisher-guides-boys-high-athletes.html | Basketball Only Part of Coaching Fisher Guides Boys High Athletes Off Court Also | By Robert M Lipsyte | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/betty-doyle-engaged-to-john-b-campbell.html | Betty Doyle Engaged To John B Campbell | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/big-new-u-s-loan-to-pakistan-is-set-22000000-deal-includes-buy.html | BIG NEW U S LOAN TO PAKISTAN IS SET 22000000 Deal Includes Buy American Provision  Indian Pact Signed | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/bonds-rally-is-continued-in-securities-of-the-government-markets.html | Bonds Rally Is Continued in Securities of the Government MARKETS SURGE HELD TECHNICAL | By Albert L Kraus | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000345282 | 1987-07-23 | B00000807826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/brief-kabul-visit-is-set-tomorrow-5hour-stop-in-afghanistan-gives.html | BRIEF KABUL VISIT IS SET TOMORROW 5Hour Stop in Afghanistan Gives Little Time for Talk  Soviet Active in Aid | By William J Jorden | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/car-production-resumes-at-g-m-steel-shortage-halted-work-for-3-12.html | CAR PRODUCTION RESUMES AT G M Steel Shortage Halted Work for 3 12 Weeks Company Plans to Recall 60000 | By Damon Stetson | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/cavalcade-flanked-by-poverty-of-asia-poverty-of-asia-lines-the.html | Cavalcade Flanked By Poverty of Asia POVERTY OF ASIA LINES THE ROUTE | By Russell Baker | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/ceylons-premier-leaves-his-party-dahanayake-will-form-new-unit-for.html | CEYLONS PREMIER LEAVES HIS PARTY Dahanayake Will Form New Unit for March Election  Distrusted Associates | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/child-to-mrs-mckenna-r.html | Child to Mrs McKenna r | Spcell to The New York Tlme | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/china-travel-ban-stays-in-effect-high-court-denies-review-in-pleas.html | CHINA TRAVEL BAN STAYS IN EFFECT High Court Denies Review in Pleas Made by Frank Worthy and Porter | By Anthony Lewis | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/city-auctions-offering-varied-dazzling-gifts.html | City Auctions Offering Varied Dazzling Gifts | By Sanka Knox | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/city-to-raise-pay-of-nurses-jan-1-500-increase-set-in-move-to-fill.html | CITY TO RAISE PAY OF NURSES JAN 1 500 Increase Set in Move to Fill Staff Quotas | By Charles G Bennett | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/contract-bridge-pair-that-almost-won-makes-the-highest-score-ever.html | Contract Bridge Pair That Almost Won Makes the Highest Score Ever in SemiFinal Play | By Albert H Morehead | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/cuba-honors-liberators.html | Cuba Honors Liberators | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/custom-is-revived-by-pope-at-novena.html | CUSTOM IS REVIVED BY POPE AT NOVENA | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/daniel-brumley-94-railroad-official.html | DANIEL BRUMLEY 94 RAILROAD OFFICIAL | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/dawkins-an-oxford-hope-today-in-big-game-against-cambridge.html | Dawkins an Oxford Hope Today In Big Game Against Cambridge | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/de-gaulle-plans-visit-to-flood-area.html | De Gaulle Plans Visit to Flood Area | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/democrats-courtship-presidential-hopefuls-failure-to-stir-party.html | Democrats Courtship Presidential Hopefuls Failure to Stir Party Ardor Called Aid to Stevenson | By W H Lawrence | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/dillon-in-london-for-trade-talks-rising-economic-conflicts-in.html | DILLON IN LONDON FOR TRADE TALKS Rising Economic Conflicts in Atlantic Alliance Will Be Principal Topic | By Drew Middleton | RE0000345282 | 1987-07-23 | B00000807826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/diversity-marks-4-nato-air-bases-fields-in-germany-reflect-national.html | DIVERSITY MARKS 4 NATO AIR BASES Fields in Germany Reflect National Characteristics of Alliance Members | By Arthur J Olsen | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/divinity-student-fiance-i-of-marian-montgomeryi.html | Divinity Student Fiance i of Marian Montgomeryi | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/dr-john-starr-57-chemist-with-esso.html | DR JOHN STARR 57 CHEMIST WITH ESSO | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/driver-pleads-in-death-of-3.html | Driver Pleads in Death of 3 | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/edward-clamage-illinois-legion-aide.html | EDWARD CLAMAGE ILLINOIS LEGION AIDE | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/edward-h-brown.html | EDWARD H BROWN | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/eisenhower-has-bust-of-lincoln-for-nehru.html | Eisenhower Has Bust of Lincoln for Nehru | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/fete-set-for-livingston.html | Fete Set for Livingston | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/finns-seek-a-rise-in-sales-to-west-they-ask-why-free-world-doesnt.html | FINNS SEEK A RISE IN SALES TO WEST They Ask Why Free World Doesnt Buy More if It Is Worried About Helsinki | By Werner Wiskari | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/food-news-tripe-dish-is-honored.html | Food News Tripe Dish Is Honored | By Craig Claiborne | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/frank-hayes.html | FRANK HAYES | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/fund-for-needy-stolen.html | Fund for Needy Stolen | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/gales-continue-to-lash-europe-ships-in-distress-twelve-on-trawler.html | GALES CONTINUE TO LASH EUROPE Ships in Distress  Twelve on Trawler Feared Lost  Parts of Britain Flooded | By Lawrence Fellows | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/german-phoenix-an-appraisal-of-the-bonn-republics-big-surplus-in.html | German Phoenix An Appraisal of the Bonn Republics Big Surplus in Balance of Payments | By Edwin L Dale Jr | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/gop-hartford-parley-connecticut-picks-delegates-at-convention-june.html | GOP HARTFORD PARLEY Connecticut Picks Delegates at Convention June 67 | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/gross-revenue-up-at-panama-canal-4million-rise-is-reported-but.html | GROSS REVENUE UP AT PANAMA CANAL 4Million Rise Is Reported but Increase in Net Gain Was Only 327150 | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/guatemala-left-continues-gains-but-the-government-party-is-expected.html | GUATEMALA LEFT CONTINUES GAINS But the Government Party Is Expected to Achieve Legislative Majority | By Paul P Kennedy | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/head-of-pier-panel-hails-agreements.html | HEAD OF PIER PANEL HAILS AGREEMENTS | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |

| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/health-aides-die-in-mishap.html | Health Aides Die in Mishap | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/humphrey-puts-in-candidates-day-through-city-snow-to-present.html | HUMPHREY PUTS IN CANDIDATES DAY Through City Snow to Present Thoughts and Quips to Audiences | By Seymour Topping | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/in-the-nation-familiar-formulas-in-a-torrent-of-words.html | In The Nation Familiar Formulas in a Torrent of Words | By Arthur Krock | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/indian-congress-opens-in-arizona-delegates-of-onreservation-tribes.html | INDIAN CONGRESS OPENS IN ARIZONA Delegates of OnReservation Tribes Urged to Increase Political Participation | By Gladwin Hill | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/israel-disclaims-refugee-accord-advises-un-body-she-had-no-part-in.html | ISRAEL DISCLAIMS REFUGEE ACCORD Advises UN Body She Had No Part in Compromise Resolution on Palestine | By Kathleen Teltsch | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/japanese-elders-feud-on-tiny-isle-clash-over-missile-site-by.html | JAPANESE ELDERS FEUD ON TINY ISLE Clash Over Missile Site by Populace Too Old to Fight Badly Strains Society | By Robert Trumbull | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/jersey-five-is-tall-experienced-and-aggressive-metropolitan-areas.html | Jersey Five Is Tall Experienced and Aggressive Metropolitan Areas Top Scorer Bill Smith Is Star | By Lincoln A Werden | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/jersey-official-goes-on-trial.html | Jersey Official Goes on Trial | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/jersey-phone-rise-in-1957-is-upheld.html | JERSEY PHONE RISE IN 1957 IS UPHELD | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/johnson-starts-tour-of-midwest-senator-tells-kansas-rally-federal.html | JOHNSON STARTS TOUR OF MIDWEST Senator Tells Kansas Rally Federal Farm Program Is Shame and Scandal | By William M Blair | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/jury-is-selected-in-guterma-trial-11-men-and-one-woman-are-chosen.html | JURY IS SELECTED IN GUTERMA TRIAL 11 Men and One Woman Are Chosen Jacobs Company Pleads Guilty to Fraud | By Edward Ranzal | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/laborites-beaten-on-race-question-commons-rejects-attempt-to.html | LABORITES BEATEN ON RACE QUESTION Commons Rejects Attempt to Censure Government on U N Apartheid Vote | By Walter H Waggoner | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/lawmakers-of-34-states-join-fight-to-revive-their-prestige.html | Lawmakers of 34 States Join Fight to Revive Their Prestige | By Warren Weaver Jr | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/level-at-4638-that-of-182day-issue-4969-also-a-mark-tight-money.html | Level at 4638  That of 182Day Issue 4969 Also a Mark  Tight Money Steel Recovery Factors 91Day US Bill Rate Sets Peak For Second Consecutive Week | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/little-orchestra-plays-bizet-work-includes-djamileh-oneact-opera-in.html | LITTLE ORCHESTRA PLAYS BIZET WORK Includes Djamileh OneAct Opera in Program Under Scherman at Town Hall | JOHN BRIGGS | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/m-c-namar-am-ontgomery.html | M c Namar aM ontgomery | Special to The IWew York Tlmc | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/maintenance-of-principle.html | Maintenance of Principle | JOHN W NEVIN | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/menzies-improves-tie-with-jakarta-australian-ends-his-first-visit.html | MENZIES IMPROVES TIE WITH JAKARTA Australian Ends His First Visit to Indonesia  Red China Unifying Factor | By Bernard Kalb | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/miss-holmquest-in-piano-recital-plays-an-unconventional-program-of.html | MISS HOLMQUEST IN PIANO RECITAL Plays an Unconventional Program of Works by Casella Busoni Brahms | ERIC SALZMAN | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/mrs-arthur-boniface.html | MRS ARTHUR BONIFACE | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/mrs-roosevelt-disputes-truman-on-liberals-role-former-president.html | MRS ROOSEVELT DISPUTES TRUMAN ON LIBERALS ROLE Former President Denounces SelfAppointed Guardians Who Aid Reactionaries | By Leo Egan | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/music-a-new-christmas-oratorio-marvin-levys-for-the-time-being.html | Music A New Christmas Oratorio Marvin Levys For the Time Being Is Heard | By Howard Taubman | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/national-league-bars-expansion-of-majors-affirms-pledge-to-new.html | National League Bars Expansion of Majors Affirms Pledge to New Circuit PLAN FOR 9 CLUBS FAILS AT MEETING | By John Drebinger | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/new-laws-asked-on-migrant-labor-most-witnesses-here-call-u-s.html | NEW LAWS ASKED ON MIGRANT LABOR Most Witnesses Here Call U S Safeguard Needed  Employers Disagree | By Charles Grutzner | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/new-moves-seek-military-merger-navy-believed-to-be-alone-in.html | NEW MOVES SEEK MILITARY MERGER Navy Believed to Be Alone in Opposing an Increased Unification of Forces | By Jack Raymond | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/olympic-rent-control-for-visitors-to-1960-games-rome-has-set-up.html | Olympic Rent Control For Visitors to 1960 Games Rome Has Set Up Reasonable Lodging Rates | By Robert Daley | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/open-discussion-urged.html | Open Discussion Urged | WILLIAM C CHANLER | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/pakistani-protests-in-u-n.html | Pakistani Protests in U N | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/panama-curb-ended-capital-is-again-on-limits-for-canal-zone.html | PANAMA CURB ENDED Capital Is Again on Limits for Canal Zone Servicemen | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/patricia-l-sinnott-becomes-affianced.html | Patricia L Sinnott Becomes Affianced | SOecil to The New Norlt TIm es | RE0000345282 | 1987-07-23 | B00000807826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/paul-k-edwards-of-rhtgers-dead-marketing-department-head-since-1946.html | PAUL K EDWARDS OF RHTGERS DEAD Marketing Department Head Since 1946 Had Been Aide of Many Concerns | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/president-stays-in-sind-mansion-former-british-governors-house-now.html | PRESIDENT STAYS IN SIND MANSION Former British Governors House Now Is Karachis Official Residence | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/presidents-stand-queried.html | Presidents Stand Queried | GEORGE P NICHOLAS | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/presidents-trip-praised-by-iraqi-whole-world-will-gain-by-it.html | PRESIDENTS TRIP PRAISED BY IRAQI Whole World Will Gain by It Foreign Minister Says  Economic Aid Stressed | By Dana Adams Schmidt | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/prices-irregular-on-london-board-demand-reported-selective.html | PRICES IRREGULAR ON LONDON BOARD Demand Reported Selective Government Loans Up on Absence of Sales | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/prosecutor-is-defense-witness-but-crossexamine-himself-no.html | Prosecutor Is Defense Witness But CrossExamine Himself No Prosecutor Is Defense Witness But CrossExamine Himself No | By Jack Roth | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/raid-drill-halts-jersey-traffic-snow-cuts-rural-participation.html | Raid Drill Halts Jersey Traffic Snow Cuts Rural Participation | By George Cable Wright | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/rail-brakeman-is-killed.html | Rail Brakeman Is Killed | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/rangers-sure-rout-of-leafs-is-start-of-climb-from-hockey-league.html | Rangers Sure Rout of Leafs Is Start of Climb From Hockey League Cellar RON HOWELL DUE FROM VANCOUVER | By William J Briordy | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/reaffirmation-of-teaching.html | Reaffirmation of Teaching | JOSEPH G MCGROARTY | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/reporters-task-redefined-in-u-n-social-committee-decides-function.html | REPORTERS TASK REDEFINED IN U N Social Committee Decides Function Is to Gather Not Seek the News | By Paul Hofmann | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/reserve-sifts-changes-amendments-to-regulation-u-are-undergoing.html | RESERVE SIFTS CHANGES Amendments to Regulation U Are Undergoing Study | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/rockefeller-fund-asks-candid-look-at-chinese-reds-survey-of-us.html | ROCKEFELLER FUND ASKS CANDID LOOK AT CHINESE REDS Survey of US Policy Warns Against Closing Door to Improved Relations | By Harrison E Salisbury | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/scarsdale-appoints-head-of-schools.html | Scarsdale Appoints Head of Schools | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/school-crisis-avoided-french-cabinet-still-seeking-accord-on-aid-to.html | SCHOOL CRISIS AVOIDED French Cabinet Still Seeking Accord on Aid to Catholics | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/schoolmen-listen-to-young-teacher-theobald-and-silver-agree-with.html | SCHOOLMEN LISTEN TO YOUNG TEACHER Theobald and Silver Agree With Her That There Is Too Much Paper Work | By Leonard Buder | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/sebo-named-general-manager-of-city-team-in-new-football-league.html | Sebo Named General Manager of City Team in New Football League EXCOACH AT PENN SIGNS FOR 25000 | By Howard M Tuckner | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/senate-panel-cites-markups-on-drugs-ranging-to-7079-senate-unit.html | Senate Panel Cites Markups on Drugs Ranging to 7079 SENATE UNIT CITES PROFITS ON DRUGS | By John W Finney | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/sidney-jacobson.html | SIDNEY JACOBSON | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/simply-heavenly.html | Simply Heavenly | RICHARD F SHEPARD | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/slight-dip-noted-in-primary-prices.html | SLIGHT DIP NOTED IN PRIMARY PRICES | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/son-to-s-b-congdons-jr.html | Son to S B Congdons Jr | Special to The New York Trine3 | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/space-shortage-foreseen.html | Space Shortage Foreseen | LOWRY NELSON | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/sports-of-the-times-too-much-enthusiasm.html | Sports of The Times Too Much Enthusiasm | By Arthur Daley | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/steel-competition-noted.html | STEEL COMPETITION NOTED | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/steel-industry-booms-in-europe-u-n-report-finds-strike-in-us.html | STEEL INDUSTRY BOOMS IN EUROPE U N Report Finds Strike in US Spurred Recovery on the Continent | By Kathleen McLaughlin | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/steel-talks-stay-deadlocked-union-seeks-can-industry-pact.html | Steel Talks Stay Deadlocked Union Seeks Can Industry Pact Government Hints at New Pressure Frankfurter and Harlan Amplify Views on Writ Stress Congress Powers | By Joseph A Loftus | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/stocks-chalk-up-modest-advance-averages-gain-084-after-early-rise.html | STOCKS CHALK UP MODEST ADVANCE Averages Gain 084 After Early Rise Is Trimmed by a Late SellOff | By Burton Crane | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/sullivancail.html | SullivanCail | peeJal to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/surge-of-bigotry-seen.html | Surge of Bigotry Seen | JOHN R ONEILL | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/talks-on-algeria-urged-in-u-n-vote-committee-calls-on-france-to.html | TALKS ON ALGERIA URGED IN U N VOTE Committee Calls on France to Negotiate With Rebels  Assembly Rejection Seen | By Thomas J Hamilton | RE0000345282 | 1987-07-23 | B00000807826 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/text-of-2-justices-concurrence-in-high-courts-ruling-on-steelstrike.html | Text of 2 Justices Concurrence in High Courts Ruling on SteelStrike Injunction | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/that-was-no-riot-police-head-says-kennedy-regards-behavior-of.html | THAT WAS NO RIOT POLICE HEAD SAYS Kennedy Regards Behavior of Giants Fans as Only Football Exuberance | By Michael Strauss | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/the-theatre-saratoga-musical-from-novel-at-winter-garden.html | The Theatre Saratoga Musical From Novel at Winter Garden | By Brooks Atkinson | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/theodore-miller-dies-senior-partner-in-law-firm-here-20-years-was.html | THEODORE MILLER DIES Senior Partner in Law Firm Here 20 Years Was 58 | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/timesmirror-co.html | TIMESMIRROR CO | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/truman-honored-by-state-leaders-de-sapio-and-prendergast-hosts-most.html | TRUMAN HONORED BY STATE LEADERS De Sapio and Prendergast Hosts Most Democratic Aspirants for 60 at Fete | By Douglas Dales | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/truman-to-talk-on-un-in-action-expresident-will-discuss-foreign.html | TRUMAN TO TALK ON UN IN ACTION ExPresident Will Discuss Foreign Situation Sunday  Du Pont Show Drops Play | By Val Adams | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/tv-crime-decried-at-fcc-hearing-but-u-s-cites-problem-of-one.html | TV CRIME DECRIED AT FCC HEARING But U S Cites Problem of One Standard for Hamlet and Another for Gunn | By Jack Gould | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/tv-men-take-road-film-aides-avoid-playhouse-90-may-draw-civil-war.html | TV MEN TAKE ROAD FILM AIDES AVOID  Playhouse 90 May Draw Civil War Buffs Fire With Thursday Drama | By Murray Schumach | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/u-n-committee-vote-on-algerian-question.html | U N Committee Vote On Algerian Question | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/u-s-communists-to-convene-here-party-awaits-225-delegates-for.html | U S COMMUNISTS TO CONVENE HERE Party Awaits 225 Delegates for Meeting This Week  Press to Be Barred | By Harry Schwartz | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/u-s-jurors-study-teamsters-deals-new-inquiry-likely-to-delve-into.html | U S JURORS STUDY TEAMSTERS DEALS New Inquiry Likely to Delve into Bank Loan and Real Estate Project in Florida | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/u-s-studies-britons-proposal-for-revision-of-world-aid-setup-sir.html | U S Studies Britons Proposal For Revision of World Aid Setup Sir Oliver Franks Says Needs of Poorer Lands Are Key Issue Facing the World | By James Reston | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/un-talk-set-for-vienna-parley-will-study-diplomatic-privileges-and.html | UN TALK SET FOR VIENNA Parley Will Study Diplomatic Privileges and Immunities | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/untouched-food-resources.html | Untouched Food Resources | PAUL MOLINEAUX | RE0000345282 | 1987-07-23 | B00000807826 |

| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/us-aides-studying-red-chinas-gains.html | US AIDES STUDYING RED CHINAS GAINS | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
|---|---|---|---|---|---|---|
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/us-winds-up-case-of-apalachin-21-last-of-69-witnesses-heard-on.html | US WINDS UP CASE OF APALACHIN 21 Last of 69 Witnesses Heard on Raided 1957 Meeting  Defense Action Due | By Emanuel Perlmutter | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/vanishing-company-town-will-leave-no-ghosts-a-company-town-will.html | Vanishing Company Town Will Leave No Ghosts A COMPANY TOWN WILL DISAPPEAR | By Peter B Bart | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/visitor-cheered-on-way-by-turks-president-assures-his-hosts-ankaras.html | VISITOR CHEERED ON WAY BY TURKS President Assures His Hosts Ankaras Views Will Be Considered at Summit | By Richard P Hunt | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/wagner-proposes-revised-city-rule-at-nelson-inquiry-would-have.html | WAGNER PROPOSES REVISED CITY RULE AT NELSON INQUIRY Would Have Mayor Give Up Estimate Seat and Cut Power of Controller | By Peter Kihss | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/wildes-veazie-66-stockbroker-here.html | WILDES VEAZIE 66 STOCKBROKER HERE | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/williams-booed-at-film-preview-attends-sneak-showing-of-fugitive.html | WILLIAMS BOOED AT FILM PREVIEW Attends Sneak Showing of Fugitive Kind and Is Hooted by Juvenile Delinquents | By Arthur Gelb | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/wood-field-and-stream-snow-starts-to-fall-and-band-of-luckless.html | Wood Field and Stream Snow Starts to Fall and Band of Luckless DeerHunters Takes Heart | By John W Randolph | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/yale-head-urges-stress-on-science-cites-soviet-gains-and-asks-end.html | YALE HEAD URGES STRESS ON SCIENCE Cites Soviet Gains and Asks End of U S Educational Errors and Illusions | Special to The New York Times | RE0000345282 | 1987-07-23 | B00000807826 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/12-women-no-one-underestimates-agents-for-theatre-parties-have-sold.html | 12 WOMEN NO ONE UNDERESTIMATES Agents for Theatre Parties Have Sold Record 7 Million in Tickets This Season | By Louis Calta | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/18000-is-willed-hospital-by-porter-who-worked-there.html | 18000 Is Willed Hospital by Porter Who Worked There | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/3-state-aides-fight-chicago-lake-plea.html | 3 STATE AIDES FIGHT CHICAGO LAKE PLEA | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/3-us-citizens-get-long-terms-in-cuba-cuba-sentences-3-citizens-of-u.html | 3 US Citizens Get Long Terms in Cuba CUBA SENTENCES 3 CITIZENS OF U S Sentenced to Prison in Cuba | By R Hart Phillipsspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/5-ministers-ousted-by-ceylons-chief.html | 5 MINISTERS OUSTED BY CEYLONS CHIEF | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/600-on-fishers-island-to-get-own-physician.html | 600 on Fishers Island To Get Own Physician | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/achievements-in-science-american-tendency-to-underrate-our-advances.html | Achievements in Science American Tendency to Underrate Our Advances Noted | HAROLD ZIRKIN | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/adenauer-backed-on-east-germans-he-says-britain-and-france-oppose.html | ADENAUER BACKED ON EAST GERMANS He Says Britain and France Oppose Seating Them at a Summit Parley | By Sydney Grusonspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/admiral-mintre-dead-in-chigago-physician-to-roosevelt-from-935-to.html | ADMIRAL MINTRE DEAD IN CHIGAGO Physician to Roosevelt From 935 to 45 Was Wartime Navy Surgeon General MAJOR CONFERENCES Daily Visitor to President Often Denied Reports of Leaders Failing Health | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/arabrefugee-aid-gets-u-n-support-political-committee-votes-71-to-0.html | ARABREFUGEE AID GETS U N SUPPORT Political Committee Votes 71 to 0 to Continue Help  Israel Abstains | By Kathleen Teltschspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/art-students-ply-skill-in-hospital-paint-patients-windows-at-coler.html | ART STUDENTS PLY SKILL IN HOSPITAL Paint Patients Windows at Coler Themes Are Mostly Seasonal but Not All | By Sanka Knox | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/art-us-cross-section-annual-whitney-museum-exhibition-of-american.html | Art US Cross Section Annual Whitney Museum Exhibition of American Moderns Opens Today | By John Canaday | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/baby-dies-in-newark-fire.html | Baby Dies in Newark Fire | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/ballet-gala-homecoming-city-troupe-begins-winter-season.html | Ballet Gala Homecoming City Troupe Begins Winter Season | By John Martin | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/bard-head-quits-in-faculty-clash-j-h-case-jr-at-the-college-since.html | BARD HEAD QUITS IN FACULTY CLASH J H Case Jr at the College Since 1950 Resisted Staff Demands for Pay Rises | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/bengurion-renamed-is-commissioned-to-form-his-ninth-israeli.html | BENGURION RENAMED Is Commissioned to Form His Ninth Israeli Government | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/blimp-aloft-all-night-because-of-high-wind.html | Blimp Aloft All Night Because of High Wind | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/blue-chips-lead-market-advance-average-climbs-801-points-in-best.html | BLUE CHIPS LEAD MARKET ADVANCE Average Climbs 801 Points in Best Rise for a Day Since Oct 23 1957 602 ISSUES UP 433 OFF Volume 3870000 Shares du Pont Gains 7 12 Allied Chemical 2 12 GE 3 34 BLUE CHIPS LEAD MARKET ADVANCE | By Burton Crane | RE0000345283 | 1987-07-23 | B00000807827 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/bonn-and-paris-vie-on-air-order-us-aid-may-give-germans-the.html | BONN AND PARIS VIE ON AIR ORDER US Aid May Give Germans the Privilege of Equipping Belgians and Dutch | By Arthur J Olsenspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/britain-to-repair-10-downing-st-2year-project-will-halt.html | Britain to Repair 10 Downing St 2Year Project Will Halt Deterioration of Old Structure | By Lawrence Fellowsspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/britain-warned-on-space-effort-scientific-council-proposes.html | BRITAIN WARNED ON SPACE EFFORT Scientific Council Proposes Cooperation Rather Than a National Program | By Walter H Waggonerspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/british-commission-on-africa-complete.html | BRITISH COMMISSION ON AFRICA COMPLETE | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/british-ministers-meet-with-dillon.html | BRITISH MINISTERS MEET WITH DILLON | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/british-racing-drivers-creed-safety-first-brooks-says-pilots-should.html | British Racing Drivers Creed Safety First Brooks Says Pilots Should Recognize Their Limits | By Robert Daley | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/burl-c-hagadone.html | BURL C HAGADONE | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/business-men-generally-agree-us-economy-is-on-springboard-economy.html | Business Men Generally Agree US Economy Is on Springboard ECONOMY TERMED ON A SPRINGBOARD | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/c-w-post-wins-10087.html | C W Post Wins 10087 | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/celtics-35point-final-period-routs-knick-five-royals-set-back-hawks.html | Celtics 35Point Final Period Routs Knick Five Royals Set Back Hawks BOSTON IS VICTOR IN GARDEN 121105 Celtics Overwhelm Knicks in Final Minutes Royals Defeat Hawks 105101 | By Deane McGowen | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/charles-w-morrison.html | CHARLES W MORRISON | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/civicdrive-printing-curbed-in-schools.html | CIVICDRIVE PRINTING CURBED IN SCHOOLS | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/clarion-concert-features-mozart-third-season-under-newell-jenkins.html | CLARION CONCERT FEATURES MOZART Third Season Under Newell Jenkins Begins  Ingrid Haebler Is Piano Soloist | By Ross Parmenter | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/combs-inaugurated-in-kentucky.html | Combs Inaugurated in Kentucky | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/continental-league-admits-atlanta-rickey-assails-american-league.html | Continental League Admits Atlanta Rickey Assails American League Stand SIXTH CLUB JOINS PROPOSED CIRCUIT Rickey Hails Atlanta Entry but Says American League Hedges on Expansion | By John Drebingerspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/contract-bridge-new-dictionary-for-players-published-here-coup.html | Contract Bridge New Dictionary for Players Published Here  Coup Without a Name Gets One | By Albert H Morehead | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/debut-recital-here-by-sophia-steffan.html | DEBUT RECITAL HERE BY SOPHIA STEFFAN | J B | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/defeat-of-cabinet-hurts-sicilian-reds.html | DEFEAT OF CABINET HURTS SICILIAN REDS | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/democratic-misgivings-party-leaders-fear-peace-issue-gives.html | Democratic Misgivings Party Leaders Fear Peace Issue Gives Republicans Head Start in 1960 Battle | By W H Lawrence | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/democrats-fear-split-on-liberals-dispute-of-mrs-roosevelt-with.html | DEMOCRATS FEAR SPLIT ON LIBERALS Dispute of Mrs Roosevelt With Truman Revives Old Fight Over Party Roles | By Leo Egan | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/doctor-charged-in-housing-court-park-ave-physician-and-family-of.html | DOCTOR CHARGED IN HOUSING COURT Park Ave Physician and Family of Representative Cited on Violations | By Edith Evans Asbury | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/dr-clyde-hamilton-an-entomologist-69.html | DR CLYDE HAMILTON AN ENTOMOLOGIST 69 | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/dr-william-pettus-educator-in-china.html | DR WILLIAM PETTUS EDUCATOR IN CHINA | Special Io The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/drexel-confers-3-degrees.html | Drexel Confers 3 Degrees | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/drug-output-curb-charged-at-hearing-pact-to-control-drug-is-charged.html | Drug Output Curb Charged at Hearing PACT TO CONTROL DRUG IS CHARGED | By John W Finneyspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/education-gains-in-peiping-drive-massive-effort-to-extend-schooling.html | EDUCATION GAINS IN PEIPING DRIVE Massive Effort to Extend Schooling Reaches Most Children and Adults | Dispatch of The Globe and Mall Toronto | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/eisenhower-cool-to-pakistans-bid-on-indian-dispute-president-is.html | EISENHOWER COOL TO PAKISTANS BID ON INDIAN DISPUTE President Is Reluctant to Take Initiative for Talks on Kashmir With Nehru GOOD OFFICES SOUGHT Karachi Aides Disappointed but Stress Close Ties U S Party Is in Kabul EISENHOWER COOL TO PAKISTANI BID | By Paul Grimesspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/eisenhower-will-occupy-a-suite-in-an-ornate-new-delhi-palace.html | Eisenhower Will Occupy a Suite In an Ornate New Delhi Palace | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/episcopal-birth-control-statement.html | Episcopal Birth Control Statement | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/estato-offered-to-glen-cove.html | Estato Offered to Glen Cove | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/exarmy-star-displays-passing-skill-as-oxford-downs-cambridge-93.html | ExArmy Star Displays Passing Skill as Oxford Downs Cambridge 93 | By Drew Middletonspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/faust-is-revived-at-metropolitan-elisabeth-soederstroem-and-jussi.html | FAUST IS REVIVED AT METROPOLITAN Elisabeth Soederstroem and Jussi Bjoerling Head a Uniformly Good Cast | JOHN BRIGGS | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/fcc-pondering-tv-cultural-step-but-chairman-cites-problem-as-board.html | FCC PONDERING TV CULTURAL STEP But Chairman Cites Problem as Board Gets More Pleas for Stiffer Controls | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/fish-gotta-swim-often-together-experiments-indicate-that-light-is.html | FISH GOTTA SWIM OFTEN TOGETHER Experiments Indicate That Light Is Deciding Factor in Forming Schools | By John C Devlin | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/foreign-affairs-pericles-athens-and-the-united-states.html | Foreign Affairs Pericles Athens and the United States | By C L Sulzbergeren Route Europe | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/frank-j-radigan.html | FRANK J RADIGAN | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/ftc-wants-data-on-dentifrice-ads-chairman-asks-flemming-to-furnish.html | FTC WANTS DATA ON DENTIFRICE ADS Chairman Asks Flemming to Furnish Proof That Some Claims Are Misleading | By Bess Furmanspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/gain-at-parley-reported.html | Gain at Parley Reported | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/gallant-bid-fails-moss-leaky-gas-tank-thwarted-try-for-nassau.html | Gallant Bid Fails Moss Leaky Gas Tank Thwarted Try for Nassau Victory After Rally | By Frank M Blunkspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/gertrude-f-scanlan.html | GERTRUDE F SCANLAN | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/ghana-appeals-to-bonn-asks-it-to-bar-discrimination-by-common.html | GHANA APPEALS TO BONN Asks It to Bar Discrimination by Common Market | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/ghana-returns-schools.html | Ghana Returns Schools | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/glad-tidings-from-b-b-d-o.html | Glad Tidings From B B D O | By Carl Spielvogel | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/guatemala-vote-swings-to-right-coalition-of-conservatives-appears.html | GUATEMALA VOTE SWINGS TO RIGHT Coalition of Conservatives Appears Likely to Obtain Substantial Majority | By Paul P Kennedyspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/harropklaren.html | HarropKlaren | Special to Tile New orlz Tlllle | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/harvard-rally-fails.html | Harvard Rally Fails | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/head-of-cbs-tv-quits-in-dispute-cowan-64000-question-creator-blames.html | HEAD OF CBS TV QUITS IN DISPUTE Cowan 64000 Question Creator Blames Stanton HEAD OF CBS TV QUITS IN DISPUTE Involved in Change at C B S TV | By Val Adams | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/home-maps-expansion-yonkers-institution-to-add-to-childrens-housing.html | HOME MAPS EXPANSION Yonkers Institution to Add to Childrens Housing | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/house-tour-planned-at-greenwich-today.html | House Tour Planned At Greenwich Today | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/howard-w-cook.html | HOWARD W COOK | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/israelis-scoff-at-move.html | Israelis Scoff at Move | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/israelis-warned-on-jordan-river-cairo-to-urge-dam-to-cut-off-flow.html | ISRAELIS WARNED ON JORDAN RIVER Cairo to Urge Dam to Cut Off Flow if Project to Divert Waters Is Carried Out | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/issues-in-london-resume-advance-small-and-selective-demand-raises.html | ISSUES IN LONDON RESUME ADVANCE Small and Selective Demand Raises Index 28 Points  Pound Sterling Gains | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/jersey-woman-108-dies.html | Jersey Woman 108 Dies | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/labor-prods-u-s-on-shipbuilding-opens-legislative-drive-to-curb.html | LABOR PRODS U S ON SHIPBUILDING Opens Legislative Drive to Curb Runaway Work in Foreign Yards | By Edward A Morrow | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/laval-six-wins-65-landrys-three-goals-help-defeat-clarkson-team.html | LAVAL SIX WINS 65 Landrys Three Goals Help Defeat Clarkson Team | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/lawmakers-form-national-group-organization-is-modeled-on-governors.html | LAWMAKERS FORM NATIONAL GROUP Organization Is Modeled on Governors Conference Mahoney First Head | By Warren Weaver Jrspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/lawyer-named-to-head-states-panel-on-aging.html | Lawyer Named to Head States Panel on Aging | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/long-island-roads-fares-to-rise-43-tomorrow-long-island-road-gets.html | Long Island Roads Fares To Rise 43 Tomorrow LONG ISLAND ROAD GETS RISE IN FARE | By Ralph Katz | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/ludwig-c-boos-is-dead-at-56-vice-president-of-u-s-rubber.html | Ludwig C Boos Is Dead at 56 Vice President of U S Rubber | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/meany-gives-west-program-of-action.html | MEANY GIVES WEST PROGRAM OF ACTION | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/melroy-chairman-of-proctergamble.html | MELROY CHAIRMAN OF PROCTERGAMBLE | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |

| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/minerals-gains-by-soviet-noted-report-says-us-is-leading-moscow-in.html | MINERALS GAINS BY SOVIET NOTED Report Says US Is Leading Moscow in Stockpiles but Lacks SelfSufficiency | By C P Trussellspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/miss-bess-d-schreiner.html | MISS BESS D SCHREINER | Special to The ew York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mission-executive-warns-on-bias-issue.html | MISSION EXECUTIVE WARNS ON BIAS ISSUE | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mistakes-impair-upsalas-quintet-coach-says-squad-is-best-he-has-had.html | MISTAKES IMPAIR UPSALAS QUINTET Coach Says Squad Is Best He Has Had There but That Players Freeze | By William J Briordyspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mitchell-offers-3-plans-to-gain-accord-on-steel-union-accepts-2-but.html | MITCHELL OFFERS 3 PLANS TO GAIN ACCORD ON STEEL Union Accepts 2 but Bars Voluntary Arbitration Industry Still Wary MAKERS OF CANS SIGN Contract With Two Biggest Producers Gives Benefits of 30 Cents in 3 Years MITCHELL OFFERS 3 PLANS ON STEEL | By Joseph A Loftusspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mitterrand-formally-charged.html | Mitterrand Formally Charged | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mrs-edgar-m-phelps.html | MRS EDGAR M PHELPS | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mrs-frederic-sterry.html | MRS FREDERIC STERRY | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/msgr-joseph-franklin.html | MSGR JOSEPH FRANKLIN | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/nehru-still-irks-bonn-explanation-of-his-remarks-termed.html | NEHRU STILL IRKS BONN Explanation of His Remarks Termed Unsatisfactory | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/new-nurse-corps-chief-is-named-by-air-force.html | New Nurse Corps Chief Is Named by Air Force | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/new-realty-tax-limited-by-court-nuisance-levy-is-ruled-not.html | NEW REALTY TAX LIMITED BY COURT Nuisance Levy Is Ruled Not Applicable to Sales Closed Outside City Limits | By Thomas W Ennis | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/officer-will-marry-i-betty-ann-harmon.html | Officer Will Marry i Betty Ann Harmon | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/panama-railroad-resumes-service.html | PANAMA RAILROAD RESUMES SERVICE | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/peiping-bares-granting-of-clemency-to-12082.html | Peiping Bares Granting Of Clemency to 12082 | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |

| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/plea-made-in-union-theft.html | Plea Made in Union Theft | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/politics-decried-by-social-worker-convention-here-told-that-mayors.html | POLITICS DECRIED BY SOCIAL WORKER Convention Here Told That Mayors Groups Should Be Watched Sharply | By Charles Grutzner | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/poll-opposes-demolition.html | Poll Opposes Demolition | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/pope-says-press-requires-curbing-fears-articles-reflecting-lust-and.html | POPE SAYS PRESS REQUIRES CURBING Fears Articles Reflecting Lust and Criminality Will Poison Faith and Morals POPE SAYS PRESS REQUIRES CURBS | By Arnaldo Cortesispecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/preminger-tells-of-exodus-plans-film-producer-back-from-israel.html | PREMINGER TELLS OF EXODUS PLANS Film Producer Back From Israel Details Schedule  30 Openings Today | By Howard Thompson | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/president-spurs-reform-in-budget-tells-us-chamber-leader-he-seeks.html | PRESIDENT SPURS REFORM IN BUDGET Tells US Chamber Leader He Seeks Item Veto and Backdoor Spending Bar | By Felix Belair Jrspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/president-weighs-chief-of-cabinet-said-to-favor-creating-post-of.html | PRESIDENT WEIGHS CHIEF OF CABINET Said to Favor Creating Post of First Secretary to Assume Some Duties PRESIDENT WEIGHS CHIEF OF CABINET | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/presidents-day-in-karachi-combines-bright-spectacle-and-scenes-of.html | Presidents Day in Karachi Combines Bright Spectacle and Scenes of Squalor ASIANS PROBLEMS VIVIDLY DISPLAYED Horsemanship Show Cricket Match and Helicopter Ride Fill Heavy Schedule | By Russell Bakerspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/preusse-cities-administrator-resigning-to-join-a-law-firm-mayor.html | Preusse Cities Administrator Resigning to Join a Law Firm Mayor Reluctantly Agrees to Let Chief TroubleShooter Go at End of Year PREUSSE QUITTING AS TOP CITY AIDE | By Charles G Bennett | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/record-budget-for-chicago.html | Record Budget for Chicago | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/reds-clericdiplomat-janos-peter.html | Reds ClericDiplomat Janos Peter | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/relations-now-close.html | Relations Now Close | By William J Jordenspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/religions-link-to-politics.html | Religions Link to Politics | JOHN E SMITH | RE0000345283 | 1987-07-23 | B00000807827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archiv es/revised-concept-of-aid-proposed-hoffman-bids-un-members-replace.html | REVISED CONCEPT OF AID PROPOSED Hoffman Bids UN Members Replace Charity With Idea of Interdependence REVISED CONCEPT OF AID PROPOSED | By Paul Hofmannspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archiv es/rex-harrison-stars-in-fighting-cock-comedy-by-anouilh-opens-at-the.html | Rex Harrison Stars in Fighting Cock Comedy by Anouilh Opens at the ANTA | By Brooks Atkinson | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archiv es/rockefeller-tour-to-cover-12-cities.html | ROCKEFELLER TOUR TO COVER 12 CITIES | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archiv es/rocket-thrust-varies-new-engine-adjustable-from-50000-to-150000.html | ROCKET THRUST VARIES New Engine Adjustable From 50000 to 150000 Pounds | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archiv es/sarah-lawrence-is-expanding.html | Sarah Lawrence Is Expanding | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archiv es/school-fight-on-in-mount-vernon-9year-battle-rejoined-as-plans-are.html | SCHOOL FIGHT ON IN MOUNT VERNON 9Year Battle Rejoined as Plans Are Outlined  Vote on Bonds Due Dec 16 BOARD IS DETERMINED ShortTerm Securities Will Be Used if 30Year Issue Fails Officials Say | By Merrill Folsomspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archiv es/school-reforms-coming-up-today-education-board-will-weigh-proposed.html | SCHOOL REFORMS COMING UP TODAY Education Board Will Weigh Proposed Drastic Changes In Its Business SetUp | By Leonard Buder | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archiv es/school-snag-persists-french-cabinet-fails-to-agree-on-aid-to.html | SCHOOL SNAG PERSISTS French Cabinet Fails to Agree on Aid to Catholic Bodies | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archiv es/serkin-in-recital-at-carnegie-hall.html | SERKIN IN RECITAL AT CARNEGIE HALL | H C S | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archiv es/shifts-foreseen-in-oil-movement-development-of-production-in-north.html | SHIFTS FORESEEN IN OIL MOVEMENT Development of Production in North Africa Expected to Change Picture EUROPE A BIG FACTOR Sahara Petroleum Is Likely to Meet Most of French Needs in About a Year SHIFTS FORESEEN IN OIL MOVEMENT | By J H Carmical | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archiv es/showdown-looms-in-laotian-regime.html | SHOWDOWN LOOMS IN LAOTIAN REGIME | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archiv es/soviet-wins-point-in-un-space-talk-u-s-agrees-to-7th-seat-for-bloc.html | SOVIET WINS POINT IN UN SPACE TALK U S Agrees to 7th Seat for Bloc in Permanent Unit SOVIET WINS POINT IN UN SPACE TALK | By Thomas J Hamiltonspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archiv es/sports-of-the-times-without-alumni.html | Sports of The Times Without Alumni | By Arthur Daley | RE0000345283 | 1987-07-23 | B00000807827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/stadium-field-seats-will-be-removed-to-prevent-riots-giants-to.html | Stadium Field Seats Will Be Removed to Prevent Riots GIANTS TO SUFFER LOSS OF REVENUE Removal of 1492 Temporary Field Seats Will Cost the Club 7460 a Game | By Louis Effrat | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/stevenson-asks-law-to-bar-strikes-like-steel-walkout-would.html | Stevenson Asks Law to Bar Strikes Like Steel Walkout Would Recognize Public Welfare and Empower President to Order Output Pending Settlement by Reason STEVENSON URGES A CURB ON STRIKES | By Foster Hailey | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/supreme-court-action.html | Supreme Court Action | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/syracuse-downs-cornell-by-6866-erases-8point-deficit-in-second-half.html | SYRACUSE DOWNS CORNELL BY 6866 Erases 8Point Deficit in Second Half Wesleyan Five Victor 7771 | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/the-purification-by-williams-is-staged.html | The Purification by Williams Is Staged | ARTHUR GELB | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/time-inc-drops-tv-unit-columbia-films-takes-over-salt-lake-city.html | TIME INC DROPS TV UNIT Columbia Films Takes Over Salt Lake City Station | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/to-accelerate-foreign-aid-cooperation-of-free-world-in-development.html | To Accelerate Foreign Aid Cooperation of Free World in Development Program Advocated | JACOB K JAVITS | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/to-warn-against-double-parking.html | To Warn Against Double Parking | HARRY m COLE | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/tv-my-three-angels-walter-slezak-heads-cast-of-90minute-comedy.html | TV My Three Angels Walter Slezak Heads Cast of 90Minute Comedy Delight on Channel 4 | By John P Shanley | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/u-n-pessimistic-on-europes-coal-difficulties-are-not-likely-to-be.html | U N PESSIMISTIC ON EUROPES COAL Difficulties Are Not Likely to Be Overcome Quickly Commission Reports | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/u-s-also-is-opposed.html | U S Also Is Opposed | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/u-s-is-a-dependant-in-proxy-fight-suit.html | U S IS A DEPENDANT IN PROXY FIGHT SUIT | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/us-panel-to-study-kennecott-strike.html | US PANEL TO STUDY KENNECOTT STRIKE | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/us-set-to-police-atomic-test-ban-new-pentagon-unit-to-seek-means-of.html | US SET TO POLICE ATOMIC TEST BAN New Pentagon Unit to Seek Means of Detecting Any Unauthorized Trials | By Jack Raymondspecial To The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/us-urges-un-keep-up-efforts-to-enter-hungary-us-bids-un-keep-role.html | US Urges UN Keep Up Efforts to Enter Hungary US BIDS UN KEEP ROLE IN HUNGARY | By Lindesay Parrottspecial To The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/wagner-to-name-a-panel-to-avert-transit-walkout-group-will-seek-to.html | WAGNER TO NAME A PANEL TO AVERT TRANSIT WALKOUT Group Will Seek to Arrange Pact Before Dec 3 Quill Praises Move WAGNER TO NAME A TRANSIT PANEL | By Stanley Levey | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/washington-silent.html | Washington Silent | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/west-gulf-ports-are-facing-strike.html | WEST GULF PORTS ARE FACING STRIKE | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/wethcormier.html | WethCormier | Special to The New ork TImef | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/white-plains-expands-plans.html | White Plains Expands Plans | Special to The New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/wood-field-and-stream-heres-a-surefire-way-to-get-a-deer-wait-until.html | Wood Field and Stream Heres a SureFire Way to Get a Deer Wait Until Hes 15 Feet Away | By John W Randolphspecial To the New York Times | RE0000345283 | 1987-07-23 | B00000807827 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/15-britons-term-u-s-hospitable-opinionforming-tourists-found-hosts.html | 15 BRITONS TERM U S HOSPITABLE OpinionForming Tourists Found Hosts Religious and Rather Like Themselves | By Lawrence Fellowsspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/3-mink-coats-stolen-2-men-pose-as-reporters-and-loot-room-in-temple.html | 3 MINK COATS STOLEN 2 Men Pose as Reporters and Loot Room in Temple | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/5-unions-to-unite-in-contract-drive.html | 5 UNIONS TO UNITE IN CONTRACT DRIVE | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/a-teaching-miracle-ducis-needed-only-a-year-to-convert-his-wife.html | A Teaching Miracle Ducis Needed Only a Year to Convert His Wife Into Competent Skier | By Michael Strauss | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/adelphi-quintet-is-building-again-predominantly-new-group-follows.html | ADELPHI QUINTET IS BUILDING AGAIN Predominantly New Group Follows Season of Glory for Panther Team | By Gordon S White Jrspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/advertising-on-overland-trail.html | Advertising On Overland Trail | By Carl Spielvogel | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/aid-funds-urged-from-arms-cuts-yugoslavia-and-mexico-ask-nations-to.html | AID FUNDS URGED FROM ARMS CUTS Yugoslavia and Mexico Ask Nations to Give Symbolic Sums for Development | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/aid-to-arabs-extended-un-assembly-votes-800-on-palestine-refugee.html | AID TO ARABS EXTENDED UN Assembly Votes 800 on Palestine Refugee Issue | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/air-forces-junk-turns-to-film-art-scrap-from-planes-77000-worth-is.html | AIR FORCES JUNK TURNS TO FILM ART Scrap From Planes 77000 Worth Is Used by Movie GIs to Build Hotel Set | By Murray Schumachspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/aluminum-talks-renewed.html | Aluminum Talks Renewed | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/american-escapes-from-cuban-prison-day-after-sentence-jailed-u-s.html | American Escapes From Cuban Prison Day After Sentence JAILED U S FLIER ESCAPES IN CUBA | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |

| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/an-old-issue-u-s-says.html | An Old Issue U S Says | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/apalachin-trial-frees-defendant-kaufman-rules-case-against.html | APALACHIN TRIAL FREES DEFENDANT Kaufman Rules Case Against Cucchiara Is Insufficient  Others Begin Defense | By Emanuel Perlmutter | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/arbitration-of-steel-issues-is-rejected-by-companies-steel.html | Arbitration of Steel Issues Is Rejected by Companies STEEL COMPANIES BAR ARBITRATION | By Joseph A Loftusspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/art-philosophy-of-stanley-kunitz-pulitzer-prize-poet-heard-in.html | Art Philosophy of Stanley Kunitz Pulitzer Prize Poet Heard in Lecture Takes Broad View of Order and Disorder | By Dore Ashton | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/atom-ban-forecast-british-minister-is-optimistic-on-visit-to-geneva.html | ATOM BAN FORECAST British Minister Is Optimistic on Visit to Geneva Talks | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/ballet-7-deadly-sins.html | Ballet 7 Deadly Sins | By John Martin | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/birth-control-assistance.html | Birth Control Assistance | iVCCLURE Vi HOWLA | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/bob-hope-irked-at-skit-censors-but-his-payola-show-will-be-seen.html | BOB HOPE IRKED AT SKIT CENSORS But His Payola Show Will Be Seen Unchanged on NBC  Revue Adds Half Hour | By Richard F Shepard | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/boston-u-gets-350000.html | Boston U gets 350000 | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/british-diplomat-in-cairo-post.html | British Diplomat in Cairo Post | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/brokers-break-with-traditions-comfortable-offices-automatic-devices.html | Brokers Break With Traditions Comfortable Offices Automatic Devices Are the Rule TRADITION BROKEN BY BROKERS HERE | By Elizabeth M Fowler | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archiv es/cannon-gets-a-salute-from-nixon-vice-president-gives-heisman-award.html | Cannon Gets a Salute From Nixon Vice President Gives Heisman Award to L S U Star Here | By Joseph M Sheehan | RE0000345284 | 1987-07-23 | B00000807828 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/charles-o-spongberg.html | CHARLES O SPONGBERG | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/child-to-mrs-nicholson.html | Child to Mrs Nicholson | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/chili-powder-is-a-favorite-flavor-with-the-cooks-south-of-the.html | Chili Powder Is a Favorite Flavor With the Cooks South of the Border | By Craig Claiborne | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/city-to-rehire-2-of-5-in-red-hunt-excommunists-in-schools-refused.html | CITY TO REHIRE 2 OF 5 IN RED HUNT ExCommunists in Schools Refused to Inform 3 Now Face Perjury Hearings | By Leonard Buder | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/climb-continues-in-plant-outlays-u-s-and-private-surveys-find-steel.html | CLIMB CONTINUES IN PLANT OUTLAYS U S and Private Surveys Find Steel Strike Hasnt Reversed the Trend EQUIPMENT PACE LEADS Government Puts Spending This Year 7 Per Cent Above Level of 1958 | By Richard E Mooneyspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/columbia-quintet-rallies-to-defeat-baltimore-auzenbergs-aids-69to62.html | Columbia Quintet Rallies to Defeat Baltimore AUZENBERGS AIDS 69TO62 TRIUMPH Columbia Stars 18 Points Help Down Baltimore  N Y U 8256 Victor | By Lincoln A Werden | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/commercial-loans-climbed-last-week.html | COMMERCIAL LOANS CLIMBED LAST WEEK | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/connecticut-wins-75-51.html | Connecticut Wins 75  51 | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/consistories-set-for-next-week.html | Consistories Set for Next Week | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/contract-bridge-a-glimpse-into-a-mysterious-reversal-that-really.html | Contract Bridge A Glimpse Into a Mysterious Reversal That Really Isnt Difficult to Learn | By Albert H Morehead | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/copters-rescue-7-on-ship-in-storm-british-save-crew-of-craft-adrift.html | COPTERS RESCUE 7 ON SHIP IN STORM British Save Crew of Craft Adrift Off Scotland  Toll in Europe Put at 100 | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/curtice-testifies-at-inquest.html | Curtice Testifies at Inquest | Special to The York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/de-gaulle-flies-to-senegal.html | De Gaulle Flies to Senegal | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/democratic-club-tours-slum-area-west-side-group-points-to-feud-over.html | DEMOCRATIC CLUB TOURS SLUM AREA West Side Group Points to Feud Over Window as Part of Struggle | By Wayne Phillips | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/dozing-driver-jolts-newsmen.html | Dozing Driver Jolts Newsmen | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/dr-harry-phillips-dies-westport-medical-examiner-was-noted.html | DR HARRY PHILLIPS DIES Westport Medical Examiner Was Noted Sportsman | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/dropout-schools-called-outmoded-state-report-bids-city-alter.html | DROPOUT SCHOOLS CALLED OUTMODED State Report Bids City Alter Program for Youths Who Quit at 16 or Below | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/drug-trade-held-a-whipping-boy-industry-chief-hints-critics-of.html | DRUG TRADE HELD A WHIPPING BOY Industry Chief Hints Critics of Prices Are Really for Socialized Medicine | By Ira Henry Freeman | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/echo-of-city-hall-feuds-wagnergerosa-battle-cant-compare-with-other.html | Echo of City Hall Feuds WagnerGerosa Battle Cant Compare With Other MayorController Clashes | By Leo Egan | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/eger-players-heard-in-program-at-y.html | EGER PLAYERS HEARD IN PROGRAM AT Y | JOHN BRIGGS | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/erie-to-cut-service-west-shore-commuter-service-to-be-discontinued.html | Erie to Cut Service West Shore Commuter Service To Be Discontinued at Midnight | special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/ernst-hoefer-jr-weds-rosanna-bove-in-rome.html | Ernst Hoefer Jr Weds Rosanna Bove in Rome | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/even-for-moscow-30-below-is-cold-fewer-citizens-than-usual-frequent.html | EVEN FOR MOSCOW 30 BELOW IS COLD Fewer Citizens Than Usual Frequent the Outdoor Pool or Take Dips in River | By Osgood Caruthersspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/fairfield-diocese-asks-school-help-lay-teachers-invited-to-seek.html | FAIRFIELD DIOCESE ASKS SCHOOL HELP Lay Teachers Invited to Seek Parochial Posts Permanence Pledged | By Richard H Parkespecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/fcc-policy-of-46-to-get-new-study-inquiry-to-hear-proponent-of-view.html | FCC POLICY OF 46 TO GET NEW STUDY Inquiry to Hear Proponent of View Assailed by Industry and Never Enforced | By Jack Gouldspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/fete-tomorrow-to-be-on-train-to-connecticut-show-and-party-later.html | Fete Tomorrow To Be on Train To Connecticut Show and Party Later Will Help Silvermine Guild of Artists | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/foreignaid-problems-birthcontrol-issue-and-coordination-with-allies.html | ForeignAid Problems BirthControl Issue and Coordination With Allies Trouble the Administration | By James Restonspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/format-for-eastern-sprint-rowing-is-changed-150s-and-heavies-to-use.html | Format for Eastern Sprint Rowing Is Changed 150S AND HEAVIES TO USE SAME SITE Both Classes Also to Row 2000 Meters on May 14 at Lake Quinsigamond | By William R Conklin | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/g-o-p-in-suffolk-elects-cromarty-he-wins-without-contest-as-hose.html | G O P IN SUFFOLK ELECTS CROMARTY He Wins Without Contest as Hose Backed by Hughes Withdraws Suddenly GOP IN SUFFOLK ELECTS CROMARTY | By Byron Porterfieldspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/gains-by-indians-in-u-s-forecast-2-arizona-legislators-tell.html | GAINS BY INDIANS IN U S FORECAST 2 Arizona Legislators Tell Convention of Outlook for Policy Improvements | By Gladwin Hillspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/gene-carr-dead-a-cartoonist-78-creator-of-metropolitan-movies.html | GENE CARR DEAD A CARTOONIST 78 Creator of Metropolitan Movies Illustrated for Leading Magazines | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/gerosa-objects-to-wagner-plan-for-city-changes-strongly-assails.html | GEROSA OBJECTS TO WAGNER PLAN FOR CITY CHANGES Strongly Assails Proposal to Cut Controllers Power in Determining Budget IN CLASH AT HEARING Accuses State Commission Member of Insulting Him Stark Urges Bet Law GEROSA OBJECTS TO WAGNER PLAN | By Peter Kihss | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/gift-sale-on-monday-slated-in-white-plains.html | Gift Sale on Monday Slated in White Plains | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/goldfine-balks-in-house-inquiry-but-answers-18-questions-as.html | GOLDFINE BALKS IN HOUSE INQUIRY But Answers 18 Questions as Directed by Court at a Closed Hearing | By Felix Belair Jrspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/hamlet-and-homicide.html | Hamlet and Homicide | MR WERNER | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/harry-s-mittleman.html | HARRY S MITTLEMAN | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/havana-tightens-dollar-controls-sums-cubans-or-tourists-may-take.html | HAVANA TIGHTENS DOLLAR CONTROLS Sums Cubans or Tourists May Take Out Are Cut  Many Imports Curbed | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/higher-suez-payment-cairo-said-to-have-lifted-installment-on-canal.html | HIGHER SUEZ PAYMENT Cairo Said to Have Lifted Installment on Canal | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/historic-bed-for-guest-eisenhower-sleeping-on-vast-one-used-by.html | HISTORIC BED FOR GUEST Eisenhower Sleeping on Vast One Used by Notables | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/home-builders-elect-north-jersey-group-honors-c-t-mitnick-at-dinner.html | HOME BUILDERS ELECT North Jersey Group Honors C T Mitnick at Dinner | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/hospital-gets-million-gift-to-norwalk-institution-is-contingent-on.html | HOSPITAL GETS MILLION Gift to Norwalk Institution Is Contingent on Other Aid | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/humphrey-starts-final-swing-of-59-minnesotan-finds-reaction-in.html | HUMPHREY STARTS FINAL SWING OF 59 Minnesotan Finds Reaction in Kansas Encouraging  Spends a Busy Day | By John D Morrisspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/imports-of-steel-at-a-high-level-in-october-as-exports-declined.html | Imports of Steel at a High Level In October as Exports Declined IMPORTS OF STEEL HIGH FOR OCTOBER | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/in-the-nation-the-exchange-between-h-s-t-and-mrs-r.html | In The Nation The Exchange Between H S T and Mrs R | By Arthur Krock | RE0000345284 | 1987-07-23 | B00000807828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/india-reassures-bonn-latest-explanation-of-nehru-remarks-held.html | INDIA REASSURES BONN Latest Explanation of Nehru Remarks Held Satisfactory | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/iraq-said-to-arrest-teachers-in-drive.html | IRAQ SAID TO ARREST TEACHERS IN DRIVE | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/izvestia-cynical-on-u-s-election-moneybags-will-decide-paper-says.html | IZVESTIA CYNICAL ON U S ELECTION Moneybags Will Decide Paper Says  Calls Soviet Foreign Policy Key | By Max Frankelspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/j-wood-platt-61-amateur-golfer-first-u-s-senior-champion-dead-won.html | J WOOD PLATT 61 AMATEUR GOLFER First U S Senior Champion Dead  Won Philadelphia Title Seven Times | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/javits-voices-hope-for-rights-action.html | JAVITS VOICES HOPE FOR RIGHTS ACTION | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/jersey-drops-action.html | Jersey Drops Action | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/jersey-inspector-suspended.html | Jersey Inspector Suspended | special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/jersey-school-vote-loses.html | Jersey School Vote Loses | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/johnson-derides-gop-leadership-party-accepts-second-place-for-u-s.html | JOHNSON DERIDES GOP LEADERSHIP Party Accepts Second Place for U S He Tells Iowans  Denies Hes in Race | By William M Blairspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/k-j-walraven-elise-cummings-will-be-married-aides-of-the-federal.html | K J Walraven Elise Cummings Will Be Married Aides of the Federal Reserve Bank in St Louis Are Engaged | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/kurt-a-smith.html | KURT A SMITH | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/l-i-mans-body-found-southampton-assessor-elect-believed-drowned-at.html | L I MANS BODY FOUND Southampton Assessor  Elect Believed Drowned at Sea | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mandatory-term-for-gaming-asked-jail-for-multiple-violators-is.html | MANDATORY TERM FOR GAMING ASKED Jail for Multiple Violators Is Suggested to Governors Committee on Crime | By Douglas Dales | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/maplewood-dance-dec-19.html | Maplewood Dance Dec 19 | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mayor-appoints-3-to-transit-panel-parley-set-today-mrs-rosenberg.html | MAYOR APPOINTS 3 TO TRANSIT PANEL PARLEY SET TODAY Mrs Rosenberg Chairman of Mediators  FactFinding Is Ruled Out at Present MAYOR APPOINTS 3 TO TRANSIT PANEL | By Stanley Levey | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mercks-head-defends-drug-prices-merck-president-defends-pricing.html | Mercks Head Defends Drug Prices MERCK PRESIDENT DEFENDS PRICING | By John W Finneyspecial to the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |

| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/middlebury-sextet-downs-yale-9-to-4.html | MIDDLEBURY SEXTET DOWNS YALE 9 TO 4 | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
|---|---|---|---|---|---|---|
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/military-reports-savings-in-supply-defense-aide-tells-of-gains.html | MILITARY REPORTS SAVINGS IN SUPPLY Defense Aide Tells of Gains Through Standardizing of Equipment of Services | By Seymour Topping | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mnamara-issues-a-credo-for-aged-senator-to-seek-legislation-giving.html | MNAMARA ISSUES A CREDO FOR AGED Senator to Seek Legislation Giving Substantial Rises in Benefits and Care | By Damon Stetsonspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/morristown-hospital-drive.html | Morristown Hospital Drive | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mrs-serge-daniloff.html | MRS SERGE DANILOFF | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/music-master-of-his-art-heifetz-returns-after-4-years-in-un-concert.html | Music Master of His Art Heifetz Returns After 4 Years in UN Concert | By Howard Taubman | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/nagging-found-to-be-invaluable-for-expeditions-to-polar-wastes.html | Nagging Found to Be Invaluable  For Expeditions to Polar Wastes | By Martin Tolchin | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/nationalist-rush-halted-in-uganda-province-of-buganda-balks-at.html | NATIONALIST RUSH HALTED IN UGANDA Province of Buganda Balks at Unifying Government for Independent State | By Leonard Ingallsspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/new-cameroons-vote-urged.html | New Cameroons Vote Urged | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/new-drug-attack-on-cancer-is-told-lethal-agent-and-antidote-being.html | NEW DRUG ATTACK ON CANCER IS TOLD Lethal Agent and Antidote Being Tested on Patients Here Doctors Report | By Harold M Schmeck Jr | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/oneida-county-dairymen-name-panel-to-map-soviet-exchange.html | Oneida County Dairymen Name Panel to Map Soviet Exchange | By Theodore Shabadspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/open-deer-hunt-urged-jersey-asks-farmers-not-to-post-land-during.html | OPEN DEER HUNT URGED Jersey Asks Farmers Not to Post Land During DoeKill | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/ore-fleets-to-lay-up-us-steel-and-inland-ending-lakes-hauling-for.html | ORE FLEETS TO LAY UP US Steel and Inland Ending Lakes Hauling for Winter | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/paris-memo-yule-gowns-add-glitter.html | Paris Memo Yule Gowns Add Glitter | By Gill Goldsmithparis | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/paris-reviewing-community-ties-mali-independence-demands-expected.html | PARIS REVIEWING COMMUNITY TIES Mali Independence Demands Expected to Spur Change to Looser Association | By Thomas F Bradyspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/peacocks-score-again.html | Peacocks Score Again | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/peter-hours-to-marry-miss-mary-davidoff.html | Peter Hours to Marry Miss Mary Davidoff | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/phillip-evans-gives-town-hall-recital.html | PHILLIP EVANS GIVES TOWN HALL RECITAL | HAROLD C SCHONBERG | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/pickets-protest-french-atest.html | Pickets Protest French ATest | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/plea-on-indians-voted-un-committee-renews-580-request-to-south.html | PLEA ON INDIANS VOTED UN Committee Renews 580 Request to South Africa | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/port-scores-gain-in-foreign-trade-rate-outstrips-that-for-u-s-as-a.html | PORT SCORES GAIN IN FOREIGN TRADE Rate Outstrips That for U S as a Whole  Bulk Cargoes Are Big Factor | By Werner Bamberger | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/president-hailed-in-afghan-capital-he-sees-evidence-of-soviet-aid.html | PRESIDENT HAILED IN AFGHAN CAPITAL He Sees Evidence of Soviet Aid Along Ancient Route of Asian Conquerors President Hailed by Afghan Sees Evidence of Soviets Aid | By Russell Bakerspecial To The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/president-overwhelmed-as-joyous-indian-crowds-rain-flowers-on-his.html | PRESIDENT OVERWHELMED AS JOYOUS INDIAN CROWDS RAIN FLOWERS ON HIS CAR NEHRU TALKS OPEN Eisenhower Renders Homage to Gandhi and Sees Prasad THRONGS IN INDIA BESET PRESIDENT | By Paul Grimesspecial To The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/priest-is-jailed-by-czechs.html | Priest Is Jailed by Czechs | By Religious News Service | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/protestants-urged-to-seek-better-u-s.html | PROTESTANTS URGED TO SEEK BETTER U S | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/rabat-ends-press-curb-moroccan-king-acts-to-spur-wider-expression.html | RABAT ENDS PRESS CURB Moroccan King Acts to Spur Wider Expression of Views | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/ralph-edwin-gage-a-retired-chemist.html | RALPH EDWIN GAGE A RETIRED CHEMIST | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/red-bank-service-unit-to-give-ball-tomorrow.html | Red Bank Service Unit To Give Ball Tomorrow | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/reds-rule-chilean-labor-body.html | Reds Rule Chilean Labor Body | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/reporting-on-cuba-news-channels-here-charged-with-misinforming.html | Reporting on Cuba News Channels Here Charged With Misinforming American Public | CHARLES A SANTOs BUCH | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/residents-assail-downtown-route-tenants-and-storekeepers-object-at.html | RESIDENTS ASSAIL DOWNTOWN ROUTE Tenants and Storekeepers Object at City Hearing to 83000000 Project | By Charles G Bennett | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/rev-william-havey-of-notre-dame-61.html | REV WILLIAM HAVEY OF NOTRE DAME 61 | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/rickey-to-the-attack-his-fiery-speech-lets-majors-know-continental.html | Rickey to the Attack His Fiery Speech Lets Majors Know Continental Loop Means Business | By John Drebingerspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/rights-declaration-hailed-by-u-n-chief.html | RIGHTS DECLARATION HAILED BY U N CHIEF | Special To The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/riot-quelled-in-brazil.html | Riot Quelled in Brazil | Special To The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/road-tour-is-due-for-sweet-bird-williams-play-may-leave-in-spring.html | ROAD TOUR IS DUE FOR SWEET BIRD Williams Play May Leave in Spring  Motel to Open at Hayes Jan 21 | By Sam Zolotow | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/sale-at-east-hampton-fulling-mill-farm-of-75-acres-changes-hands.html | SALE AT EAST HAMPTON Fulling Mill Farm of 75 Acres Changes Hands | Special To The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/science-institute-set-national-foundation-to-back-379-summer.html | SCIENCE INSTITUTE SET National Foundation to Back 379 Summer Programs | Special To The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/scrapping-of-hbombs-urged-by-murray-to-end-era-of-terror-exaec-aide.html | Scrapping of HBombs Urged By Murray to End Era of Terror ExAEC Aide Calls Megaton Weapons a Political Liability and Suggests Reciprocal Plan to Reduce Them | BY Bill Beckerspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/shanahan-study-admitted-by-city-okeefe-confirms-kaplans-slip-that.html | SHANAHAN STUDY ADMITTED BY CITY OKeefe Confirms Kaplans Slip That an Inquiry Is Continuing on Title I | By Clayton Knowles | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/ship-line-defends-foreign-flag-use-states-marine-aide-fights.html | SHIP LINE DEFENDS FOREIGN FLAG USE States Marine Aide Fights Subsidy Protest  Backs Affiliates Operations | By Edward A Morrow | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/son-to-thc-william-farrells.html | Son to the William Farrells | Special To The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/sports-of-the-times-contributors-to-history.html | Sports of The Times Contributors to History | By Arthur Daley | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/statement-by-companies.html | Statement by Companies | Special To The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/stocks-in-london-set-historic-high-industrial-share-average-up-29.html | STOCKS IN LONDON SET HISTORIC HIGH Industrial Share Average Up 29 to 3106 on Crest of a Broad Advance | Special To The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/stocks-set-back-in-erratic-moves-average-falls-269-points-wiping.html | STOCKS SET BACK IN ERRATIC MOVES Average Falls 269 Points Wiping Out Big Part of Gain Made Tuesday VOLUME OF TRADING DIPS American Motors Is Most Active Dropping 3 34 GM Edges Ahead 12 STOCKS SET BACK IN ERRATIC MOVES | By Burton Crane | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/strike-hits-brazil-airports.html | Strike Hits Brazil Airports | Special To The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/subway-loudspeakers-protested.html | Subway Loudspeakers Protested | ERNEST J OPPENHEIMER | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/swiss-charge-us-violates-treaty-foreign-minister-denounces-drafting.html | SWISS CHARGE US VIOLATES TREATY Foreign Minister Denounces Drafting of Citizens  Says Repeated Protests Fail | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/symphonic-music-of-u-s-presented.html | SYMPHONIC MUSIC OF U S PRESENTED | ROSS PARMENTER | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/tenement-agent-is-given-30-days-woman-sent-to-workhouse-for-failing.html | TENEMENT AGENT IS GIVEN 30 DAYS Woman Sent to Workhouse for Failing in Repairs Chodorov Placed in Bail | By Edith Evans Asbury | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/theatre-facing-reality-dinny-and-witches-is-at-the-cherry-lane.html | Theatre Facing Reality Dinny and Witches Is at the Cherry Lane | By Brooks Atkinson | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/tv-review-once-upon-christmas-time-presented.html | TV Review Once Upon Christmas Time Presented | By John P Shanley | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/two-new-nations-forseen.html | Two New Nations Forseen | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/u-n-agency-elects-telecommunications-union-names-new-yorker-chief.html | U N AGENCY ELECTS Telecommunications Union Names New Yorker Chief | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/u-n-vote-on-adoption-of-motion-on-hungary.html | U N Vote on Adoption Of Motion on Hungary | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/u-s-concern-to-aid-israel-in-desalting.html | U S CONCERN TO AID ISRAEL IN DESALTING | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/u-s-warns-on-korea-robertson-bars-withdrawal-by-u-n-resolution.html | U S WARNS ON KOREA Robertson Bars Withdrawal by U N  Resolution Voted | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/un-aide-to-get-honor-fairleigh-dickinson-will-give-degree-to.html | UN AIDE TO GET HONOR Fairleigh Dickinson Will Give Degree to Belaunde | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/un-repeats-call-for-reds-to-obey-on-hungary-issue-assembly-deplores.html | UN REPEATS CALL FOR REDS TO OBEY ON HUNGARY ISSUE Assembly Deplores Refusal by Budapest and Moscow to Honor Earlier Bids UN BIDS HUNGARY AND SOVIET OBEY | By Lindesay Parrottspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/unity-is-sought-in-safety-plans-3-groups-here-to-coordinate-efforts.html | UNITY IS SOUGHT IN SAFETY PLANS 3 Groups Here to Coordinate Efforts in Move to Get More Financial Aid | BY Bernard Stengren | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/us-wont-prod-nato-on-costs-until-alliance-solves-problems-u-s-not.html | US Wont Prod NATO on Costs Until Alliance Solves Problems U S NOT TO PROD NATO OVER COSTS | By Drew Middletonspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/west-africa-eyes-nigeria-election-country-soon-to-be-free-could.html | WEST AFRICA EYES NIGERIA ELECTION Country Soon to Be Free Could Dominate Region It Is Split 3 Ways | By Homer Bigartspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/west-shore-line-to-halt-tonight-i-c-c-lets-central-end-service-from.html | WEST SHORE LINE TO HALT TONIGHT I C C Lets Central End Service From Weehawken to West Haverstraw JERSEY DROPS ITS FIGHT New York State Approved Abandonment Commuter Group Deplores Action | Special to The New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/wood-field-and-stream-everything-in-berkshires-runs-uphill.html | Wood Field and Stream Everything in Berkshires Runs Uphill Including Roads Hunter and Hunted | By John W Randolphspecial To the New York Times | RE0000345284 | 1987-07-23 | B00000807828 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/60-budget-voted-by-jewish-group-joint-distribution-agency-to-spend.html | 60 BUDGET VOTED BY JEWISH GROUP Joint Distribution Agency to Spend 29142000 for Assistance Abroad | By Irving Spiegel | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/-playhouse-90-offers-civil-war-story.html | Playhouse 90 Offers Civil War Story | RICHARD F SHEPARD | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/tonight-with-belafonte-offered-folk-song-program-over-channel-2.html | Tonight With Belafonte Offered Folk Song Program Over Channel 2 | By John P Shanley | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/2d-godfrey-show-on-tv-postponed-jan-15-program-called-off-with-no.html | 2D GODFREY SHOW ON TV POSTPONED Jan 15 Program Called Off With No Other Date Set Robbins Troupe Returning | By Val Adams | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/354-leave-tokyo-for-north-korea.html | 354 LEAVE TOKYO FOR NORTH KOREA | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/a-r-fordyce-jr-exjersey-aide-88-state-civil-service-head-191216-is.html | A R FORDYCE JR EXJERSEY AIDE 88 State Civil Service Head 191216 Is Dead Retired Lawyer ExAssemblyman | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/adenauer-and-an-aide-slip-up-again-before-open-microphone-open.html | Adenauer and an Aide Slip Up Again Before Open Microphone OPEN MICROPHONE TRAPS ADENAUER | By Sydney Grusonspecial To the New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/adequacy-of-u-s-refugee-aid-questioned-by-catholic-bishops.html | Adequacy of U S Refugee Aid Questioned by Catholic Bishops | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/advertising-meet-and-improvise.html | Advertising Meet and Improvise | By Carl Spielvogel | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/ailing-lawyers-trips-to-florida-ruled-deductible-by-tax-court.html | Ailing Lawyers Trips to Florida Ruled Deductible by Tax Court | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/another-ike-in-india.html | Another Ike in India | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/antihoffa-parley-disrupted-by-shots.html | ANTIHOFFA PARLEY DISRUPTED BY SHOTS | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/art-drawings-renaissance-to-modern-on-view-four-galleries-show.html | Art Drawings Renaissance to Modern on View Four Galleries Show Draftsmens Work | By Dore Ashton | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-4-no-title-menuhin-performs-a-new-bloch-work.html | Article 4  No Title MENUHIN PERFORMS A NEW BLOCH WORK | H C S | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/ballet-con-amore-christensen-work-is-danced-at-center.html | Ballet Con Amore Christensen Work Is Danced at Center | By John Martin | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/baritone-takes-broadway-role-lawrence-winters-to-star-in-long-dream.html | BARITONE TAKES BROADWAY ROLE Lawrence Winters to Star in Long Dream Jay Thompson Writes Opera | By Sam Zolotow | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/bergman-flouts-contract-axiom-signs-to-star-in-film-of-new-sagan.html | BERGMAN FLOUTS CONTRACT AXIOM Signs to Star in Film of New Sagan Novel Without Any Fuss or Conditions | By Murray Schumach | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/big-board-stocks-swing-aimlessly-average-eases-049-point-steels.html | BIG BOARD STOCKS SWING AIMLESSLY Average Eases 049 Point Steels Breast Weaker Trend in Late Trade 28 NEW HIGHS 29 LOWS Avco Paces Dealings Rising a Point  Ford Climbs 1 18 as G M Slips 58 BIG BOARD STOCKS SWING AIMLESSLY | By Burton Crane | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/bigstore-sales-rose-2-in-week-trade-in-metropolitan-area-was-up-5.html | BIGSTORE SALES ROSE 2 IN WEEK Trade in Metropolitan Area Was Up 5 and That for Specialty Shops by 2 | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/black-for-travelban-review.html | Black for TravelBan Review | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/bonn-to-buy-more-jets-will-increase-original-order-for-f104.html | BONN TO BUY MORE JETS Will Increase Original Order for F104 Starfighters | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/bushnell-receives-lynah-award-head-of-e-c-a-c-is-honored-for-his.html | Bushnell Receives Lynah Award Head of E C A C Is Honored for His Aid to Sports Commissioner Role Covers Period of 20 Years | By William R Conklin | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/cairo-broadcasts-questioned.html | Cairo Broadcasts Questioned | HARRY H COTTON | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/capital-police-seek-3-no-clues-found-in-beating-of-diplomats-wife.html | CAPITAL POLICE SEEK 3 No Clues Found in Beating of Diplomats Wife | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |

| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/china-reds-criticize-u-s.html | China Reds Criticize U S | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
|---|---|---|---|---|---|---|
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/closer-tax-check-set-u-s-to-seek-revenues-from-interest-and.html | CLOSER TAX CHECK SET U S to Seek Revenues From Interest and Dividends | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/communists-meet-without-dennis-secretary-said-to-be-ill-is-replaced.html | COMMUNISTS MEET WITHOUT DENNIS Secretary Said to Be Ill Is Replaced by Hall to Give Convention Address | By Harry Schwartz | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/compromise-delays-u-n-algeria-debate.html | COMPROMISE DELAYS U N ALGERIA DEBATE | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/contract-bridge-smother-play-is-a-rarity-that-virtually-all-players.html | Contract Bridge  Smother Play Is a Rarity That Virtually All Players Know But That Few See | By Albert H Morehead | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/crash-kills-2-sisters-l-i-traincar-collision-hurts-third-young-girl.html | CRASH KILLS 2 SISTERS L I TrainCar Collision Hurts Third Young Girl | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/curb-on-trujillo-urged-boycott-dominican-regime-asked-at-union.html | CURB ON TRUJILLO URGED Boycott Dominican Regime Asked at Union Conclave | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/danger-is-minimized.html | Danger Is Minimized | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/de-gaulle-visits-mauritania.html | De Gaulle Visits Mauritania | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/degaulle-lifts-hopes-of-africans-hints-he-would-let-french.html | DeGaulle Lifts Hopes of Africans Hints He Would Let French Community Loosen Its Ties | By Thomas F Brady | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/democrats-study-plan-for-transit-panel-on-albany-program-gets.html | DEMOCRATS STUDY PLAN FOR TRANSIT Panel on Albany Program Gets Proposal for 3State Move to Aid Commuters | By Charles Grutzner | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/dentists-alerted-on-xray-shields-city-may-order-lead-walls.html | DENTISTS ALERTED ON XRAY SHIELDS City May Order Lead Walls Installed as Protection Against Radiation | By David Anderson | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/dillon-stresses-european-unity-warns-common-market-six-not-to.html | DILLON STRESSES EUROPEAN UNITY Warns Common Market Six Not to Abandon Goal of Stronger Political Ties | By Arthur J Olsenspecial To the New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/donald-mlean-dana.html | DONALD MLEAN DANA | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/dr-john-lamond-de-electrical-engineer-head-bell-telephone-school.html | DR JOHN LAMOND DE Electrical Engineer Head Bell Telephone School | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/de-neida-ogden-and-a-j-dimeo-engaged-to-wed-graduates-of-vassar-and.html | De Neida Ogden And A J Dimeo Engaged to Wed Graduates of Vassar and Brown Betrothed  February Nuptials | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/dr-roa-says-cuba-is-ready-for-talk-foreign-minister-proposes.html | DR ROA SAYS CUBA IS READY FOR TALK Foreign Minister Proposes Discussion With U S for Payment of Land | By Thomas J Hamiltonspecial To the New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/eastern-dockers-vote-pact-4-to-1-longshoremen-take-3year-contract.html | EASTERN DOCKERS VOTE PACT 4 TO 1 Longshoremen Take 3Year Contract Overwhelmingly Vote in City Is 3 to 1 | By Jacques Nevard | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/eisenhower-holds-popularity-lead-but-indians-warmly-recall.html | EISENHOWER HOLDS POPULARITY LEAD But Indians Warmly Recall Informality Displayed by Khrushchev on Tour | By Russell Bakerspecial To the New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/eisenhower-tells-india-us-is-ready-to-guard-friends-but-he-stresses.html | EISENHOWER TELLS INDIA US IS READY TO GUARD FRIENDS But He Stresses Ceaseless Search for Ways to Get True Disarmament | By Paul Grimes | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/election-testing-unity-of-nigeria-vote-tomorrow-will-guide-nation.html | ELECTION TESTING UNITY OF NIGERIA Vote Tomorrow Will Guide Nation Western Regions Premier Fights SplitUp | By Homer Bigartspecial To the New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/ellington-band-plays-at-hunter-gives-an-infrequent-solo-jazz.html | ELLINGTON BAND PLAYS AT HUNTER Gives an Infrequent Solo Jazz Program Leader Limits Rich Repertory | JOHN S WILSON | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/escaped-us-flier-caught-in-havana-miami-reporter-is-arrested-with.html | ESCAPED US FLIER CAUGHT IN HAVANA Miami Reporter Is Arrested With Austin Young in Hotel TV Cameramen Held | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/fat-and-oil-ads-disputed-by-u-s-claims-that-some-products-reduce.html | FAT AND OIL ADS DISPUTED BY U S Claims That Some Products Reduce Cholesterol Are Termed Misleading | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/food-news-macadamias-gift-of-isles.html | Food News Macadamias Gift of Isles | By June Owen | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/football-giants-in-rugged-drill-coaches-seeking-to-prevent-a.html | FOOTBALL GIANTS IN RUGGED DRILL Coaches Seeking to Prevent a Letdown in Sundays Game With Redskins | By Deane McGowen | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/francis-f-welle.html | FRANCIS F WELLE | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/freight-loadings-moved-up-in-week-railway-and-truck-haulage-gained.html | FREIGHT LOADINGS MOVED UP IN WEEK Railway and Truck Haulage Gained After Holiday Dip in Preceding 7 Days | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/golembiewski-holds-narrow-margin-in-world-bowling-at-chicago.html | Golembiewski Holds Narrow Margin in World Bowling at Chicago DETROITER HEADS FIELD OF SIXTEEN | By Gordon S White Jr | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/harold-w-gillen.html | HAROLD W GILLEN | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |

| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/hearing-focuses-on-sale-of-ships-unusual-transaction-with.html | HEARING FOCUSES ON SALE OF SHIPS Unusual Transaction With Norwegians Is Outlined by States Marine Aide | By Edward A Morrow | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/henri-vidal-40-star-of-films-in-france.html | HENRI VIDAL 40 STAR OF FILMS IN FRANCE | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/herter-declares-trip-tops-greatest-hopes.html | Herter Declares Trip Tops Greatest Hopes | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/herter-reports-u-scuban-ties-have-worsened-finds-havana-not-anxious.html | HERTER REPORTS U SCUBAN TIES HAVE WORSENED Finds Havana Not Anxious to Discuss Problems Hopeful on Panama | By E W Kenworthy | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/hoffman-questions-birthcontrol-aim.html | HOFFMAN QUESTIONS BIRTHCONTROL AIM | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/hunter-quintet-lacks-experience-several-sophomores-and-juniors-to.html | Hunter Quintet Lacks Experience Several Sophomores and Juniors to Carry Load Fleischer Says His Team Has Spirit Ample Height | By William J Briordy | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/huxley-on-evolution-opposing-view-on-its-compatibility-with-belief.html | Huxley on Evolution Opposing View on Its Compatibility With Belief in God Cited | HENRY P VAN DUSEN | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/in-the-nation-a-model-of-procedure-for-treaty-negotiation.html | In The Nation A Model of Procedure for Treaty Negotiation | By Arthur Krock | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/indonesian-task-force-studies-printing-here-indonesians-here-to.html | Indonesian Task Force Studies Printing Here INDONESIANS HERE TO STUDY PRINTING | By Kathleen McLoughlin | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/jersey-jet-aiport-opposed.html | Jersey Jet Aiport Opposed | CARL O THOMAS | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/kassim-affirms-neutral-course-iraq-premier-seems-happy-after.html | KASSIM AFFIRMS NEUTRAL COURSE Iraq Premier Seems Happy After Recovering From Assassination Attempt | By Dana Adams Schmidt | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/lawyer-rebuffed-in-housing-court-man-who-won-new-trial-after.html | LAWYER REBUFFED IN HOUSING COURT Man Who Won New Trial After Violation Conviction Is Refused a Dismissal | By Edith Evans Asbury | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/legion-unit-visits-un-cocke-says-veterans-group-backs-world-body.html | LEGION UNIT VISITS UN Cocke Says Veterans Group Backs World Body Per Se | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/longer-schooling-urged-in-england-council-asks-government-to-make.html | LONGER SCHOOLING URGED IN ENGLAND Council Asks Government to Make Education to Age of 16 Compulsory | By Lawrence Fellows | RE0000345285 | 1987-07-23 | B00000807829 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archiv es/mediators-begin-transit-parleys-after-seeing-mayor-they-meet-with.html | MEDIATORS BEGIN TRANSIT PARLEYS After Seeing Mayor They Meet With Both Sides in Effort to Avert Strike | By Stanley Levey | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archiv es/merck-is-accused-of-deceptive-ads-antiarthritic-drug-claims.html | MERCK IS ACCUSED OF DECEPTIVE ADS AntiArthritic Drug Claims Challenged at Inquiry Maker Defends Them | By John W Finney | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archiv es/mga-bans-membership-to-nineholecourse-golf-clubs-unanimous-vote.html | MGA Bans Membership to NineHoleCourse Golf Clubs UNANIMOUS VOTE ENDS ELIGIBILITY | By Lincoln A Werden | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archiv es/mooddrug-sales-under-u-s-study-grand-jury-here-checking-on.html | MOODDRUG SALES UNDER U S STUDY Grand Jury Here Checking on Antitrust Aspects of Tranquilizer Business | By Edward Ranzal | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archiv es/morocco-affirms-link.html | Morocco Affirms Link | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archiv es/nato-will-debate-sharing-of-costs-herter-tells-newsmen-us-plans-to.html | NATO WILL DEBATE SHARING OF COSTS Herter Tells Newsmen US Plans to Raise Issue at Paris Talks Next Week | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archiv es/new-high-posted-on-london-board-industrials-continue-climb-and-lift.html | NEW HIGH POSTED ON LONDON BOARD Industrials Continue Climb and Lift Share Average by 21 Points to 3127 | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archiv es/new-variablepitch-propeller-designed-to-cut-trolling-speed-outboard.html | New VariablePitch Propeller Designed to Cut Trolling Speed Outboard Device Will Provide Exact Rate Required by Angler Maker Says | By John Rendel | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archiv es/november-widened-british-trade-gap.html | NOVEMBER WIDENED BRITISH TRADE GAP | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archiv es/opera-a-mezzos-debut-christa-ludwig-sings-role-in-figaro.html | Opera A Mezzos Debut Christa Ludwig Sings Role in Figaro | By Howard Taubman | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archiv es/pakistan-pins-hopes-on-usindian-talks.html | PAKISTAN PINS HOPES ON USINDIAN TALKS | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archiv es/police-hand-ticket-to-picketing-santa.html | POLICE HAND TICKET TO PICKETING SANTA | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archiv es/politics-opposed-for-jobs-on-fcc-professor-asks-outstanding-choices.html | POLITICS OPPOSED FOR JOBS ON FCC Professor Asks Outstanding Choices as Commissioners  Scores TV at Hearing | By Jack Gouldspecial To the New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archiv es/poultry-treated-by-drug-barred-us-says-hormone-induced-cancer-in.html | POULTRY TREATED BY DRUG BARRED US Says Hormone Induced Cancer in Experiments | By Bess Furman | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archiv es/prejudice-noted-in-jobs-for-aging-senate-hearing-in-detroit-told-of.html | PREJUDICE NOTED IN JOBS FOR AGING Senate Hearing in Detroit Told of Problems  Help to 4065 Class Urged | By Damon Stetsonspecial To the New York Times | RE0000345285 | 1987-07-23 | B00000807829 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/presidents-aide-to-get-chemical-units-medal.html | Presidents Aide to Get Chemical Units Medal | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/quebec-bars-tax-rise-budget-surplus-permits-more-aid-to.html | QUEBEC BARS TAX RISE Budget Surplus Permits More Aid to Universities | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/refugee-aid-pledged-35000000-promised-for-un-projects-us-leads.html | REFUGEE AID PLEDGED 35000000 Promised for UN Projects  US Leads | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/rewarding-waiters.html | Rewarding Waiters | ALEX FAULKNER | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/samuel-m-stone.html | SAMUEL M STONE | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/school-bonds-voted-1485000-issue-at-suffern-to-end-overcrowding.html | SCHOOL BONDS VOTED 1485000 Issue at Suffern to End Overcrowding | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/school-official-acquitted.html | School Official Acquitted | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/senator-assails-patent-policies-says-taxpayers-finance-research.html | SENATOR ASSAILS PATENT POLICIES Says Taxpayers Finance Research That Benefits Private Companies | By C P Trussellspecial To The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/slogan-revised-for-gop-in-60-convention-unit-suggests-peace-and.html | SLOGAN REVISED FOR GOP IN 60 Convention Unit Suggests Peace and Prosperity Freedom and Justice | By Austin C Wehrwein | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/sports-of-the-times-under-a-spell.html | Sports of The Times Under a Spell | By Arthur Daley | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/state-department-transcript-of-secretary-herters-news-conference.html | State Department Transcript of Secretary Herters News Conference | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/state-inquiry-hears-attack-on-sweatshop-system-here-sweatshop-pay.html | State Inquiry Hears Attack On Sweatshop System Here  SWEATSHOP PAY IN CITY ASSAILED | By Peter Kihss | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/statewide-plan-to-anticipate-water-needs-urged-at-parley.html | StateWide Plan to Anticipate Water Needs Urged at Parley | By Theodore Shabad | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/steel-mediation-suspended-by-us-union-gives-plan-seeks-return-to.html | STEEL MEDIATION SUSPENDED BY US UNION GIVES PLAN Seeks Return to Separate Bargaining Retroactivity and Pay Adjustment INDUSTRY LEADER COOL Cooper Pledges a Full Reply  Peace Move Affected by Aluminum Talks STEEL MEDIATION SUSPENDED BY US | By Joseph A Loftusspecial To The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/steel-production-in-western-europe-up-3-in-9-months.html | Steel Production In Western Europe Up 3  in 9 Months | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/students-learn-by-phone-talks-jersey-social-studies-class.html | STUDENTS LEARN BY PHONE TALKS Jersey Social Studies Class Interviews Bankers and Members of Congress | By Milton Honig | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/suffolk-inquiry-accuses-company-silberling-says-li-lighting.html | SUFFOLK INQUIRY ACCUSES COMPANY Silberling Says LI Lighting Illegally Got Jury Minutes  Concern Denies It | By Byron Porterfield | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/teacher-classes-set-rutgers-plans-4-institutes-on-high-school.html | TEACHER CLASSES SET Rutgers Plans 4 Institutes on High School Science | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/teacher-in-l-i-jail-as-an-addict-holds-classes-for-youths.html | Teacher in L I Jail As an Addict Holds Classes for Youths | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/testimony-closes-in-apalachin-case-defense-rests-after-2-days-none.html | TESTIMONY CLOSES IN APALACHIN CASE Defense Rests After 2 Days  None of 20 Defendants Takes Stand Here | By Emanuel Perlmutter | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/the-drug-inquiry-pharmaceutical-houses-now-expected-to-look-to.html | The Drug Inquiry Pharmaceutical Houses Now Expected To Look to Washington in Setting Prices | By Walter Sullivan | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/theatre-drama-by-betti-time-of-vengeance-arrives-at-york.html | Theatre Drama by Betti  Time of Vengeance Arrives at York | By Brooks Atkinson | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/theobald-weighs-rise-for-teachers-25000000-is-considered-as-budget.html | THEOBALD WEIGHS RISE FOR TEACHERS 25000000 Is Considered as Budget Request for Next Fiscal Year | By Leonard Buder | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/to-control-population-regulation-declared-an-aspect-of-mans-mastery.html | To Control Population Regulation Declared an Aspect of Mans Mastery of Nature | WFRIEDMANN | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/tribal-war-toll-grows-in-congo-villages-raided-by-warriors-of-lulua.html | TRIBAL WAR TOLL GROWS IN CONGO Villages Raided by Warriors of Lulua After Siege Is Imposed in Luluabourg | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/truckers-upheld-in-railroad-suit-852074-damage-verdict-backed-by.html | TRUCKERS UPHELD IN RAILROAD SUIT 852074 Damage Verdict Backed by Circuit Court in Antitrust Dispute | By William G Weart | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/u-n-agency-selects-indian.html | U N Agency Selects Indian | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/u-n-postpones-press-charter.html | U N Postpones Press Charter | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/u-s-confirms-cut-in-iceland-forces.html | U S CONFIRMS CUT IN ICELAND FORCES | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/usjapan-treaty-nearly-complete-signing-jan-19-indicated-main.html | USJAPAN TREATY NEARLY COMPLETE Signing Jan 19 Indicated Main Provisions Settled in Defense Accord U SJAPAN PACT NEARLY COMPLETE | By William J Jordenspecial To the New York Times | RE0000345285 | 1987-07-23 | B00000807829 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/walter-compton-broadcaster-47-commentator-for-mutual-in-washington.html | WALTER COMPTON BROADCASTER 47 Commentator for Mutual in Washington Is Dead Double or Nothing Host | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/west-europe-banks-offer-czechs-longterm-credit-western-credits.html | West Europe Banks Offer Czechs LongTerm Credit WESTERN CREDITS OFFERED CZECHS | By M S Handler | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/western-kentucky-five-beats-seton-hall-and-detroit-downs-iona-at.html | Western Kentucky Five Beats Seton Hall and Detroit Downs Iona at Garden ELLISON SPARKS 78TO69 TRIUMPH | By Michael Strauss | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/whimsical-ghost-kevin-mccann.html | Whimsical Ghost Kevin McCann | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/wholesale-index-rescheduled.html | Wholesale Index Rescheduled | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/william-s-muller-led-curb-exchange.html | WILLIAM S MULLER LED CURB EXCHANGE | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/winners-receive-7-nobel-awards-four-americans-czech-and-italian-at.html | WINNERS RECEIVE 7 NOBEL AWARDS Four Americans Czech and Italian at Stockholm Fete  Briton Honored in Oslo | By Werner Wiskarispecial To the New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/wood-field-and-stream-geography-confuses-cunning-hunters-and-almost.html | Wood Field and Stream Geography Confuses Cunning Hunters and Almost Lands One in Jail | By John W Randolph | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/world-bank-help-for-asia-planned-western-unit-to-study-needs-of.html | WORLD BANK HELP FOR ASIA PLANNED Western Unit to Study Needs of India and Pakistan | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/writer-named-to-state-post.html | Writer Named to State Post | Special to The New York Times | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/zoning-boon-or-bane-change-in-city-code-seen-as-certain.html | Zoning  Boon or Bane Change in City Code Seen as Certain | By Glenn Fowler | RE0000345285 | 1987-07-23 | B00000807829 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/3400-b-c-mummy-held-oldest-of-deliberately-preserved-ones.html | 3400 B C Mummy Held Oldest Of Deliberately Preserved Ones Scientists Say Body Found in Libya Antedates Any Egyptian Discovery | By Arnaldo Cortesispecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/adelphi-loses-82-66.html | Adelphi Loses 82  66 | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/africans-have-plan-for-kenyas-future.html | AFRICANS HAVE PLAN FOR KENYAS FUTURE | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/airports-contribution-to-floods.html | Airports Contribution to Floods | HENRY S SHARP | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/art-take-your-choice-shows-offer-american-pictures-of-1900.html | Art Take Your Choice Shows Offer American Pictures of 1900 Sculpture Paintings Rug Designs | By Stuart Preston | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/ballet-erik-bruhn-stars-makes-first-appearance-at-center-in.html | Ballet Erik Bruhn Stars Makes First Appearance at Center in BalanchineMozart Divertimento | By John Martin | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/ban-on-youths-knives-is-signed-law-provides-jail-term-knives.html | Ban on Youths Knives Is Signed Law Provides Jail Term KNIVES OUTLAWED FOR YOUTHS HERE | By Charles G Bennett | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/bishop-j-b-dietz-80-of-fulda-germany.html | BISHOP J B DIETZ 80 OF FULDA GERMANY | By Reljglous NE Serfice | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/bonn-promises-u-s-freer-trade-tells-dillon-it-will-liberalize-all.html | BONN PROMISES U S FREER TRADE Tells Dillon It Will Liberalize All but 1 Per Cent of Its DollarArea Commerce | By Sydney Grusonspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/bonn-rounds-up-reds-propaganda-ring-is-smashed-with-arrest-of-55.html | BONN ROUNDS UP REDS Propaganda Ring Is Smashed With Arrest of 55 | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/boston-group-to-buy-hotel.html | Boston Group to Buy Hotel | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/boston-project-set-lease-signed-for-55million-west-end.html | BOSTON PROJECT SET Lease Signed for 55Million West End Redevelopment | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/british-plants-struck-auto-workers-in-birmingham-and-coventry-walk.html | BRITISH PLANTS STRUCK Auto Workers in Birmingham and Coventry Walk Out | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/broadway-or-tv-for-serling-play-drama-rejected-by-c-b-s-attracts.html | BROADWAY OR TV FOR SERLING PLAY Drama Rejected by C B S Attracts Telefilm Aide  59 Review Set | By Richard F Shepard | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/carter-and-mrs-gloor-are-victors-in-world-invitation-bowling-at.html | Carter and Mrs Gloor Are Victors in World Invitation Bowling at Chicago ST LOUISAN WINS WITH COMEBACK Carter Takes Bowling Event for 2d Time  Miss Wene Rolls Perfect Game | By Gordon S White Jrspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/ceylon-gets-pledge-prime-minister-guarantees-free-vote-march-19.html | CEYLON GETS PLEDGE Prime Minister Guarantees Free Vote March 19 | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/child-to-mrs-mitgang.html | Child to Mrs Mitgang | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/churches-herald-christmas-in-city-lighting-of-park-ave-trees.html | CHURCHES HERALD CHRISTMAS IN CITY Lighting of Park Ave Trees Tomorrow Will Bring Out Bellringers and Choirs | By George Dugan | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/clarkson-six-routs-yale-11-to-4.html | Clarkson Six Routs Yale 11 to 4 | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/colgate-32-victor-over-cornell.html | Colgate 32 Victor Over Cornell | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/commodity-woes-of-latins-noted-senate-panel-gets-report-assailing-u.html | COMMODITY WOES OF LATINS NOTED Senate Panel Gets Report Assailing U S Policy as Essentially Negative PRICE STABILITY URGED International Agreements Termed Possible Answer for Some Raw Goods | By Richard E Mooneyspecial to the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/contract-bridge-a-hand-that-would-have-caused-both-aesop-and-hoyle.html | Contract Bridge A Hand That Would Have Caused Both Aesop and Hoyle to Chuckle | By Albert H Morehead | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/court-wont-stay-jersey-sales-ban-ruling-by-2-federal-judges-bars-in.html | COURT WONT STAY JERSEY SALES BAN Ruling by 2 Federal Judges Bars Injunction to Lift Sunday Business Law NEW ACTION IS DELAYED All Legal Moves to Await State Decision in 2d Case County Aides Meet | By Milton Honigspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/cresskill-contract-voided.html | Cresskill Contract Voided | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/czechs-and-ethiopia-sign-pact.html | Czechs and Ethiopia Sign Pact | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/daudets-sappho-will-be-revived-controversial-adaptation-by-clyde.html | DAUDETS SAPPHO WILL BE REVIVED Controversial Adaptation by Clyde Fitch Set for First Showing Here Since 1900 | By Louis Calta | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/defector-a-key-in-attack-on-pole-assailants-questioned-wife-of.html | DEFECTOR A KEY IN ATTACK ON POLE Assailants Questioned Wife of Embassy Aide About Case of Colonel Monat DEFECTOR IS A KEY IN ATTACK ON POLE | By E W Kenworthyspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/dodge-to-go-to-asia-exeisenhower-aide-to-join-in-indiapakistan.html | DODGE TO GO TO ASIA ExEisenhower Aide to Join in IndiaPakistan Study | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/drug-pricecutter-charges-parke-davis-halted-sales-distributor.html | Drug PriceCutter Charges Parke Davis Halted Sales Distributor Supplying Retired Persons Says Costs Then Rose 15 to 30 Pharmaceutical House Replies DRUG DISCOUNTER HITS PARKE DAVIS | By John W Finneyspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/eight-killed-at-windhoek.html | Eight Killed at Windhoek | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/eisenhower-asks-worldwide-war-against-hunger-opens-indias.html | EISENHOWER ASKS WORLDWIDE WAR AGAINST HUNGER Opens Indias Agriculture Fair With a Plea to Erase at Least This One Evil NEHRU PRAISES VISITOR Calls the President a Great Person and Views Tour as Blessing to All EISENHOWER ASKS A WAR ON HUNGER | By Paul Grimesspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/elizabeth-hall-is-future-bride-of-rudolf-hutz-smith-senior-fiancee.html | Elizabeth Hall Is Future Bride Of Rudolf Hutz Smith Senior Fiancee of a Law Student at Georgetown | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/europe-farm-surplus-u-n-commission-warns-of-prospect-of.html | EUROPE FARM SURPLUS U N Commission Warns of Prospect of Overproduction | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/ev-jacob-gassmann.html | EV JACOB GASSMANN | elal to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/exploiting-moral-issues.html | Exploiting Moral Issues | Rev W D F HUGHES | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/food-news-orange-rich-in-vitamin-c.html | Food News Orange Rich In Vitamin C | By Nan Ickeringill | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/foreign-affairs-along-the-soft-underbelly-of-the-u-s-s-r.html | Foreign Affairs Along the Soft Underbelly of the U S S R | By C L Sulzbergerparis | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/frederic-olmstead-71-exappeals-board-chief-ofi-commerce-department.html | FREDERIC OLMSTEAD 71 ExAppeals Board Chief ofI Commerce Department Dies | SIC | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/french-are-sympathetic.html | French Are Sympathetic | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/furman-to-rule-on-sales.html | Furman to Rule on Sales | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/german-imports-from-u-s-climb-increase-cited-in-poultry-canned.html | GERMAN IMPORTS FROM U S CLIMB Increase Cited in Poultry Canned Fruit and Juice GERMAN IMPORTS FROM U S CLIMB | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/ghana-eyes-republic-status.html | Ghana Eyes Republic Status | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/goldfine-puts-blame-on-his-late-partner-goldfine-blames-his-dead.html | Goldfine Puts Blame On His Late Partner GOLDFINE BLAMES HIS DEAD PARTNER | By Felix Belair Jrspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/good-consumer-aide-named.html | Good Consumer Aide Named | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/greenland-scene-of-new-war-film-bill-travers-british-actor.html | GREENLAND SCENE OF NEW WAR FILM Bill Travers British Actor Discusses Project  Russian Comedy at Cameo Today | By Howard Thompson | RE0000345286 | 1987-07-23 | B00000807830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/hypnosis-called-useful-in-cancer-johns-hopkins-psychiatrist-says.html | HYPNOSIS CALLED USEFUL IN CANCER Johns Hopkins Psychiatrist Says Technique Can Cut Intractable Pain | By Russell Porter | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/imports-of-cars-show-a-decline-dip-stirs-speculation-as-to-whether.html | IMPORTS OF CARS SHOW A DECLINE Dip Stirs Speculation as to Whether Long Uptrend Is Leveling Off | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/indonesia-cruel-peiping-charges-note-protests-treatment-of-alien.html | INDONESIA CRUEL PEIPING CHARGES Note Protests Treatment of Alien Chinese Proposes Ending Dual Nationality | By Bernard Kalbspecial to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/issues-in-london-at-another-peak-industrial-average-posts-third.html | ISSUES IN LONDON AT ANOTHER PEAK Industrial Average Posts Third Straight High Cotton Textiles Soar | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/jack-suggests-city-consider-statehood-jack-urges-city-weigh.html | Jack Suggests City Consider Statehood JACK URGES CITY WEIGH STATEHOOD | By Peter Kihss | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/jersey-coach-dies-ridgewood-basketball-man-was-in-car-wreck.html | JERSEY COACH DIES Ridgewood Basketball Man Was in Car Wreck | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/jersey-line-acts-to-halts-its-trains-susquehanna-makes-plea-to.html | JERSEY LINE ACTS TO HALTS ITS TRAINS Susquehanna Makes Plea to State in Move to Quit Commuter Business | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/jobs-at-november-record-despite-1191000-decline-jobs-set-record-for.html | Jobs at November Record Despite 1191000 Decline JOBS SET RECORD FOR NOVEMBER | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/john-j-mgai-9-aide-of-aoaze-ad-manager-of-banking-an-aba-periodical.html | JOHN J MGAI 9 AIDE OF AOAZE Ad Manager of Banking an ABA Periodical Is DeadWrote Editorial Feature | Special to ae New YorkT1mes | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/jones-beach-flight-argued-on-legality.html | JONES BEACH FLIGHT ARGUED ON LEGALITY | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/kings-point-triumphs.html | Kings Point Triumphs | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/knicks-register-their-highest-garden-point-total-in-crushing.html | Knicks Register Their Highest Garden Point Total in Crushing Nationals GUERIN SETS PACE IN 152121 ROMP Knicks Star Scores Record 57 Points Against Nats Naulls Collects 32 | By Michael Strauss | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/l-i-art-fair-to-help-cancer-research-unit.html | L I Art Fair to Help Cancer Research Unit | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/livingcost-bonds-urged-by-unionist.html | LIVINGCOST BONDS URGED BY UNIONIST | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/macleod-arrives-in-uganda.html | Macleod Arrives in Uganda | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/mali-is-confident-of-independence-talks-with-france-on-loose-tie.html | MALI IS CONFIDENT OF INDEPENDENCE Talks With France on Loose Tie Expected in January  Celebrations Held | By Thomas F Bradyspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/max-l-w-laistnur-cornell-professor.html | MAX L W LAISTNuR CORNELL PROFESSOR | poela to The New York Ttme s | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/milder-resolution-on-algeria-offered.html | MILDER RESOLUTION ON ALGERIA OFFERED | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/miss-probert-dean-boorman-wed-in-jersey-south-orange-church-is-the.html | Miss Probert Dean Boorman Wed in Jersey South Orange Church Is the Setting for Their Wedding | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/mitchell-limits-bonding-in-unions-says-one-surety-can-cover-many.html | MITCHELL LIMITS BONDING IN UNIONS Says One Surety Can Cover Many Persons  Rules on New Labor Laws Aims | By Joseph A Loftusspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/moss-auto-takes-pole-position-for-sebring-grand-prix-today.html | Moss Auto Takes Pole Position For Sebring Grand Prix Today | By Frank M Blunkspecial to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/mrs-charles-l-reesei.html | MRS CHARLES L REESEI | I Special to The New York Ztmes | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/mrs-irving-mandel.html | MRS IRVING MANDEL | Special to The New York Ttme | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/music-from-way-back-to-way-out-philharmonic-offers-mozart-bach-jazz.html | Music From Way Back to Way Out Philharmonic Offers Mozart Bach Jazz Brubecks Dialogues Experiment Heard | By Howard Taubman | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/nassau-sells-lien-on-home-of-mrs-coe.html | NASSAU SELLS LIEN ON HOME OF MRS COE | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/navy-to-increase-tanker-charters-supply-service-will-retire-6-u-s.html | NAVY TO INCREASE TANKER CHARTERS Supply Service Will Retire 6 U S Vessels and Hire 5 Idle Private Ships | By Werner Bamberger | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/nehru-says-chinese-abused-prisoners.html | NEHRU SAYS CHINESE ABUSED PRISONERS | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/new-delhi-talks-stir-speculation-newsmen-try-to-interpret-meaning.html | NEW DELHI TALKS STIR SPECULATION Newsmen Try to Interpret Meaning of Eisenhowers Cryptic Remarks | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/nigerians-voting-on-leaders-today-5000000-expected-at-polls-to.html | NIGERIANS VOTING ON LEADERS TODAY 5000000 Expected at Polls to Select New House Three Parties Vying | By Homer Bigartspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/old-and-new-mix-at-fair-in-india-eisenhower-rides-in-like-a-raj.html | OLD AND NEW MIX AT FAIR IN INDIA Eisenhower Rides In Like a Raj  Crowd Presses Gates of U S Exhibit | By Russell Bakerspecial to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archiv es/operating-transportation-public-ownership-of-commuter-lines-and.html | Operating Transportation Public Ownership of Commuter Lines and Subways Recommended | CHARLES BELOUS | RE0000345286 | 1987-07-23 | B00000807830 |

| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/parking-for-physicians.html | Parking for Physicians | I A JAFFE | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/parley-on-test-ban-extends-a-deadline.html | PARLEY ON TEST BAN EXTENDS A DEADLINE | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/phantom-owner-of-slum-is-seized-jersey-man-held-in-6000-bail-here.html | PHANTOM OWNER OF SLUM IS SEIZED Jersey Man Held in 6000 Bail Here After Ruse Brings Him to City | By Edith Evans Asbury | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/philadelphia-port-gains.html | Philadelphia Port Gains | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/physician-testifies-in-partyline-case.html | PHYSICIAN TESTIFIES IN PARTYLINE CASE | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/primary-prices-up-01-in-week-index-at-119-of-194749-level-steel.html | PRIMARY PRICES UP 01 IN WEEK Index at 119 of 194749 Level  Steel Scrap Off in Most Market Areas | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/recital-is-given-by-kirkpatrick-harpsichordist-offers-first-of.html | RECITAL IS GIVEN BY KIRKPATRICK Harpsichordist Offers First of 3Program Series in Carnegie Recital Hall | ERIC SALZMAN | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/recruiting-proposal-opposed-at-meeting-of-e-c-a-c-here-n-c-a-a-idea.html | Recruiting Proposal Opposed At Meeting of E C A C Here N C A A Idea of Recognition Respect for Athletes Letters of Intent Rejected by Eastern Group | By Joseph M Sheehan | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/republicans-map-bigbudget-drive-for-house-seats-national-committee.html | REPUBLICANS MAP BIGBUDGET DRIVE FOR HOUSE SEATS National Committee Plans to Use Theme of Peace and Prosperity in 60 2 MILLION FUND SOUGHT Morton Lauds Presidents TripScores Democrats for Criticism of It REPUBLICANS MAP BIGBUDGET DRIVE | By Austin C Wehrweinspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/rev-brother-a-lbertinus-dead-exhead-of-sacred-heart-order.html | Rev Brother A lbertinus Dead ExHead of Sacred Heart Order | 1tCia to h New Fork TimeJ | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/robert-f-logan-pmier-is-dead-professor-of-art-history-at-newton.html | ROBERT F LOGAN PMIER IS DEAD Professor of Art History at Newton College Was 70 Work Shown Widely | Oqcia o e New York TIres | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/robert-w-given.html | ROBERT W GIVEN | Special to The New York limes | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/rockefeller-urges-redoath-repeal-calls-student-loan-affidavit.html | ROCKEFELLER URGES REDOATH REPEAL Calls Student Loan Affidavit Ineffective  Would Keep Declaration of Loyalty | By Warren Weaver Jr | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/rome-gets-marconi-obelisk.html | Rome Gets Marconi Obelisk | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/rrs-francis-j-foley.html | rRS FRANCIS J FOLEY | Specla to The New Yorl Tm | RE0000345286 | 1987-07-23 | B00000807830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/science-envisions-a-panacea-drug-single-remedy-could-act-on-host-of.html | SCIENCE ENVISIONS A PANACEA DRUG Single Remedy Could Act on Host of Human Ills SCIENCE ENVISIONS A PANACEA DRUG | By John A Osmundsen | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/scott-w-lucas-named-du-pont-case-monitor.html | Scott W Lucas Named Du Pont Case Monitor | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/southwest-africans-night-plea-asks-u-n-to-intervene-in-strife.html | SouthWest Africans Night Plea Asks U N to Intervene in Strife | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/steel-companies-stand.html | Steel Companies Stand | FRANK R CROSSWAITH | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/steel-importing-cited-at-hearing-cited-at-hearing-global-line.html | STEEL IMPORTING CITED AT HEARING CITED AT HEARING Global Line Executive Sees Saving Through Operations of ForeignFlag Ships | By Edward A Morrow | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/stocks-decline-in-dull-trading-average-falls-by-105-points-volume.html | STOCKS DECLINE IN DULL TRADING Average Falls by 105 Points  Volume Shows a Drop to 2906426 Shares 549 ISSUES OFF 472 UP Avco Is Most Active Rising 58 to 16 58  Ford Leads Its Group Adding 2 18 STOCKS DECLINE IN DULL TRADING | By Burton Crane | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/swanson-minor.html | Swanson  Minor | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/swedish-tug-sinks-8die.html | Swedish Tug Sinks 8Die | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/swiss-heads-u-n-child-fund.html | Swiss Heads U N Child Fund | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/symington-leaves-for-trip-to-africa.html | SYMINGTON LEAVES FOR TRIP TO AFRICA | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/t-w-u-extending-private-bus-pact-all-contracts-now-to-expire-jan-1.html | T W U EXTENDING PRIVATE BUS PACT All Contracts Now to Expire Jan 1  Transit Agency and 2 Unions Confer T W U EXTENDING PRIVATE BUS PACT | By Stanley Levey | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/talks-on-bases-arranged.html | Talks on Bases Arranged | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/teamsters-offer-reward-in-shooting.html | TEAMSTERS OFFER REWARD IN SHOOTING | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/text-of-u-n-space-plan.html | Text of U N Space Plan | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/theobald-slates-school-pay-talks-sets-dec-21-and-22-to-hear-teacher.html | THEOBALD SLATES SCHOOL PAY TALKS Sets Dec 21 and 22 to Hear Teacher Groups Present Their Salary Demands | By Leonard Buder | RE0000345286 | 1987-07-23 | B00000807830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/thomas-klutznick-student-will-marry-ellen-diengott.html | Thomas Klutznick Student Will Marry Ellen Diengott | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/to-raise-minimum-wage-states-economy-seen-benefited-as-living.html | To Raise Minimum Wage States Economy Seen Benefited as Living Standards Improve | DAVID SIEGAL | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/ttmy-dykes-wife-is-dead.html | ttmy Dykes Wife Is Dead | 5Iecal to The New York TIr | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/tv-review-bob-hope-pokes-fun-at-payola-and-plugs.html | TV Review Bob Hope Pokes Fun at Payola and Plugs | R F S | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/u-n-fails-again-on-council-seat-division-of-term-between-poland-and.html | U N FAILS AGAIN ON COUNCIL SEAT Division of Term Between Poland and Turkey Sought in LastMinute Parleys U N FAILS AGAIN ON COUNCIL SEAT | By Paul Hofmannspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/u-n-radio-aide-reelected.html | U N Radio Aide Reelected | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/u-s-to-abandon-the-vega-rocket-work-to-match-soviet-space-shots-is.html | U S TO ABANDON THE VEGA ROCKET Work to Match Soviet Space Shots Is Shifted to More Reliable Engines | By Jack Raymondspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/uja-chief-urges-special-aid-fund-multimilliondollar-drive-to-help.html | UJA CHIEF URGES SPECIAL AID FUND MultimillionDollar Drive to Help Immigrants in Israel Asked at Parley Here | By Irving Spiegel | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/un-gets-ussoviet-plan-for-permanent-space-unit-u-s-soviet-offer.html | UN Gets USSoviet Plan For Permanent Space Unit U S SOVIET OFFER SPACE PLAN IN U N | By Thomas J Hamiltonspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/unprepared-recruits-many-youths-entering-service-are-found-flabby.html | Unprepared Recruits Many Youths Entering Service Are Found Flabby in Body and in Outlook on Life | By Hanson W Baldwin | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/vote-in-mt-vernon-is-upheld-by-state.html | VOTE IN MT VERNON IS UPHELD BY STATE | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/warren-g-jenning.html | WARREN G JENNING | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/whitney-item-sold-35000-totaled-in-first-day-of-old-westbury.html | WHITNEY ITEM SOLD 35000 Totaled in First Day of Old Westbury Auction | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/wide-role-voted-for-africa-labor-prowestern-confederation-passes-u.html | WIDE ROLE VOTED FOR AFRICA LABOR ProWestern Confederation Passes U SBacked Plan Over European Protests | By Arthur J Olsenspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/william-c-burger.html | WILLIAM C BURGER | Spea to The New York Tmes | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/wireless-scorer-for-fencing-is-patented-electronics-system-replaces.html | Wireless Scorer for Fencing Is Patented Electronics System Replaces One That Was Cumbersome VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/wood-field-and-stream-hunter-who-misses-deer-at-10-yards-bears.html | Wood Field and Stream Hunter Who Misses Deer at 10 Yards Bears Watching by His Friends | By John W Randolphspecial To the New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/yanks-trade-bauer-larsen-and-get-maris-in-7player-deal-with.html | Yanks Trade Bauer Larsen and Get Maris in 7Player Deal With Athletics SIEBERN WILL JOIN KANSAS CITY CLUB Throneberry Also Traded as Yanks Obtain DeMaestri and Hadley of As | By John Drebinger | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/yeshiva-quintet-confuses-rivals-saracheks-complex-patterns-offset.html | Yeshiva Quintet Confuses Rivals Saracheks Complex Patterns Offset Lack of Speed Coach Insists That His Screams Help Players Score | By Howard M Tuckner | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/yonkers-schools-name-two.html | Yonkers Schools Name Two | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/yugoslav-mission-in-ethiopia.html | Yugoslav Mission in Ethiopia | Special to The New York Times | RE0000345286 | 1987-07-23 | B00000807830 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/-acting-president-wilton-b-persons-adams-successor-is-the-closest.html | Acting President Wilton B Persons Adams successor is the closest thing to President when Mr Eisenhower is away | By Felix Belair Jr | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/-butterflies-attack-pro-elevens-before-every-opening-kickoff-some.html | Butterflies Attack Pro Elevens Before Every Opening KickOff Some Giants Discuss Plays While Others Meditate but All Are Nervous | North American Newspaper Alliance | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/-daystick.html | DAYSTICK | RABBI HARRY J NUSSENBAUM | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/-edward-ahearn-66-printing-executive.html | EDWARD AHEARN 66 PRINTING EXECUTIVE | SPecial to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/-west-coast-school.html | WEST COAST SCHOOL | PAUL HASSEL | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/1000-at-whitney-sale-47000-bid-in-day-for-his-rugs-and-furnishings.html | 1000 AT WHITNEY SALE 47000 Bid in Day for His Rugs and Furnishings | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/1776-iron-works-to-be-restored-sterling-furnace-producer-of-chain.html | 1776 IRON WORKS TO BE RESTORED Sterling Furnace Producer of Chain on Hudson Will Rise in Ramapos Again | By Merrill Folsomspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/1960-annuals-survey-camera-achievements.html | 1960 ANNUALS SURVEY CAMERA ACHIEVEMENTS | JD | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/250000-algerians-in-tunisia-found-in-need-of-emergency-aid.html | 250000 Algerians in Tunisia Found in Need of Emergency Aid | By Kathleen Teltsch | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/3-sail-across-pacific-canadians-end-2year-trip-to-new-zealand.html | 3 SAIL ACROSS PACIFIC Canadians End 2Year Trip to New Zealand | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/4-rocket-bases-in-britain-ready-armed-with-sixty-u-s-thor-missiles.html | 4 ROCKET BASES IN BRITAIN READY Armed With Sixty U S Thor Missiles Dispute Delayed Operational Status | By Walter H Waggonerspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/435000-given-wheaton.html | 435000 Given Wheaton | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/7000-in-new-delhi-crowd-eisenhower-garden-party-7000-crowd-a-new.html | 7000 in New Delhi Crowd Eisenhower Garden Party 7000 Crowd a New Delhi Lawn Reception for Eisenhower by Indias President THRONG IN GARDEN WORRIES GUARDS Ring of Security Officers Shields Visitor  Dinner Is Given for Nehru | By Paul Grimesspecial to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/777049-for-hospital-funds-raised-for-a-wing-at-l-i-mather-memorial.html | 777049 FOR HOSPITAL Funds Raised for a Wing at L I Mather Memorial | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/79800-given-university.html | 79800 Given University | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/a-bit-strenuous-perhaps-american-painting-in-two-new-exhibitions.html | A BIT STRENUOUS PERHAPS American Painting in Two New Exhibitions Demands Hard Work From the Visitor but May Be Worth It | By John Canaday | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/a-dream-being-built-the-new-opera-house-in-warsaw-will-be-ready-in.html | A DREAM BEING BUILT The New Opera House in Warsaw Will Be Ready in About Three Years | By A M Rosenthalvienna | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/a-fishermans-river-on-floridas-west-coast.html | A FISHERMANS RIVER ON FLORIDAS WEST COAST | C E WRIGHT | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/a-miracle-mile-quiet-town-of-surfside-is-a-far-cry-front-adjoining.html | A MIRACLE MILE Quiet Town of Surfside Is a Far Cry Front Adjoining Florida Resorts | By Lary Solloway | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/a-third-capital-is-rising-in-libya-construction-under-way-at-beida.html | A THIRD CAPITAL IS RISING IN LIBYA Construction Under Way at Beida Near the Site of the Kings Summer Palace | By Jay Walz | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/about-christmas.html | About Christmas | By P F Brooks | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/abrams-eskay.html | Abrams  Eskay | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/advertising-clients-stir-up-the-animals-lion-appears-to-be-king-of.html | Advertising Clients Stir Up the Animals Lion Appears to Be King of Beasts for Ad Purposes | By Carl Spielvogel | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/african-boycott-costly-to-uganda-asianrun-shops-forced-to-close.html | AFRICAN BOYCOTT COSTLY TO UGANDA AsianRun Shops Forced to Close Products Sold by Whites Affected | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/against-lawbreakers.html | AGAINST LAWBREAKERS | JOHN KHANLIAN | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/alice-ho-hausman-engaged-to-dr-morton-l-davidson.html | Alice Ho Hausman Engaged To Dr Morton L Davidson | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/alley-park-plan-splits-residents-move-for-recreation-area-in-98acre.html | ALLEY PARK PLAN SPLITS RESIDENTS Move for Recreation Area in 98Acre Extension Is Fought by Owners | By Murray Illson | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ambassadors-roads-that-lead-to-rome-vatican-diplomacy-a-study-of.html | Ambassadors Roads That Lead to Rome VATICAN DIPLOMACY A Study of Church and State on the International Plane By Robert A Graham S J 442 pp Princeton Princeton University Press 750 | By Kenneth Scott Latourette | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/american-indian-flexes-muscles-tribal-convention-reveals-his.html | AMERICAN INDIAN FLEXES MUSCLES Tribal Convention Reveals His Growing Social and Political Awareness | By Gladwin Hill | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/an-age-of-importance-hellenistic-culture-fusion-and-diffusion-by.html | An Age of Importance HELLENISTIC CULTURE Fusion and Diffusion By Moses Hadas 324 pp New York Columbia University Press 6 | By Whitney J Oates | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/an-eagle-at-bay-collected-letters-of-samuel-taylor-coleridge-vol.html | An Eagle at Bay COLLECTED LETTERS OF SAMUEL TAYLOR COLERIDGE Vol III 18071814 Vol IV 18151819 Edited by Earl Leslie Griggs 1000 pp New York Oxford University Press 1680 the set | By Peter Quennell | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/and-also-a-gypsy-lisa-della-casa-likes-a-variety-of-roles.html | AND ALSO A GYPSY Lisa Della Casa Likes A Variety of Roles | By John Briggs | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ann-evans-fiancee-0u-burton-price-jr.html | Ann Evans Fiancee 0u Burton Price Jr | Special to The Ne York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/anne-lyman-bleecker-is-wed-on-l-i-father-officiates-at-her-marriage.html | Anne Lyman Bleecker Is Wed On L I Father Officiates at Her Marriage to John A Taylor | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/argentine-medical-gains-nations-rehabilitation-services-found.html | Argentine Medical Gains Nations Rehabilitation Services Found Growing Fast Since 56 Polio Epidemic | By Howard A RuskBuenos Aires | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/arizona-seeds-go-to-german-island-count-bernadotte-ending-a-tour-of.html | ARIZONA SEEDS GO TO GERMAN ISLAND Count Bernadotte Ending a Tour of the U S Hopes to Grow Citrus Fruits | By Anna Petersen | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/army-gains-5sport-sweep-including-events-with-columbia-and-fordham.html | Army Gains 5Sport Sweep Including Events With Columbia and Fordham CADET WRESTLERS TOP LIONS BY 310 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/army-school-trains-366-from-15-nations.html | ARMY SCHOOL TRAINS 366 FROM 15 NATIONS | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000345280 | 1987-07-23 | B00000807824 |

| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/as-castro-speaks-the-wall-the-wall-after- nearly-a-year-of.html | As Castro Speaks The Wall The Wall After nearly a year of tumultuous rule the Cuban revolution shows no signs of slowing down on the contrary its supporters have begun to cry for blood | By Tad Szulc | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/at-home-and-abroad-c-b-s-reports-covers- assortment-of-topics-in.html | AT HOME AND ABROAD  C B S Reports Covers Assortment Of Topics in Many Localities | By Joseph Michalak | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/attrition-of-recruits-u-s-services-draw- from-top-half-of-youth-but.html | Attrition of Recruits U S Services Draw From Top Half Of Youth but Find Many Are Unfit | By Hanson W Baldwin | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/authors-query.html | Authors Query | NOlO MAN  AI | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/b-ett-y-anna-rnho-wi-tz-betrothed-to- soldier.html | B ett y AnnA rnho wi tz Betrothed to Soldier | Special to The New York Timer | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/ball-in-westchester-to-help-orchestra.html | Ball in Westchester To Help Orchestra | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/bami-h-bourne-john-sherwood-will-wed- jan-2-army-civilian-aides-in.html | Bami H Bourne John Sherwood Will Wed Jan 2 Army Civilian Aides in West Berlin Engaged To Marry There | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/banks-stockpile-bills-for-gifts-record- demand-for-the-new-currency.html | BANKS STOCKPILE BILLS FOR GIFTS Record Demand for the New Currency Is Expected This Yule Season | By J E McMahon | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/barbara-eisenberg-is-married-on-l-i.html | Barbara Eisenberg Is Married on L I | g to hs Ne York n | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/belgrade-building-a-big-danube-port.html | BELGRADE BUILDING A BIG DANUBE PORT | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/bensons-ouster-is-asked-in-gop-morton- reports-several-on-national.html | BENSONS OUSTER IS ASKED IN GOP Morton Reports Several on National Committee Urge Step as Aid to Party | By Austin C Wehrweinspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/betsy-thompson-connecticut-1960- engaged-to-wed-she-will-be-married.html | Betsy Thompson Connecticut 1960 Engaged to Wed She Will Be Married to Chauncey I Bartholet Engineer in Newark | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/bid-on-arms-talk-by-chile-studied-it- produces-no-conclusive.html | BID ON ARMS TALK BY CHILE STUDIED It Produces No Conclusive Reaction Though Latins Agree in Principle | By Juan de Onis | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bill-of-rights-fete-ceremony-set-today-at-site-involved-in-zenger.html | BILL OF RIGHTS FETE Ceremony Set Today at Site Involved in Zenger Case | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/biracial-housing-plan-pushed-despite-illinois-towns-threat.html | BiRacial Housing Plan Pushed Despite Illinois Towns Threat | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bishop-opposes-school-closing-catholic-prelate-of-atlanta-says.html | BISHOP OPPOSES SCHOOL CLOSING Catholic Prelate of Atlanta Says Segregation Move Would Harm State | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bombings-jar-beirut-blasts-limited-to-factional-rift-after-1958.html | BOMBINGS JAR BEIRUT Blasts Limited to Factional Rift After 1958 Overturn | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/brazil-gives-details-of-pact.html | Brazil Gives Details of Pact | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/brazil-to-push-use-of-coffee-in-soviet-russians-to-hear-merits-of.html | Brazil to Push Use Of Coffee in Soviet RUSSIANS TO HEAR MERITS OF COFFEE | By Harry Schwartz | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bridge-informing-ones-partner-some-basic-signals-that-the-experts.html | BRIDGE INFORMING ONES PARTNER Some Basic Signals That the Experts Use Regularly | By Albert H Morehead | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bridgeport-checks-l-i-u.html | Bridgeport Checks L I U | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/britain-to-bid-us-press-leadership-will-urge-firm-assertion-at.html | BRITAIN TO BID US PRESS LEADERSHIP Will Urge Firm Assertion at Western Talks to Check de Gaulles Deviation | By Drew Middlleton | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/british-ship-finds-strange-jellyfish.html | BRITISH SHIP FINDS STRANGE JELLYFISH | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/briton-bids-west-speed-production-report-on-visit-to-soviet-points.html | BRITON BIDS WEST SPEED PRODUCTION Report on Visit to Soviet Points to Advances in Output Techniques | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/brown-finds-panel-of-business-experts-heartens-him-too.html | Brown Finds Panel Of Business Experts Heartens Him Too | By Bill Becker | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/brown-tallies-18-points.html | Brown Tallies 18 Points | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/brown-wins-9170.html | Brown Wins 9170 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/buffalo-territory-the-great-american-west-a-pictorial-history-from.html | Buffalo Territory THE GREAT AMERICAN WEST A Pictorial History From Coronado to the Last Frontier By James D Horan Illustrated 288 pp New York Crown Publishers 10 | By Lewis Nordyke | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/buggywhip-speeds.html | BUGGYWHIP SPEEDS | STEPHEN SOLOMON | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/builtin-devices-modern-advances-promote-concept-of-the.html | BUILTIN DEVICES Modern Advances Promote Concept Of the SelfContained Camera | By Jacob Deschin | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bulgaria-shuffles-government-posts.html | BULGARIA SHUFFLES GOVERNMENT POSTS | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/cairo-warns-israelis-paper-says-arabs-will-fight-to-bar-water.html | CAIRO WARNS ISRAELIS Paper Says Arabs Will Fight to Bar Water Project | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/california-acts-to-save-timber-threat-of-insect-epidemic-after.html | CALIFORNIA ACTS TO SAVE TIMBER Threat of Insect Epidemic After Fires Is Battled  Aerial Seeding Tried | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/captain-redmon-air-force-to-wed-miss-coates-douglas.html | Captain Redmon Air Force To Wed Miss Coates Douglas | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/car-tires-get-smaller-and-stocks-bigger-dealers-must-carry-large.html | Car Tires Get Smaller and Stocks Bigger Dealers Must Carry Large Supplies as Types Multiply VARIETY OF TIRES IS GROWING APACE | By Alexander R Hammer | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/cellar-company-booms-in-5-years-jersey-electronics-concern-started.html | CELLAR COMPANY BOOMS IN 5 YEARS Jersey Electronics Concern Started by Inventor Gets 200000 Military Order | By John W Slocum | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/charles-kling.html | CHARLES KLING | Special to The New York Tlmes | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/charming-mary.html | CHARMING MARY | iUew York y | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/chicago.html | Chicago | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/child-to-mrs-meek-jr.html | Child to Mrs Meek Jr | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/christine-chew-lieutcasmith-of-navy-to-wed-teacher-fiancee-of-yale.html | Christine Chew LieutCASmith Of Navy to Wed Teacher Fiancee of Yale Alumnus  To Marry Here Next Month | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/christmas-rust-hits-918mile-mail-run.html | CHRISTMAS RUST HITS 918MILE MAIL RUN | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ciary-winkopp-william-morgan-to-be-marrie-mt-st-vincent-alumn.html | Clary Winkopp William Morgan To Be Marrie Mt St Vincent Alumn Engaged to Graduate o Georgetown U | special to The New York Tme | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/city-again-complains-of-states-tight-rein-officials-say-they-lack.html | CITY AGAIN COMPLAINS OF STATES TIGHT REIN Officials Say They Lack Power to Deal With Municipal Problems | By Leo Egan | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/city-group-urges-help-for-harlem-mayors-committee-outlines-8-steps.html | CITY GROUP URGES HELP FOR HARLEM Mayors Committee Outlines 8 Steps to Improve Living  Agencies Cite Costs | By Paul Crowell | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/classic-spinner-dekovens-program-notes-provide-spice-for-his.html | CLASSIC SPINNER DeKovens Program Notes Provide Spice For His Barococo Menu | By Marjorie Rubin | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/clear-track-ahead-for-narrowgauge-road.html | CLEAR TRACK AHEAD FOR NARROWGAUGE ROAD | By Ward Allan Howe | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/cleveland.html | Cleveland | Sclal to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/close-run-spurs-california-gop-narrow-margin-of-loss-in-legislative.html | CLOSE RUN SPURS CALIFORNIA GOP Narrow Margin of Loss in Legislative ByElection Buoys Hopes for 60 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/coast-guard-matmen-win.html | Coast Guard Matmen Win | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/colgate-buys-relics-bigford-collection-of-indian-artifacts-dates-to.html | COLGATE BUYS RELICS Bigford Collection of Indian Artifacts Dates to 1400 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/colts-beat-rams-on-coast-4526-and-retain-title-late-rally-wins.html | COLTS BEAT RAMS ON COAST 4526 AND RETAIN TITLE LATE RALLY WINS Colts Score 3 Times in Final Quarter Before 65528 COLTS BEAT RAMS IN 4526 CONTEST | By Bill Beckerspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/columbia-downs-colgate-by-9367-for-third-in-row-bernson-needleman.html | COLUMBIA DOWNS COLGATE BY 9367 FOR THIRD IN ROW Bernson Needleman Melton and Auzenbergs Excel for Lions Unbeaten Quintet | By Michael Strauss | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/connecticut-wins-84-67.html | Connecticut Wins 84  67 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/cornell-five-beats-florida-southern.html | CORNELL FIVE BEATS FLORIDA SOUTHERN | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/cosmetic-cargo-taken-truck-with-70000-goods-is-stolen-in-elizabeth.html | COSMETIC CARGO TAKEN Truck With 70000 Goods Is Stolen in Elizabeth | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/court-questions-bail-bonds-here-many-may-be-defective-in-outofstate.html | COURT QUESTIONS BAIL BONDS HERE Many May Be Defective in OutofState Notarization  Landlord Is Released | By Edith Evans Asbury | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dallas.html | Dallas | pecial to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/days-of-a-notsolost-generation-in-friendly-candor-by-edward-weeks.html | Days of a NotSoLost Generation IN FRIENDLY CANDOR By Edward Weeks 301 pp Boston AtlanticLittle Brown 4 | By Robert Hillyer | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/days-of-sea-kings-the-vikings-by-r-r-sellman-illustrated-by-the.html | Days of Sea Kings THE VIKINGS By R R Sellman Illustrated by the author 68 pp New York Roy Publishers 295 | EDMUND FULLER | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/de-gaulle-backs-loose-africa-ties-pledges-french-community-linked.html | DE GAULLE BACKS LOOSE AFRICA TIES Pledges French Community Linked Only by Free Will  Vows Independent Mali | By Thomas F Brady | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/de-gaulles-achievements.html | De Gaulles Achievements | ARCEL THAU VL 1 | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/death-was-the-helmsman-admirals-in-collision-by-richard-hough.html | Death Was the Helmsman ADMIRALS IN COLLISION By Richard Hough Illustrated 182 pp New York The Viking Press 395 | By C Northcote Parkinson | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/delinquent-home-rising-in-jersey-center-for-girls-will-house-18-on.html | DELINQUENT HOME RISING IN JERSEY Center for Girls Will House 18 on Probation With Treatment a Condition | By Milton Honig | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/democratic-divisions-are-an-old-tradition-public-airing-of.html | DEMOCRATIC DIVISIONS ARE AN OLD TRADITION Public Airing of Differences Is In Sharp Contrast to Method Used by the Republicans | By Arthur Krock | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/democrats-seek-schoolaid-rise-190000000-more-will-be-asked-of-state.html | DEMOCRATS SEEK SCHOOLAID RISE 190000000 More Will Be Asked of State Plus Taxing by Realigned Districts | By Douglas Dales | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/denver-is-second-u-s-agencies-topped-only-by-washington-32000-on.html | DENVER IS SECOND U S AGENCIES Topped Only by Washington  32000 on Payroll of 100000000 a Year | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dewey.html | Dewey | MICHAEL WALPIN | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/diane-e-sorota-and-lieutenant-planning-to-wed-alumna-of-connecticut.html | Diane E Sorota And Lieutenant Planning to Wed Alumna of Connecticut Engaged to Kyran M ODwyer of Navy | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dianne-gordons-troth.html | Dianne Gordons Troth | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dilemma.html | DILEMMA | EDUARDO MORALES | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dilworth-backed-philadelphias-mayor-urged-on-democrats-for-60.html | DILWORTH BACKED Philadelphias Mayor Urged on Democrats for 60 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/directors-function.html | DIRECTORS FUNCTION | DAVID ARNOLD BALCH | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/discount-air-tour-trip-around-south-america-covers-variety-of.html | DISCOUNT AIR TOUR Trip Around South America Covers Variety of Sights in 45 Days | By James Montagnes | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dubuque-to-restore-shot-tower-of-1856.html | DUBUQUE TO RESTORE SHOT TOWER OF 1856 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dunnetlindfors.html | DunnetLindfors | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/e-m-yates-to-wed-babara-a-hauck.html | E M Yates to Wed Babara A Hauck | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/easygoing-aussie-is-tiger-in-cockpit-brabham-lose-his-drawl-barks.html | EASYGOING AUSSIE IS TIGER IN COCKPIT Brabham Lose His Drawl Barks Orders in Language Described as Colorful | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/education-in-review-the-parties-offer-contrasting-views-on-a-new.html | EDUCATION IN REVIEW The Parties Offer Contrasting Views on A New Political Issue  Education | By Fred M Hechinger | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/eisenhower-trip-kindles-hopes-of-asians-but-current-enthusiasm-does.html | EISENHOWER TRIP KINDLES HOPES OF ASIANS But Current Enthusiasm Does Not Erase the Deeper Problems | By Russell Bakerspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/eisenhowers-daughterinlaw-tours-a-modest-indian-village-she-spins.html | Eisenhowers DaughterinLaw Tours a Modest Indian Village She Spins Cotton on a Charka Sees How People Live in Cramped Rooms Then Takes Ride on an Elephant | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/eleanor-hawkins-wed-to-john-dregge-durno.html | Eleanor Hawkins Wed To John Dregge Durno | Sptcial to The New York Tlms | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/eleanor-j-irwin-edmund-l-park-will-be-married-dietitian-in-brooklyn.html | Eleanor J Irwin Edmund L Park Will Be Married Dietitian in Brooklyn and a Mathematics Teacher Engaged | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/election-testing-greek-cypriotes-poll-today-due-to-make-makarios.html | ELECTION TESTING GREEK CYPRIOTES Poll Today Due to Make Makarios President Has Challenging Factors | By Richard P Huntspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/elinor-l-white-smith-alumna-will-be-married-engaged-to-george-g.html | Elinor L White Smith Alumna Will Be Married Engaged to George G Montgomery Jr Wedding in March | ScII to The New Nor Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/elizabeth-gould-smith-graduate-bay-state-br-ide-married-in.html | Elizabeth Gould Smith Graduate Bay State Br ide Married in Braintree to Niles Peter Koines a Lawyer With S E C | Special to The New Yolk me | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/elizabeth-wilder-engagedto-wed-navy-lieuten-she-will-be-married.html | Elizabeth Wilder Engagedto Wed Navy Lieuten She Will Be Married January to Blakei Cady a Surgeon | Special to The New York Tlme | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/elizabethtaylor-will-be-married-to-c-fikindt-3d-student-at-virginia.html | ElizabethTaylor Will Be Married To C FiKindt 3d Student at Virginia and Graduate ou Lehigh Become Engaged | Special toThe New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/english-holly-its-the-berries-in-the-northwest.html | ENGLISH HOLLY  ITS THE BERRIES IN THE NORTHWEST | By Joan Lee Faust | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/erna-haase-future-bride.html | Erna Haase Future Bride | Special to The New York Tlm | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ethiopian-church-being-set-up-here-orthodox-archbishop-will-preach.html | ETHIOPIAN CHURCH BEING SET UP HERE Orthodox Archbishop Will Preach Today to Its First Established Parish | By John Wicklein | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/europe-at-its-best-despite-winter.html | EUROPE AT ITS BEST DESPITE WINTER | By Harry Gilroy | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/europes-trade-blocs-imperil-us-market-increased-trade-will-be.html | EUROPES TRADE BLOCS IMPERIL US MARKET Increased Trade Will Be Welcome But Tariff Wall Could Hurt | By Edwin L Dale | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/exhibit-on-france-tenweek-festival-will-begin-in-philadelphia-jan.html | EXHIBIT ON FRANCE TenWeek Festival Will Begin in Philadelphia Jan 15 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/exit-the-fifties-a-synthesis-of-ideas-marked-the-decade.html | EXIT THE FIFTIES A Synthesis of Ideas Marked the Decade | By Howard Taubman | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/experiment-in-teaching-children.html | Experiment in Teaching Children | ALAN ROSS ANDERSON | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/explosives-role-is-mushrooming-field-developing-methods-to-blow.html | EXPLOSIVES ROLE IS MUSHROOMING Field Developing Methods to Blow Things Together Other Applications | By Peter B Bart | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/fabric-all-around.html | Fabric All Around | By Cynthia Kellogg | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/family-affairs-peter-shaffers-five-finger-exercise-has-been-staged.html | FAMILY AFFAIRS Peter Shaffers Five Finger Exercise Has Been Staged by John Gielgud | By Brooks Atkinson | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/famous-monastery-citadel-of-god-by-louis-de-wohl-352-pp.html | Famous Monastery CITADEL OF GOD By Louis de Wohl 352 pp Philadelphia J B Lippincott Company 450 | By P Albert Duhamel | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/filariasis-combated-drug-proves-effective-in-test-on-african-island.html | FILARIASIS COMBATED Drug Proves Effective In Test on African Island | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/fleeting-acclaim.html | FLEETING ACCLAIM | CHUCK REICHENTHAL | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/florida-pursuing-big-highway-plans.html | FLORIDA PURSUING BIG HIGHWAY PLANS | C E W | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/floridas-floral-wonders-public-and-private-gardens-on-view-in-the.html | FLORIDAS FLORAL WONDERS Public and Private Gardens on View in the State Offer A Wide Variety of Tropical Plants and Other Species | By C E Wright | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/floridians-to-urge-rockefeller-to-oppose-nixon-in-primary.html | Floridians to Urge Rockefeller To Oppose Nixon in Primary | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/folk-library.html | FOLK LIBRARY | By Robert Shelton | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/for-the-arts.html | FOR THE ARTS | EROLD ROSS | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/forest-coal-pits-dying-in-britain-mining-under-ancient-grants-in.html | FOREST COAL PITS DYING IN BRITAIN Mining Under Ancient Grants in Gloucester Doomed by New Plan for Industry | By Thomas Pronan | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/forgotten-clues-to-the-tv-crisis-the-airwaves-are-public-and-the.html | Forgotten Clues to the TV Crisis The airwaves are public and the broadcasters who use them have a duty to the public which the Federal Communications Commission can and should require them to perform | By Jack Gould | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/fortune-changed-the-special-year-by-laura-nelson-baker-214-pp-new.html | Fortune Changed THE SPECIAL YEAR By Laura Nelson Baker 214 pp New York Alfred A Knopf 295 | LEARNED T BULMAN | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/foster-homes-for-youngsters-sought-in-westchester-drive.html | Foster Homes for Youngsters Sought in Westchester Drive | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/franklin-institute-aid-u-s-is-providing-117900-for-nuclear.html | FRANKLIN INSTITUTE AID U S Is Providing 117900 for Nuclear Measurements | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/french-africa-moves-toward-a-new-status-ties-of-varying-strength.html | FRENCH AFRICA MOVES TOWARD A NEW STATUS Ties of Varying Strength Are Seen Between Paris and ExColonies | By Henry Giniger | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/french-dictionary-has-american-look.html | FRENCH DICTIONARY HAS AMERICAN LOOK | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/french-ski-team-is-big-business-economic-pressures-influence-the.html | French Ski Team Is Big Business Economic Pressures Influence the Aims of Olympic Squad | By Robert Daley | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/freyblerrichards.html | FreyblerRichards | Special to Ihe Near York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/g-a-bullwinkel-jr-fiance-of-beverly-granvillesmith.html | G A Bullwinkel Jr Fiance Of Beverly GranvilleSmith | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/g-scott-stone-to-wed-miss-hope-washbond.html | G Scott Stone to Wed Miss Hope Washbond | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/gallery-notes.html | Gallery Notes | DA | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/gathering-greens-many-woodland-species-make-bright-decorations-at.html | GATHERING GREENS Many Woodland Species Make Bright Decorations at Christmastime | By Barbara B Paine | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/gifts-flood-embassy-indians-send-two-truckloads-of-presents-for.html | GIFTS FLOOD EMBASSY Indians Send Two Truckloads of Presents for Eisenhower | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/gold-issue-arises-to-haunt-france-clause-in-1927-contract-on-bonds.html | GOLD ISSUE ARISES TO HAUNT FRANCE Clause in 1927 Contract on Bonds Stirs Dispute | By Paul Heffernan | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/graham-sees-hope-in-birth-control-calls-it-answer-to-tragic.html | GRAHAM SEES HOPE IN BIRTH CONTROL Calls It Answer to Tragic Population Rise but Agrees With Eisenhower Stand | By George Dugan | RE0000345280 | 1987-07-23 | B00000807824 |

| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/greek-sculpture-shown-in-missouri.html | Greek Sculpture Shown in Missouri | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
|---|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/greenwich-style-show-set.html | Greenwich Style Show Set | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/grenadines-yachting-paradise-chain-of-islands-north-of-trinidad.html | GRENADINES YACHTING PARADISE Chain of Islands North Of Trinidad Invites Casual Explorer | By James H McCormick | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ground-for-school-broken-in-suburbs.html | GROUND FOR SCHOOL BROKEN IN SUBURBS | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/gulfside-florida-quadricentennial-show-is-a-feature-of-sarasota.html | GULFSIDE FLORIDA Quadricentennial Show Is a Feature Of Sarasota Season This Year | C E WRIGHT | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/guy-fawkes.html | Guy Fawkes | MAUREEN VAN HORN | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/hackett-poor.html | Hackett  Poor | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/harvard-fund-near-top-825-million-college-program-now-90-fulfilled.html | HARVARD FUND NEAR TOP 825 Million College Program Now 90 fulfilled | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/harvard-routs-m-i-t.html | Harvard Routs M I T | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/heads-engineering-foundation.html | Heads Engineering Foundation | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/hebrew-union-names-aide.html | Hebrew Union Names Aide | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/helen-glennon-becomes-bride-in-westchester-larchmont-church-the.html | Helen Glennon Becomes Bride In Westchester Larchmont Church the Scene of Her Wedding to Thomas F Malloy | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/herter-departs-for-nato-talks-he-says-west-must-improve-its.html | HERTER DEPARTS FOR NATO TALKS He Says West Must Improve Its Defenses Anderson and Gates With Him | By E W Kenworthy | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/higher-auto-fees-sought-in-jersey-1-rise-in-inspection-cost-among.html | HIGHER AUTO FEES SOUGHT IN JERSEY 1 Rise in Inspection Cost Among Proposals Planned by Attorney General | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/holiday-displays-in-metropolitan-galleries.html | HOLIDAY DISPLAYS IN METROPOLITAN GALLERIES | By Stuart Preston | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/hollywood-blues-rift-between-writers-and-producers-is-wide-as.html | HOLLYWOOD BLUES Rift Between Writers and Producers Is Wide as Contract Talks Start | By Murray Schumach | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/holmes-goetz.html | Holmes  Goetz | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/holy-cross-tops-yale-team-8584-crusaders-win-third-time-as-elis.html | HOLY CROSS TOPS YALE TEAM 8584 Crusaders Win Third Time as Elis Pond Misses Foul Shot Near End | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/horsesoldiers-for-napoleon-the-proud-canaries-by-david-johnson-371.html | HorseSoldiers for Napoleon THE PROUD CANARIES By David Johnson 371 pp New York William Sloane Associates 395 | By Richard Match | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/hotel-man-named-on-coast.html | Hotel Man Named on Coast | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/humphrey-makes-hay-in-gop-field-believes-midwest-is-fertile-ground.html | HUMPHREY MAKES HAY IN GOP FIELD Believes Midwest Is Fertile Ground for Democrats  Crowds Enthusiastic | By John D Morris | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ice-on-the-roof-when-ice-dams-form-leaks-may-develop.html | ICE ON THE ROOF When Ice Dams Form Leaks May Develop | By Bernard Gladstone | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/icy-soviet-road-is-death-scene-auto-rented-by-americans-is-taken.html | ICY SOVIET ROAD IS DEATH SCENE Auto Rented by Americans Is Taken Over to Move Victims of Accident | By Max Frankel | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/iemily-l-lehman-i-will-be-married-to-robert-smith-smith-senior.html | iEmily L Lehman i Will Be Married To Robert Smith Smith Senior Fiancee of Dartmouth Alumnus a Law Student | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/if-the-u-s-does-not-lead-the-western-alliance-is-racked-by.html | If the U S Does Not Lead The Western alliance is racked by differences over NATO and policy toward Russia unity can be restored only when America firmly states and defends its international aims | By Drew Middleton | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/improved-movies-professional-tells-how-the-amateur-can-achieve.html | IMPROVED MOVIES Professional Tells How the Amateur Can Achieve Better Quality | By Peter Gibbons | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/indian-art-on-view-trenton-museum-opens-show-of-watercolor-works.html | INDIAN ART ON VIEW Trenton Museum Opens Show of Watercolor Works | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/indians-get-training-three-nations-setting-up-technical-aid-centers.html | INDIANS GET TRAINING Three Nations Setting Up Technical Aid Centers | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/inquiry-is-urged-on-job-injury-aid-compensation-lawyers-ask-unions.html | INQUIRY IS URGED ON JOB INJURY AID Compensation Lawyers Ask Unions to Make Study of Workmens Insurance | By Bernard Stengren | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/interest-waning-in-near-east-oil-interest-waning-in-near-east-oil.html | INTEREST WANING IN NEAR EAST OIL INTEREST WANING IN NEAR EAST OIL Bids for Concessions Drop Despite Rise of Political Stability in the Area EXCESS OUTPUT CITED New Sources and High Tags for Rights Also Factors  But Output Rises | By J H Carmical | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/iran-a-key-stop-for-eisenhower-president-hopes-to-bolster-wests.html | IRAN A KEY STOP FOR EISENHOWER President Hopes to Bolster Wests Weakest Ally in 5Hour Teheran Visit | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/irene-loosberg-heard-contralto-in-song-program-at-carnegie-recital.html | IRENE LOOSBERG HEARD Contralto in Song Program at Carnegie Recital Hall | J B | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/israeli-art-in-philadelphia.html | Israeli Art in Philadelphia | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/issue-of-algeria-shelved-by-u-n-assembly-rejects-proposal-to-call.html | ISSUE OF ALGERIA SHELVED BY U N Assembly Rejects Proposal to Call for French Talks With Rebel Regime | By Lindsay Parrott | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jackson-and-balber-star.html | Jackson and Balber Star | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jakarta-rebuffs-peipings-protest-angrily-rejects-its-note-and-fake.html | JAKARTA REBUFFS PEIPINGS PROTEST Angrily Rejects Its Note and Fake Accusations About Chinese in Indonesia | By Bernard Kalbspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/janis-wineberg-michael-brodie-plan-marriage-alumna-of-bryn-mawr-and.html | Janis Wineberg Michael Brodie Plan Marriage Alumna of Bryn Mawr and a Temple U Law Graduate Betrothed | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/japanese-planning-new-photo-device.html | JAPANESE PLANNING NEW PHOTO DEVICE | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jensen-olive.html | Jensen  Olive | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jerome-k-jerome.html | Jerome K Jerome | B W HUEBSCH | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jersey-hadassah-sets-fete.html | Jersey Hadassah Sets Fete | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jersey-priest-is-honored.html | Jersey Priest Is Honored | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jewish-women-plan-fete.html | Jewish Women Plan Fete | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/joan-alford-betrothed-to-edwin-callahan-jr.html | Joan Alford Betrothed To Edwin Callahan Jr | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/job-survey-finds-curb-on-negroes-study-in-philadelphia-notes-fewer.html | JOB SURVEY FINDS CURB ON NEGROES Study in Philadelphia Notes Fewer Promotions Lower Pay and Less Training | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jordan-knocked-out-by-argentine-in-4th.html | Jordan Knocked Out By Argentine in 4th | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/judith-mcavity-is-future-bridei-winter-nuptials-alumna-ou.html | Judith McAvity Is Future Bridei Winter Nuptials Alumna ou Middlebury Engaged to John A MacDonald Jr | pecie to The New T nrk Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/julians-takes-its-cue-from-a-bygone-era-oldtime-interest-is.html | Julians Takes Its Cue From a Bygone Era OldTime Interest Is Retained at Famed Billiards Parlor A Fading Sport Still Draws Many Fans on 14th Street | By Howard M Tuckner | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/junior-league-of-pelham-sets-christmas-ball-event-saturday-to-aid.html | Junior League Of Pelham Sets Christmas Ball Event Saturday to Aid Groups Community Trust Fund | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/just-for-juniors-special-gifts-foster-gardening-interest.html | JUST FOR JUNIORS Special Gifts Foster Gardening Interest | By Ruth Alda Ross | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/kansas-city.html | Kansas City | Decial to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/kennedy-steps-up-watch-on-police-20-officers-join-undercover-detail.html | KENNEDY STEPS UP WATCH ON POLICE 20 Officers Join Undercover Detail in Attempt to Halt Taking of Yule Gifts POLICE AUGMENT CHECKUP SYSTEM | By Milton Bracker | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/key-integration-test-now-faced-by-atlanta-city-is-torn-between.html | KEY INTEGRATION TEST NOW FACED BY ATLANTA City Is Torn Between Federal Court Order and Georgia School Laws | By Claude Sitton | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/kings-point-wins-swim-mariners-take-9-of-11-events-in-routing.html | KINGS POINT WINS SWIM Mariners Take 9 of 11 Events in Routing Manhattan 7123 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/koreans-pleased-at-leaving-japan-statements-at-repatriation-center.html | KOREANS PLEASED AT LEAVING JAPAN Statements at Repatriation Center Indicate Victory for Reds in Propaganda War | By Robert Trumbullspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/l-i-class-studies-to-be-santa-claus-oceanside-croup-learns-the.html | L I CLASS STUDIES TO BE SANTA CLAUS Oceanside Croup Learns the Nuances of HoHoHound Tips on Right Costume | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/l-i-man-honored-nassau-palsy-group-fetes-its-former-president.html | L I MAN HONORED Nassau Palsy Group Fetes Its Former President | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/l-i-seniors-earn-average-of-575-east-hampton-survey-by-one-of-them.html | L I SENIORS EARN AVERAGE OF 575 East Hampton Survey by One of Them Shows They Also Spend That Much | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/la-guardia-award-for-progress-given-to-mayor-of-new-haven.html | La Guardia Award for Progress Given to Mayor of New Haven | By Ira Henry Freeman | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/lacrosse-group-backs-tour-bid-proposal-that-australians-be-invited.html | LACROSSE GROUP BACKS TOUR BID Proposal That Australians Be Invited to Play Here in 1961 Is Supported | By William R Conklin | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/lament-for-the-oldstyle-small-town-with-its-community-life-and.html | Lament for the OldStyle Small Town With its community life and selfsufficiency it was once an integral and influential part of the American scene And today It has not disappeared but it has changed OldStyle Small Town | By R L Duffus | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/land-reform-in-south-america.html | LAND REFORM IN SOUTH AMERICA | JORGE MONTALBAN | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/laos-split-stirs-political-crisis-foreign-minister-objects-to.html | LAOS SPLIT STIRS POLITICAL CRISIS Foreign Minister Objects to Premiers Postponement of National Election | By Greg MacGregor | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/latin-forces-estimated.html | Latin Forces Estimated | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/lawyers-dispute-new-labor-law-union-and-industry-differ-on-effects.html | LAWYERS DISPUTE NEW LABOR LAW Union and Industry Differ on Effects of Federal Act at Bar Parley Here | By Russell Porter | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/leniency-for-the-phoenix-theatre-urged-by-writer-other-items.html | Leniency For the Phoenix Theatre Urged by Writer  Other Items | GEORGE E HAEFNER | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/lessons-for-giants-from-lilliputians-a-visitor-looks-into-how-four.html | Lessons for Giants From Lilliputians A visitor looks into how four tiny realms have kept relatively free of Big Power worries Lessons From The Little Four | By P E Schneider | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DAVID POMEROY | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | EDMOND COCKS | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | URSULLA KABNILOVICH | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/li-doctors-put-in-a-day-of-hypnosis-try-out-technique-on-each-other.html | LI DOCTORS PUT IN A DAY OF HYPNOSIS Try Out Technique on Each Other and Learn About Its Help to Patients | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/libya-regime-shuts-3-benghazi-weeklies.html | LIBYA REGIME SHUTS 3 BENGHAZI WEEKLIES | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/lieut-e-r-fink-of-navy-to-wed-miss-joan-orr-law-alumnus-of-boston-u.html | Lieut E R Fink Of Navy to Wed Miss Joan Orr Law Alumnus of Boston U and Graduate of Smith Betrothed | Special to The New York rimes | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/little-things-that-brought-genius-within-speaking-distance.html | Little Things That Brought Genius Within Speaking Distance ADVENTURES OF A BIOGRAPHER By Catherine Drinker Bowen 235 pp Boston AtlanticLittle Brown 4 Little Things | By John A Garraty | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/living-museum-slated-california-hall-to-honor-discoverer-of.html | LIVING MUSEUM SLATED California Hall to Honor Discoverer of Cyclotron | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/long-branch-to-study-itself.html | Long Branch to Study Itself | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/loomis-school-gets-550000-in-2-gifts.html | LOOMIS SCHOOL GETS 550000 IN 2 GIFTS | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/loyola-downs-adelphi-7265.html | Loyola Downs Adelphi 7265 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/malverne-school-rejected.html | Malverne School Rejected | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/manhattan-bows-to-la-salle-7158-nyu-8759-victor-violets-top.html | MANHATTAN BOWS TO LA SALLE 7158 NYU 8759 VICTOR Violets Top Lafayette Five in Opening Game at Garden Sanders Sets Pace JASPERS FADE NEAR END Fall Behind After Deadlock at 4242 Heyer Scores 22 Points for Winners La Salle Beats Manhattan 7158 N Y U Is Victor Over Lafayette | By Joseph M Sheehan | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/marriage-in-february-for-miss-ann-carolan.html | Marriage in February For Miss Ann Carolan | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/martha-lee-drake-to-wed.html | Martha Lee Drake to Wed | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mary-bugallo-wed-on-l-i.html | Mary Bugallo Wed on L I | Special to the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mary-m-french-becomes-bride-of-james-corbet-congregational-church.html | Mary M French Becomes Bride Of James Corbet Congregational Church of Woodstock Vt Is Scene of Wedding | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/master-of-the-old-west-george-caleb-bingham-river-portraitist-by.html | Master of the Old West GEORGE CALEB BINGHAM River Portraitist By John Francis McDermott Illustrated 454 pp Norman University of Oklahoma Press 15 | By Oliver Larkin | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/matson-and-a-railway-feud-over-freightcontainer-plans.html | Matson and a Railway Feud Over FreightContainer Plans | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/max-ernst-surrealism-revived-in-his-retrospective.html | MAX ERNST SURREALISM REVIVED IN HIS RETROSPECTIVE | By JeanFrancois Revel | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mayor-is-an-african-kampala-executive-has-wide-experience-in.html | MAYOR IS AN AFRICAN Kampala Executive Has Wide Experience in Government | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mclaren-takes-sebring-grand-prix-brabham-4th-as-auto-fails-but.html | McLaren Takes Sebring Grand Prix Brabham 4th as Auto Fails but Captures 59 Driving Title | By Frank M Blunk | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/medical-training-at-prison-hailed-minnesota-program-benefits.html | MEDICAL TRAINING AT PRISON HAILED Minnesota Program Benefits Inmates Who in Turn Aid Dangerous Research | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mental-hospital-for-children-set-institution-in-pennsylvania-will.html | MENTAL HOSPITAL FOR CHILDREN SET Institution in Pennsylvania Will Include Cottages and a Community Center | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/michigans-crisis-on-taxes-deepens-senate-expected-to-reject-levy-on.html | MICHIGANS CRISIS ON TAXES DEEPENS Senate Expected to Reject Levy on Corporate Profits House Democrats Voted | By Damon Stetsonspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/minnesota-enrolls-1031-from-abroad.html | MINNESOTA ENROLLS 1031 FROM ABROAD | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-arvella-malouf-teacher-is-ie___-ngaged.html | Miss Arvella Malouf Teacher Is IE ngaged | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-carole-kenler-engaged-to-student.html | Miss Carole Kenler Engaged to Student | pcil to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-cecile-druss-becomes-affianced.html | Miss Cecile Druss Becomes Affianced | Special to rileNew YOIK Tlm | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-goss-engaged-to-s_tephe___nn-_-ocko.html | Miss Goss Engaged To Stephenn  Ocko | ClpecllLI to Tile New York TinleI I | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-grace-beshar-a-prospective-bride.html | Miss Grace Beshar A Prospective Bride | peclal tn Th e New York Tlmes | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-holbrook-wellesley-1959-is-future-bride-bedford-girl-betrothed.html | Miss Holbrook Wellesley 1959 Is Future Bride Bedford Girl Betrothed to Richard Birch Law Student at Harvard | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-horrocks-smith-alumna-becomes-bride-wed-to-francis-wilson-yale.html | Miss Horrocks Smith Alumna Becomes Bride Wed to Francis Wilson Yale Graduate in Bryn Mawr Church | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-hutcheson-is-future-bride-of-robert-fetter-johns-hopkins.html | Miss Hutcheson Is Future Bride Of Robert Fetter Johns Hopkins Student Becomes Engaged to Swarthmore Alumnus | Stclal o le New York Tlme | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-lane-victor-in-womens-chess-she-takes-national-crown-by.html | MISS LANE VICTOR IN WOMENS CHESS She Takes National Crown by Beating Mrs Gresser Defender in 9th Round | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-mcnaugher-1955-debutante-willbe-married-f-sheisfiancee-of.html | Miss McNaugher 1955 Debutante WillBe Married f SheisFiancee of Edward Ridgway Hatfield a Union Carbide Aide | sped to The New York Tlm | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-odonnell-maryrmount-1960-will-be-married-betrothed-to-robert.html | Miss ODonnell Maryrmount 1960 Will Be Married Betrothed to Robert Andrew Christensen Vanderbilt Graduate | spectal to The New york llms | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-penelope-pilotti-to-be-married-dec-29.html | Miss Penelope Pilotti To Be Married Dec 29 | Special to The New York Tines | RE0000345280 | 1987-07-23 | B00000807824 |

| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-waldo-latham-wed-to-r-c-craven.html | Miss Waldo Latham Wed to R C Craven | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
|---|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-wininger-is-wed-to-lyman-gregory-jr.html | Miss Wininger Is Wed To Lyman Gregory Jr | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/misscummings-swarthmo-re-58-will-be-married-he-is-betrothed-to-w.html | MissCummings Swarthmo re 58 Will Be Married he Is Betrothed to W Lincoln Boyden 3d a Harvard Graduate | cial to The New Yor Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/morhouse-says-governor-gains-state-chairman-gives-view-on-60-race.html | MORHOUSE SAYS GOVERNOR GAINS State Chairman Gives View on 60 Race After G O P Sessions in Chicago | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/movie-activities-along-the-tiber.html | MOVIE ACTIVITIES ALONG THE TIBER | By Robert F Hawkinsrome | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-j-h-hammond-jr.html | MRS J H HAMMOND JR | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-mary-i-w-bacon-is-wed-to-professor.html | Mrs Mary I W Bacon Is Wed to Professor | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-w-t-williams.html | MRS W T WILLIAMS | Special o The New YOlk Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-wiss-is-remarried.html | Mrs Wiss Is Remarried | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/n-y-team-scores-in-court-tennis-defeats-defending-boston.html | N Y TEAM SCORES IN COURT TENNIS Defeats Defending Boston  Philadelphia Subdues Host Tuxedo Park | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/nancy-lerda-fiancee-of-army-lieutenant.html | Nancy Lerda Fiancee Of Army Lieutenant | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/nasal-indemnity.html | NASAL INDEMNITY | MORTON D RICH | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/navy-swimmers-win-griffin-helps-middies-down-cornell-squad-74-to-21.html | NAVY SWIMMERS WIN Griffin Helps Middies Down Cornell Squad 74 to 21 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/nehru-alters-his-view-of-u-s-communist-pressure-stirs-new-warmth.html | NEHRU ALTERS HIS VIEW OF U S Communist Pressure Stirs New Warmth | By Paul Grimesspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-hampshire-chickens-carry-fledgling-industry-to-ecuador.html | New Hampshire Chickens Carry Fledgling Industry to Ecuador | By Kathleen McLaughlinspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-jersey-in-wintertime-wooded-hills-and-lakes-in-the-north-offer.html | NEW JERSEY IN WINTERTIME Wooded Hills and Lakes In the North Offer Many Diversions | By George Cable Wright | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-space-group-approved-by-u-n-assembly-action-opens-way-for-fresh.html | NEW SPACE GROUP APPROVED BY U N Assembly Action Opens Way for Fresh Start in Study of Peaceful Exploration | By Thomas J Hamiltonspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |

| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-study-fights-animal-diseases-stress-by-pennsylvania-u-school-is.html | NEW STUDY FIGHTS ANIMAL DISEASES Stress by Pennsylvania U School Is on Maladies Transmissible to Man | Special to The New York Tames | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-tax-policies-urged-on-ottawa-quebecs-premier-calls-for-greater.html | NEW TAX POLICIES URGED ON OTTAWA Quebecs Premier Calls for Greater Provincial Role if Federation Is to Live | By Raymond Daniellspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-yale-auditorium-591000-given-by-fund-for-medical-school-project.html | NEW YALE AUDITORIUM 591000 Given by Fund for Medical School Project | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-york-tops-boston-in-first-round-of-tricity-squash-racquets.html | New York Tops Boston in First Round of TriCity Squash Racquets Tourney MCRACKEN WINS IN 6TO1 VICTORY Ufford Only New York Loser in Lockett Cup Matches at Merion Cricket Club | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/newark-academy-seeking-2700000.html | NEWARK ACADEMY SEEKING 2700000 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/news-of-television-and-radio-background-notes-on-a-highlevel-clash.html | NEWS OF TELEVISION AND RADIO Background Notes on a HighLevel Clash Other Items | By Val Adams | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/nina-chaiken-fiancee-of-dr-s-amorgenstern.html | Nina Chaiken Fiancee of Dr S AMorgenstern | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/noted-on-the-local-screen-scene-fox-to-make-dr-dooley-story-poetic.html | NOTED ON THE LOCAL SCREEN SCENE Fox to Make Dr Dooley Story  Poetic Saga Other Matters | By A H Weiler | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/oak-ridge-to-get-new-laboratories.html | OAK RIDGE TO GET NEW LABORATORIES | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/obernkirchen-choir-sings-at-town-hall.html | OBERNKIRCHEN CHOIR SINGS AT TOWN HALL | JOHN BRIGGS | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/officials-of-city-go-back-to-school-debate-how-to-administer.html | OFFICIALS OF CITY GO BACK TO SCHOOL Debate How to Administer Program Under Grant of Ford Foundation | By Layhmond Robinson | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/oistrakh-will-be-soloist.html | Oistrakh Will Be Soloist | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/old-friend-finds-koreans-gaining-gen-coulter-u-n-warrior-and.html | OLD FRIEND FINDS KOREANS GAINING Gen Coulter U N Warrior and Reconstruction Aide Reports Big Progress | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/olmedo-mrs-fleitz-top-tennis-ratings-olmedo-and-mrs-fleitz-at-top.html | Olmedo Mrs Fleitz Top Tennis Ratings Olmedo and Mrs Fleitz at Top Of 1959 U S Tennis Rankings | By Allison Danzig | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/on-education.html | ON EDUCATION | WILLIAM ROSENGARTEN Jr | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/on-making-scents-aromarama-turns-out-a-movie-stunt.html | ON MAKING SCENTS AromaRama Turns Out a Movie Stunt | By Bosley Crowther | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/one-of-many.html | ONE OF MANY | WILLIAM J REYNOLDS | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/organization-man-named-belafonte-he-has-built-a-corporate.html | Organization Man Named Belafonte He has built a corporate enterprise to guide the many career  as singer actor etc  that have made him at 32 the highest paid Negro entertainer in history | By Emily Coleman | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/organizers-form-their-own-union-members-of-chemical-group-win-a.html | ORGANIZERS FORM THEIR OWN UNION Members of Chemical Group Win a Rise as Employes and Retain Both Roles | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ottawa-offers-fiscal-aid.html | Ottawa Offers Fiscal Aid | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/our-time-of-troubles-1877-year-of-violence-by-robert-v-bruce-384-pp.html | Our Time Of Troubles 1877 YEAR OF VIOLENCE By Robert V Bruce 384 pp Indianapolis and New York The BobbsMerriil Company 5 | By Eric F Goldman | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/outer-7-office-will-be-in-paris-directors-to-work-in-heart-of-rival.html | OUTER 7 OFFICE WILL BE IN PARIS Directors to Work in Heart of Rival Bloc They Meet Again With Dillon | By W Granger Blairspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/oyster-bay-race-off.html | Oyster Bay Race Off | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/pacifist-is-facing-jail-in-red-case-uphaus-is-expected-to-balk.html | PACIFIST IS FACING JAIL IN RED CASE Uphaus Is Expected to Balk Again on Naming Guests at His Summer Center | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/paintings-on-light-for-the-tv-screen.html | PAINTINGS ON LIGHT FOR THE TV SCREEN | By John P Shanley | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/paraguay-reports-crushing-a-revolt-paraguay-acts-to-halt-revolt.html | Paraguay Reports Crushing a Revolt PARAGUAY ACTS TO HALT REVOLT | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/parish-in-jersey-finds-89-records-box-from-old-cornerstone-holds.html | PARISH IN JERSEY FINDS 89 RECORDS Box From Old Cornerstone Holds Notes on Flood in Johnstown and Budget | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/park-envisioned-at-golden-gate-california-urged-to-obtain-land.html | Park Envisioned at Golden Gate California Urged to Obtain Land | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/parley-on-world-tension-set.html | Parley on World Tension Set | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/parlor-games-for-trepid-air-passengers.html | PARLOR GAMES FOR TREPID AIR PASSENGERS | By Jane S Schroyer | RE0000345280 | 1987-07-23 | B00000807824 |

| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/patients-sale-slated-mental-health-association-to-benefit-in-white.html | PATIENTS SALE SLATED Mental Health Association to Benefit in White Plains | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/personality-he-lowers-boom-on-railroads-gen-lasher-best-customer-in.html | Personality He Lowers Boom on Railroads Gen Lasher Best Customer in War Turns Critic ExPentagon Traffic Chief Also Zeroes In on I C C | By Robert E Bedingfield | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/philadelphia-story-abigail-by-mary-louise-aswell-306-pp-new-york.html | Philadelphia Story ABIGAIL By Mary Louise Aswell 306 pp New York Thomas Y Crowell Company 395 | By Charles Lee | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/philadelphia.html | Philadelphia | Special To The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/philadelphians-get-10000.html | Philadelphians Get 10000 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/picture.html | Picture | BERNARD B FALL | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/pictures-in-books-diverse-attitudes-noted-in-four-collections.html | PICTURES IN BOOKS Diverse Attitudes Noted In Four Collections | J D | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/planning-group-sets-up-prize.html | Planning Group Sets Up Prize | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/plotless-plays-critic-traces-the-growth-of-new-type-of-drama-in-the.html | PLOTLESS PLAYS Critic Traces the Growth of New Type Of Drama in the London Theatres | By W A Darlingtonlondon | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/poles-supply-data-on-beaten-woman.html | POLES SUPPLY DATA ON BEATEN WOMAN | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/politics-interest-bankers-in-state-fate-of-legislation-said-to.html | POLITICS INTEREST BANKERS IN STATE Fate of Legislation Said to Depend on Intentions of Gov Rockefeller POLITICS INTEREST BANKERS IN STATE | By Albert L Kraus | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/port-sets-record-in-customs-fees-halfbillion-for-11-months-tops-any.html | PORT SETS RECORD IN CUSTOMS FEES HalfBillion for 11 Months Tops Any Full Year in Past  Air Cargo Soars | By Werner Bamberger | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/prasad-hindu-attends-church-with-his-guest.html | Prasad Hindu Attends Church With His Guest | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/pretty-moroccan-fights-fallacies-brunette-u-n-delegate-24-gives-us.html | PRETTY MOROCCAN FIGHTS FALLACIES Brunette U N Delegate 24 Gives US a New View of Moslem Women | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/princeton-tops-army-six-31-st-lawrence-victor-over-yale.html | Princeton Tops Army Six 31 St Lawrence Victor Over Yale | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/producers-changing-role-producers-changing-role.html | PRODUCERS CHANGING ROLE PRODUCERS CHANGING ROLE | By John E Booth | RE0000345280 | 1987-07-23 | B00000807824 |

| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/proper-atmosphere.html | PROPER ATMOSPHERE | BERNARD GOLDBERG | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/r-h-depews-have-child.html | R H Depews Have Child | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/race-segregation-is-decried-by-u-n-assembly-urges-members-to-offer.html | RACE SEGREGATION IS DECRIED BY U N Assembly Urges Members to Offer Equal Treatment in Dependencies Schools | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ralph-harbison-y-exheai-dies-active-in-organization-forl-3z.html | RALPH HARBISON Y EXHEAI DIES Active in Organization forl 3Z NearsLeft Post as President in 1941 | Special to The New York llme | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/rangers-defeat-bruin-six-4-to-3-sullivan-gets-winning-goal-paille.html | RANGERS DEFEAT BRUIN SIX 4 TO 3 Sullivan Gets Winning Goal  Paille Excels Despite Bad Cut on Face RANGERS DEFEAT BRUIN SIX 4 TO 3 | By United Press International | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/readers-post-opinions-on-youth-new-films.html | Readers Post Opinions On Youth New Films | ROBERT L LIPPERT | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/records-operas-return-of-cetra-series-offers-many-italian-works-of.html | RECORDS OPERAS Return of Cetra Series Offers Many Italian Works of Rarity and Value | By Harold C Schonberg | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/red-china-through-a-scientific-eye-one-chinese-moon-by-j-tuzo.html | Red China Through a Scientific Eye ONE CHINESE MOON By J Tuzo Wilson Illustrated 274 pp New York Hill  Weng 495 | By C Martin Wilbur | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/red-china-trade-with-west-grows-european-business-men-in-peiping.html | RED CHINA TRADE WITH WEST GROWS European Business Men in Peiping Face Long Delays but Negotiate Big Deals | Dispatch of The Globe and Mail Toronto | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/redbloc-tactics-assailed-by-tito-yugoslav-chief-angered-by-silent.html | REDBLOC TACTICS ASSAILED BY TITO Yugoslav Chief Angered by Silent Treatment Sees Hostility Unchanged | By Paul Underwoodspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/reds-in-baghdad-divided-3-ways-kassim-found-encouraging-dissident.html | REDS IN BAGHDAD DIVIDED 3 WAYS Kassim Found Encouraging Dissident Nationalist Unit of the Communists | By Dana Adams Schmidtspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/richmond.html | Richmond | Special Io The New York Tmes | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/robert-kulka-fiance-of-miss-ellen-blanck.html | Robert Kulka Fiance Of Miss Ellen Blanck | pecal to The New York Tlme | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/rockefeller-asks-u-s-strike-curbs-backs-presidential-powers-to.html | ROCKEFELLER ASKS U S STRIKE CURBS Backs Presidential Powers to Settle TieUps That Are Detrimental to Nation | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/rockefeller-club-in-maryland.html | Rockefeller Club in Maryland | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/rockefeller-plans-decision-by-jan-6-says-hell-take-firm-stand-on-60.html | ROCKEFELLER PLANS DECISION BY JAN 6 Says Hell Take Firm Stand on 60 Candidacy Before Albany Session Opens Rockefeller to Decide by Jan 6 On Race for the Presidency | By Warren Weaver Jrspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/rollcall-vote-in-u-n-on-algerian-question.html | RollCall Vote in U N On Algerian Question | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/russias-wild-west-chief-of-the-cossacks-by-harold-lamb-illustrated.html | Russias Wild West CHIEF OF THE COSSACKS By Harold lamb Illustrated by Robert Frankenberg 184 pp New York Random House 195 | THOMAS CALDECOT CHUBB | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/sale-of-holly-to-help-white-plains-hospital.html | Sale of Holly to Help White Plains Hospital | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/san-francisco.html | San Francisco | Special to TI New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/santa-claus-has-discovered-stereo.html | SANTA CLAUS HAS DISCOVERED STEREO | ROSS PARMENTER | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/santiago-trials-scheduled.html | Santiago Trials Scheduled | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/science-in-review-new-approaches-to-the-conquest-of-virus-are.html | SCIENCE IN REVIEW New Approaches to the Conquest of Virus Are Reported by National Foundation | By William L Laurence | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/seton-hall-stops-scranton.html | Seton Hall Stops Scranton | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/shorrocklewis.html | ShorrockLewis | Special o Tile New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/should-parents-or-cupid-arrange-marriages-with-cupid-in-charge-one.html | Should Parents or Cupid Arrange Marriages With Cupid in charge one out of four U S marriages ends in divorce This being so says an observer we would do well to study the case for parental control | By Eleanor Stoker Boll | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/sinners-in-exurbia-one-fierce-hour-and-sweet-by-sophie-treadwill.html | Sinners In Exurbia ONE FIERCE HOUR AND SWEET By Sophie Treadwill 273 pp New York AppletonCenturyCrofts 395 | By Florence Crowther | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/small-brainstorms-of-the-year-the-inventions-of-1959-include-a.html | Small Brainstorms of the Year The inventions of 1959 include a goodly number of gadgets that ought to make Home Sweet Home sweeter still | By Stacy V Jones | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/snow-flake-ball-planned-dec-28-for-marymount-sixth-annual-event-to.html | Snow Flake Ball Planned Dec 28 For Marymount Sixth Annual Event to Be Held at Waldorf Listed by Alumnae | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/some-gop-aides-expect-benson-to-resign-soon-grumbling-in-party.html | SOME GOP AIDES EXPECT BENSON TO RESIGN SOON Grumbling in Party Reported Forcing Move Although His Illness Is Cited FARMPOLICY TEST DUE Iowa Republicans Will Try to Recapture House Seat in Election Tuesday In Iowa Race for Seat in House Some G O P Aides Expect Benson to Resign Soon | By William M Blairspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/son-to-mrs-sussenguth-jr.html | Son to Mrs Sussenguth Jr | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/son-to-the-leonard-fishers.html | Son to the Leonard Fishers | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/soviet-move-in-hungary-implications-of-khrushchev-version-of.html | Soviet Move in Hungary Implications of Khrushchev Version of Crushing of Revolt Discussed | LASZLO ItAITOK | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/soviet-press-plays-coexistence-theme-eisenhower-trip-is-almost.html | SOVIET PRESS PLAYS COEXISTENCE THEME Eisenhower Trip Is Almost Ignored As Attacks on West Are Muted | By Osgood Carutherspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/soviet-publishes-americans-reply.html | SOVIET PUBLISHES AMERICANS REPLY | Protest by Editor of Mark TwainS Life Heard Along With Lengthy Rebuttal | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/spains-airports-prepare-for-jets-with-u-s-aid-facilities-are.html | SPAINS AIRPORTS PREPARE FOR JETS With U S Aid Facilities Are Expanding to Handle Big Gains in Tourist Traffic | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/spanish-given-at-plant-24-jersey-foremen-learn-language-of-200.html | SPANISH GIVEN AT PLANT 24 Jersey Foremen Learn Language of 200 Employes | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/speeding-the-days-to-christmas.html | Speeding the Days to Christmas | By Dorothy Barclay | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/spill-breaks-werners-leg-skier-will-miss-olympics.html | Spill Breaks Werners Leg Skier Will Miss Olympics | By United Press International | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/split-in-icftu-beclouds-future-us-unionists-fail-to-gain-shakeup-in.html | SPLIT IN ICFTU BECLOUDS FUTURE US Unionists Fail to Gain Shakeup in Leadership Meany and Briton Clash | By Arthur J Olsenspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/sports-of-the-times-reunion-of-old-grads.html | Sports of The Times Reunion of Old Grads | By Arthur Daley | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/st-francis-bows-7563.html | St Francis Bows 7563 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/st-louis.html | St Louis | S | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/stained-glass-put-on-view-in-jersey-paramus-shopping-center-has.html | STAINED GLASS PUT ON VIEW IN JERSEY Paramus Shopping Center Has Display by Local Artist Yule Motif Stressed | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/state-set-to-adjust-tax-on-nonresidents-but-proposed-concession.html | STATE SET TO ADJUST TAX ON NONRESIDENTS But Proposed Concession Fails to Satisfy Neighboring Governors | By Douglas Dales | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/strike-perils-miners-british-guiana-is-airlifting-food-to.html | STRIKE PERILS MINERS British Guiana Is Airlifting Food to Hinterland | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/student-earnings-listed.html | Student Earnings Listed | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/sumter-to-appomattox-the-war-between-the-states-by-eric-wollencott.html | Sumter to Appomattox THE WAR BETWEEN THE STATES By Eric Wollencott Barnes Illustrated by W N Wilson 143 pp New York Whittlesey House 350 | NASH K BURGE | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/sun-valley-today-is-really-for-all-skiers.html | SUN VALLEY TODAY IS REALLY FOR ALL SKIERS | By Jack Goodman | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/susan-e-klein-h-s-dieckmann-to-be-married-graduate-of-pine-manor-be.html | Susan E Klein H S Dieckmann To Be Married Graduate of Pine Manor Becomes Engaged to Princeton Alumnus | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/susan-t-dole-briarcliff-1956-is-future-bride-betrothed-to-richard-m.html | Susan T Dole Briarcliff 1956 Is Future Bride Betrothed to Richard M Armstrong Jr Wesleyan Senior | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/swissair-finishes-idlewild-hangar-15th-such-unit-at-airport.html | SWISSAIR FINISHES IDLEWILD HANGAR 15th Such Unit at Airport Dedicated and Opened  It Cost 2500000 | By Edward Hudson | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/t-v-a-cites-gains-in-farm-service.html | T V A CITES GAINS IN FARM SERVICE | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/talk-at-bridge-tables-sparks-protest-on-jersey-airport-plan.html | Talk at Bridge Tables Sparks Protest on Jersey Airport Plan | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/task-force-aids-army-in-algeria-tactic-of-doubling-strength-in-a.html | TASK FORCE AIDS ARMY IN ALGERIA Tactic of Doubling Strength in a Selected Region Is Paying Off for French | By Henry Tanner | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/teheran-to-give-allout-greeting-schools-will-open-at-6-a-m-tomorrow.html | TEHERAN TO GIVE ALLOUT GREETING Schools Will Open at 6 A M Tomorrow So Pupils Can Welcome Eisenhower | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/texas-and-liquor.html | TEXAS AND LIQUOR | C DRAPER | RE0000345280 | 1987-07-23 | B00000807824 |

| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-beauty-of-antiquity-the-beauty-of-antiquities.html | The Beauty Of Antiquity The Beauty Of Antiquities | By Aline B Saarinen | RE0000345280 | 1987-07-23 | B00000807824 |
|---|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-biographer-as-barrister-boswell-for-the-defence-17691774-edited.html | The Biographer as Barrister BOSWELL FOR THE DEFENCE 17691774 Edited by William K Wimsatt Jr and Frederick A Pottle Illustrated 396 pp New York McGrawHill Book Company 695 | By Robert Halsband | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-chessman-case-a-court-perennial-years-of-appeals-from-death-row.html | THE CHESSMAN CASE A COURT PERENNIAL Years of Appeals From Death Row Have Stirred Worldwide Interest | By Lawrence E Daviesspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-dance-goingson-americans-for-ussr-finnish-visitors-here.html | THE DANCE GOINGSON Americans for USSR  Finnish Visitors Here | By John Martin | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-drug-industry-what-it-is-and-how-it-operates.html | THE DRUG INDUSTRY WHAT IT IS AND HOW IT OPERATES | By John W Finney | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-judge-comments.html | THE JUDGE COMMENTS | B HUNTER BARROW | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-merchants-view-a-look-at-signs-of-too-much-caution-in-stocking.html | The Merchants View A Look at Signs of Too Much Caution In Stocking Up for the Christmas Rush | By Herbert Koshetz | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-shape-of-things-to-come-7-stock-analysts-give-7-views-stock.html | The Shape of Things to Come 7 Stock Analysts Give 7 Views STOCK ANALYSTS PEER INTO FUTURE | By Burton Crane | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-spirit-moved-them-the-american-heritage-book-of-the-pioneer.html | The Spirit Moved Them THE AMERICAN HERITAGE BOOK OF THE PIONEER SPIRIT By the Editors of American Heritage Illustrated 394 pp New York American Heritage Publishing Co Distributed by Simon Schuster 1295 | By Henry F Graff | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-t-v-week.html | THE T V WEEK | J P S | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-trapps-after-the-sound-of-music.html | The Trapps  After The Sound of Music | By John S Wilson | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-week-in-finance-stocks-forge-ahead-then-retreat-a-bit-from.html | The Week in Finance Stocks Forge Ahead Then Retreat a Bit From Biggest Gain in 2 Years | By John G Forrest | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-world-of-music-grand-opera-is-now-the-magnet-that-is-attracting.html | THE WORLD OF MUSIC Grand Opera Is Now the Magnet That Is Attracting Composers in America | By Ross Parmenter | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-world-of-stamps-u-s-to-have-l-14cent-denomination-next-year.html | THE WORLD OF STAMPS U S to Have l 14Cent Denomination Next Year  1960 Issues Reported | By Kent B Stiles | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/three-works-of-ben-weber-on-lp-fromm-foundation-has-devoted-entire.html | THREE WORKS OF BEN WEBER ON LP Fromm Foundation Has Devoted Entire Disk To an American | By Eric Salzman | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/to-assist-african-students-work-of-organization-sponsoring.html | To Assist African Students Work of Organization Sponsoring Qualified Candidates Described | LOYD V STEERE | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/to-sweeten-the-season-to-sweeten-the-season.html | To Sweeten The Season To Sweeten The Season | By R P CasaEmellos | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/touring-triangle-club-to-take-princeton-musical-on-the-road.html | Touring Triangle Club to Take Princeton Musical on the Road | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/tourism-what-is-to-come-boom-in-world-travel-forecast-at-the-annual.html | TOURISM WHAT IS TO COME Boom in World Travel Forecast at the Annual IUOTO Meeting | By Ford H Wilkins | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/toy-sales-give-hope-for-record-volume-of-1958-surpassed-and-the.html | TOY SALES GIVE HOPE FOR RECORD Volume of 1958 Surpassed and the Mark Set in 57 May Be Exceeded | By George Auerbach | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/trenton-revises-symphony-group-new-orchestra-holds-first-concert.html | TRENTON REVISES SYMPHONY GROUP New Orchestra Holds First Concert Today  Most Season Tickets Sold | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/twining-critique-on-nato-policies-vexes-the-french-special-nato.html | TWINING CRITIQUE ON NATO POLICIES VEXES THE FRENCH Special NATO Parley Called to Discuss Its Publication  Herter Is in London | By Henry Giniger | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/two-families-at-the-crossroads-i-shall-not-hear-the-nightingale-by.html | Two Families at the Crossroads I SHALL NOT HEAR THE NIGHTINGALE By Khushwant Singh 243 pp New York Grove Press 395 the Crossroads | By Santha Rama Rau | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/u-n-compromise-breaks-deadlock-on-council-seat-poland-to-serve-in.html | U N COMPROMISE BREAKS DEADLOCK ON COUNCIL SEAT Poland to Serve in 1960 and Turkey in 1961  Informal Talks Bring Accord | By Paul Hofmann | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/u-s-communists-survey-a-weakened-party.html | U S COMMUNISTS SURVEY A WEAKENED PARTY | By Harry Schwartz | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/u-s-policy-criticized-support-for-latin-dictators-is-termed-mistake.html | U S POLICY CRITICIZED Support for Latin Dictators Is Termed Mistake | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/u-s-urged-to-act-on-migrant-labor-governor-lawrence-asks-bill-to.html | U S URGED TO ACT ON MIGRANT LABOR Governor Lawrence Asks Bill to Improve Grossly Inhumane Conditions | By William G Weartspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archiv es/udith-ann-beeson-prospective-bride.html | udith Ann Beeson Prospective Bride | Slal o The N York Tmes | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/uganda-to-widen-role-of-africans-british-hope-to-build-group-to.html | UGANDA TO WIDEN ROLE OF AFRICANS British Hope to Build Group to Lead Protectorate to Stable Independence | By Leonard Ingalls | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/un-session-reflects-changing-diplomacy-camp-david-spirit-has.html | UN SESSION REFLECTS CHANGING DIPLOMACY  Camp David Spirit Has Brought More EastWest Contacts and Enhanced Soviet Position ASSEMBLY BALANCE SHIFTS | By Thomas J Hamilton | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/unicef-to-buy-milk-drop-in-government-surplus-cuts-off-its-supplies.html | UNICEF TO BUY MILK Drop in Government Surplus Cuts Off Its Supplies | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/union-view.html | UNION VIEW | HENRY NORDIN | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/united-jewish-appeal-reports-600000-persons-aided-in-1958.html | United Jewish Appeal Reports 600000 Persons Aided in 1958 | By Irving Spiegel | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/us-welfare-unit-asks-record-fund-agency-to-seek-35-billion-maps.html | US WELFARE UNIT ASKS RECORD FUND Agency to Seek 35 Billion  Maps Increases in Health and Education Research | By Bess Furmanspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/variable-speed-limits.html | VARIABLE SPEED LIMITS | ADOLPH S ZIEGLER | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/venezuela-protests-to-dutch.html | Venezuela Protests to Dutch | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/venezuelan-study-set-congress-orders-report-on-state-of-the-economy.html | VENEZUELAN STUDY SET Congress Orders Report on State of the Economy | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/views-of-press-vary-with-viewer-u-n-debate-shows-differing-roles.html | VIEWS OF PRESS VARY WITH VIEWER U N Debate Shows Differing Roles | By Paul Hofmannspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/violence-indicted-protests-against-offensive-tv-shows-are-heard-by.html | VIOLENCE INDICTED Protests Against Offensive TV Shows Are Heard by Federal Agency | By Jack Gould | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/vote-for-ivan.html | VOTE FOR IVAN | THOMAS G MORGANSEN | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/voting-in-nigeria-marred-by-riots-police-stem-tribal-clashes-as.html | VOTING IN NIGERIA MARRED BY RIOTS Police Stem Tribal Clashes as Millions Go to Polls to Map Independence | By Homer Bigartspecial To the New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/wagner-in-front-10054.html | Wagner in Front 10054 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/washington-big-steels-assumptions-in-the-strike.html | Washington Big Steels Assumptions in the Strike | By James Reston | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/way-to-maturity-and-amedeo-asked-how-does-one-become-a-man-by.html | Way to Maturity AND AMEDEO ASKED HOW DOES ONE BECOME A MAN By George Mendoza Illustrated by Ati Forberg 42 pp New York George Braziller 250 | ELIZABETH MINOT GRAVES | RE0000345280 | 1987-07-23 | B00000807824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/way-to-test-an-einstein-premise-found-by-2-harvard-scientists.html | Way to Test an Einstein Premise Found by 2 Harvard Scientists EINSTEIN PREMISE FACES A NEW TEST | By Harold M Schmeck Jr | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/wesleyan-fosters-philosophy.html | Wesleyan Fosters Philosophy | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/west-faces-large-nato-problems-paris-meeting-has-much-to-resolve.html | WEST FACES LARGE NATO PROBLEMS Paris Meeting Has Much to Resolve | By Robert C Doty | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/whats-the-matter-with-poetry-whats-wrong-with-poetry.html | WHATS THE MATTER WITH POETRY Whats Wrong With Poetry | By Karl Shapiro | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/wilson-reed.html | Wilson Reed | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/wood-field-and-stream-deer-hunters-unhappy-about-states-nocash.html | Wood Field and Stream Deer Hunters Unhappy About States NoCash Regulation for Licenses | By John W Randolph | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/world-fish-haul-rises-1958-catch-sets-a-record-of-33700000-metric.html | WORLD FISH HAUL RISES 1958 Catch Sets a Record of 33700000 Metric Tons | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/world-unit-votes-plan-to-avoid-conflict-on-shortwave-bands.html | World Unit Votes Plan to Avoid Conflict on ShortWave Bands | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/wriley-wood-is-fiance-of-leonora-del-greco.html | Wriley Wood Is Fiance Of Leonora Del Greco | Special to The New York Tlm | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/yale-defeats-penn-in-swimming-6530.html | YALE DEFEATS PENN IN SWIMMING 6530 | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/yale-tunnel-studied-would-put-elm-street-under-heart-of-university.html | YALE TUNNEL STUDIED Would Put Elm Street Under Heart of University | Special to The New York Times | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/yule-sales-soar-toward-record-christmas-surge-promises-department.html | YULE SALES SOAR TOWARD RECORD Christmas Surge Promises Department Stores Will Set Mark for Year ADVANCE AVERAGES 7 Areas Affected by the Steel Strike Bounce Back  Promotions Vigorous YULE SALES SOAR TOWARD RECORD | By William M Freeman | RE0000345280 | 1987-07-23 | B00000807824 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/2-plays-by-miner-ready-for-stage-wagg-to-produce-spring-in.html | 2 PLAYS BY MINER READY FOR STAGE Wagg to Produce Spring in September  No Plans Yet for This Is My House | By Sam Zolotow | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/3-policemen-hurt-in-3-city-attacks-one-beaten-in-subway-by-4-youths.html | 3 POLICEMEN HURT IN 3 CITY ATTACKS One Beaten in Subway by 4 Youths Wielding Umbrellas 3 POLICEMEN HURT IN 3 CITY ATTACKS | By Peter Kihss | RE0000345287 | 1987-07-23 | B00000807831 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/69300000-given-to-uja-in-year-checks-for-millions-to-aid-jews.html | 69300000 GIVEN TO UJA IN YEAR Checks for Millions to Aid Jews Presented at End of Appeals Conference | By Irving Spiegel | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/8-become-cardinals-at-rites-this-week.html | 8 BECOME CARDINALS AT RITES THIS WEEK | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/a-western-split-on-berlin-feared-u-s-reluctance-to-indicate-policy.html | A WESTERN SPLIT ON BERLIN FEARED U S Reluctance to Indicate Policy Raising Doubts for Allied Summit Parley | By Sydney Grusonspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/advertising-columbia-records-to-b-b.html | Advertising Columbia Records to B B | By Carl Spielvogel | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/arrests-in-state-rise-october-figures-show-71-increase-over-58.html | ARRESTS IN STATE RISE October Figures Show 71 Increase Over 58 Month | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/assails-housing-policies.html | Assails Housing Policies | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/augustus-h-payne.html | AUGUSTUS H PAYNE | SI to The New Yolk Tllei | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/backlog-growing-in-supreme-court-any-further-cases-taken-for-review.html | BACKLOG GROWING IN SUPREME COURT Any Further Cases Taken for Review Cannot Be Heard in Current Term | By Anthony Lewisspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/ballet-perfect-substitute-melissa-hayden-adds-splendor-to-odette.html | Ballet Perfect Substitute Melissa Hayden Adds Splendor to Odette Firebird Roles in City Center Emergency | By John Martin | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/bengurion-picks-cabinet-on-right-13-post-israeli-coalition-has-9.html | BENGURION PICKS CABINET ON RIGHT 13  Post Israeli Coalition Has 9 Mapai Ministers BENGURION PICKS CABINET ON RIGHT | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/benson-defended-by-rockefeller-governor-denounces-move-for-a.html | BENSON DEFENDED BY ROCKEFELLER Governor Denounces Move for a Scapegoat  Ouster Doubted by Morton | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/bergen-to-check-insurance-fraud-adjuster-in-workers-claims-charged.html | BERGEN TO CHECK INSURANCE FRAUD Adjuster in Workers Claims Charged With Kickbacks From Bendix Employes | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/berlin-art-theft-a-mystery.html | Berlin Art Theft a Mystery | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/british-guiana-strike-ending.html | British Guiana Strike Ending | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/casadesus-gives-hunter-recital-pianist-offers-conventional-program.html | CASADESUS GIVES HUNTER RECITAL Pianist Offers Conventional Program  French Group Is Called Best Element | HAROLD C SCHONBERG | RE0000345287 | 1987-07-23 | B00000807831 |

| Date | URL | Title | Author | Reg No. | Reg Date | Record |
|---|---|---|---|---|---|---|
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/ceylon-minister-quits-de-silva-sought-to-become-interim-premier.html | CEYLON MINISTER QUITS De Silva Sought to Become Interim Premier | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/child-to-the-j-f-healys-jr.html | Child to the J F Healys Jr | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/christmas-too-has-tax-angle-expert-offers-advice-on-giving.html | CHRISTMAS TOO HAS TAX ANGLE Expert Offers Advice on Giving Deductible Yule Cheer to Ones Family | By Robert Metz | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/cinerama-in-deal-with-loews-inc-mgm-will-provide-stories-for.html | CINERAMA IN DEAL WITH LOEWS INC MGM Will Provide Stories for Production in Special Process 7Year Pact | By Murray Schumachspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/city-council-defended-democratic-district-leaders-to-fight-to.html | City Council Defended Democratic District Leaders to Fight To Retain It as Their Political Lever | By Leo Egan | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/city-presses-club-on-avoiding-bias-commission-to-keep-tabs-on.html | CITY PRESSES CLUB ON AVOIDING BIAS Commission to Keep Tabs on Member Policy of West Side Tennis Group | By Robert Alden | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/community-house-to-gain-thursday.html | Community House To Gain Thursday | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/contract-bridge-crowded-tournament-here-produces-hand-with-a-wide.html | Contract Bridge Crowded Tournament Here Produces Hand With a Wide Variety of Choices | By Albert H Morehead | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/control-of-seas-held-soviet-aim-janes-editor-says-kremlin-believes.html | CONTROL OF SEAS HELD SOVIET AIM Janes Editor Says Kremlin Believes Its Weapons Can Deny Oceans to West | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/crash-fatal-to-phone-man.html | Crash Fatal to Phone Man | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/de-witt-is-signed-to-new-tv-show-name-that-tune-exaide-cast-in-be.html | DE WITT IS SIGNED TO NEW TV SHOW Name That Tune ExAide Cast in Be Our Guest Startime Names Two | By Val Adams | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/defining-natural-law.html | Defining Natural Law | JOHN HERMAN RANDALL Jr | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/edith-stahl-engaged-to-dr-j-c-peden-jr.html | Edith Stahl Engaged To Dr J C Peden Jr | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/edward-snyder-74-of-allied-chemical.html | EDWARD SNYDER 74 OF ALLIED CHEMICAL | SpeCial to TI New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/eisenhower-fulfills-boyhood-ambition-sees-the-taj-mahal-president.html | Eisenhower Fulfills Boyhood Ambition Sees the Taj Mahal President Fulfilling a Boyhood Ambition Sees the Taj Mahal and Is Enchanted NEHRU IS HIS GUIDE FOR TOUR OF AGRA Memorial to Mogul Rulers Wife Lovely Lovely Thing Visitor Tells His Host | By Russell Bakerspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/eisenhower-hints-us-is-dutybound-to-defend-india-1000000-at-park-he.html | EISENHOWER HINTS US IS DUTYBOUND TO DEFEND INDIA 1000000 at Park Hear Him Assert We Who Are Free Must Help Each Other HE DEPARTS FOR IRAN Chinese Invasion Discussed With Nehru but Military Aid Is Not Promised Eisenhower Hints US Feels DutyBound to Help Defend India From Red Attack GANDHIS VIEWS INVOKED IN TALK We Who Are Free Must Aid Each Other Hosts Told 1000000 in Audience | By Paul Grimesspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/eugene-list-heard-in-brooklyn-series.html | EUGENE LIST HEARD IN BROOKLYN SERIES | ES | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/film-producers-seek-share.html | Film Producers Seek Share | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/flemming-action-called-political-farm-bureau-chief-terms-food.html | FLEMMING ACTION CALLED POLITICAL Farm Bureau Chief Terms Food Seizures Attempt to Advance Politically | By William M Blairspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/fluoridation-results-cited.html | Fluoridation Results Cited | PAUL A GARDNER | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/food-news-restaurant-offers-greek-dishes.html | Food News Restaurant Offers Greek Dishes | By Craig Claiborne | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/foreign-affairs-peter-the-hermit-war-and-peace.html | Foreign Affairs Peter the Hermit War and Peace | By C L Sulzbergerparis | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/friend-of-west-leads-in-nigeria-balewa-moslem-tops-rivals-for.html | FRIEND OF WEST LEADS IN NIGERIA Balewa Moslem Tops Rivals for Premiership in State Nearing Independence | By Homer Bigartspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/funds-advisers-under-s-e-c-eye-commission-ponders-action-on-the.html | FUNDS ADVISERS UNDER S E C EYE Commission Ponders Action on the Developing Boom in Stocks of Managers COURT RULING RANKLES U S Argued Unsuccessfully That Large Sale of Shares Involved Gross Abuse FUNDS ADVISERS UNDER S E C EYE | By Richard E Mooneyspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/georgia-battling-rails-over-rates-it-intervenes-with-i-c-c-in.html | GEORGIA BATTLING RAILS OVER RATES It Intervenes With I C C in Seatrain Case and Cites Losses to Savannah | By Edward A Morrow | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/ghana-change-mapped-executive-powers-in-planned-republic-are.html | GHANA CHANGE MAPPED Executive Powers in Planned Republic Are Forecast | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/giants-beat-redskins-and-finish-with-best-n-f-l-mark-since-1953.html | Giants Beat Redskins and Finish With Best N F L Mark Since 1953 Season RALLY IN 2D HALF DECIDES 24 TO 10 Giants Post Tenth Victory Against Two Setbacks as Morrison Scores Twice | By Louis Effratspecial To The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/greeks-hopeful-u-s-bears-gifts-eisenhower-visits-today-he-will-hear.html | GREEKS HOPEFUL U S BEARS GIFTS Eisenhower Visits Today He Will Hear Pleas for Aid and Stronger Ties | By E W Kenworthyspecial To The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/harry-giddy-led-australian-firms.html | HARRY GIDDY LED AUSTRALIAN FIRMS | Special to The Ne York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/herter-bids-west-remain-cautious-on-cold-war-end-in-paris-for-nato.html | HERTER BIDS WEST REMAIN CAUTIOUS ON COLD WAR END In Paris for NATO Talks He Voices Doubt on Moscows Intention of Negotiating HERTER BIDS WEST REMAIN CAUTIOUS | By Drew Middletonspecial To The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/hockey-invasion-near-schoolboys-will-play-in-lawrenceville-tourney.html | Hockey Invasion Near Schoolboys Will Play in Lawrenceville Tourney and at Garden This Week | By Michael Strauss | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/ileland-burrud-70-coast-realty-man.html | iLELAND BURRUD 70 COAST REALTY MAN | Special to The New ork Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/jersey-prepares-for-housing-rise-1700-lowincome-units-to-be-rented.html | JERSEY PREPARES FOR HOUSING RISE 1700 LowIncome Units to Be Rented in Two Cities the First of Thousands 40 AREAS ARE BUILDING MiddleIncome and Elderly Tenants Aided Urban Renewal Is Mapped JERSEY PREPARES FOR HOUSING RISE | By George Cable Wrightspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/joanne-bowers-becomes-bride-of-a-lieutenant-1955-debutante-is-wed.html | Joanne Bowers Becomes Bride Of a Lieutenant 1955 Debutante Is Wed in Jersey to Michael Adair of Marines | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/john-wendelken-dead-cofounder-of-savage-school-of-physical.html | JOHN WENDELKEN DEAD CoFounder of Savage School of Physical Education | Special to e New Ycck Ttmes | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/johnson-supporters-seize-kennedys-southern-bloc-texans-drive-leaves.html | Johnson Supporters Seize Kennedys Southern Bloc Texans Drive Leaves New Englander With Reduced Backing in Area Symington Put in Second Spot JOHNSON SEIZES A KENNEDY BLOC | By Claude Sittonspecial To The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/kerry-blue-gains-top-show-award-tregoads-vicky-victor-an-import-is.html | KERRY BLUE GAINS TOP SHOW AWARD Tregoads Vicky Victor an Import Is Selected as Best at Worcester | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/koreans-laden-with-goods.html | Koreans Laden With Goods | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/l-i-collision-kills-one-four-hurt-in-accident-laid-to-youth-without.html | L I COLLISION KILLS ONE Four Hurt in Accident Laid to Youth Without a License | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/lady-archershee.html | LADY ARCHERSHEE | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/li-lighting-opens-3000000-center-for-suffolk-today.html | LI Lighting Opens 3000000 Center For Suffolk Today | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/liberties-union-notes-gain-in-59-annual-report-finds-public-opinion.html | LIBERTIES UNION NOTES GAIN IN 59 Annual Report Finds Public Opinion Continues Shift Toward Desegregation | By Milton Bracker | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/life-cigarettes-accused-on-ads-ftc-charges-false-claims-concerning.html | LIFE CIGARETTES ACCUSED ON ADS FTC Charges False Claims Concerning the Filter  Complaint Challenged | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/long-competition-with-soviet-seen.html | LONG COMPETITION WITH SOVIET SEEN | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/loss-of-4-russians-in-space-reported-italian-news-agency-says-dead.html | LOSS OF 4 RUSSIANS IN SPACE REPORTED Italian News Agency Says Dead in Tests Since 57 Included a Woman | By Arnaldo Cortesi | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/macleod-in-nairobi-african-demonstrators-greet-colonial-secretary.html | MACLEOD IN NAIROBI African Demonstrators Greet Colonial Secretary | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/malverne-school-plan-loses.html | Malverne School Plan Loses | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/mayor-mediates-queens-contest-2-major-factions-back-his-choice-of.html | MAYOR MEDIATES QUEENS CONTEST 2 Major Factions Back His Choice of Koehler as Party Leader in Election Today | By Clayton Knowles | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/mccaffrey-brown.html | McCaffrey  Brown | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/menzies-due-home-today.html | Menzies Due Home Today | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/mine-to-factory-a-briton-ajusts-with-output-pacing-demand-he-has-to.html | MINE TO FACTORY A BRITON AJUSTS With Output Pacing Demand He Has to Make Change and Finds it Congenial | By Thomas P Ronan | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/minor-clashes-mar-cyprus-vote-makarios-opponent-gets-tally.html | Minor Clashes Mar Cyprus Vote Makarios Opponent Gets Tally | RICHARD P HUNTSpecial to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/miss-karff-finishes-third-in-u-s-chess.html | MISS KARFF FINISHES THIRD IN U S CHESS | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/mrs-william-stump-60-of-daughter-of-the-founder-poors-register-is.html | MRS WILLIAM STUMP 60 of Daughter of the Founder Poors Register Is Dead | SpecIl to Whe New York es | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archiv es/music-for-dallapiccola-concert-at-new-school-honors-contemporary.html | Music For Dallapiccola Concert at New School Honors Contemporary | By Howard Taubman | RE0000345287 | 1987-07-23 | B00000807831 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/mutual-funds-dispute-is-aired-big-growth-is-noted-for-contractual.html | Mutual Funds Dispute Is Aired Big Growth Is Noted for Contractual Purchasing | By Gene Smith | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/nebraska-spurs-humphrey-drive-applause-for-farm-speech-leads.html | NEBRASKA SPURS HUMPHREY DRIVE Applause for Farm Speech Leads Senator to Study Possible Primary Race | By John D Morris | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/new-u-s-arms-aid-is-sought-by-shah-iranian-wants-to-bolster-his.html | NEW U S ARMS AID IS SOUGHT BY SHAH Iranian Wants to Bolster His Forces Cites Great Plans to Develop Nation | By Dana Adams Schmidtspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/new-yorkers-take-court-tennis-final.html | NEW YORKERS TAKE COURT TENNIS FINAL | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/nonwest-study-aided-ford-fund-grants-191000-for-courses-at-4.html | NONWEST STUDY AIDED Ford Fund Grants 191000 for Courses at 4 Schools | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/old-papers-and-letters-make-treasured-gifts.html | Old Papers and Letters Make Treasured Gifts | By Joan Cook | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/orders-for-steel-show-sharp-rise-demand-continues-strong-as-most.html | ORDERS FOR STEEL SHOW SHARP RISE Demand Continues Strong as Most Mills Near Normal Production Schedules SHORTAGES STILL FELT Auto Makers and Builders of Railroad Cars Appear Hardest Hit by Strike | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/outer-7-marked-by-complexities-differentials-in-their-tariffs.html | OUTER 7 MARKED BY COMPLEXITIES Differentials in Their Tariffs Appear Now to Promise Interesting Puzzles | By Edwin L Dale Jrspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/philadelphia-defeats-new-york-takes-squash-racquets-trophy.html | Philadelphia Defeats New York Takes Squash Racquets Trophy | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/pilot-unhurt-in-jet-fire.html | Pilot Unhurt in Jet Fire | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/planes-to-meet-president.html | Planes to Meet President | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/political-move-seen.html | Political Move Seen | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/pricing-platitudes-an-examination-of-wage-factor-as-it-affects.html | Pricing Platitudes An Examination of Wage Factor As It Affects Trade Competition | By Edward H Collins | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/prince-karl-is-fiance-of-a-french-princess.html | Prince Karl Is Fiance Of a French Princess | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/princess-lila-galitzine-married-to-professor.html | Princess Lila Galitzine Married to Professor | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/r-h-messing-weds-norma-jacobson.html | R H Messing Weds Norma Jacobson | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/random-notes-in-washington-eisenhower-forgets-his-critic-cant.html | Random Notes in Washington Eisenhower Forgets His Critic Cant Recall an Army Fellow Who Disputed Defenses Fulton Allergic on Space | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/rangers-defeat-bruins-again-for-third-straight-hockey-triumph.html | Rangers Defeat Bruins Again for Third Straight Hockey Triumph PRENTICE EXCELS IN 4TO3 VICTORY Registers Twice as Rangers Top Bruins by Same Score Second Straight Night | By William J Briordy | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/recital-is-offered-by-alfred-deller.html | RECITAL IS OFFERED BY ALFRED DELLER | ERIC SALZMAN | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/red-china-continues-charges.html | Red China Continues Charges | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/repatriates-stir-tension-in-korea-seoul-orders-alert-as-first-group.html | REPATRIATES STIR TENSION IN KOREA Seoul Orders Alert as First Group Prepares to Leave Japan for Red Area | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/rockefeller-wins-st-louis-cheers-gains-in-indiana-warm-welcome-to-g.html | ROCKEFELLER WINS ST LOUIS CHEERS GAINS IN INDIANA Warm Welcome to Governor in Missouri Follows Aid Given by Capehart Bloc G O P FEUDS A FACTOR Senators Fight to Control Party in His State Helps New Yorker for 60 St Louis Acclaims Rockefeller After He Makes Gain in Indiana | By Warren Weaver Jrspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/roxanne-wruble-married.html | Roxanne Wruble Married | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/sara-m-rosen-is-wed-to-norman-w-golding.html | Sara M Rosen Is Wed To Norman W Golding | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/screen-the-scrapper-soviet-yule-import-opens-at-cameo.html | Screen The Scrapper Soviet Yule Import Opens at Cameo | HOWARD THOMPSON | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/segregating-veterans-autonomy-of-american-legion-posts-on-negro.html | Segregating Veterans Autonomy of American Legion Posts on Negro Issue Stressed | MICKEY LEVINE | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/smetana-quartet-is-heard-in-concert.html | SMETANA QUARTET IS HEARD IN CONCERT | JOHN BRIGGS | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/sports-of-the-times-uncrowned-champion.html | Sports of The Times Uncrowned Champion | By Arthur Daley | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/stock-frenzy-at-no-10-sophocles-trading-frenzied-on-athens-board.html | Stock Frenzy at No 10 Sophocles TRADING FRENZIED ON ATHENS BOARD | By A G Sedgwickspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/stocks-in-london-soar-to-new-high-investors-lose-their-fear-of-new.html | STOCKS IN LONDON SOAR TO NEW HIGH Investors Lose Their Fear of New Credit Squeeze by the Government | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |

| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/stonehenge-link-to-druids-denied-british-archaeologist-rules-out.html | STONEHENGE LINK TO DRUIDS DENIED British Archaeologist Rules Out Popular Belief on Basis of Time Differential | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
|---|---|---|---|---|---|---|
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/styled-by-sinatra-singer-with-ella-fitzgerald-and-others-offers-an.html | Styled by Sinatra Singer With Ella Fitzgerald and Others Offers an Hour of Lilting Entertainment | By Jack Gould | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/suffolk-post-filled-brooklyn-pathologist-will-be-first-medical.html | SUFFOLK POST FILLED Brooklyn Pathologist Will Be First Medical Examiner | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/sukarno-angered-at-peiping-stand-indonesian-is-disillusioned-on-red.html | SUKARNO ANGERED AT PEIPING STAND Indonesian Is Disillusioned on Red China Over Aliens Issue His Aides Say | By Bernard Kalbspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/the-story-of-oklahomas-blind-senator.html | The Story of Oklahoma's Blind Senator | JOHN P SHANLEY | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/thomas-j-molonen.html | THOMAS J MOLONEN | Special tO The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/throngs-in-mali-hail-de-gaulle-he-lists-duties-of-statehood-in-talk.html | THRONGS IN MALI HAIL DE GAULLE He Lists Duties of Statehood in Talk to the Assembly of Future Nation | By Thomas F Brady | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/to-test-food-for-contamination.html | To Test Food for Contamination | JEAN CARTER | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/to-understand-red-china-rockefeller-fund-view-on-increased.html | To Understand Red China Rockefeller Fund View on Increased Communications Backed | CHARLES O PORTER | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/two-are-school-painters-in-quantity-one-pursues-mysterious-muse.html | Two Are School Painters in Quantity One Pursues Mysterious Muse | By Dore Ashton | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/u-n-session-ends-after-filling-seat-in-council-by-compromise-un.html | U N Session Ends After Filling Seat in Council by Compromise UN SESSION ENDS WITH COMPROMISE | By Paul Hofmannspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/u-s-in-dark-on-alert.html | U S In Dark On Alert | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/u-s-recruit-training-how-peacetime-and-the-jetmissile-age-have.html | U S Recruit Training How Peacetime and the JetMissile Age Have Reshaped Basic Routine | By Hanson W Baldwin | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/u-s-reds-name-hall-as-leader-midwest-chief-in-top-post-after.html | U S REDS NAME HALL AS LEADER Midwest Chief in Top Post After Indicating Shift in Party to Rightist Trend | By Harry Schwartz | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/u-s-seeks-talks-by-2-trade-blocs-dillon-in-europe-reported-to-urge.html | U S SEEKS TALKS BY 2 TRADE BLOCS Dillon in Europe Reported to Urge Bridging of Gap to Avoid Political Effects | By Henry Giniger | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/unassuming-army-wife-barbara-jean-eisenhower.html | Unassuming Army Wife Barbara Jean Eisenhower | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/us-urged-to-aid-free-education-michigan-meeting-rejects-imposing-of.html | US URGED TO AID FREE EDUCATION Michigan Meeting Rejects Imposing of Higher Costs on Individual Students | By Damon Stetson | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/visitor-pays-call-on-rural-village.html | VISITOR PAYS CALL ON RURAL VILLAGE | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/volunteers-to-assist-teachers.html | Volunteers to Assist Teachers | T MARGARET JAMER | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/wagner-bars-a-fare-rise-to-increase-transit-pay-mayor-rules-out.html | Wagner Bars a Fare Rise To Increase Transit Pay Mayor Rules Out Higher Fare As Way to Raise Transit Pay | By Paul Crowell | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/wales-makes-bid-for-more-plants-area-bills-scenic-beauty-as.html | WALES MAKES BID FOR MORE PLANTS Area Bills Scenic Beauty as Inducement to Attract Foreign Industries | By Brendan M Jones | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/washington-skeptical.html | Washington Skeptical | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/western-ministers-to-discuss-major-problems-facing-nato-meeting-in.html | Western Ministers to Discuss Major Problems Facing NATO Meeting in Paris This Week to Study Economic and Political Changes That Threaten to Weaken Pact | By A M Rosenthalspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/women-briefed-on-life-overseas-wives-who-are-to-go-with-husbands.html | WOMEN BRIEFED ON LIFE OVERSEAS Wives Who Are to Go With Husbands Abroad Take Course at American U | By Bess Furmanspecial To the New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/work-starts-on-l-i-church.html | Work Starts on L I Church | Special to The New York Times | RE0000345287 | 1987-07-23 | B00000807831 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/2-arkansas-laws-on-schools-upset-high-court-nullifies-statutes-used.html | 2 ARKANSAS LAWS ON SCHOOLS UPSET High Court Nullifies Statutes Used by Faubus to Halt Integrated | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/2-fined-for-sunday-sales.html | 2 Fined for Sunday Sales | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/91day-bill-rate-dips-to-4535-182day-issue-eases-to-4833.html | 91Day Bill Rate Dips to 4535 182Day Issue Eases to 4833 | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/9acre-shop-tract-mapped-in-trenton.html | 9ACRE SHOP TRACT MAPPED IN TRENTON | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/a-tramway-in-the-sky-gov-brown-suggests-aerial-line-for-san.html | A TRAMWAY IN THE SKY Gov Brown Suggests Aerial Line for San Francisco | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/advertising-beirn-quits-revlon.html | Advertising Beirn Quits Revlon | By Carl Spielvogel | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/american-turns-up-in-a-job-in-odessa.html | AMERICAN TURNS UP IN A JOB IN ODESSA | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/american-university-wins.html | American University Wins | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/antioch-tuition-to-rise-250.html | Antioch Tuition to Rise 250 | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/arms-alone-will-not-insure-security-eisenhower-tells-iran-out-shah.html | Arms Alone Will Not Insure Security Eisenhower Tells Iran OUT SHAH DIFFERS ON NATIONS NEEDS Presses Bid for More Help  President Stops Over Briefly in Teheran | By Dana Adams Schmidtspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/bar-groups-win-charities-status-appeal-upsets-ruling-that-barred.html | BAR GROUPS WIN CHARITIES STATUS Appeal Upsets Ruling That Barred Tax Deductions in Cromwell Bequests | By Edward Banzal | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/benson-declares-he-wont-resign-benson-declares-he-wont-resign.html | Benson Declares He Wont Resign BENSON DECLARES HE WONT RESIGN | By United Press International | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/berlin-gets-bnai-brith-lodge.html | Berlin Gets Bnai Brith Lodge | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/blumenthallewis.html | BlumenthalLewis | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/bonds-prices-of-new-corporates-are-steady-to-slightly-up-municipals.html | Bonds Prices of New Corporates Are Steady to Slightly Up MUNICIPALS FIRM IN ACTIVE TRADING Most Deals in Governments Center in Tax Exchanges  Bills Are Irregular | By Albert L Kraus | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/british-draft-eased-those-deferred-beyond-may-will-not-be-called.html | BRITISH DRAFT EASED Those Deferred Beyond May Will Not Be Called | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/british-tax-cut-asked-chambers-of-commerce-urge-move-in-196061.html | BRITISH TAX CUT ASKED Chambers of Commerce Urge Move in 196061 Budget | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/briton-to-speak-here-board-of-trade-chief-will-address-economic.html | BRITON TO SPEAK HERE Board of Trade Chief Will Addrsss Economic Club | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/cabinet-step-delayed-laotian-group-said-to-bar-proposed-new.html | CABINET STEP DELAYED Laotian Group Said to Bar Proposed New Ministers | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/carl-kent-dead-at-43-designer-of-theatre-sets-and-costumes-was-jazz.html | CARL KENT DEAD AT 43 Designer of Theatre Sets and Costumes Was Jazz Pianist | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/cbs-to-identify-tv-trade-tricks-announcements-to-indicate-any.html | CBS TO IDENTIFY TV TRADE TRICKS Announcements to Indicate Any Technical Doctoring With Its Programs | By Val Adams | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/chessman-bars-clemency.html | Chessman Bars Clemency | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/choice-up-to-georgians.html | Choice Up to Georgians | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/cici-elected-head-of-li-pro-golf-unit.html | CICI ELECTED HEAD OF LI PRO GOLF UNIT | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/city-wont-teach-languages-early-schools-find-course-would-overload.html | CITY WONT TEACH LANGUAGES EARLY Schools Find Course Would Overload Average Child in Elementary Grades | By Leonard Buder | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/coalition-is-due-to-rule-nigeria-national-peoples-congress-leads-in.html | COALITION IS DUE TO RULE NIGERIA National Peoples Congress Leads in Election but Fails to Obtain a Majority | By Homer Bigartspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/college-cost-rise-of-64-billion-foreseen-by-69-13-experts-agree-the.html | College Cost Rise of 64 Billion Foreseen by 69 13 Experts Agree the Future Figure Will Hit 10 Billion But Educators Clash on Tuition Vs Aid Finance Steps | By Fred M Hechinger | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/contract-bridge-to-proclaim-and-execute-double-squeeze-is-a-dream.html | Contract Bridge To Proclaim and Execute Double Squeeze Is a Dream Seldom Realized | By Albert H Morehead | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/cornell-to-retain-u-s-loan-program.html | CORNELL TO RETAIN U S LOAN PROGRAM | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/crash-fatal-to-jersey-trucker.html | Crash Fatal to Jersey Trucker | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/de-gaulle-offer-upsets-rightists-move-to-give-sovereignty-to-mali.html | DE GAULLE OFFER UPSETS RIGHTISTS Move to Give Sovereignty to Mali Also Stirs Similar Demand by Malagasy | By Thomas F Bradyspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/deans-wife-a-suicide-dies-in-norwalk-husband-is-head-of-n-y-u-unit.html | DEANS WIFE A SUICIDE Dies in Norwalk Husband Is Head of N Y U Unit | Special to The New York Time | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/defense-budget-appraised-size-held-secondary-in-importance-to.html | Defense Budget Appraised Size Held Secondary in Importance to Manner of Spending Funds | LAURENCE W LEVINE | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/defense-sees-bias-in-apalachin-case-lawyers-open-summation-by.html | DEFENSE SEES BIAS IN APALACHIN CASE Lawyers Open Summation by Laying AntiItalian Discrimination to U S | By Emanuel Perlmutter | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/diehlmvincent.html | DiehlmVincent | Special to The New York TIme | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/douglas-berates-a-fellow-justice-in-sharp-retort-from-bench-he.html | DOUGLAS BERATES A FELLOW JUSTICE In Sharp Retort From Bench He Describes Whittaker as SmartAlecky | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/economic-parley-urged-by-un-unit-proposed-highlevel-session-would.html | ECONOMIC PARLEY URGED BY UN UNIT Proposed HighLevel Session Would Weigh Problems of UnderDeveloped Lands | By Kathleen Teltschspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/edinburgh-names-aide-earl-of-harewood-will-be-fetes-artistic.html | EDINBURGH NAMES AIDE Earl of Harewood Will Be Fetes Artistic Director | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/edward-oconnor-dies-retired-executive-of-loews-international-was-62.html | EDWARD OCONNOR DIES Retired Executive of Loews International Was 62 | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/eisenhowers-day-sees-greek-king-shah-of-iran-500000-in-athens-give.html | Eisenhowers Day Sees Greek King Shah of Iran 500000 IN ATHENS GIVE EISENHOWER ROUSING WELCOME President Flies to Greece After a Visit of Almost 6 Hours in Teheran KING PAUL GREETS HIM Touring U S Leader Voices Hopes Talks Will Help to Solve Problems Eisenhower Receives Tumultuous Welcome From Half Million on Landing in Athens PRESIDENT HAILS THE CITYS PAST Voices Hope for a Solution of Problems in Parleys With Greek Leaders | By A C Sedgwickspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/ellen-l-waybright-to-be-we-jn-so.html | Ellen L Waybright To Be We jn so | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/evalyn-steinbock-in-cello-recital.html | EVALYN STEINBOCK IN CELLO RECITAL | ERIC SALZMAN | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/f-c-mlaughlin-of-white-plains-mayor-of-city-192631-is-dead.html | F C MLAUGHLIN OF WHITE PLAINS Mayor of City 192631 Is Dead ExCouncil Head a Lawyer Here 49 Years | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/fairfield-trims-st-francis-8359-victors-rebounding-edge-overwhelms.html | FAIRFIELD TRIMS ST FRANCIS 8359 Victors Rebounding Edge Overwhelms Brooklyn Five  Adelphi Loses 8271 | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/farmers-warned-on-taints-in-food-federal-says-misuse-of.html | FARMERS WARNED ON TAINTS IN FOOD Federal Aide Says Misuse of Chemicals Can Mean More Adverse Publicity | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/fears-voiced-in-algiers.html | Fears Voiced in Algiers | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/festivity-marks-koreans-sailing-975-leave-japan-in-mass-migration.html | FESTIVITY MARKS KOREANS SAILING 975 Leave Japan in Mass Migration to Red Rule Amid Cheers and a Few Tears | By Robert Trumbullspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/food-news-cake-defects-have-variety-of-causes.html | Food News Cake Defects Have Variety of Causes | By Ruth CasaEmellos | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/gas-rate-review-ordered-by-court-f-p-c-is-told-to-restudy-large.html | GAS RATE REVIEW ORDERED BY COURT F P C Is Told to Restudy Large Eastern Contracts With 26 Producers | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/hideaway-candidates-both-nixon-and-stevenson-are-doing-well-while.html | Hideaway Candidates Both Nixon and Stevenson Are Doing Well While Shunning the Hustings | By James Restonspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/high-court-voids-obscenebook-ban-upsets-los-angeles-law-and.html | HIGH COURT VOIDS OBSCENEBOOK BAN Upsets Los Angeles Law and Conviction of Seller HIGH COURT VOIDS AN OBSCENITY BAN | By Anthony Lewisspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/hiring-party-men-backed-by-lyons-he-says-8-district-aides-are-on.html | HIRING PARTY MEN BACKED BY LYONS He Says 8 District Aides Are on Staff  More Powers Urged for Boroughs | By Peter Kihss | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/humphrey-gains-midwest-backing-his-ability-as-orator-and-appeal-to.html | HUMPHREY GAINS MIDWEST BACKING His Ability as Orator and Appeal to Minority Groups Made Swing Significant | By John D Morrisspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/in-the-nation-another-try-at-throwing-jonah-overboard.html | In The Nation Another Try at Throwing Jonah Overboard | By Arthur Krock | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/indicted-l-i-judge-refuses-to-resign.html | INDICTED L I JUDGE REFUSES TO RESIGN | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/interbloc-talks-invited.html | InterBloc Talks Invited | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/israel-accuses-syria-asks-u-n-truce-unit-to-halt-sabotage-of.html | ISRAEL ACCUSES SYRIA Asks U N Truce Unit to Halt Sabotage of Galilee Fishing | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/jakarta-retorts-to-peiping-attack-officials-call-chinese-reds.html | JAKARTA RETORTS TO PEIPING ATTACK Officials Call Chinese Reds Imperialists  Seeds of Danger Are Cited | By Bernard Kalbspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/john-browning-displays-impressive-gifts.html | John Browning Displays Impressive Gifts | JOHN BRIGGS | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/julia-ann-streeter-becomes-affianced.html | Julia Ann Streeter Becomes Affianced | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/little-rock-sees-tensions-easing-industry-drive-has-begun-to-roll.html | LITTLE ROCK SEES TENSIONS EASING Industry Drive Has Begun to Roll  School Board Election Shows Trend | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/loss-of-werner-dims-hopes-of-us-for-alpine-honors-in-winter.html | Loss of Werner Dims Hopes of US for Alpine Honors in Winter Olympics SKI SQUAD LACKS ABLE SUBSTITUTE Werners Fracture Lowers U S Chances for First Mens Alpine Medal | By Michael Strauss | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/makarios-chosen-cyprus-president-archbishop-defeats-clerides-by.html | MAKARIOS CHOSEN CYPRUS PRESIDENT Archbishop Defeats Clerides by TwotoOne Vote MAKARIOS CHOSEN CYPRUS PRESIDENT | By Richard P Huntspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/mayor-demands-budget-economy-he-writes-personal-letter-to-bureau.html | MAYOR DEMANDS BUDGET ECONOMY He Writes Personal Letter to Bureau Chiefs for 2d Consecutive Year PAY RISES ARE PUT FIRST Departments Are Cautioned on Planning to Expand Present Services | By Charles G Bennett | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/midwest-weighs-johnson-impact-democratic-leaders-view-texans-goal-as-control-of-convention-in-60 | MIDWEST WEIGHS JOHNSON IMPACT Democratic Leaders View Texans Goal as Control of Convention in 60 | By William M Blairspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/milton-ratners-have-son.html | Milton Ratners Have Son | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/miss-cooperman-to-ved.html | Miss Cooperman to Ved | SPecial to The New York TlmeJ | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/miss-dewar-bride-of-norman-butler.html | Miss Dewar Bride Of Norman Butler | SPecial to Tlle New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/morocco-to-curb-leftist-paper.html | Morocco to Curb Leftist Paper | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/mrs-b-h-saperstein.html | MRS B H SAPERSTEIN | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/music-gracious-gesture-zeitlin-gives-recital-for-unit-that-aided.html | Music Gracious Gesture Zeitlin Gives Recital for Unit That Aided Him | By Ross Parmenter | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/near-extortions-laid-to-radio-tv-staff-of-house-group-told-deceit.html | NEAR EXTORTIONS LAID TO RADIO TV Staff of House Group Told Deceit Is Widespread 27 Big Cities Listed NEAR EXTORTIONS LAID TO RADIO TV | By Felix Belair Jrspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/new-strain-seen-dividing-us-reds-party-committee-embroiled-after.html | NEW STRAIN SEEN DIVIDING US REDS Party Committee Embroiled After Convention Names Hall to Replace Dennis | By Harry Schwartz | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/nixon-gets-backing-of-tennessee-gop.html | NIXON GETS BACKING OF TENNESSEE GOP | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/official-attacks-car-speed-traps-state-senator-seeks-law-to-bar.html | OFFICIAL ATTACKS CAR SPEED TRAPS State Senator Seeks Law to Bar Towns From Using Roads for Revenue | By Joseph C Ingraham | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/oliver-buckley-of-bell-is-dead-exchairman-of-telephone-laboratories.html | OLIVER BUCKLEY OF BELL IS DEAD ExChairman of Telephone Laboratories Was 72 Aide in Defense Research | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/pacific-carrier-to-delist-stock-american-hawaiian-inactive-since-53.html | PACIFIC CARRIER TO DELIST STOCK American Hawaiian Inactive Since 53 Cites Drop in Trading on Exchange | By Edward A Morrow | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/pacifist-is-jailed-in-contempt-case-uphaus-committed-for-year-or.html | PACIFIST IS JAILED IN CONTEMPT CASE Uphaus Committed for Year or Until He Aids Inquiry in New Hampshire | By John H Fentonspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/paraguays-chief-at-invasion-site-stroessner-inspects-river-port.html | PARAGUAYS CHIEF AT INVASION SITE Stroessner Inspects River Port Where Rebels Landed From Argentine Side | By Juan de Onisspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/paris-protest-is-strong-couve-de-murville-speaks-out-in-meeting.html | PARIS PROTEST IS STRONG Couve de Murville Speaks Out in Meeting With Herter | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/persecution-in-indonesia-west-urged-to-protest-current-antichinese.html | Persecution in Indonesia West Urged to Protest Current AntiChinese Measures | HERBERT FEITH | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/pope-denounces-birth-limitation-investing-8-new-cardinals-he.html | POPE DENOUNCES BIRTH LIMITATION Investing 8 New Cardinals He Assails DeathDealing Methods of Control New Cardinals Named in Rome POPE DENOUNCES BIRTH LIMITATION | By Arnaldo Cortesispecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/port-authority-issues-plan-for-jet-airport-in-jersey-port-authority.html | Port Authority Issues Plan For Jet Airport in Jersey Port Authority Unveils Its Plans For JetAge Airport in Jersey | By Richard Witkinspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/postgraduate-unit-has-faculty-of-two.html | POSTGRADUATE UNIT HAS FACULTY OF TWO | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/preparation-hectic-at-natos-new-home.html | PREPARATION HECTIC AT NATOS NEW HOME | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/president-put-in-a-long-busy-day-leaves-india-stops-in-iran-and.html | PRESIDENT PUT IN A LONG BUSY DAY Leaves India Stops in Iran and Goes On to Athens Amid Cheering and Speeches | By Russell Bakerspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/red-china-hails-results-of-textile-experiments-red-china-notes.html | Red China Hails Results of Textile Experiments RED CHINA NOTES TEXTILE ADVANCE | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/red-states-sign-a-currency-pact-monies-made-convertible-within.html | RED STATES SIGN A CURRENCY PACT Monies Made Convertible Within Communist Bloc Spur to Trade Seen RED STATES SIGN A CURRENCY PACT | By M S Handlerspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/rights-study-on-coast-set.html | Rights Study on Coast Set | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/rise-unarrested-in-london-stocks-good-company-statements-send-share.html | RISE UNARRESTED IN LONDON STOCKS Good Company Statements Send Share Average to 4th Straight High | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/robinson-knocks-out-youngin-second-round-of-nontitle-bout-at-boston.html | Robinson Knocks Out Youngin Second Round of NonTitle Bout at Boston SUGAR RAY DROPS RIVAL FOUR TIMES Robinson 38 Ends 21Month LayOff With Knockout Victory Over Young | By Joseph C Nicholsspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/rockefeller-bids-u-s-rent-farms-to-curb-surplus-favors-retiring.html | ROCKEFELLER BIDS U S RENT FARMS TO CURB SURPLUS Favors Retiring 60000000 Acres Doubling Soil Bank in Major Revisions FOR STABILIZING PROPS He Calls for System Keyed to Costs and Net IncomeViews Long Awaited ROCKEFELLER BIDS U S RENT FARMS | By Warren Weaver Jrspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/rockefeller-prodded-offer-of-aid-is-made-if-he-enters-california.html | ROCKEFELLER PRODDED Offer of Aid Is Made if He Enters California Primary | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/samuel-i-bateman-retired-banker-66.html | SAMUEL I BATEMAN RETIRED BANKER 66 | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/school-to-review-hiring-of-exnazi-post-college-staff-meets-today-on.html | SCHOOL TO REVIEW HIRING OF EXNAZI Post College Staff Meets Today on Case of Teacher Who Broadcast in War | By Roy R Silverspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/senator-questions-u-s-jobless-report.html | SENATOR QUESTIONS U S JOBLESS REPORT | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/sleeping-villages-wait-for-snow-when-there-is-none-alpine-resorts.html | Sleeping Villages Wait for Snow When There Is None Alpine Resorts Go Into Hibernation Hotels Casinos and Shops Close Until Skiers Return | By Robert Daleyspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/slum-razers-fail-in-housing-quest-2-harlem-projects-put-off-for.html | SLUM RAZERS FAIL IN HOUSING QUEST 2 Harlem Projects Put Off for Lack of Assurance on Relocating Tenants | By Wayne Phillips | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/south-korean-gives-warning.html | South Korean Gives Warning | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/soviet-accuses-bonn-on-arming-protest-says-germans-step-up-weapons.html | SOVIET ACCUSES BONN ON ARMING Protest Says Germans Step Up Weapons Race and Seek to End Curbs | By Thomas P Ronanspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/soviet-demands-tariff-equality-cites-most-favored-nation-clause-in.html | SOVIET DEMANDS TARIFF EQUALITY Cites Most Favored Nation Clause in Treaties With Outer Seven Members | By Edwin L Dale Jrspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/soviet-offers-plan-to-end-impasse-on-atom-test-ban-soviet-offers.html | Soviet Offers Plan to End Impasse on Atom Test Ban SOVIET OFFERS ATEST BAN PLAN | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/spaak-welcomes-chiding-of-france-on-nato-policies-alliances.html | SPAAK WELCOMES CHIDING OF FRANCE ON NATO POLICIES Alliances Secretary on Eve of Talks Hopes Frankness Can Help End Differences SPAAK WELCOMES NATO CRITICISMS | By Drew Middletonspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/space-budget-bars-race-with-moscow-space-funds-bar-race-with-soviet.html | Space Budget Bars Race With Moscow SPACE FUNDS BAR RACE WITH SOVIET | By John W Finneyspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archiv es/sports-of-the-times-the-newest-yankee.html | Sports of The Times The Newest Yankee | By Arthur Daley | RE0000345288 | 1987-07-23 | B00000807832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/stanley-spencer-artist-dies-at-68-briton-painted-controversial.html | STANLEY SPENCER ARTIST DIES AT 68 Briton Painted Controversial Religious Pictures  He Was Knighted Last June | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/state-democrats-oppose-payasyougo-financing-state-democrats-urge-an.html | State Democrats Oppose PayasYouGo Financing State Democrats Urge an End To PayasYouGo Construction | By Leo Egan | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/state-health-aide-to-retire.html | State Health Aide to Retire | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/stature-of-india-enhanced-by-visit-indelible-impression-left-by.html | STATURE OF INDIA ENHANCED BY VISIT Indelible Impression Left by President Nehru Denies Kashmir Was Discussed | By Paul Grimesspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/stevensons-strike-proposal.html | Stevensons Strike Proposal | GEORGE NEUMANN | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/stocks-advance-average-up-249-but-gains-and-losses-are-about-evenly.html | STOCKS ADVANCE AVERAGE UP 249 But Gains and Losses Are About Evenly Divided in a Broad Market VOLUME AT 3100000 Ford Is Most Active Rising by 3 14 General Motors Adds 34 Chrysler 2 34 STOCKS ADVANCE AVERAGE UP 249 | By Burton Crane | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/study-challenges-concept-on-blood-study-questions-theory-on-blood.html | Study Challenges Concept on Blood STUDY QUESTIONS THEORY ON BLOOD | By Walter Sullivan | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/subway-loudspeakers-defended.html | Subway Loudspeakers Defended | EDWIN KENNEBECK | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/suffolk-names-aides-four-chosen-as-trustees-for-new-community.html | SUFFOLK NAMES AIDES Four Chosen as Trustees for New Community College | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/teenagers-here-get-free-bowling-onceaweek-program-set-up-by.html | TEENAGERS HERE GET FREE BOWLING OnceaWeek Program Set Up by Proprietors and Citys Youth Board | By Gordon S White Jr | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/temple-u-gets-new-president.html | Temple U Gets New President | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/the-buffs-turn-out-track-enthusiasts-see-mile-record-set-by-john.html | The Buffs Turn Out Track Enthusiasts See Mile Record Set by John Portee at Loughlin Meet | By Robert M Lipsyte | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/thomas-mitchell-takes-stage-role-will-return-to-broadway-in-cut-of.html | THOMAS MITCHELL TAKES STAGE ROLE Will Return to Broadway in Cut of the Axe  Drama Desk Meets | By Louis Calta | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/timekeeper-as-quiet-as-a-clock-but-bannon-official-at-garden-plays.html | Timekeeper as Quiet as a Clock But Bannon Official at Garden Plays Key Fight Role | By Gay Talese | RE0000345288 | 1987-07-23 | B00000807832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/top-studios-meet-with-actors-unit-first-talk-highlights-guild.html | TOP STUDIOS MEET WITH ACTORS UNIT First Talk Highlights Guild Demand for Pay on Sale of Post1948 Films to TV | By Murray Schumachspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/transit-mediators-ban-talk-of-fare-fare-is-ruled-out-of-transit.html | Transit Mediators Ban Talk of Fare FARE IS RULED OUT OF TRANSIT TALKS | By Stanley Levey | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/trees-are-planted-in-midtown-in-memory-of-two-civic-aides.html | Trees Are Planted in Midtown In Memory of Two Civic Aides | By John C Devlin | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/tv-aleichems-world-play-of-the-week-offers-3-oneacters-of-beauty.html | TV Aleichems World Play of the Week Offers 3 OneActers of Beauty Compassion and Protest | By Jack Gould | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/u-s-show-opens-amidst-a-dispute-freeandeasy-bows-in-amsterdam-after.html | U S SHOW OPENS AMIDST A DISPUTE FreeandEasy Bows in Amsterdam After Artistic Director Steps Down | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/utility-assailed-on-working-fund-poletti-tells-psc-big-con-edison.html | UTILITY ASSAILED ON WORKING FUND Poletti Tells PSC Big Con Edison Bank Deposit Is Costly to Consumers | By Charles Grutzner | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/wagners-choice-winner-in-queens-democrats-elect-koehler-as-leader.html | WAGNERS CHOICE WINNER IN QUEENS Democrats Elect Koehler as Leader but Hint of a Power Clash Is Noted | By Clayton Knowles | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/werner-leaves-hospital.html | Werner Leaves Hospital | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/westchester-trade-for-5-years-studied.html | WESTCHESTER TRADE FOR 5 YEARS STUDIED | Special to The New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/wood-field-and-stream-island-of-eleuthera-offers-fine-sport-for.html | Wood Field and Stream Island of Eleuthera Offers Fine Sport for Bonefishing Enthusiasts | By Frank M Blunkspecial To the New York Times | RE0000345288 | 1987-07-23 | B00000807832 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/wspieln0gel-engineer-67-dies-expert-on-piping-stresses-was.html | WSPIELN0GEL ENGINEER 67 DIES Expert on Piping Stresses Was Consultant for Firm HereWrote Handbook | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/16000000-freighter-planned.html | 16000000 Freighter Planned | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/1960-u-s-election-sways-europeans-uncertainties-about-next.html | 1960 U S ELECTION SWAYS EUROPEANS Uncertainties About Next Administration Affecting Much Political Planning | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/5year-assurance-cited.html | 5Year Assurance Cited | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/820million-budget-a-record-in-mexico.html | 820MILLION BUDGET A RECORD IN MEXICO | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/acting-medical-dean-named.html | Acting Medical Dean Named | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/advertising-high-posts-shifted-at-kudner.html | Advertising High Posts Shifted at Kudner | By Carl Spielvogel | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/africans-to-discuss-riots.html | Africans to Discuss Riots | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/aiding-indias-economy-danger-to-democratic-way-of-life-seen-in.html | Aiding Indias Economy Danger to Democratic Way of Life Seen in Official Assistance | R PAL | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/allies-reassured-by-herters-talk-sense-of-purpose-restored-to-nato.html | ALLIES REASSURED BY HERTERS TALK Sense of Purpose Restored to NATO Diplomats Say  US Leadership Seen | By Sydney Grusonspecial To the New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/aluminum-makers-meet-steel-union.html | ALUMINUM MAKERS MEET STEEL UNION | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/art-sixteen-americans.html | Art Sixteen Americans | By Stuart Preston | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/barr-lutz-form-production-team-their-theatre-60-to-show-new-talent.html | BARR LUTZ FORM PRODUCTION TEAM Their Theatre 60 to Show New Talent Off Broadway  Loss of Roses Closing | By Sam Zolotow | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/beatification-near-for-mother-seton.html | BEATIFICATION NEAR FOR MOTHER SETON | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/big-party-on-tv-loses-its-sponsor-revlon-switching-to-variety-show.html | BIG PARTY ON TV LOSES ITS SPONSOR Revlon Switching to Variety Show Early in Year  Hour of Great Mysteries Due | By Val Adams | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/boac-will-reduce-fares-to-colonies.html | BOAC WILL REDUCE FARES TO COLONIES | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/bonds-new-demand-advances-short-and-intermediate-governments-but.html | Bonds New Demand Advances Short and Intermediate Governments BUT LONG ISSUES REGISTER DROPS | By Albert L Kraus | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/british-restless-on-disarmament-feel-u-s-study-unit-moves-too.html | BRITISH RESTLESS ON DISARMAMENT Feel U S Study Unit Moves Too Slowly Acceptable Western Policy Sought | By Thomas P Ronan | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/child-to-mrs-allan-stone.html | Child to Mrs Allan Stone | Special to The New York Time | RE0000345289 | 1987-07-23 | B00000808626 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/china-raises-output-of-mig-janes-says.html | CHINA RAISES OUTPUT OF MIG JANES SAYS | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/city-council-role-called-a-farce-sharkey-tells-inquiry-lack-of.html | CITY COUNCIL ROLE CALLED A FARCE Sharkey Tells Inquiry Lack of Staff and Time Limits BudgetMaking Power | By Peter Kihss | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/city-lights-trees-in-all-boroughs-city-hall-ceremony-marks-start-of.html | CITY LIGHTS TREES IN ALL BOROUGHS City Hall Ceremony Marks Start of Celebration  Hospital Parties Held | By Richard J H Johnston | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/clarkson-tech-six-scores.html | Clarkson Tech Six Scores | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/congo-tribe-hails-leaders-return-nationalist-is-cheered-after.html | CONGO TRIBE HAILS LEADERS RETURN Nationalist Is Cheered After Fruitless Brussels Talks Leopoldville Is Tense | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/contract-bridge-leading-trumps-to-cut-dummys-ruffing-is-sometimes.html | Contract Bridge Leading Trumps to Cut Dummys Ruffing Is Sometimes Not the Best Defense | By Albert H Morehead | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/cuban-priest-replies-archbishop-denies-plan-to-set-up-national.html | CUBAN PRIEST REPLIES Archbishop Denies Plan to Set Up National Church | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/culver-m-lussier.html | CULVER M LUSSIER | Special to The New York Tlmu | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/czech-exhibition-protested-by-u-s-strong-complaint-is-filed-on.html | CZECH EXHIBITION PROTESTED BY U S Strong Complaint Is Filed on Pictures That Depict the Worst of the Colonialists | By William J Jorden | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/dance-sybil-shearer.html | Dance Sybil Shearer | By John Martin | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/de-gaulle-eases-his-stand-on-nato-course-short-of-integration-of.html | DE GAULLE EASES HIS STAND ON NATO Course Short of Integration of Forces but Beyond Mere Coalition Needed He Says | By Henry Giniger | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/dr-mccauley-fiancee-of-dr-g-e-gurganus.html | Dr McCauley Fiancee Of Dr G E Gurganus | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/e-p-mcelwee-to-wed-maureen-b-mulqeen.html | E P McElwee to Wed Maureen B Mulqeen | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/eisenhower-off-for-tunis-athens-cheers-peace-plea-eisenhower-off-to.html | Eisenhower Off for Tunis Athens Cheers Peace Plea Eisenhower Off to Tunis After Ovation in Greece REGIME AND FOES HAIL PEACE PLEA President Has Conference With Premier  Unity of 2 Nations Is Reaffirmed | By A C Sedgwickspecial To the New York Times | RE0000345289 | 1987-07-23 | B00000808626 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/eisenhower-speech-and-communique.html | Eisenhower Speech and Communique | By President Eisenhower | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/eisenhowers-visit-to-spain-protested.html | EISENHOWERS VISIT TO SPAIN PROTESTED | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/episcopal-diocese-here-elects-canadian-as-suffragan-bishop-j-s.html | Episcopal Diocese Here Elects Canadian as Suffragan Bishop J S Wetmore Chosen After the Backers of Two Negro Nominees End Contest SUFFRAGAN BISHOP IS SELECTED HERE | By John Wicklein | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/excastro-aide-draws-20-years-premier-denounces-major-in-7hour-court.html | EXCASTRO AIDE DRAWS 20 YEARS Premier Denounces Major in 7Hour Court Speech EXCASTRO AIDE DRAWS 20 YEARS | By R Hart Phillipsspecial To the New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/extension-of-park-opposed-destruction-of-alley-pond-business-area.html | Extension of Park Opposed Destruction of Alley Pond Business Area Policing Problem Seen | RAOUL QUERy | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/fairleigh-honors-3-un-aide-forum-moderator-and-architect-get.html | FAIRLEIGH HONORS 3 UN Aide Forum Moderator and Architect Get Degrees | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/farm-group-honors-2-cornell-expert-and-deceased-jersey-official-are.html | FARM GROUP HONORS 2 Cornell Expert and Deceased Jersey Official Are Hailed | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/flow-of-nickel-from-cuba-halts-big-usowned-nicaro-plant-stops.html | FLOW OF NICKEL FROM CUBA HALTS Big USOwned Nicaro Plant Stops Shipments New Mining Law Blamed PROGRAM IS LAGGING Construction of Facility for Freeport Sulphur Co Is Far Behind Schedule FLOW OF NICKEL FROM CUBA HALTS | By Peter B Bart | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/food-news-hungarians-offer-treats.html | Food News Hungarians Offer Treats | By Nan Ickeringill | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/for-ability-on-the-bench.html | For Ability on the Bench | BERNARD C FISHEI | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/foreign-affairs-the-illness-of-our-grand-alliance.html | Foreign Affairs The Illness of Our Grand Alliance | By C L Sulzberger | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/fox-sued-over-film-von-sternberg-asks-million-for-1959-blue-angel.html | FOX SUED OVER FILM Von Sternberg Asks Million for 1959 Blue Angel | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/governor-discusses-plan.html | Governor Discusses Plan | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/hawks-beat-knicks-and-warriors-rout-royals-in-doubleheader-at.html | Hawks Beat Knicks and Warriors Rout Royals in DoubleHeader at Garden NEW YORK QUINTET BEATEN 119 TO 110 | By Gordon S White Jr | RE0000345289 | 1987-07-23 | B00000808626 |

| 1959-12-16 | https://www.nytimes.com/1959/12/16/archiv es/herter-stresses-nato-integration-as-parley-opens-urges-allies-to.html | HERTER STRESSES NATO INTEGRATION AS PARLEY OPENS Urges Allies to Keep Forces Unified and Pledges US Will Remain in Europe | By Drew Middleton | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archiv es/high-catholic-aide-arrives-in-israel.html | HIGH CATHOLIC AIDE ARRIVES IN ISRAEL | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archiv es/hoffa-demanding-monitor-parleys-he-wants-way-cleared-for-teamster.html | HOFFA DEMANDING MONITOR PARLEYS He Wants Way Cleared for Teamster Elections and Dissolution of Board | By Joseph A Loftusspecial To The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archiv es/hofstra-checks-upsala-77-to-55-three-sophomores-score-in-double.html | HOFSTRA CHECKS UPSALA 77 TO 55 Three Sophomores Score in Double Figures Pacing 6th Victory in Row | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archiv es/hooker-chairman-retires.html | Hooker Chairman Retires | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archiv es/howard-m-nugent.html | HOWARD M NUGENT | Special to The ew ori TLel | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archiv es/india-denounces-chinese-captors-inhuman-treatment-of-ten-policemen.html | INDIA DENOUNCES CHINESE CAPTORS Inhuman Treatment of Ten Policemen Seized by Reds in Ladakh Protested | By Paul Grimes | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archiv es/industry-output-veers-upward-index-climbs-back-1-point-above-low-of.html | Industry Output Veers Upward Index Climbs Back 1 Point Above Low of Steel Strike | By Richard E Mooney | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archiv es/iowa-republican-wins-house-seat-democrat-sought-to-make-benson.html | IOWA REPUBLICAN WINS HOUSE SEAT Democrat Sought to Make Benson Issue in Race  Kyl Gets Carter Post | By United Press International | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archiv es/jack-questioned-on-who-paid-bill-for-work-in-home-jury-is.html | JACK QUESTIONED ON WHO PAID BILL FOR WORK IN HOME Jury Is Investigating 5500 Payment for Remodeling of Harlem Apartment | By Clayton Knowles | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archiv es/james-wiintosh-stivient-aide-founder-of-firm-here-dead-st-7a-was.html | JAMES WIINTOSH STIVIENT AIDE Founder of Firm Here Dead st 7A Was President of Analyst Associates Inc | SptCfltl to The New York limes | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archiv es/jazz-party-on-friday-to-aid-adoption-unit.html | Jazz Party on Friday To Aid Adoption Unit | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archiv es/jersey-democrats-hear-public.html | Jersey Democrats Hear Public | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archiv es/john-l-lewis-to-resign-has-led-miners-40-years-lewis-to-resign-as.html | John L Lewis to Resign Has Led Miners 40 Years LEWIS TO RESIGN AS MINERS CHIEF | By Felix Belair Jrspecial To The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archiv es/john-t-ranvlings.html | JOHN T RANVLINGS | Special to New ork Times | RE0000345289 | 1987-07-23 | B00000808626 |

| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/johnson-60-clubs-set-to-go-all0ut-belief-grows-in-texas-that.html | JOHNSON 60 CLUBS SET TO GO ALL0UT Belief Grows in Texas That Senator Is Seriously in Battle for Presidency | By W H Lawrence | RE0000345289 | 1987-07-23 | B00000808626 |
|---|---|---|---|---|---|---|
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/kataki-gets-a-revival-off-broadway.html | Kataki Gets a Revival Off Broadway | ARTHUR GELB | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/knneth-a-lan-60-aid-of-hotel_group.html | KNNETH A LAN 60 AID OF HOteLGROUP | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/laotian-reform-group-ousted-as-premier-shuffles-cabinet.html | Laotian Reform Group Ousted As Premier Shuffles Cabinet | By Greg MacGregorspecial To the New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/leftists-now-back-coalition-in-israel.html | LEFTISTS NOW BACK COALITION IN ISRAEL | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/lewis-letter-to-union.html | Lewis Letter to Union | JOHN L LEWIS | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/liberty-bowl-elevens-to-be-at-top-strength-40000-expected-to-see.html | Liberty Bowl Elevens to Be at Top Strength 40000 Expected to See Penn State Play Alabama | By William R Conklin | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/line-to-get-new-offices.html | Line to Get New Offices | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/london-issues-set-fifth-high-in-row-bluechip-industrials-in-wide.html | LONDON ISSUES SET FIFTH HIGH IN ROW BlueChip Industrials in Wide Advance Stock Shortage a Factor | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/lyman-e-russell.html | LYMAN E RUSSELL | SlCl to The New York hnel | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/macrae-cook-gives-recital-for-piano.html | MACRAE COOK GIVES RECITAL FOR PIANO | HAROLD C SCHONBERG | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/market-surges-and-then-slumps-more-issues-fall-than-rise-although-a.html | MARKET SURGES AND THEN SLUMPS More Issues Fall Than Rise Although Average Holds a Gain of 088 Point VOLUME AT 3450000 Collins Radio Is Most Active Up 7 18 to 66 38  Chance Vought Advances 1 12 STOCKS ADVANCE AND THEN SLUMP | By Burton Crane | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/marxist-opposition-noted.html | Marxist Opposition Noted | EPiC MF AV | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mary-heiskell-a-w-boraczek-to-wed-june-4-manhattanville-alumna-and.html | Mary Heiskell A W Boraczek To Wed June 4 Manhattanville Alumna and a Notre Dame Graduate Engaged | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/meany-criticizes-labor-exchanges-calls-pact-for-visits-of-u-s-and.html | MEANY CRITICIZES LABOR EXCHANGES Calls Pact for Visits of U S and Red Unionists Fraud on American People | By A H Raskin | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/merger-vote-cleared-sec-acts-in-transamerica-american-surety.html | MERGER VOTE CLEARED SEC Acts in Transamerica American Surety Proposal | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mexico-protects-art-works-of-rivera-and-orozco-made-national.html | MEXICO PROTECTS ART Works of Rivera and Orozco Made National Monuments | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/meyner-signs-road-ad-bill.html | Meyner Signs Road Ad Bill | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mrs-m-w-bryce-67-a-democratic-aide.html | MRS M W BRYCE 67 A DEMOCRATIC AIDE | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/music-a-yule-sermon-philadelphians-offer-3-bach-cantatas.html | Music A Yule Sermon Philadelphians Offer 3 Bach Cantatas | By Ross Parmenter | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/new-jersey-representative-to-retire.html | New Jersey Representative to Retire | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/new-refugee-line-hinted-by-hussein-implies-in-london-he-favors.html | NEW REFUGEE LINE HINTED BY HUSSEIN Implies in London He Favors Dealing With Problem in a Broad Palestine Context | By Lawrence Fellows | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/nigerian-premier-has-new-mandate-abubakar-is-asked-to-form-cabinet.html | NIGERIAN PREMIER HAS NEW MANDATE Abubakar Is Asked to Form Cabinet  Cites Plan to Stay in Commonwealth | By Homer Bigart | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/nuclear-parley-session-off.html | Nuclear Parley Session Off | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/on-the-yiddish-stage-folksbiene-players-act-in-aleichem-tale.html | On the Yiddish Stage Folksbiene Players Act in Aleichem Tale | IRVING SPIEGEL | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/paris-cabinet-bows-on-aid-to-catholics.html | PARIS CABINET BOWS ON AID TO CATHOLICS | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/philadelphia-playhouse-aide.html | Philadelphia Playhouse Aide | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/poland-imposes-new-meat-curbs-peasants-cannot-sell-in-free-market.html | POLAND IMPOSES NEW MEAT CURBS Peasants Cannot Sell in Free Market Till They Have Met Their Quotas for State | By M S Handler | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/port-authority-joins-georgia-bid-icc-asked-to-set-seatrain-rate.html | PORT AUTHORITY JOINS GEORGIA BID ICC Asked to Set Seatrain Rate Differential to Keep Service at Savannah | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/president-takes-breather-at-sea-dons-slacks-as-he-begins-twoday.html | PRESIDENT TAKES BREATHER AT SEA Dons Slacks as He Begins TwoDay Respite en Route to Tunis and Paris | By Russell Baker | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/producer-calm-at-film-rating-spiegel-is-unperturbed-by-legion-tag.html | PRODUCER CALM AT FILM RATING Spiegel Is Unperturbed by Legion Tag on Summer Four Openings Today | By Howard Thompson | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/railway-rate-cuts-on-grains-scored.html | RAILWAY RATE CUTS ON GRAINS SCORED | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/rb-a-auahbaoah-sghool-fttaie-pioneer-in-visual-education-dies.html | rB A AUaHBAOaH SGHOOL FttAIE Pioneer in Visual Education Dies Directed Ohios Movie Library 25 Years | Special tohe New Yok Tlmu | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/red-cross-aids-iii-moroccans.html | Red Cross Aids III Moroccans | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/red-lands-extend-bid-invites-others-to-join-their-economic.html | RED LANDS EXTEND BID Invites Others to Join Their Economic Organization | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/reinhardt-chosen-envoy-to-uar.html | Reinhardt Chosen Envoy to UAR | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/rockefeller-finds-wisconsin-is-cool-in-speech-at-milwaukee-he-sets.html | ROCKEFELLER FINDS WISCONSIN IS COOL In Speech at Milwaukee He Sets Foreign Policy Goal Rockefeller Finds Wisconsin Is Cool | By Warren Weaver Jrspecial To the New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/rockefeller-plan-puzzles-farmers-but-they-believe-he-gained-edge-on.html | ROCKEFELLER PLAN PUZZLES FARMERS But They Believe He Gained Edge on Nixon by Stating Position on Agriculture | By William M Blairspecial To the New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/rumanians-reorganize-three-ministries-abolished-yugoslavs-report.html | RUMANIANS REORGANIZE Three Ministries Abolished Yugoslavs Report | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/school-building-put-up-to-council-a-committee-to-work-with.html | SCHOOL BUILDING PUT UP TO COUNCIL A Committee to Work With Education Board Asked  Budget Cuts Urged | By Charles G Bennett | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/schools-to-test-plan-for-gifted-teacherspecialists-to-be-assigned.html | SCHOOLS TO TEST PLAN FOR GIFTED TeacherSpecialists to Be Assigned to Classes in New City Program FEBRUARY START IS SET Theobald Backs Experiment That Departs From Policy for Elementary Grades | By Leonard Buder | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/selfrule-is-set-for-tanganyika-british-trust-territory-will-get.html | SELFRULE IS SET FOR TANGANYIKA British Trust Territory Will Get Internal Autonomy in 60  Africans Rejoice | By Leonard Ingalls | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/semanitzky-in-debut.html | Semanitzky in Debut | JOHN BRIGGS | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/senator-defends-right-to-dissent-ohios-young-tells-criticized-group.html | SENATOR DEFENDS RIGHT TO DISSENT Ohios Young Tells Criticized Group Here He Will Speak and Belicve as He Likes | By Foster Hailey | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/social-hostility-noted-in-vandals-fordham-sociologist-says-slum.html | SOCIAL HOSTILITY NOTED IN VANDALS Fordham Sociologist Says Slum Conditions Breed Community Conflicts | By Will Lissner | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/soviet-to-repeat-music-test-in-62.html | SOVIET TO REPEAT MUSIC TEST IN 62 | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/sports-of-the-times-destined-for-greatness.html | Sports of The Times Destined for Greatness | By Arthur Daley | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/stroessner-foes-face-repression-raids-by-paraguayan-rebels-bring.html | STROESSNER FOES FACE REPRESSION Raids by Paraguayan Rebels Bring Stern Reprisals 25 Reported Executed | By Juan de Onisspecial To the New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/syracuse-devotes-long-drill-to-timing-fundamentals-fiftyman-squad.html | Syracuse Devotes Long Drill to Timing Fundamentals FIFTYMAN SQUAD IN GOOD CONDITION | By Joseph M Sheehan | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/taxi-chief-urges-ending-of-10c-tax-citys-largest-fleet-owner-tells.html | TAXI CHIEF URGES ENDING OF 10C TAX Citys Largest Fleet Owner Tells Wagner Levy Will Cost Trade 31 Million | By Joseph C Ingraham | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/tenants-attack-wyckoff-slums-exrent-collector-guilty-of-not.html | TENANTS ATTACK WYCKOFF SLUMS ExRent Collector Guilty of Not Registering Building Superintendent Freed | By Edith Evans Asbury | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/test-pilot-missing-supersonic-jet-crashes-in-sea-off-montauk-point.html | TEST PILOT MISSING Supersonic Jet Crashes in Sea Off Montauk Point | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/texas-option-taken-by-anheuserbusch.html | TEXAS OPTION TAKEN BY ANHEUSERBUSCH | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/the-theatre-belafonte-singers-engagement-at-the-palace-begins.html | The Theatre Belafonte Singers Engagement at the Palace Begins | By Brooks Atkinson | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/to-ease-problems-of-aged.html | To Ease Problems of Aged | SAM COSTUMA | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/tokyo-highcourt-upholds-u-s-pact-ruling-backs-legality-of-foreign.html | TOKYO HIGHCOURT UPHOLDS U S PACT Ruling Backs Legality of Foreign Troops in Japan and of Home Defense | By Robert Trumbullspecial To the New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/transit-agency-aims-if-possible-to-save-15c-fare-patterson-declines.html | TRANSIT AGENCY AIMS IF POSSIBLE TO SAVE 15C FARE Patterson Declines to Make Pledge Any Stronger  Pay Rise Seen as Certain TRANSIT UNIT AIMS TO SAVE 15C FARE | By Stanley Levey | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/tv-western-fairy-tale-james-stewart-and-george-gobel-are-engaging.html | TV Western Fairy Tale James Stewart and George Gobel Are Engaging Team in Cindys Fella | By Jack Gould | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/u-n-unit-debates-economic-parley.html | U N UNIT DEBATES ECONOMIC PARLEY | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/u-s-puzzled-by-criticism.html | U S Puzzled by Criticism | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/u-s-to-aid-plan-for-youths-here-program-on-lower-east-side-gets.html | U S TO AID PLAN FOR YOUTHS HERE Program on Lower East Side Gets 412677 to Map Fight on Delinquency | By Emma Harrison | RE0000345289 | 1987-07-23 | B00000808626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/us-ban-on-payola-accepted-by-rca-u-s-payola-edict-accepted-by-rca.html | US Ban on Payola Accepted by RCA U S PAYOLA EDICT ACCEPTED BY RCA | By C P Trussell | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/us-honors-greek-general.html | US Honors Greek General | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/ussoviet-study-set-for-medicine-joint-meetings-exchange-of.html | USSOVIET STUDY SET FOR MEDICINE Joint Meetings Exchange of Scientists Arranged for Next Year and 61 | By Bess Furman | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/vermonter-backs-nixon-governor-stafford-says-both-should-be-on.html | VERMONTER BACKS NIXON GOVERNOR Stafford Says Both Should Be on Ticket With Either Man in the Top Spot | By Russell Porter | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/virginians-plan-negro-schooling-state-charters-white-group-to-run.html | VIRGINIANS PLAN NEGRO SCHOOLING State Charters White Group to Run Private Classes in Prince Edward County | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/wl-llard-wadsworth.html | Wl LLARD WADSWORTH | Special to The ew York Ttmes | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/wood-field-and-stream-deeps-and-shallows-of-eleuthera-abound-in.html | Wood Field and Stream Deeps and Shallows of Eleuthera Abound in Many Varieties of Game Fish | By Frank M Blunk | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/yugoslav-defense-budget-up.html | Yugoslav Defense Budget Up | Special to The New York Times | RE0000345289 | 1987-07-23 | B00000808626 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/2-aircraft-units-to-join-in-britain-merger-of-hawker-siddeley-and.html | 2 AIRCRAFT UNITS TO JOIN IN BRITAIN Merger of Hawker Siddeley and de Havilland Planned  Official Pressure Noted | By Thomas P Ronan | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/28-see-two-bandits-take-their-payroll.html | 28 SEE TWO BANDITS TAKE THEIR PAYROLL | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/5party-cabinet-named-in-israel-new-bengurion-coalition-plans.html | 5PARTY CABINET NAMED IN ISRAEL New BenGurion Coalition Plans Mideast Peace Drive  Socialists Dominant | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/60-payasyougo-set-by-governor-rockefeller-announces-plan-for-this.html | 60 PAYASYOUGO SET BY GOVERNOR Rockefeller Announces Plan for This State in Talk to Wisconsin GOP | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/a-difference-in-tows-auto-man-discovers-the-skiing-kind.html | A Difference in Tows Auto Man Discovers the Skiing Kind | By Michael Strauss | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/a-walter-pfost.html | A WALTER PFOST | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/a-year-of-castro-rule-in-cuba-leftists-speeding-vast-reforms-year.html | A Year of Castro Rule in Cuba Leftists Speeding Vast Reforms Year of Castro Rule in Cuba Leftists Speeding Vast Reforms | By Tad Szulc | RE0000345290 | 1987-07-23 | B00000808627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/adelphi-quintet-in-front-by-7772-defeats-california-poly-to-end.html | ADELPHI QUINTET IN FRONT BY 7772 Defeats California Poly to End Losing Streak at 5  Foul Shots Decide | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/advance-halted-on-london-board-reaction-after-recent-rise-chips-05.html | ADVANCE HALTED ON LONDON BOARD Reaction After Recent Rise Chips 05 Point From the Industrial Stock Index | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/advertising-mrs-whitehead-out-of-picture.html | Advertising Mrs Whitehead Out of Picture | By Carl Spielvogel | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/aecoak-ridge-pact-commission-to-give-new-city-financial-aid-for-10.html | AECOAK RIDGE PACT Commission to Give New City Financial Aid for 10 Years | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/agency-to-build-schools-responsibility-for-construction-on.html | Agency to Build Schools Responsibility for Construction on StateWide Basis Proposed | GEORGE M RAYMOND | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/air-base-abolishes-tight-check-on-men-air-base-rescinds-new-check.html | Air Base Abolishes Tight Check on Men AIR BASE RESCINDS NEW CHECK ORDER | By United Press International | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/allies-seek-irbm-plants.html | Allies Seek IRBM Plants | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/aluminum-talks-held.html | Aluminum Talks Held | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/announcement-in-paris.html | Announcement in Paris | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/anta-will-meet-here-feb-7-to-10-theatre-in-changing-world-to-be-the.html | ANTA WILL MEET HERE FEB 7 TO 10 Theatre in Changing World to Be Theme Around the World in 80 Days Due | By Louis Calta | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/antismoke-chief-will-leave-jan-8-mayor-reveals-resignation-of-dr.html | ANTISMOKE CHIEF WILL LEAVE JAN 8 Mayor Reveals Resignation of Dr Greenburg Who Will Teach at Yeshiva | By Charles G Bennett | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/apalachin-case-going-to-jury-today-after-eightweek-trial.html | Apalachin Case Going to Jury Today After EightWeek Trial | By Emanuel Perlmutter | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/argentina-is-asked-to-bar-rebel-raids.html | ARGENTINA IS ASKED TO BAR REBEL RAIDS | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/army-defeats-l-i-u-71-to-64-cadets-six-and-swimmers-win-sagers-23.html | Army Defeats L I U 71 to 64 Cadets Six and Swimmers Win Sagers 23 Points Spark Basketball Team to Victory  West Point Triumphs Over A I C in Hockey 62  Lehigh Loses | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/art-courbet-show-in-philadelphia-86-paintings-by-realist-go-on-view.html | Art Courbet Show in Philadelphia 86 Paintings by Realist Go on View Today | By John Canaday | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |

| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/ayub-to-push-charter-pakistan-president-to-name-constitution.html | AYUB TO PUSH CHARTER Pakistan President to Name Constitution Commission | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/belgium-warned-on-lower-congo-abako-threatens-secession-unless.html | BELGIUM WARNED ON LOWER CONGO Abako Threatens Secession Unless National Elections Are Announced Soon | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/bonds-short-u-s-securities-gain-as-longs-drop-banks-unloading.html | Bonds Short U S Securities Gain as Longs Drop BANKS UNLOADING CONCERNS BUYING | By Albert L Kraus | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/bonn-in-dilemma-on-nato-dispute-is-caught-in-the-middle-of-u.html | BONN IN DILEMMA ON NATO DISPUTE Is Caught in the Middle of U SFrench Struggle on Integration of Forces | By Sydney Gruson | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/bowditch-paces-harvard.html | Bowditch Paces Harvard | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/bridgeport-league-planning-cotillion.html | Bridgeport League Planning Cotillion | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/british-set-study-on-role-of-police-commission-to-hold-inquiry-on.html | BRITISH SET STUDY ON ROLE OF POLICE Commission to Hold Inquiry on Relations With Public as Bobbies Prestige Drops | By Walter H Waggoner | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/by-aircraft-or-by-a-brougham-yule-gifts-will-arrive-on-time.html | By Aircraft or by a Brougham Yule Gifts Will Arrive on Time HELICOPTER AIDS YULE DELIVERIES | By William M Freeman | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/castro-says-bloody-invasions-are-inevitable-in-cuba-in-1960.html | Castro Says Bloody Invasions Are Inevitable in Cuba in 1960 | By R Hart Phillips | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/ceylon-raises-bank-rate.html | Ceylon Raises Bank Rate | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/city-asked-to-bar-new-edison-plant-5200-east-side-residents-plead.html | CITY ASKED TO BAR NEW EDISON PLANT 5200 East Side Residents Plead Against Sale of Old Hospital Site to Utility | By Seymour Topping | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/city-seen-slipping-on-grain-cargoes-volume-is-off-to-5000000.html | CITY SEEN SLIPPING ON GRAIN CARGOES Volume Is Off to 5000000 Bushels  Union Is Asked to Ease Pay Demands | By George Horne | RE0000345290 | 1987-07-23 | B00000808627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/cityrun-relocation-unit-urged-in-report-to-mayor-relocation-unit.html | CityRun Relocation Unit Urged in Report to Mayor RELOCATION UNIT RUN BY CITY ASKED | By Wayne Phillips | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/concert-on-wednesday-for-new-canaan-clinic.html | Concert on Wednesday For New Canaan Clinic | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/contract-bridge-a-top-french-player-shows-his-expertness-in-final.html | Contract Bridge A Top French Player Shows His Expertness in Treatise on Unblocking Hands | By Albert H Morehead | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/contrasts-noted-between-2-pacts-disputes-aired-at-meeting-of-nato.html | CONTRASTS NOTED BETWEEN 2 PACTS Disputes Aired at Meeting of NATO Communist Talks Kept Secret | By A M Rosenthal | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/cornell-tops-columbia-as-zornow-sinks-4-free-throws-in-final-46.html | Cornell Tops Columbia as Zornow Sinks 4 Free Throws in Final 46 Seconds BIG RED QUINTET IS VICTOR 7470 | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/dennison-to-head-nato-sea-forces-admiral-will-also-succeed-wright.html | DENNISON TO HEAD NATO SEA FORCES Admiral Will Also Succeed Wright as the Commander of U S Atlantic Fleet | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/dr-harry-e-ihomison.html | DR HARRY E IHOMISON | SpeclaJ to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/dr-proxmire-dead-father-of-senator.html | DR PROXMIRE DEAD FATHER OF SENATOR | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/everett-p-balch.html | EVERETT P BALCH | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/farm-federation-keeps-free-policy-wants-government-out-of.html | FARM FEDERATION KEEPS FREE POLICY Wants Government Out of Agriculture  Asks New Wheat Dairy Props | By William M Blair | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/food-news-now-is-time-for-pudding.html | Food News Now Is Time For Pudding | By Craig Claiborne | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/former-nazi-voluntarily-quits-as-professor-at-college-on-li-dr.html | Former Nazi Voluntarily Quits As Professor at College on LI Dr Sittler Resigns to Avoid Embarrassing C W Post L I U Chief Says | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/free-bingo-upheld-games-in-theatre-are-ruled-no-lottery-violation.html | FREE BINGO UPHELD Games in Theatre Are Ruled No Lottery Violation | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/french-report-rebel-defeat.html | French Report Rebel Defeat | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/frenchnato-rift-due-to-go-to-top-observers-believe-that-only-de.html | FRENCHNATO RIFT DUE TO GO TO TOP Observers Believe That Only de Gaulle and Eisenhower Can Settle Differences | By Henry Giniger | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/gallaher-tattersall.html | Gallaher Tattersall | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/german-reds-drop-toll-threat.html | German Reds Drop Toll Threat | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/gi0rgb-k-b01-architect-wag-85-designer-of-schools-here-and-in-mr.html | GI0RGB k B01 ARCHITECT WAg 85 Designer of Schools Here and in Mr Vernon Dies Active in Citizens Union | SPecial to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/gore-cites-abuse-in-aid-to-vietnam-presses-for-data-gore-cites.html | Gore Cites Abuse In Aid to Vietnam Presses for Data GORE CITES ABUSE IN AID TO VIETNAM | By Felix Belair Jr | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/grounds-for-dissent-should-a-show-judge-be-a-onebreed-or-a.html | Grounds for Dissent Should a Show Judge Be a OneBreed or a ManyBreed Expert | By John Rendel | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/hazards-of-the-nonsmoker.html | Hazards of the Nonsmoker | BENJAMIN T RICHARDS | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/helen-e-ve-planck.html | HELEN E VE PLANCK | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/housing-notes-placed-phc-issue-of-119205000-sold-at-254319-cost.html | HOUSING NOTES PLACED PHC Issue of 119205000 Sold at 254319 Cost | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/howell-scores-team-as-sluggish-in-stadium-drill.html | Howell Scores Team as Sluggish in Stadium Drill | By Howard M Tuckner | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/in-the-nation-the-granite-wall-closes-around-dartmouth.html | In The Nation The Granite Wall Closes Around Dartmouth | By Arthur Krock | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/iona-beats-siena-56-41.html | Iona Beats Siena 56  41 | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/iowa-g-o-p-says-party-drive-won-calls-getoutthevote-bid-key-to.html | IOWA G O P SAYS PARTY DRIVE WON Calls GetOuttheVote Bid Key to House Victory Not Shift in Farm Sentiment | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/iran-reinforces-guard-after-firing-by-iraqis.html | Iran Reinforces Guard After Firing by Iraqis | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/j-alfred-anglada.html | J ALFRED ANGLADA | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/jersey-central-to-hire-200.html | Jersey Central to Hire 200 | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/john-carswell-to-wed-miss-taylor-in-summer.html | John Carswell to Wed Miss Taylor in Summer | Special tO The New York TImes | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/john-m-hawkins-dead-head-of-american-ferment-co-for-13-years-was-59.html | JOHN M HAWKINS DEAD Head of American Ferment Co for 13 Years Was 59 | Special to The New York Ttmes | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/l-i-sewer-plans-meet-opposition-idea-for-easements-on-all-nassau.html | L I SEWER PLANS MEET OPPOSITION Idea for Easements on All Nassau Private Property Is Fought by Builders | By Roy R Silver | RE0000345290 | 1987-07-23 | B00000808627 |

| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/laborite-chiefs-act-to-bolster-party.html | LABORITE CHIEFS ACT TO BOLSTER PARTY | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
|---|---|---|---|---|---|---|
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/laotian-assembly-summoned.html | Laotian Assembly Summoned | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/laurelleann-sorenson-to-marry-in-february.html | LaurelleAnn Sorenson To Marry in February | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/lawyer-guilty-in-housing-case-judge-finds-against-him-on-11-of-12.html | LAWYER GUILTY IN HOUSING CASE Judge Finds Against Him on 11 of 12 Violations in Harlem Building | By Edith Evans Asbury | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/leaders-travels-scored-by-rabbi-perilman-asserts-we-trust-these.html | LEADERS TRAVELS SCORED BY RABBI Perilman Asserts We Trust These Parades Too Much  Reform Drive Starts | By Irving Spiegel | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/lester-prink.html | LESTER PRINK | Special to The New York Ttmes | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/marine-biologist-is-appointed.html | Marine Biologist Is Appointed | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/market-steady-volume-is-down-more-stocks-fall-than-rise-but-average.html | MARKET STEADY VOLUME IS DOWN More Stocks Fall Than Rise but Average Advances by 038 Point | By Burton Crane | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/mary-h-dickman-prospective-bride.html | Mary H Dickman Prospective Bride | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/mayor-bids-jack-explain-charge-on-home-repairs-governor-asks-a.html | MAYOR BIDS JACK EXPLAIN CHARGE ON HOME REPAIRS GOVERNOR ASKS A REPORT INQUIRY GOES ON | By Clayton Knowles | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/mediterranean-cruise-gave-eisenhower-a-rest-naval-air-power.html | Mediterranean Cruise Gave Eisenhower A Rest NAVAL AIR POWER DISPLAYED AT SEA | By Russell Baker | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/mgm-threatens-to-film-overseas-would-move-to-europe-it-strike-by.html | MGM THREATENS TO FILM OVERSEAS Would Move to Europe it Strike by Writers Caused Closing of Coast Studio | By Murray Schumach | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/montclair-party-tomorrow.html | Montclair Party Tomorrow | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/more-blessed-to-give-it-depends-on-the-giver.html | More Blessed to Give It Depends on the Giver | By Martin Tolchin | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/morton-hails-victory.html | Morton Hails Victory | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/msgr-eugene-a-kelly.html | MSGR EUGENE A KELLY | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/munch-directs-local-premiere-of-symphony-no-2-by-dutilleux.html | Munch Directs Local Premiere Of Symphony No 2 by Dutilleux | HAROLD C SCHONBERG | RE0000345290 | 1987-07-23 | B00000808627 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/new-chairman-elected-by-daily-princetonian.html | New Chairman Elected By Daily Princetonian | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/newark-rutgers-on-top.html | Newark Rutgers on Top | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/nixon-is-backed-by-gov-powell-new-hampshire-leader-says-he-has.html | NIXON IS BACKED BY GOV POWELL New Hampshire Leader Says He Has Accepted Bid to Head Campaign in State | By John H Fenton | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/nn-morison-78-nvstmn-aide.html | NN MORiSON 78 NVSTMN AIDE Sgeelalto Ths Blew York Times I | | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/nobody-answers-weiss-call-for-deal-general-manager-of-yanks-is-on.html | Nobody Answers Weiss Call for Deal General Manager of Yanks Is on Phone Till Bitter End | By John Drebinger | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/offense-is-stressed-as-penn-state-completes-heavy-work-for-alabama.html | Offense Is Stressed as Penn State Completes Heavy Work for Alabama Game LINEUP SWITCHED BY NITTANY LIONS | By Joseph M Sheehan | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/opera-laudable-baltimore-project-peabody-theatre-bows-with-turk-in.html | Opera Laudable Baltimore Project Peabody Theatre Bows With Turk in Italy | By Howard Taubman | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/personal-income-rose-to-record-in-november.html | Personal Income Rose To Record in November | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/poison-plot-seen-by-antired-radio-station-in-munich-charges.html | POISON PLOT SEEN BY ANTIRED RADIO Station in Munich Charges Atropine Was Put in Salt on Its Cafeteria Tables | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/president-visits-tunisias-leader-for-brief-parley-bourguiba-greets.html | PRESIDENT VISITS TUNISIAS LEADER FOR BRIEF PARLEY Bourguiba Greets Him as He Steps From Copter After Mediterranean Voyage | By Thomas F Brady | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/princeton-freshmen-beat-st-pauls-school-in-hockey-at-garden-hylands.html | Princeton Freshmen Beat St Pauls School in Hockey at Garden HYLANDS 2 GOALS PACE 61 VICTORY | By Deane McGowen | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/revising-chinas-border-doctrine-of-historical-background-in.html | Revising Chinas Border Doctrine of Historical Background in Frontier Claims Disputed BOSE SINGH | | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/rockefeller-not-alarmed.html | Rockefeller Not Alarmed | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/rockefeller-would-yield-stocks-if-way-to-white-house-is-clear.html | Rockefeller Would Yield Stocks If Way to White House Is Clear ROCKEFELLER READY TO GIVE UP STOCKS | By Warren Weaver Jr | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/school-bonds-win-in-mount-vernon-vote-is-7826-to-4718-in-favor-of.html | SCHOOL BONDS WIN IN MOUNT VERNON Vote Is 7826 to 4718 in Favor of 30Year Issue for 75 Million Unit | By Merrill Folsom | RE0000345290 | 1987-07-23 | B00000808627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/smallest-nation-on-tour.html | Smallest Nation on Tour | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/son-to-mrs-bangser-jr.html | Son to Mrs Bangser Jr | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/soviet-city-bars-its-180-donkeys-stays-clean-but-adds-a-burden.html | Soviet City Bars Its 180 Donkeys Stays Clean but Adds a Burden | By Max Frankel | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/soviet-complaint-on-berlin-denied-west-rebuffs-protest-over.html | SOVIET COMPLAINT ON BERLIN DENIED West Rebuffs Protest Over Proposal by Bonn to Set Up a Radio Station | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/soviet-missile-strength-report-to-nato-apparently-conflicts-with.html | Soviet Missile Strength Report to NATO Apparently Conflicts With Some Views of Russian Might | By Hanson W Baldwin | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/spellman-joins-rites-in-vatican-assists-as-the-pope-confers.html | SPELLMAN JOINS RITES IN VATICAN Assists as the Pope Confers Insignia on Seven Newly Designated Cardinals | By Arnaldo Cortesi | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/sperry-to-lay-off-600-on-l-i.html | Sperry to Lay Off 600 on L I | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/sports-of-the-times-the-flash-to-the-rescue.html | Sports of The Times The Flash to the Rescue | By Arthur Daley | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/state-democrats-appeal-for-funds-prendergast-makes-urgent-plea-for.html | STATE DEMOCRATS APPEAL FOR FUNDS Prendergast Makes Urgent Plea for Gifts to Avert Fiscal Crisis in Party | By Leo Egan | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/stores-convert-gems-into-cash-for-owners.html | Stores Convert Gems Into Cash for Owners | By Marylin Bender | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/suez-loan-signing-held-near.html | Suez Loan Signing Held Near | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/sukarno-extends-war-emergency-indonesia-reports-rebellions-have.html | SUKARNO EXTENDS WAR EMERGENCY Indonesia Reports Rebellions Have Taken the Lives of 13354 This Year | By Bernard Kalb | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/swiss-parliament-split-on-socialist.html | SWISS PARLIAMENT SPLIT ON SOCIALIST | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/tanganyika-plan-draws-criticism-nationalist-leader-opposes-rigid.html | TANGANYIKA PLAN DRAWS CRITICISM Nationalist Leader Opposes Rigid Vote Qualifications for SelfRule Election | By Leonard Ingalls | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/teachers-decide-to-shun-pay-talk-guild-will-picket-parleys-to-be.html | TEACHERS DECIDE TO SHUN PAY TALK Guild Will Picket Parleys to Be Held by Theobald With All Spokesmen | By Leonard Buder | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/the-catholicism-issue-article-by-protestant-bishop-pike-clarifies.html | The Catholicism Issue Article by Protestant Bishop Pike Clarifies Discussion on Presidency | By James Reston | RE0000345290 | 1987-07-23 | B00000808627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/theatre-expanded-vaudeville-sketch-goodbye-charlie-has-premiere-at.html | Theatre Expanded Vaudeville Sketch Goodbye Charlie Has Premiere at Lyceum | By Brooks Atkinson | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/three-bond-issues-delayed-in-bergen-in-face-of-tax-suit.html | Three Bond Issues Delayed in Bergen In Face of Tax Suit | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/top-tv-packager-being-liquidated-entertainment-productions-owned.html | TOP TV PACKAGER BEING LIQUIDATED Entertainment Productions Owned 64000 Question Challenge Other Shows | By Val Adams | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/tosca-sung-at-met-licia-albanese-in-title-role-for-first-time-this.html | TOSCA SUNG AT MET Licia Albanese in Title Role for First Time This Season | J B | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/un-policies-on-population.html | UN Policies on Population | FOWLER V HARPER | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/union-backs-pact-with-kennecott-129day-strike-in-4-states-ends.html | UNION BACKS PACT WITH KENNECOTT 129Day Strike in 4 States Ends  Locals Must Vote on New Copper Contract | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/us-informs-nato-it-leads-russians-in-nuclear-arms-delivery-system.html | US INFORMS NATO IT LEADS RUSSIANS IN NUCLEAR ARMS Delivery System Also Best Gates Tells Paris Parley Methods Not Specified | By Drew Middleton | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/wagner-to-press-for-minimum-pay-of-125-an-hour-will-ask-council-to.html | WAGNER TO PRESS FOR MINIMUM PAY OF 125 AN HOUR Will Ask Council to Petition U S and State for Action  Aid to Trade Slated | By A H Raskin | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/walter-j-grego-sr.html | WALTER J GREGO SR | pecJal to The ew York Ttmea | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/wood-field-and-stream-even-a-fellow-who-knows-how-to-catch-bonefish.html | Wood Field and Stream Even a Fellow Who Knows How to Catch Bonefish Must Find Them First | BY Frank M Blunk | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/yale-tops-cornell-in-hockey-13-to-0.html | YALE TOPS CORNELL IN HOCKEY 13 TO 0 | Special to The New York Times | RE0000345290 | 1987-07-23 | B00000808627 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/14000-books-burn-in-insurance-test-underwriter-says-worth-of.html | 14000 BOOKS BURN IN INSURANCE TEST Underwriter Says Worth of Sprinklers Is Proved by Damage in 2 Blazes | By Gay Talesespecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/2-a-e-c-blasts-set-off-in-mine-muffling-theory-tested-as-part-of.html | 2 A E C BLASTS SET OFF IN MINE Muffling Theory Tested as Part of Effort to Detect Underground Explosions | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/a-supercabinet-rules-over-cuba-extremists-around-castro-outrank.html | A SUPERCABINET RULES OVER CUBA Extremists Around Castro Outrank Ministers Matos Case Solidifies Power Cabinet of Leftists Wields Power in Cuba | By Tad Szulcspecial To the New York Timeshavana | RE0000345291 | 1987-07-23 | B00000808628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/administration-chided-rockefeller-says-integration-lags.html | Administration Chided ROCKEFELLER SAYS INTEGRATION LAGS | By Warren Weaver Jrspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/adult-education-held-neglected-fund-executive-lays-plight-to-a.html | ADULT EDUCATION HELD NEGLECTED Fund Executive Lays Plight to a Growing University Obsession With Research | By Gene Currivan | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/africans-appeal-to-u-n-nine-nations-call-for-action-on-southwest.html | AFRICANS APPEAL TO U N Nine Nations Call for Action on SouthWest Africa Clash | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/alabama-arrives-for-bowl-game-eleven-works-out-in-philadelphia-for.html | Alabama Arrives for Bowl Game Eleven Works Out in Philadelphia for 2 Hours Chair Drill Is Used to Prepare for Penn State | By Joseph M Sheehanspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/alley-park-plan-voted-down-202-board-of-estimate-rejects-adding-91.html | ALLEY PARK PLAN VOTED DOWN 202 Board of Estimate Rejects Adding 91 Acres but Mayor Gains Reconsideration STATE AID IS AT ISSUE City Also to Buy Property in Rockaways to Ease Crisis in Temporary Shelters | By Charles G Bennett | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/aluminum-pact-is-reported-near-only-local-issues-hold-up-agreement.html | ALUMINUM PACT IS REPORTED NEAR Only Local Issues Hold Up Agreement Giving Steel Union a Wage Rise | By A H Raskin | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/americas-parley-faces-long-delay.html | AMERICAS PARLEY FACES LONG DELAY | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/apalachin-jury-weighs-fate-of-20-panel-in-conspiracy-case-locked-up.html | APALACHIN JURY WEIGHS FATE OF 20 Panel in Conspiracy Case Locked Up for Night After Deliberating 7 Hours | By Emanuel Perlmutter | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/art-the-bridges-of-paris-bermans-twilight-views-are-displayed-in.html | Art The Bridges of Paris Bermans Twilight Views Are Displayed in Exhibition at Isaacson Gallery | By Dore Ashton | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/atomtest-session-postponed.html | AtomTest Session Postponed | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/australia-indonesia-sign-pact.html | Australia Indonesia Sign Pact | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/believing-in-natural-law.html | Believing in Natural Law | WILLIAM A RUSHER | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/ben-kerner-play-has-new-owners-schenker-and-guild-planning-all.html | BEN KERNER PLAY HAS NEW OWNERS Schenker and Guild Planning All Women Are One Caligula Due on Feb 16 | By Sam Zolotow | RE0000345291 | 1987-07-23 | B00000808628 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/bengurion-wins-test-his-new-coalition-cabinet-is-approved-by.html | BENGURION WINS TEST His New Coalition Cabinet Is Approved by Knesset | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/bertram-h-holmes.html | BERTRAM H HOLMES | S1 | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/bigstore-volume-rose-2-in-nation-weeks-sales-in-this-area-also-up-2.html | BIGSTORE VOLUME ROSE 2 IN NATION Weeks Sales in This Area Also Up 2 Specialty Shop Trade Off 6 | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/blacklist-traps-a-screen-writer-louis-pollock-is-convicted-without.html | BLACKLIST TRAPS A SCREEN WRITER Louis Pollock Is Convicted Without His Knowledge in Mistaken Identity Case | By Murray Schumachspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/bombay-inquiry-ends-chinese-said-to-balk-study-of-seizure-of.html | BOMBAY INQUIRY ENDS Chinese Said to Balk Study of Seizure of American | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/bonds-weakness-in-longer-government-securities-spreads-throughout.html | Bonds Weakness in Longer Government Securities Spreads Throughout the List DISCOUNTS CLIMB ON BILLS OF U S TAP 2 12s Decline 1432 to 1832 Corporates Rally Then Lose Most Gains | By Albert L Kraus | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/bonn-urges-west-be-firm-on-berlin-brentano-restates-regimes-views-a.html | BONN URGES WEST BE FIRM ON BERLIN Brentano Restates Regimes Views at NATO Parley Summit Agenda a Topic | By Sydney Grusonspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/britain-finds-no-need-of-56-us-credit-deal.html | Britain Finds No Need Of 56 US Credit Deal | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/churchill-books-will-be-tv-series-weekly-programs-based-on-memoirs.html | CHURCHILL BOOKS WILL BE TV SERIES Weekly Programs Based on Memoirs Is Set by ABC  EPI Investors Listed | By Val Adams | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/clearance-begins-on-rockaway-site-moses-sees-250-millions-needed-to.html | CLEARANCE BEGINS ON ROCKAWAY SITE Moses Sees 250 Millions Needed to Redevelop 200 Remaining Slum Acres | By Peter Kihss | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/congress-may-act-on-u-s-space-lag-johnson-says-eisenhower-fails-to.html | CONGRESS MAY ACT ON U S SPACE LAG Johnson Says Eisenhower Fails to Give Leadership  Cites Delay and Drift | By John W Finneyspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/contract-bridge-edgar-kaplan-strong-man-of-rubber-bridge-uses-brain.html | Contract Bridge Edgar Kaplan Strong Man of Rubber Bridge Uses Brain More Than Brawn | By Albert H Morehead | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/cornell-counsel-promoted.html | Cornell Counsel Promoted | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/cuffe-paces-scorers.html | Cuffe Paces Scorers | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/daniel-reichman.html | Daniel  Reichman | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/distaff-fencers-cut-fine-figure-70-in-tournament-disdain-theatrics.html | Distaff Fencers Cut Fine Figure 70 in Tournament Disdain Theatrics but Not Tradition | By Wilbur Bradbury | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/edward-tayler-84-of-engineering-firm.html | EDWARD TAYLER 84 OF ENGINEERING FIRM | Soec | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/eisenhower-calls-algerian-impasse-cause-of-concern-gets-tunisian.html | EISENHOWER CALLS ALGERIAN IMPASSE CAUSE OF CONCERN Gets Tunisian Call for Aid  President to Arrive in Paris Tonight Eisenhower Declares Lack of Algerian Solution a Cause of Grave Concern PRESIDENT HEARS TUNISIAS VIEWS He Is Said to Display Great Understanding for the Countrys Aid Need | By Thomas F Bradyspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/exhibition-sponsors.html | Exhibition Sponsors | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/farmers-set-up-bargaining-unit-marketing-association-to-aid-in.html | FARMERS SET UP BARGAINING UNIT Marketing Association to Aid in Stabilizing Prices Labor Unions Scored Farm Federation Establishes Group to Assist in Bargaining | By William M Blairspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/former-jersey-aide-cleared-on-bribes.html | FORMER JERSEY AIDE CLEARED ON BRIBES | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/frank-w-garvin.html | FRANK W GARVIN | SPecial o The New York TIme | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/george-drumm-85-composer-violinist.html | GEORGE DRUMM 85 COMPOSER VIOLINIST | Soeclal to Te New York Ttmes | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/gore-challenged-on-dictatorships-mcgee-warns-against-haste-in.html | GORE CHALLENGED ON DICTATORSHIPS McGee Warns Against Haste in Bringing Democracy to Unstable Countries | By Felix Belair Jrspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/gregory-peck-sees-his-film-in-moscow.html | GREGORY PECK SEES HIS FILM IN MOSCOW | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/haiti-cabinet-quits-to-permit-revision.html | HAITI CABINET QUITS TO PERMIT REVISION | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/harry-j-clarke.html | HARRY J CLARKE | Specie to Tile New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/hinman-named-to-second-term-as-new-york-y-c-commodore-pratt-and.html | Hinman Named to Second Term As New York Y C Commodore Pratt and Fales Among Other Flag Officers ReElected at Annual Meeting | By John Rendel | RE0000345291 | 1987-07-23 | B00000808628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/hofstra-triumphs-75-59.html | Hofstra Triumphs 75  59 | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/holiday-travel-near-early-rush-carriers-add-to-facilities-as-one-of.html | HOLIDAY TRAVEL NEAR EARLY RUSH Carriers Add to Facilities as One of Fortnight Peaks Is Expected Today | By Milton Bracker | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/hurok-to-offer-military-pageant-with-550-british-troops-in-june.html | Hurok to Offer Military Pageant With 550 British Troops in June | By David Anderson | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/in-the-nation-but-one-swallow-is-better-than-none.html | In The Nation But One Swallow Is Better Than None | By Arthur Krock | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/issues-in-london-continue-to-slip-losses-among-industrials-small.html | ISSUES IN LONDON CONTINUE TO SLIP Losses Among Industrials Small  Merger Reports Buoy the Aircrafts | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/jack-admits-5500-ungar-loan-goes-before-grand-jury-today-deal-not.html | JACK ADMITS 5500 UNGAR LOAN GOES BEFORE GRAND JURY TODAY DEAL NOT PROPER WAGNER SAYS AGREEMENT CITED Borough Chief Says He Was to Repay Denies Influence Hulan Jack Admits 5500 Loan From Ungar Wagner Calls Deal Improper BOROUGH LEADER FACES JURY TODAY Cites Understanding to Pay for Remodeling of Home Denies Any Influence | By Clayton Knowles | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/jersey-officials-will-study-site-near-philadelphia-as-jet-field.html | Jersey Officials Will Study Site Near Philadelphia as Jet Field | By George Cable Wrightspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/judith-a-cameron-to-be-bride-jan-30.html | Judith A Cameron To Be Bride Jan 30 | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/k-e-wins-necco.html | K  E Wins Necco | By Carl Spielvogel | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/kennedys-office-snatches-back-a-hat-that-blew-into-the-ring.html | Kennedys Office Snatches Back A Hat That Blew Into the Ring KENNEDYS OFFICE TAKES HAT BACK | By John D Morrisspecial To the New York Timesjack Kennedy | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/kenneth-l-morrison.html | KENNETH L MORRISON | special to The Nc | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/legions-views-on-americanism.html | Legions Views on Americanism | DONALD D MARTIN | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/lirr-train-kills-woman-61.html | LIRR Train Kills Woman 61 | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/lloyd-royster.html | Lloyd  Royster | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/m-i-t-secretary-named.html | M I T Secretary Named | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/macmillan-rejects-zonal-disarming.html | MACMILLAN REJECTS ZONAL DISARMING | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |

| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/marine-exchange-names-head.html | Marine Exchange Names Head | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
|---|---|---|---|---|---|---|
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/midwest-support-forms-politics-is-fun-if-you-have-the-head-for-it.html | Midwest Support Forms Politics Is Fun if You Have the Head for It GOVERNOR GIVEN MIDWEST BACKING | By Austin C Wehrweinspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/miss-dorothy-fritz-betrothed-to-prince.html | Miss Dorothy Fritz Betrothed to Prince | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/miss-elizabeth-ickes-to-be-wed-on-dec-27.html | Miss Elizabeth Ickes To Be Wed on Dec 27 | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/monitor-scores-hoffa-on-delays-chairman-of-group-charges-teamster.html | MONITOR SCORES HOFFA ON DELAYS Chairman of Group Charges Teamster Heads Tactics Add to Projects Cost | By C P Trussellspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/music-cellists-debut-leslie-parnas-offers-town-hall-recital.html | Music Cellists Debut Leslie Parnas Offers Town Hall Recital | By Howard Taubman | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/nato-aides-adopt-strategic-goals-for-10year-drive-ministers-back.html | NATO AIDES ADOPT STRATEGIC GOALS FOR 10YEAR DRIVE Ministers Back LongRange Program to Keep Strong Shield Against Soviet FRENCH SAID TO YIELD United Air Command Idea Eases Integration IssueSpaak Denies Malaise NATO AIDES ADOPT STRATEGIC GOALS | By Drew Middletonspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/nato-squabbles-worry-diplomats-they-fear-debates-in-paris-may-cause.html | NATO SQUABBLES WORRY DIPLOMATS They Fear Debates in Paris May Cause Moscow to Become Overconfident | By A M Rosenthalspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/new-york-titans-will-name-coach-today-with-choice-of-baugh.html | New York Titans Will Name Coach Today With Choice of Baugh Indicated FORMER PRO STAR IS ON WAY HERE Baugh Is Reported to Have Received Solid Offer to Coach Football Titans | By Howard M Tuckner | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/new-yorks-real-estate-effect-of-rent-controls-on-housing-standards.html | New Yorks Real Estate Effect of Rent Controls on Housing Standards Taxes Discussed | EUGENE RUBIN | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/norwalk-zone-is-revised.html | Norwalk Zone Is Revised | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/norwich-agency-loses-188374-verdict-is-returned-against-housing.html | NORWICH AGENCY LOSES 188374 Verdict Is Returned Against Housing Authority | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/oklahoma-matmen-check-lehigh-2010.html | OKLAHOMA MATMEN CHECK LEHIGH 2010 | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/olympic-skaters-launch-training-squad-of-20-aspirants-for-us-hockey.html | OLYMPIC SKATERS LAUNCH TRAINING Squad of 20 Aspirants for US Hockey Team Starts Drills at West Point | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/parties-slated-dec-28-at-summit-cotillion.html | Parties Slated Dec 28 At Summit Cotillion | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/patriarch-seeks-orthodox-unity-athenagoras-tours-mideast-studying.html | PATRIARCH SEEKS ORTHODOX UNITY Athenagoras Tours Mideast Studying Possibility of Union of Churches | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/pope-completes-cardinals-rites-places-red-hat-upon-seven-in-a.html | POPE COMPLETES CARDINALS RITES Places Red Hat Upon Seven in a Colorful Installation Ceremony in St Peters | By Arnaldo Cortesispecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/princeton-downs-rutgers-by-7963-brennan-gets-25-points-for-tigers.html | PRINCETON DOWNS RUTGERS BY 7963 Brennan Gets 25 Points for Tigers  Harvard Quintet Defeats Tufts 7566 | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/protection-of-food-supply.html | Protection of Food Supply | ARMAND M OPPENHEIMER | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/quill-in-ireland-peace-talks-lag-union-chiefs-return-dec-26-will.html | QUILL IN IRELAND PEACE TALKS LAG Union Chiefs Return Dec 26 Will Allow Only 5 Days to Settle Transit Issue | By Stanley Levey | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/rangers-renew-farm-club-deal-extend-working-agreement-with.html | RANGERS RENEW FARM CLUB DEAL Extend Working Agreement With Springfields LeagueLeaders to May 1961 | By William J Briordy | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/rao-is-summoned-on-rats-in-house-east-harlem-figure-faces-court-as.html | RAO IS SUMMONED ON RATS IN HOUSE East Harlem Figure Faces Court as the Owner of an Infested Tenement | By Edith Evans Asbury | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/red-economic-body-writes-a-charter.html | RED ECONOMIC BODY WRITES A CHARTER | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/remodeled-jack-home-is-part-of-a-grimy-harlem-tenement.html | Remodeled Jack Home Is Part Of a Grimy Harlem Tenement | By Richard Eder | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/revenue-freight-dipped-last-week-but-both-railway-and-truck.html | REVENUE FREIGHT DIPPED LAST WEEK But Both Railway and Truck Loadings Were Above the Level of a Year Ago | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/rhee-receives-u-s-envoy.html | Rhee Receives U S Envoy | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/ridley-sets-back-choate-six-by-90-triumphs-in-lawrenceville-tourney.html | RIDLEY SETS BACK CHOATE SIX BY 90 Triumphs in Lawrenceville Tourney  Toronto Tops Taft School 3 to 0 | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/rita-schoen-heard-in-program-of-song.html | RITA SCHOEN HEARD IN PROGRAM OF SONG | ERIC SALZMAN | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/robert-c-morton.html | ROBERT C MORTON | S | RE0000345291 | 1987-07-23 | B00000808628 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/rockefeller-fund-aids-blind.html | Rockefeller Fund Aids Blind | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/russians-on-robert-hall-pricing-is-it-rigged- russians-query-prices.html | Russians on Robert Hall Pricing Is It Rigged RUSSIANS QUERY PRICES RIGGED | By William M Freeman | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/school-site-veto-is-charged-to-jack-jack-is- accused-over-school.html | School Site Veto Is Charged to Jack JACK IS ACCUSED OVER SCHOOL SITE | By Leonard Buder | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/socialists-return-to-swiss-cabinet.html | SOCIALISTS RETURN TO SWISS CABINET | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/softness-in-training-eased-methods-in- armed-services-are-found-to.html | Softness in Training Eased Methods in Armed Services Are Found to Reflect Social Mores | By Hanson W Baldwin | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/soviet-bloc-seen-closing-its-ranks- yugoslav-observers-view-recent.html | SOVIET BLOC SEEN CLOSING ITS RANKS Yugoslav Observers View Recent Events as Steps Toward Summit Talks | By Paul Underwoodspecial To The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/soviet-revising-bonuses-to-reward-cost- cutting-soviet-revamping-its.html | Soviet Revising Bonuses To Reward Cost Cutting SOVIET REVAMPING ITS BONUS SYSTEM | By Max Frankelspecial To The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/sports-of-the-times-a-touch-of- regality.html | Sports of The Times A Touch of Regality | By Arthur Daley | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/stock-trading-soars-pacific-coast- exchange-aims-at-billiondollar.html | STOCK TRADING SOARS Pacific Coast Exchange Aims at BillionDollar Year | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/stocks-follow-irregular-path-average- closes-with-a-rise-of-008.html | STOCKS FOLLOW IRREGULAR PATH Average Closes With a Rise of 008 Point Volume Shows a Decline 551 ISSUES OFF 473 UP BaldwinLimaHamilton Is Most Active Adding 38 on Merger Studies STOCKS FOLLOW IRREGULAR PATH | By Burton Crane | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/submarine-work-by-soviet-grows-wright- indicates-increase-east-of.html | SUBMARINE WORK BY SOVIET GROWS Wright Indicates Increase East of North America Reports Defense Gains | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/summerfield-seeks-5cent-postal-rate.html | SUMMERFIELD SEEKS 5CENT POSTAL RATE | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/sylvia-zaremba-in-recital-here-pianist- offers-metropolitan-museum.html | SYLVIA ZAREMBA IN RECITAL HERE Pianist Offers Metropolitan Museum Program Despite Injury to Index Finger | HAROLD C SCHONBERG | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/taiwan-builds-up-its-rugged-east-once- isolated-coastal-area-home-of.html | TAIWAN BUILDS UP ITS RUGGED EAST Once Isolated Coastal Area Home of Aborigines Now Is a Booming Frontier | By Tillman Durdinspecial To The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archiv es/the-money-supply-an-appraisal-of-the- existing-factors-that-affect.html | The Money Supply An Appraisal of the Existing Factors That Affect Inflationary Pressures | By Richard E Mooneyspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/thomas-r-white-lar-is-de-cnzsader-for-governmentall-reform-in.html | THOMAS R WHITE LAR IS DE Cnzsader for Governmentall Reform in Philadelphia An Expert on Constitution | SDela to Ne York Nmes | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/to-repatriate-arab-dps-israel-is-charged-with-overlooking-refugees.html | To Repatriate Arab DPs Israel Is Charged With Overlooking Refugees Basic Rights | TAREK JABRI | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/turkish-editor-loses-appeal.html | Turkish Editor Loses Appeal | Dispatch of The Times London | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/tutun-ebby.html | Tutun  Ebby | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/u-s-aid-is-urged-on-jersey-rivers-hearing-is-told-ship-lanes-must.html | U S AID IS URGED ON JERSEY RIVERS Hearing Is Told Ship Lanes Must Be Improved to Help Port of New York | By Milton Honigspecial to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/u-s-data-support-defense-sharing-statistics-on-washingtons-nato.html | U S DATA SUPPORT DEFENSE SHARING Statistics on Washingtons NATO Spending Prepared for Bid to the Allies | By William J Jordenspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/u-s-jets-flies-from-sydney.html | U S Jets Flies From Sydney | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/un-expert-reports-on-laos-problems.html | UN EXPERT REPORTS ON LAOS PROBLEMS | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/us-cleric-finds-cuba-friendly-urges-washington-to-be-patient.html | US Cleric Finds Cuba Friendly Urges Washington to Be Patient | By R Hart Phillipsspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/vandals-mar-homes-proposed-biracial-project-near-chicago-damaged.html | VANDALS MAR HOMES Proposed Biracial Project Near Chicago Damaged | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/visit-in-tunisia-is-brief-but-full-eisenhower-has-breakfast-makes.html | VISIT IN TUNISIA IS BRIEF BUT FULL Eisenhower Has Breakfast Makes Two Speeches and Sees Historic Sites | By Russell Bakerspecial to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/walter-w-emely.html | WALTER W EMELY | Special to The New York Tims | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/wants-law-clarified.html | Wants Law Clarified | By Joseph A Loftusspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/westchester-pleas-on-budget-spurned.html | WESTCHESTER PLEAS ON BUDGET SPURNED | Special to The New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/wildermann-sings-13th-role-at-met.html | WILDERMANN SINGS 13TH ROLE AT MET | ROSS PARMENTER | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/wood-field-and-stream-inexpensive-fishing-trip-for-bass-on-st-johns.html | Wood Field and Stream Inexpensive Fishing Trip for Bass on St Johns River Is Successful | By Frank M Blunkspecial To the New York Times | RE0000345291 | 1987-07-23 | B00000808628 |
| 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/work-of-parenthood-group.html | Work of Parenthood Group | SHERWIN A KAUFMAN M D | RE0000345291 | 1987-07-23 | B00000808628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/-o-ushny-dead-exegut1ve-was-69-exnational-distillers-vice-president.html | O USHNY DEAD EXEGUT1VE WAS 69 ExNational Distillers Vice President Had Held Post at W A Harriman  Co | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/20-apalachin-men-guilty-of-plot-to-block-justice-us-hails-landmark.html | 20 APALACHIN MEN GUILTY OF PLOT TO BLOCK JUSTICE US HAILS LANDMARK CASE LONG TRIAL ENDS | By Emanuel Perlmutter | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/9000000-battle-is-opened-quietly-court-empty-as-arts-center-and.html | 9000000 BATTLE IS OPENED QUIETLY Court Empty as Arts Center and Adopted Rockefeller Kin Fight for Fund | By Milton Bracker | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/adults-demands-for-school-cited-ford-foundation-executive-says-need.html | ADULTS DEMANDS FOR SCHOOL CITED Ford Foundation Executive Says Need Will Become Explosive by 1970 | By Gene Currivan | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/african-protest-voted-nine-un-countries-assail-shootings-in.html | AFRICAN PROTEST VOTED Nine UN Countries Assail Shootings in Windhoek | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/airport-proposal-fought-in-jersey-madison-residents-oppose-plan-to.html | AIRPORT PROPOSAL FOUGHT IN JERSEY Madison Residents Oppose Plan to Erect Huge Jet Field in Morris County | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/albert-furst.html | ALBERT FURST | Special to The New York Time | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/arms-peril-seen-in-on-the-beach-scientists-endorse-film-as-warning.html | ARMS PERIL SEEN IN ON THE BEACH Scientists Endorse Film as Warning to Mankind  Nobel Winners Speak | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/art-historical-survey-19th-century-american-works-on-view-at.html | Art Historical Survey 19th Century American Works on View at Kennedy Galleries  Other Shows | By Stuart Preston | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/ballet-new-nutecracker.html | Ballet New Nutcracker | By John Martin | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/baudouins-visit-stirs-congolese-africans-may-put-off-move-for.html | BAUDOUINS VISIT STIRS CONGOLESE Africans May Put Off Move for Independence in Hope of Some Concessions | By Homer Bigart | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/baugh-signed-as-coach-of-titans-he-gets-threeyear-pact-with-local.html | Baugh Signed as Coach of Titans He Gets ThreeYear Pact With Local Pro Eleven | By Howard M Tuckner | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/beirut-official-quits-foreign-minister-said-to-view-changes-as.html | BEIRUT OFFICIAL QUITS Foreign Minister Said to View Changes as Unsatisfactory | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/birgit-nilsson-as-isolde-flashes-like-new-star-in-met-heavens.html | Birgit Nilsson as Isolde Flashes Like New Star in Met Heavens Swedish Sopranos Voice in Debut Is Compared With Kirsten Flagstads Best | By Howard Taubman | RE0000345292 | 1987-07-23 | B00000808783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/birth-control-day-is-observed-in-india.html | BIRTH CONTROL DAY IS OBSERVED IN INDIA | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/bonds-sales-of-long-governments-weaken-list-short-u-s-issues-also-s.html | Bonds Sales of Long Governments Weaken List SHORT U S ISSUES ALSO SHOW DROPS | By Albert L Kraus | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/braun-becomes-knickerbocker-coach-after-levane-resigns-under.html | Braun Becomes Knickerbocker Coach After Levane Resigns Under Pressure CLUBS 819 MARK PROMPTS CHANGE | By William R Conklin | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/chou-asks-nehru-to-meet-dec-26-seeks-talks-about-border-crisis-and.html | CHOU ASKS NEHRU TO MEET DEC 26 Seeks Talks About Border Crisis and Offers Some Concessions to India | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/chrysler-receives-15-patents-after-a-struggle-of-20-years-wide.html | Chrysler Receives 15 Patents After a Struggle of 20 Years Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/church-check-forged-l-i-accountant-is-arrested-for-passing-5000.html | CHURCH CHECK FORGED L I Accountant Is Arrested for Passing 5000 Note | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/citys-santa-clauses-arouse-mixed-emotions.html | Citys Santa Clauses Arouse Mixed Emotions | By Martin Tolchin | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/coast-guard-ceremony-reserve-officers-graduated-from-virginia.html | COAST GUARD CEREMONY Reserve Officers Graduated From Virginia School | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/colgate-in-front-6459-tallies-six-points-in-final-90-seconds-to.html | COLGATE IN FRONT 6459 Tallies Six Points in Final 90 Seconds to Beat Lehigh | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/contract-bridge-new-zealand-players-use-a-bid-that-is-forbidden.html | Contract Bridge New Zealand Players Use a Bid That Is Forbidden Here as Too Effective | By Albert H Morehead | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/cost-of-drugs.html | Cost of Drugs | JOHN H HERZ | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/council-statistics-queried-figures-on-unemployment-projected-by.html | Council Statistics Queried Figures on Unemployment Projected by Democrats Held In Error | H APEL | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/cuban-military-court-sentences-u-s-engineer-to-13year-term.html | Cuban Military Court Sentences U S Engineer to 13Year Term | By E Hart Phillips | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/donald-b-smith-fiscal-adviser-63-head-of-fordfoundation-investment-.html | DONALD B SMITH FISCAL ADVISER 63 Head of FordFoundation Investment Int DiesTaught at Harvard | Special to 2e ew Yor3 Tfms | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/douglas-fox-to-wed-miss-louise-henry.html | Douglas Fox to Wed Miss Louise Henry | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/dulles-being-missed-by-adenauer-other-us-aides-the-chancellor.html | Dulles Being Missed by Adenauer Other US Aides the Chancellor Trusted Have Also Gone | By Sydney Gruson | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/economy-of-cuba-shaken-by-chance-land-reform-spearheads-drive-for.html | ECONOMY OF CUBA SHAKEN BY CHANCE Land Reform Spearheads Drive for State Control | By Tad Szulc | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/ecuador-puts-off-americas-parley-o-a-s-gets-formal-move-washington.html | ECUADOR PUTS OFF AMERICAS PARLEY O A S Gets Formal Move Washington Observers See Political Reasons | By E W Kenworthy | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/eisenhower-gets-a-rainy-welcome-reaches-paris-after-dark-shakes.html | EISENHOWER GETS A RAINY WELCOME Reaches Paris After Dark Shakes Hand of de Gaulle Goes to Envoys Home | By Henry Giniger | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/eisenhower-reaches-paris-for-wests-summit-talks-eisenhower-ready.html | Eisenhower Reaches Paris For Wests Summit Talks EISENHOWER READY FOR PARIS PARLEY | By Drew Middleton | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/emphasis-listed-on-n-b-c-radio-5minute-programs-on-news-public.html | EMPHASIS LISTED ON N B C RADIO 5Minute Programs on News Public Service Are Set  Payola to Aid Charity | By Richard F Shepard | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/fairleigh-wins-7645-knights-take-no-4.html | Fairleigh Wins 7645 Knights Take No 4 | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/firm-policy-is-urged.html | Firm Policy Is Urged | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/fischer-yields-and-reenters-u-s-title-chess-champion-drops-pairings.html | Fischer Yields and ReEnters U S Title Chess CHAMPION DROPS PAIRINGS DISPUTE | By Thomas Buckley | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/food-colony-host-marks-40-years-native-of-italy-got-his-start-when.html | Food Colony Host Marks 40 Years Native of Italy Got His Start When He Was Only 13 Years Old | By Craig Claiborne | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/foreign-affairs-eisenhower-faces-natos-toughest-problem.html | Foreign Affairs Eisenhower Faces NATOs Toughest Problem | By C L Sulzberger | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/francos-prestige-high-as-he-awaits-eisenhowers-visit.html | Francos Prestige High as He Awaits Eisenhowers Visit | By Benjamin Welles | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/fraud-in-jersey-laid-to-insurers-states-banking-chief-says-inquiry.html | FRAUD IN JERSEY LAID TO INSURERS States Banking Chief Says Inquiry Uncovered Abuses by HighRisk Brokers | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/frejus-digging-out-of-disaster-valley-remains-a-desert-of-mud-16.html | Frejus Digging Out of Disaster Valley Remains a Desert of Mud 16 Days After Flood Dazed Survivors Wait for Roads to Be Cleared to the Orchards That No Longer Exist | By Robert Daley | RE0000345292 | 1987-07-23 | B00000808783 |

| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/gbr-wrll-british-air-ace-1917-hero-who-shot-down-30german-planes.html | GBR WRLL BRITISH AIR ACE 1917 Hero Who Shot Down 30German Planes Dead ExWing Commander | Special To The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
|---|---|---|---|---|---|---|
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/governor-puts-off-any-action-on-jack.html | Governor Puts Off Any Action on Jack | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/hammarskjold-off-on-visit-to-africa.html | HAMMARSKJOLD OFF ON VISIT TO AFRICA | Special To The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/harlem-foes-backing-him-integrity-is-cited.html | HARLEM FOES BACKING HIM INTEGRITY IS CITED | By Laymond Robinson | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/iraqi-peasants-hail-kassim.html | Iraqi Peasants Hail Kassim | Dispatch of The Times London | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/islanders-to-get-food-relief-shipments-for-territory-in-ryukyus.html | ISLANDERS TO GET FOOD Relief Shipments for Territory in Ryukyus Authorized | Special To The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/jack-to-waive-immunity-and-testify-before-jury-he-stresses-duty.html | JACK TO WAIVE IMMUNITY AND TESTIFY BEFORE JURY HE STRESSES DUTY | By Wayne Phillips | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/james-b-whitmore.html | JAMES B WHITMORE | Special to The lew York Tlmez | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/jersey-airport-protested.html | Jersey Airport Protested | JAMES M HENDERSON | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/john-h-stevens.html | JOHN H STEVENS | Specllto TheNew Yk Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/jules-eskin-offers-cello-recital-her.html | JULES ESKIN OFFERS CELLO RECITAL HER | E S | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/laos-assembly-extends-its-life-election-delayed-by-revolt-cabinet.html | LAOS ASSEMBLY EXTENDS ITS LIFE Election Delayed by Revolt  Cabinet Sets New Vote Tentatively for April | By Greg MacGregor | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/leibowitz-sobel-given-reprimand-face-state-court-judges-in-brooklyn.html | LEIBOWITZ SOBEL GIVEN REPRIMAND FACE STATE COURT Judges in Brooklyn Scored by Justices Over Fight  Removal Trial Possible | By Russell Porter | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/major-appliances-bring-ease-to-1960s-kitchens.html | Major Appliances Bring Ease to 1960s Kitchens | By Rita Reif | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/market-surges-in-late-trading-average-climbs-287-points-as-volume.html | MARKET SURGES IN LATE TRADING Average Climbs 287 Points as Volume Increases to 3226530 Shares | By Burton Crane | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/martha-stewart-becomes-bride-in-pennsylvania-she-is-wed-to-eric-w.html | Martha Stewart Becomes Bride In Pennsylvania She Is Wed to Eric W Johnson in Lutheran Church Leacock | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archiv es/mary-bayer-engaged-to-robert-f-sposito.html | Mary Bayer Engaged To Robert F Sposito | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |

| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mayor-asks-opposition.html | Mayor Asks Opposition | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/michigan-votes-broad-tax-plan-legislators-approve-levy-of-47.html | MICHIGAN VOTES BROAD TAX PLAN Legislators Approve Levy of 47 Million a Year to End 11Month Crisis | By Damon Stetson | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/miss-harriet-delafield-wed-to-colin-maclachlan-on-li.html | Miss Harriet Delafield Wed To Colin MacLachlan on LI | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/miss-mabel-langton.html | MISS MABEL LANGTON | oeclal to The Blew York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/miss-mary-nerney-research-librarian.html | MISS MARY NERNEY RESEARCH LIBRARIAN | Special to Tne New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/more-library-aid-by-state-is-urged-proposal-by-regents-would.html | MORE LIBRARY AID BY STATE IS URGED Proposal by Regents Would Increase Total in 6061 From 45 to 6 Millions | By Leonard Buder | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/morocco-fights-crisis-premier-refuses-to-resign-before-eisenhower.html | MOROCCO FIGHTS CRISIS Premier Refuses to Resign Before Eisenhower Visit | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mrs-c-datesman.html | MRS C DATESMAN | special to me New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mrs-h-sternbirger.html | MRS H STERNBIRGER | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mrs-malvin-e-davis.html | MRS MALVIN E DAVIS | Special to TheNew York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mrsohnmill80-crnwon-ladbr.html | MRSOHNMILL80 CRNwon LADBR | lpeclal to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/music-three-composers-works-of-young-americans-who-utilize-twelve.html | Music Three Composers Works of Young Americans Who Utilize Twelve Tone Technique Presented | ERIC SALZMAN | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/nativity-tidings-borne-to-nation-leaders-of-protestant-and-catholic.html | NATIVITY TIDINGS BORNE TO NATION Leaders of Protestant and Catholic Clergy Voice Faith and Hope in Messages | By George Dugan | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/new-clues-point-to-landslides-below-sea-ocean-floor-probes-indicate.html | New Clues Point to Landslides Below Sea Ocean  Floor Probes Indicate Mud Races Like Express Train | By Walter Sullivan | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/new-dock-tieup-in-south-feared-injunction-ends-on-dec-27-northern.html | NEW DOCK TIEUP IN SOUTH FEARED Injunction Ends on Dec 27  Northern Workers Are Expected to Stay on Job | By George Horne | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/new-travel-curbs-bemoaned-in-cuba.html | NEW TRAVEL CURBS BEMOANED IN CUBA | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/paret-outpoints-scott-with-speedy-punching-and-footwork-in-garden.html | Paret Outpoints Scott With Speedy Punching and Footwork in Garden Bout 2500 SEE CUBAN DEFEAT 31 CHOICE | By Deane McGowen | RE0000345292 | 1987-07-23 | B00000808783 |

| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/penn-state-and-alabama-clash-today-in-first-liberty-bowl-football.html | Penn State and Alabama Clash Today in First Liberty Bowl Football Game HOST TEAM HOLDS BIG WEIGHT EDGE | By Joseph M Sheehan | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/phillips-defeats-tapers-125-to-101-oilers-spoil-new-yorkers-home.html | PHILLIPS DEFEATS TAPERS 125 TO 101 Oilers Spoil New Yorkers Home Debut in Industrial Basketball League Game | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/pickard-kushnick.html | Pickard Kushnick | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/police-head-asks-help-of-theatre-kennedy-appeals-to-actors-fund-to.html | POLICE HEAD ASKS HELP OF THEATRE Kennedy Appeals to Actors Fund to Assist in Fight on Juvenile Delinquency | By Louis Calta | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/poll-in-west-puts-gop-in-the-lead-13state-check-finds-nixon-even.html | POLL IN WEST PUTS GOP IN THE LEAD 13State Check Finds Nixon Even With Rockefeller  Each Tops Democrats | By Lawrence E Davies | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/potofskys-union-will-build-coops-it-gets-half-of-coney-island-site.html | POTOFSKYS UNION WILL BUILD COOPS It Gets Half of Coney Island Site in Compromise With Trumps Company | By A H Raskin | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/president-takes-navies-salute-us-and-french-fleets-sail-past-his.html | PRESIDENT TAKES NAVIES SALUTE US and French Fleets Sail Past His Ship Off Toulon  Eisenhower Looks Fit | By Russell Baker | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/project-for-morocco-an-americansponsored-institute-to-train-leaders.html | Project for Morocco An AmericanSponsored Institute to Train Leaders Proposed | MARCEL FRANCO | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/quill-seeking-aid-of-leprechauns-in-ireland-he-hopes-little-people.html | QUILL SEEKING AID OF LEPRECHAUNS In Ireland He Hopes Little People Will Lead Him to Transit Pot of Gold | By Stanley Levey | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/ralph-w-ervin-sr.html | RALPH W ERVIN SR | Svecial to ne New York 3mes | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/rejection-is-expected.html | Rejection Is Expected | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/relief-in-60-barred-by-house-tax-chief-house-tax-chief-bars-cut-in.html | Relief in 60 Barred By House Tax Chief HOUSE TAX CHIEF BARS CUT IN 1960 | By John D Morris | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/thee-gets-resignation-foreign-minister-offers-to-quit-over-koreans.html | RHEE GETS RESIGNATION Foreign Minister Offers to Quit Over Koreans Repatriation | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/robert-hall-will-wed-miss-sally-b-wilson.html | Robert Hall Will Wed Miss Sally B Wilson | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/rockefeller-calls-his-trip-pleasing-gratified-by-public-reaction-to.html | ROCKEFELLER CALLS HIS TRIP PLEASING Gratified by Public Reaction to Talks Governor Says as Tour Ends in Miami | By Warren Weaver Jr | RE0000345292 | 1987-07-23 | B00000808783 |

| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/rockefeller-hits-texas-dry-hole-gains-no-solid-support-in-g-o-p.html | ROCKEFELLER HITS TEXAS DRY HOLE Gains No Solid Support in G O P Organization but He Impresses Many | By W H Lawrence | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/rossellini-gives-views-on-career-calls-next-film-testimony-that.html | ROSSELLINI GIVES VIEWS ON CAREER Calls Next Film Testimony That Ones Sentiments Can Be Good Despite Actions | By Howard Thompson | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/s-e-c-lifts-jacobs-ban.html | S E C LIFTS JACOBS BAN | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/scientists-finish-atomtest-study-3power-geneva-conference-will-get.html | SCIENTISTS FINISH ATOMTEST STUDY 3Power Geneva Conference Will Get Report Today  Disagreements Seen | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/security-act-adopted-northern-rhodesian-governor-gets-emergency.html | SECURITY ACT ADOPTED Northern Rhodesian Governor Gets Emergency Powers | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/seton-beatifying-is-at-final-stage-pope-hears-a-proclamation.html | SETON BEATIFYING IS AT FINAL STAGE Pope Hears a Proclamation Decreeing That New York Woman Is Venerable | By Arnaldo Cortesi | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/sicilian-is-reelected-milazzo-wins-in-parliament-as-regional.html | SICILIAN IS REELECTED Milazzo Wins in Parliament as Regional Premier | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/small-gains-made-by-london-stocks-but-rises-are-sufficient-to.html | SMALL GAINS MADE BY LONDON STOCKS But Rises Are Sufficient to Return the Industrial Share Index to High | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/son-to-the-david-geyers.html | Son to the David Geyers | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/south-korea-seeks-f100s.html | South Korea Seeks F100s | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/soviet-adopting-2-western-ideas-bonus-to-be-based-on-profit-of.html | SOVIET ADOPTING 2 WESTERN IDEAS Bonus to Be Based on Profit of Enterprise  A Limited Export of Currency Set | By Harry Schwartz | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/st-lawrence-six-ties-harvard-55-lawlor-paces-larries-with-3-goals.html | ST LAWRENCE SIX TIES HARVARD 55 Lawlor Paces Larries With 3 Goals Williams Bows to RPI 6 to 1 | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/staff-unity-duty-a-starrank-test-gates-restricts-promotions-to-spur.html | STAFF UNITY DUTY A STARRANK TEST Gates Restricts Promotions to Spur Service Harmony | By Jack Raymond | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/star-ready-to-tackle-new-role-after-finishing-the-liebestod.html | Star Ready to Tackle New Role After Finishing the Liebestod | By John Sibley | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/taiwan-churches-growing-rapidly-conversions-to-christianity-on-rise.html | TAIWAN CHURCHES GROWING RAPIDLY Conversions to Christianity on Rise Especially Among Former Aborigines | By Tillman Durdin | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/teller-spurs-defense-scientist-urges-nuclear-arms-for-use-in.html | TELLER SPURS DEFENSE Scientist Urges Nuclear Arms for Use in Limited War | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/the-bosses-sit-in-at-philharmonic-and-no-one-laughed-when-managers.html | THE BOSSES SIT IN AT PHILHARMONIC And No One Laughed When Managers and Bernstein Ended Piano Concerto | By Harold C Schonberg | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/turkey-is-accused-international-press-institute-assails-jailing-of.html | TURKEY IS ACCUSED International Press Institute Assails Jailing of Editor | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/tv-iran-brittle-ally-incisive-study-on-cbs-reports-shows-contrasts.html | TV Iran Brittle Ally Incisive Study on CBS Reports Shows Contrasts and Complexities of Nation | By Jack Gould | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/tv-reform-freed-of-antitrust-bar-joint-action-by-the-industry-will.html | TV REFORM FREED OF ANTITRUST BAR Joint Action by the Industry Will Not Be Prosecuted U S Tells Broadcasters | By C P Trussell | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/u-s-names-czech-in-poisoning-plot-says-a-consul-had-tainted-salt.html | U S NAMES CZECH IN POISONING PLOT Says a Consul Had Tainted Salt Placed in Cafeteria of Munich AntiRed Agency | By Arthur J Olsen | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/violence-in-city.html | Violence in City | LEONARD FELDMAN | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/wal-demar-f-timme.html | WAL DEMAR F TIMME | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/westport-using-radar-to-cut-holiday-mishaps.html | Westport Using Radar To Cut Holiday Mishaps | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/william-j-murray-dead-at-79-exrockville-centre-postmaster.html | William J Murray Dead at 79 ExRockville Centre Postmaster | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/woman-fined-200-for-denying-phone-to-jersey-doctor.html | Woman Fined 200 For Denying Phone To Jersey Doctor | Special to The New York Times | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/wood-field-and-stream-pushbutton-fishing-the-holler-system-calls.html | Wood Field and Stream PushButton Fishing The Holler System Calls for Doing Things Easy Way | By Frank M Blunk | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/workers-stiffen-steel-pact-stand-mcdonald-demands-wider-benefits.html | WORKERS STIFFEN STEEL PACT STAND McDonald Demands Wider Benefits Threatens Suit to Speed Bargaining | By Austin C Wehrwein | RE0000345292 | 1987-07-23 | B00000808783 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/-lieutenant-is-fiance-i-of-mary-mc__alenneyi.html | Lieutenant is Fiance  I Of Mary McAlenneyi | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/1v-iss-knowles-1951-debutante-bay-state-bride-to-married-in.html | 1V iss Knowles 1951 Debutante Bay State Bride  tO Married in Cohasset llery Stone Harvard Graduate Student | Hleclol to T2e New Yok es | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/3-bankers-named-to-asian-mission-franks-dodge-and-abs-will-make-a.html | 3 BANKERS NAMED TO ASIAN MISSION Franks Dodge and Abs Will Make a Study of Indian Pakistani Economies | By E W Kenworthy | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/3d-renewal-bid-made-to-newark-major-urban-project-calls-for-200.html | 3D RENEWAL BID MADE TO NEWARK Major Urban Project Calls for 200 Million Housing and Business Rebuilding | By Milton Honig | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/574900-cats-snub-doggy-yule-party-but-100-of-the-citys-feline.html | 574900 CATS SNUB DOGGY YULE PARTY But 100 of the Citys Feline Population Go to Humane Societys Animal Fete | By Ira Henry Freeman | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/66000-given-to-child-center.html | 66000 Given to Child Center | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/7-reported-held-in-rio-revolt.html | 7 Reported Held in Rio Revolt | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/a-new-foreign-policy-for-new-conditions-the-world-is-at-the.html | A New Foreign Policy for New Conditions The world is at the beginning of an era of change says Mr Bowles if America is to meet it effectively we must reassess our goals and our methods | By Chester Bowles | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/a-peak-is-sighted-for-electronics-factory-sales-of-industry.html | A PEAK IS SIGHTED FOR ELECTRONICS Factory Sales of Industry Expected to Set Record in 59 Official Notes | By Alfred R Zipser | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/a-peck-of-pickled-peppers-peter-pipers-alphabet-peter-pipers.html | A Peck of Pickled Peppers PETER PIPERS ALPHABET Peter Pipers Practical Principles of Plain and Perfect Pronunciation Illustrated by Marcia Brown 32 pp New York Charles Scribners Sons 295 | E L B | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/a-string-quartet-hits-yukon-trail-by-air.html | A STRING QUARTET HITS YUKON TRAIL BY AIR | By Irving Klein | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/african-protest-sent-u-n-unit-states-concern-on-clash-at-windhoek.html | AFRICAN PROTEST SENT U N Unit States Concern on Clash at Windhoek | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/air-force-forms-a-satellite-wing-unit-is-developing-radical-moons.html | AIR FORCE FORMS A SATELLITE WING Unit Is Developing Radical Moons to Spy on Enemy and Repulse Attack | By Richard Witkin | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/alan-campbell-weds-miss-jennie-fowlkes.html | Alan Campbell Weds Miss Jennie Fowlkes | cal to Zm NOW York Tlmet | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/all-the-towns-a-stage-for-ad-and-all-its-people-players-for-4page-a.html | All the Towns a Stage for Ad And All Its People Players for 4Page A M F Insertion | By Carl Spielvogel | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/aloof-paris-garnishes-meeting-of-wests-chiefs-with-elegance-city-is.html | Aloof Paris Garnishes Meeting Of Wests Chiefs With Elegance City Is Too Busy With Christmas Rush to Pay Much Attention to Parley Which Goes on With Pomp | By A M Rosenthal | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/anachronistic-limits.html | ANACHRONISTIC LIMITS | ROBERT WALLSTEN | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ann-harper-to-be-bride.html | Ann Harper to Be Bride | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ann-w-gannett-i-vassar-senior-is-future-bride-56-debutante-engaged.html | Ann W Gannett i Vassar Senior Is Future Bride  56 Debutante Engaged to Robert Hurlbut Jr Harvard Alumus | BPe to The New York rlme | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/another-bergman-gains-renown-unlike-ingrid-ingmar-bergman-works.html | Another Bergman Gains Renown Unlike Ingrid Ingmar Bergman works behind the cameras the demoniacally creative director of bold searching films | By Werner Wiskari | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/apalachin-story-seen-clearing-up-state-inquiry-chief-expects-to-get.html | APALACHIN STORY SEEN CLEARING UP State Inquiry Chief Expects to Get Full Account  7 Subpoenaed at Trial | By Douglas Dales | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/army-five-beats-coast-guardsmen-cadets-win-7565-after-close.html | ARMY FIVE BEATS COAST GUARDSMEN Cadets Win 7565 After Close FirstHalf Battle Sager Gets 23 Points | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/armys-six-downs-merrimack-8-to-4.html | ARMYS SIX DOWNS MERRIMACK 8 TO 4 | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/around-a-prizewinner-a-paris-literary-storm.html | Around a Prizewinner a Paris Literary Storm | By Henry Popkin | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-19-no-title-accent-on-sleeves.html | Article 19  No Title Accent On Sleeves | By Patricia Peterson | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/atom-scientists-disagree-outlook-for-test-ban-dims-scientists.html | Atom Scientists Disagree Outlook for Test Ban Dims Scientists Disagree And Outlook Dims For Atom Test Ban | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/aul-moore-lawyer-dies-at-74-a-founder-of-republicaviation.html | aul Moore Lawyer Dies at 74 A Founder of RepublicAviation | Special to Te New York ZmeL | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/austell-casey.html | Austell  Casey | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/australian-decade-of-menzies.html | Australian Decade of Menzies | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/austrian-skiers-a-dedicated-group-its-hard-work-now-but-it-pays-off.html | Austrian Skiers a Dedicated Group Its Hard Work Now but It Pays Off in Future Cash | By Robert Daley | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/austrians-thrive-after-recovery-have-good-reason-to-enjoy-christmas.html | AUSTRIANS THRIVE AFTER RECOVERY Have Good Reason to Enjoy Christmas Former Soviet Zone Reflects Gains | By M S Handler | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/auto-racing.html | Auto Racing | By Frank M Blunk | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ayub-gives-plans-for-constitution-pakistan-president-explains-basic.html | AYUB GIVES PLANS FOR CONSTITUTION Pakistan President Explains Basic Democracy Charter in Tour of Villages | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bankers-ponder-ways-to-change-the-fickle-attitudes-of-savers-banks.html | Bankers Ponder Ways to Change The Fickle Attitudes of Savers BANKS SEEK WAYS TO HOLD SAVINGS | By Albert L Kraus | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/barbara-elliott-1956-debutante-is-future-bride-briarcliff-alumna-to.html | Barbara Elliott 1956 Debutante Is Future Bride Briarcliff Alumna to Be Wed to John Niles Graduate of Yale | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/barbara-rownd-becomes-bride-of-l-c-minor-jr-she-wears-ivory-satin.html | Barbara Rownd Becomes Bride Of L C Minor Jr She Wears Ivory Satin Gown at Wedding in Wheeling W Na | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bedrooms-in-disguise.html | Bedrooms in Disguise | By Cynthia Kellogg | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bid-to-block-loan-charged.html | Bid to Block Loan Charged | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bidault-protests-on-algeria.html | Bidault Protests on Algeria | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/big-bonuses-due-in-wall-street-years-heavy-stock-volume-means-more.html | BIG BONUSES DUE IN WALL STREET Years Heavy Stock Volume Means More Cheer for Many Employes | By Richard Rutter | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bombay-states-backed-ruling-indian-party-approves-split-into-two.html | BOMBAY STATES BACKED Ruling Indian Party Approves Split Into Two Regions | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/boston-symphony-heard-in-concert.html | BOSTON SYMPHONY HEARD IN CONCERT | JOHN BRIGGS | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/boston.html | Boston | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bourguiba-sees-algerian-delay-says-he-told-eisenhower-time-was-not.html | BOURGUIBA SEES ALGERIAN DELAY Says He Told Eisenhower Time Was Not Ripe for CeaseFire Talks | By Thomas F Brady | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bridge-on-the-two-forms-of-the-game.html | BRIDGE ON THE TWO FORMS OF THE GAME | By Albert H Morehead | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/britain-speeding-african-changes-colonial-secretarys-tour-and-plan.html | BRITAIN SPEEDING AFRICAN CHANGES Colonial Secretarys Tour and Plan for Tanganyika Herald SelfRule Drive | By Leonard Ingalls | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/british-air-realm-faces-big-change-mergers-and-rationalizing-of.html | BRITISH AIR REALM FACES BIG CHANGE Mergers and Rationalizing of Industry Bring Woes to Companies and Labor | By Walter H Waggoner | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/broadway-slugging-match-audiences-at-miracle-worker-still-awed-by.html | BROADWAY SLUGGING MATCH Audiences at Miracle Worker Still Awed By Nightly Battle | By Nan Robertson | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/camp-is-fought-in-westchester-only-goats-can-climb-site-north-of.html | CAMP IS FOUGHT IN WESTCHESTER Only Goats Can Climb Site North of Lake Rippowan Residents Tell County | By Merrill Folsom | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/canadiens-5-in-second-period-turn-back-ranger-sextet-53-canadiens-5.html | Canadiens 5 in Second Period Turn Back Ranger Sextet 53 Canadiens 5 in Second Period Turn Back Rangers Sextet 53 | By United Press International | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/car-racing-on-ice-weekly-meets-of-this-slippery-sport-planned-for.html | CAR RACING ON ICE Weekly Meets of This Slippery Sport Planned for Lake Naomi in Poconos | By Michael Strauss | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/carole-springer-to-ved.html | Carole  Springer to Ved | Slclal o The New York Time i | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/carolyndelmilrnoe-is-prosp__ectiv___ee-bride.html | CarolynDeLMilrnoe Is Prospectiveе Bride | SpectaJ to The New York Times I | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/charging-the-comic-art-in-america-a-social-history-of-the-funnies.html | Charging the COMIC ART IN AMERICA A Social History of the Funnies the Political Cartoons Magazine Humor Sporting Cartoons and Animated Cartoons By Stephen Becker Introduction by Rube Goldberg Illustrated 386 pp New York Simon and Schuster 750 | By Walt Kelly | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/chicago.html | Chicago | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/chiles-president-decries-arms-race.html | CHILES PRESIDENT DECRIES ARMS RACE | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/clement-moore-susan-allistoni-wed-at-harvardl-graduate-student-and.html | Clement Moore Susan AllistonI Wed at Harvardl Graduate Student and EnglistfGirl Married in Memorial Chapel | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/college-football.html | College Football | By Allison Danzig | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/colombo-rightists-win-take-23-of-37-council-seats-in-ceylonese.html | COLOMBO RIGHTISTS WIN Take 23 of 37 Council Seats in Ceylonese Election | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |

| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/colonial-printers.html | Colonial Printers | CHARLES ANTIN | RE0000345294 | 1987-07-23 | B00000808785 |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/common-market-scores-a-victory-outer-seven-members-feel-sixnation.html | COMMON MARKET SCORES A VICTORY  Outer Seven Members Feel SixNation Unit Has Sold Idea Europe Is Split | By Werner Wiskari | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/concurrent-strike-ban-proposed.html | Concurrent Strike Ban Proposed | RICHARD I BONSAL | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cornell-five-stops-syracuse-97-to-81.html | CORNELL FIVE STOPS SYRACUSE 97 TO 81 | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/correcting-russia-on-mark-twain.html | Correcting Russia on Mark Twain | JOSEPH ZASHIN | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cotton-in-demand-in-lower-grades-tightness-brings-switch-mills-pay.html | COTTON IN DEMAND IN LOWER GRADES Tightness Brings Switch  Mills Pay 2 to 4c More Than the Government | By J H Carmical | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/courbets-world-a-comprehensive-exhibition-shows-an-avowed-realist-a.html | COURBETS WORLD A Comprehensive Exhibition Shows An Avowed Realist as a Poet | By John Canaday | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/credit-the-author.html | CREDIT THE AUTHOR | EDGAR DANNENBERG | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/creedmueller.html | CreedMueller | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/critical-disservice.html | CRITICAL DISSERVICE | RAMONA BAXTER BOWDEN | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cuba-exploiting-discord-with-us-relations-at-low-point-and-seem-due.html | CUBA EXPLOITING DISCORD WITH US Relations at Low Point and Seem Due to Remain So  Washington Called Foe | By Tad Szulc | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cubans-are-pleased-by-us-sugar-action.html | CUBANS ARE PLEASED BY US SUGAR ACTION | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/curtain-rises-on-a-producerdirector-feud-producerdirector-feud.html | CURTAIN RISES ON A PRODUCERDIRECTOR FEUD PRODUCERDIRECTOR FEUD ABROAD | By Walter H Waggoner | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cutrate-crewcut-concertgoers-san-francisco-forum-draws-its.html | CUTRATE CREWCUT CONCERTGOERS San Francisco Forum Draws Its Audiences From 37 Campuses | By Lawrence E Davies | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/dallas.html | Dallas | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/danish-dining-de-luxe-danish-dining-de-luxe.html | Danish Dining De Luxe Danish Dining De Luxe | By Craig Claiborne | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/de-gaulle-asserts-french-role-his-power-is-noted-in-paris-talks.html | DE GAULLE ASSERTS FRENCH ROLE His Power Is Noted In Paris Talks | By Henry Giniger | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/de-gaulle-policy-dividing-french-split-reported-developing-from.html | DE GAULLE POLICY DIVIDING FRENCH Split Reported Developing From Generals Differences With NATO Leaders | By Henry Giniger | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/democrats-want-atom-ban-to-stay-advisory-council-endorses.html | DEMOCRATS WANT ATOM BAN TO STAY Advisory Council Endorses Recommendations of Its Scientific Committee | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/dewey-dines-with-nixon.html | Dewey Dines With Nixon | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/disciples-of-thespis-the-wonderful-world-of-the-theatre-by-j-b.html | Disciples of Thespis THE WONDERFUL WORLD OF THE THEATRE By J B Priestley Illustrated 69 pp Garden City Garden City Books 295 | LEWIS FUNKE | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/east-haven-plans-celebration.html | East Haven Plans Celebration | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/education-in-review-russia-revamps-its-high-school-science-programs.html | EDUCATION IN REVIEW Russia Revamps Its High School Science Programs to Meet Needs of Future | By Fred M Hechinger | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/educators-near-accord-on-coast-compromise-likely-on-roles-of-the-u.html | EDUCATORS NEAR ACCORD ON COAST Compromise Likely on Roles of the U of California and State College System | By Lawrence E Davies | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/eight-girls-bow-to-society-at-sleepy-hollow-assembly.html | Eight Girls Bow to Society At Sleepy Hollow Assembly | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/eileen-steinberg-is-bride.html | Eileen Steinberg Is Bride | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/eisenhower-to-get-a-g-o-p-medal-tribute-to-mark-his-7-years-in.html | EISENHOWER TO GET A G O P MEDAL Tribute to Mark His 7 Years in Office Bronze Copies Go to Those Who Pay | By Jack Raymond | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/elizabeth-allen-is-attended-by-7-at-her-wedding-i-married-to-robert.html | Elizabeth Allen Is Attended by 7 At Her Wedding I Married to Robert B Wheeler at Ceremony in Andover Mass | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/elizabeth-carter-bennett-alumna-will-be-married-jersey-girl-fiancee.html | Elizabeth Carter Bennett Alumna Will Be Married Jersey Girl Fiancee of E Louis Billington Jr Rutgers Graduate | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/elizabeth-kelly-married.html | Elizabeth Kelly Married | Special to The New York TimeJ | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/elizabeth-smith-is-attended-by-4-at-her-nuptials-junior-at-smith.html | Elizabeth Smith Is Attended by 4 At Her Nuptials Junior at Smith Brldc O Bernhard Witter an Aide ou G E | Speal to Ihe New York Times | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ellen-l_-urdy-becomes-bride-of-john-webster-she-is-wed-in-bedford.html | Ellen L urdy Becomes Bride Of John Webster She Is Wed in Bedford to Union Theological Seminary Student | Special to The New York Timer | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/emanuel-klein.html | EMANUEL KLEIN | Slecal to The New York Tlma | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/end-of-the-world-on-the-beach-views-it-on-the-screen.html | END OF THE WORLD  On the Beach Views It on the Screen | By Bosley Crowther | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/exodus-of-germans-completed.html | Exodus of Germans Completed | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/expansion-and-surprises-spiced-an-exciting-year.html | Expansion and Surprises Spiced an Exciting Year | By John Drebinger | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/extra-police-watch-2-east-side-gangs-police-watching-lower-east.html | Extra Police Watch 2 East Side Gangs POLICE WATCHING LOWER EAST SIDE | By Philip Benjamin | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/farm-vote-spurs-campaigners-it-is-now-smaller-but-still-counts.html | FARM VOTE SPURS CAMPAIGNERS It Is Now Smaller But Still Counts | By William M Blair | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/fighting-cock-rex-harrison-at-top-of-his-comedy-form.html | FIGHTING COCK Rex Harrison at Top Of His Comedy Form | By Brooks Atkinson | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/floyd-worman.html | FLOYD WORMAN | Special to Tile New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/food-for-freedom-our-exhibit-in-india.html | Food for Freedom  Our Exhibit in India | Photographs by Marilyn Silverstone | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/food-plans-ads-checked-by-city-court-orders-to-be-sought-to-end.html | FOOD PLANS ADS CHECKED BY CITY Court Orders to Be Sought to End False Promotion by Several Companies | By Paul Crowell | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/for-an-age-modigliani-by-franco-russoli-introduction-by-jean.html | For an Age MODIGLIANI By Franco Russoli Introduction by Jean Cocteau 40 pp of text With 36 color plates and 10 monochrome illustrations New York Harry N Abrams 15 | By Aline B Saarinen | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/for-citizenstobe.html | FOR CITIZENSTOBE | Mrs SONIA S SMICK | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/four-insurance-men-accused-in-jersey.html | FOUR INSURANCE MEN ACCUSED IN JERSEY | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/frances-a-karins-married-in-jersey.html | Frances A Karins Married in Jersey | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/furriers-are-prospering-despite-problems-trade-is-undaunted-by.html | Furriers Are Prospering Despite Problems Trade Is Undaunted by Raised Prices Other Woes | By William M Freeman | RE0000345294 | 1987-07-23 | B00000808785 |

| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/gallery-notes.html | Gallery Notes | J C | RE0000345294 | 1987-07-23 | B00000808785 |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/galsworthy.html | Galsworthy | Mrs JERRY RANSOHOFF | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/garry-moore-rates-after-all-he-still-pulls-em-in-despite-formidable.html | GARRY MOORE RATES AFTER ALL He Still Pulls Em In Despite Formidable Competition | By John P Shanley | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/gifts-for-readers-gardeners-can-discover-new-worlds-in-the-pages-of.html | GIFTS FOR READERS Gardeners Can Discover New Worlds In the Pages of Current Books | By Dorothy S Manks | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/gold-coast-but-unglittering-floridas-delray-beach-50-miles-from.html | GOLD COAST BUT UNGLITTERING Floridas Delray Beach 50 Miles From Miami Remains Suburban | By Kenneth Ferguson | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/golf.html | Golf | By Lincoln A Werden | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/goods-from-u-s-flood-gibraltar-colony-enjoys-a-boom-as-britain.html | GOODS FROM U S FLOOD GIBRALTAR Colony Enjoys a Boom as Britain Eases Restrictions on Dollar Imports | By Benjamin Welles | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/grief-sublimated-and-the-advance-guard.html | GRIEF SUBLIMATED AND THE ADVANCE GUARD | By Dore Ashton | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/grimaldi-to-add-3-liners-by-1967-first-20000ton-vessel-due-in-61.html | GRIMALDI TO ADD 3 LINERS BY 1967 First 20000Ton Vessel Due in 61  Cost of Expansion Set at 60000000 | By Werner Bamberger | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/guard-desegregated-california-is-disbanding-its-last-largely-negro.html | GUARD DESEGREGATED California Is Disbanding Its Last Largely Negro Unit | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/happy-ending-for-winter-cruises-customs-expects-little-delay-at-the.html | HAPPY ENDING FOR WINTER CRUISES Customs Expects Little Delay at the Piers This Season | By Morris Gilbert | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/hardboiled-eloquence-the-henry-miller-reader-edited-with-an.html | HardBoiled Eloquence THE HENRY MILLER READER Edited with an introduction by Lawrence Durrell 368 pp Norfolk Conn New Directions 650 | By Harry T Moore | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/harriet-a-tuttle-will-be-married-to-robert-noyes-alumna-of.html | Harriet A Tuttle Will Be Married To Robert Noyes Alumna of Radcliffe and Haverford Graduate Become Affianced | SfilL to Hew York Tlms | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/hat-union-plant-signs-with-itself-massachusetts-shop-that-employes.html | HAT UNION PLANT SIGNS WITH ITSELF Massachusetts Shop That Employes Bought to Save Also Pays 1 Dividend | By A H Raskin | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/health-benefits-for-pensioners.html | Health Benefits for Pensioners | F W | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/heat-them-and-weep-lyrics-on-several-occasions-by-ira-gershwin-362.html | Heat Them And Weep LYRICS ON SEVERAL OCCASIONS By Ira Gershwin 362 pp New York Alfred A Knopf 5 | By Lewis Nichols | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/hell-and-high-water-the-liberation-of-the-philippines-luzon.html | Hell and High Water THE LIBERATION OF THE PHILIPPINES Luzon Mindanao the Visayas 194445 The History of United States Naval Operations in World War II Vol XIII By Samuel Eliot Morison Illustrated 338 pp Boston AtlanticLittle Brown 650 | By S L A Marshall | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/hockey.html | Hockey | By William J Briordy | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/hollywood-vista-extensive-production-slate-planned-for-19601961-by.html | HOLLYWOOD VISTA Extensive Production Slate Planned For 19601961 by Metros Chiefs | By Murray Schumach | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/home-pointers-for-the-holidays.html | HOME POINTERS FOR THE HOLIDAYS | By Bernard Gladstone | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/horse-racing.html | Horse Racing | By Joseph C Nichols | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/i-mary-b-ackay-bride-of-richard-h-marcus.html | I Mary B ackay Bride Of Richard H Marcus | Special to The Hew York lmem | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/in-praise-of-yesterday-prospects-of-a-golden-age-by-john-dos-passos.html | In Praise Of Yesterday PROSPECTS OF A GOLDEN AGE By John Dos Passos Illustrated 271 pp Englewood Cliffs N J PrenticeHall 750 | By Marcus Cunliffe | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/invasion-by-baedeker.html | INVASION BY BAEDEKER | ROBERT M ROSENTHAL | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/iran-viewed-as-key-to-mideast-security-shah-seeks-to-blunt.html | IRAN VIEWED AS KEY TO MIDEAST SECURITY Shah Seeks to Blunt Pressures With Reforms and U S Aid | By Dana Adams Schmidt | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/israel-relaxed-and-confident-after-a-decade-of-hardships-nations.html | Israel Relaxed and Confident After a Decade of Hardships Nations Mood Found to Contrast Sharply With Crises of Its Early Statehood  Shops Full of Goods and Buyers | By Dana Adams Schmidt | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/israeli-cabinet-to-discuss-suez-new-government-will-meet-today-to.html | ISRAELI CABINET TO DISCUSS SUEZ New Government Will Meet Today to Consider Action on Canal Interference | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/it-is-christmas-no-matter-where-a-wideranging-traveler-has.html | It Is Christmas No Matter Where A wideranging traveler has discovered that the message and memories of the holiday season reach out into many lands of many faiths | By James Morris | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/j-a-scolponeti-lawybri-6dies-excorporation-oouhsel-in-bostonurged.html | J A SCOLPONETI LAWYBRi 6DIES ExCorporation  oOuhsel  in BostonUrged Truman to Free ourley From Jail | Slclal to The New yorkTlm | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/jack-is-defended-by-harlem-group-as-politics-victim-20-community.html | JACK IS DEFENDED BY HARLEM GROUP AS POLITICS VICTIM 20 Community Leaders Say LeftWingers and Foes of De Sapio Fight Him | By Russell Porter | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/james-donan-wedsi-margaret-4-horanl.html | James Donan WedsI Margaret 4 Horanl | special to the new york times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/jayne-alweil-betrothed.html | Jayne Alweil Betrothed | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/jersey-tax-rise-seems-imminent-out-on-a-fiscal-limb-state-sees-new.html | JERSEY TAX RISE SEEMS IMMINENT Out on a Fiscal Limb State Sees New or Increased Levies as Solution | By George Cable Wright | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/john-bent-jr-to-wed-janet-gail-blackwell.html | John Bent Jr to Wed Janet Gail Blackwell | to The elf Tott rtme | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/joyce-a-hirtz-steven-i-davis-to-wed-feb-27-wellesley-alumna-is.html | Joyce A Hirtz Steven I Davis To Wed Feb 27 Wellesley Alumna Is Engaged to Banking Aide Amherst 56 t | SleCial to T New York TlmeL | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/judith-blume-fiancee-of-daniel-a-guthrie.html | Judith Blume Fiancee Of Daniel A Guthrie | Speclltl Io Te New York TlmeJ | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/kekkonens-role-divides-finland-politically-adroit-president-evokes.html | KEKKONENS ROLE DIVIDES FINLAND Politically Adroit President Evokes Bitter Criticism and Strong Loyalties | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/kennedy-drive-gets-aid-in-connecticut.html | KENNEDY DRIVE GETS AID IN CONNECTICUT | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/khrushchev-asks-aid-of-adenauer-moscow-discloses-october-letter.html | KHRUSHCHEV ASKS AID OF ADENAUER Moscow Discloses October Letter Seeking Support on Disarmament | By Osgood Caruthers | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/lastsecond-goal-decides.html | LastSecond Goal Decides | Special to The new York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/lebanese-un-diplomat-to-teach-at-dartmouth.html | Lebanese UN Diplomat To Teach at Dartmouth | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/letter-writer-discusses-ugo-bettis-time-of-vengeance-other-views.html | Letter Writer Discusses Ugo Bettis Time of Vengeance  Other Views | LOUISE MANNING | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/lieut-robert-parker-marriesestelle-day.html | Lieut Robert Parker MarriesEstelle Day | Special to The New York Tlme I | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/lois-gustafson-bride-of-a-nvy-lieutenant.html | Lois Gustafson Bride Of a Nvy Lieutenant | Spectnl to The New York Tlmea | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/loyalty-an-issue-of-academic-freedom-president-griswold-of-yale.html | Loyalty An Issue of Academic Freedom President Griswold of Yale explains why many universities including his own have refused Federal funds for student loans in protest against loyalty affidavits | By A Whitney Griswold | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/m-l-tutun-fiance-of-margot-t-opkins.html | M L Tutun Fiance Of Margot T opkins | Sllal to he New York m | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/maine-catches-up-snow-sports-bring-a-change-of-pace-to-oldfashioned.html | MAINE CATCHES UP Snow Sports Bring a Change of Pace To OldFashioned Winter Scene | M S | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/marian-taylor-married.html | Marian Taylor Married | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/marion-l-benz-lee-harrison-3d-will-be-married-graduate-of.html | Marion L Benz Lee Harrison 3d Will Be Married Graduate of Middlebury and Engineer Are Engaged to Wed | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/martha-terrell-engaged-to-wed-m-h-mccall-jr-senior-at-bennington-a.html | Martha Terrell Engaged to Wed M H McCall Jr Senior at Bennington a Cellist Betrothed to Harvard Student | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mary-a-walke-and-a-student-plan-marriage-ibetrothed-to-edward-c.html | Mary A Walke And a Student Plan Marriage iBetrothed to Edward C Lecarpentier Jr of Virginia Theological | fSpllal to TZUl New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mary-g-ludlow-wheelock-1960-wed-to-ensign-bride-of-john-crandall-of.html | Mary G Ludlow Wheelock 1960 Wed to Ensign Bride of John Crandall of Navy in St Marks Church New Canaan | Speclnl to The ew York Tllet | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/matter-of-taste.html | MATTER OF TASTE | A FREDERIQUE | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/meeting-with-franco-use-of-presidents-visit-for-prestige-of-regime.html | Meeting With Franco Use of Presidents Visit for Prestige of Regime Noted | SALVADOR DE MADARIAGA | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mendelssohn-birth-marked-at-concert.html | MENDELSSOHN BIRTH MARKED AT CONCERT | ERIC SALZMAN | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mendelssohn-sonatas-for-organ.html | MENDELSSOHN SONATAS FOR ORGAN | By John Briggs | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miami-burgeons-in-orange-bowl-festivity.html | MIAMI BURGEONS IN ORANGE BOWL FESTIVITY | By Lary Solloway | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miriam-robinson-a-bride.html | Miriam Robinson a Bride | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-frances-walker-wed-to-joh_____nn-martin.html | Miss Frances Walker Wed to Johnn Martin | Jrl to The New York Tlm | RE0000345294 | 1987-07-23 | B00000808785 |

| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-hibbard-senior-atsmith-will-be-married-56-debutante-engaged-to.html | Miss Hibbard Senior atSmith Will Be Married  56 Debutante Engaged to James N Edwards Williams Alumnus | Sptclld to Tae Nc Yolk TTxlaes I | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-jane-d-tifft-wed-to-w-a-stone.html | Miss Jane D Tifft Wed to W A Stone | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-janice-brodfeld-betrothed-to-student.html | Miss Janice Brodfeld Betrothed to Student | Sot to The New Yqrk Tlm ez | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-marietta-bishop-wed-to-paul-b-howard.html | Miss Marietta Bishop Wed to Paul B Howard | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-mettler-engaged-to-john-b-salzman.html | Miss Mettler Engaged To John B Salzman | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-miyamoto-of-fairleigh-wins-eastern-intercollegiate-fencing.html | Miss Miyamoto of Fairleigh Wins Eastern Intercollegiate Fencing Tourney UNBEATEN RECORD POSED BY VICTOR | By Gordon S White Jr | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-sharon-dorn-engineers-fiancee.html | Miss Sharon Dorn Engineers Fiancee | Ieclal t Tne New York llnnell | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-tillyjo-beatty-married-to-officer.html | Miss TillyJo Beatty Married to Officer | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/movie-hits-misses-and-trials-on-the-nile.html | MOVIE HITS MISSES AND TRIALS ON THE NILE | By Jay Walz | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mrs-diana-d-butler-wed-to-joseph-dully.html | Mrs Diana D Butler Wed to Joseph Dully | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mrs-r-w-taylor-has-son.html | Mrs R W Taylor Has Son | Special to The New York Tlme | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mrs-raymon-kistler.html | MRS RAYMON KISTLER | Sclato e New Yok Tlme | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/museum-ball-is-held-in-palm-beach-hotel.html | Museum Ball Is Held In Palm Beach Hotel | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/music-for-children.html | MUSIC FOR CHILDREN | HERBERT MITGANG | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nancy-e-reid-j-is-future-sridel-of-exofficer-mt-holyokealumna-19.html | Nancy E Reid   J is FUture Sridel Of ExOfficer Mt HolyokeAlumna 19 Betrothed to Thomas Albert Faulhaber | 1c11 to Teew York X1me | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nancy-hampton-becomes-affianced.html | Nancy Hampton Becomes Affianced | Specal to The New York Times t | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nancy-j-strother-wed-to-lieutenant.html | Nancy J Strother Wed to Lieutenant | bpeclal to 1he New York Tim | RE0000345294 | 1987-07-23 | B00000808785 |

| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/naples-takes-on-a-new-popular-look.html | NAPLES TAKES ON A NEW POPULAR LOOK | By Stephen J Flynn | RE0000345294 | 1987-07-23 | B00000808785 |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/natica-righfer-married-to-benjamin-williams.html | Natica Righfer Married To Benjamin Williams | SlecIal to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nato-now-seeks-a-new-approach-defensive-structure-is-reexamined.html | NATO NOW SEEKS A NEW APPROACH Defensive Structure Is Reexamined | By Drew Middleton | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/new-african-nations-changing-un-lineup-hammarskjolds-trip.html | NEW AFRICAN NATIONS CHANGING UN LINEUP Hammarskjolds Trip Emphasizes Growing Importance of the Emerging Countries | By Thomas J Hamilton | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/new-ferry-to-link-hatteras-park-to-mainland.html | NEW FERRY TO LINK HATTERAS PARK TO MAINLAND | By Douglas Dales | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/new-hope-in-bolivia-juanitos-rehabilitation-points-to-gains-made-in.html | New Hope in Bolivia Juanitos Rehabilitation Points to Gains Made in Caring for Crippled Children | By Howard A Rusk M D | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/new-index-approved-higher-speed-ratings-are-due-in-march.html | NEW INDEX APPROVED Higher Speed Ratings Are Due in March | By Jacob Deschin | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/news-and-gossip-gathered-on-the-rialto-concerning-a-savoyard-a.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Concerning a Savoyard a Sexton And Miss Mary Sunshine  Addenda | By Arthur Gelb | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/news-of-the-world-of-stamps-the-world-refugee-year-to-have-us.html | NEWS OF THE WORLD OF STAMPS The World Refugee Year To Have US Tribute Greek Attack | By Kent B Stiles | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/news-of-tv-and-radio-t-ewell-comedy-series-for-cbs-items.html | NEWS OF TV AND RADIO T Ewell Comedy Series For CBS  Items | By Val Adams | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/no-illusions-about-fantasy.html | NO ILLUSIONS ABOUT FANTASY | By Murray Schumach | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/norman-hallett.html | NORMAN HALLETT | SPecial to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | By A H Weiler | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/now-eisenhower-faces-the-tough-problems-difficult-negotiation-with.html | NOW EISENHOWER FACES THE TOUGH PROBLEMS Difficult Negotiation With Allies Replaces the Earlier Cheering | By Russell Baker | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nuclear-station-proves-a-success-electricity-plant-completed.html | NUCLEAR STATION PROVES A SUCCESS Electricity Plant Completed 5806Hour Run on First Load of Uranium Fuel | By John W Finney | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/of-fleeting-fame.html | Of Fleeting Fame | Compiled by W E Farbsteixq | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/offended.html | OFFENDED | RUTH CHOBANIAN | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ohara-retorts-on-curbs.html | OHara Retorts on Curbs | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/on-labor-disputes.html | ON LABOR DISPUTES | FREDERIC CUNNINGHAM Jr | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/on-location-outback-sundowners-capture-realism-color-on-trek.html | ON LOCATION OUTBACK  Sundowners Capture Realism Color On Trek Through Australian Bush | By John Valder | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/one-friend-to-another-the-adamsjefferson-letters-the-complete.html | One Friend to Another THE ADAMSJEFFERSON LETTERS The Complete Correspondence Between Thomas Jefferson and Abigail and John Adams Edited by Lester J Cappon Illustrated 2 Vols 17771826 638 pp Chapel Hill N C The University of North Carolina Press for The Institute of Early American History and Culture at Williamsburg Va 1250 | By Dumas Malone | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/one-to-begin-on-the-golden-book-encyclopedia-by-bertha-m-parker.html | One to Begin On THE GOLDEN BOOK ENCYCLOPEDIA By Bertha M Parker Illustrated 16 vols 1536 pp New York Golden Press 2495 to Jan 4 1960 35 thereafter Library edition 8 vols 3995 | PHYLLIS FENNER | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/optimism-voiced-for-two-metals-copper-and-aluminum-men-foresee-rise.html | OPTIMISM VOICED FOR TWO METALS Copper and Aluminum Men Foresee Rise in Demand in U S and Abroad | By Peter B Bart | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/paris-special-to-pravda-press-criticizes-nato-policies-and-slights.html | PARIS SPECIAL TO PRAVDA Press Criticizes NATO Policies and Slights News of Leaders Arrival | By Osgood Caruthers | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/patricia-fearon-ed-upstate-to-rh-howarth-first-methodist-church-in.html | Patricia Fearon ed Upstate To RH Howarth First Methodist Church in Oneida Is Scene of Their Wedding | special to the new york times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/patricia-savage-is-bride.html | Patricia Savage Is Bride | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/peace-on-earth-to-give-it-meaning-a-clergyman-considers-whether-the.html | Peace on Earth To Give It Meaning A clergyman considers whether the Christian doctrine of love can apply to world problems | By Robert J McCracken | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/peiping-sees-contradiction.html | Peiping Sees Contradiction | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/peiping-tempers-its-bid-for-trade-failures-of-leap-forward-lead-to.html | PEIPING TEMPERS ITS BID FOR TRADE Failures of Leap Forward Lead to a More Cautious Commercial Program | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/penn-state-tops-alabama-in-liberty-bowl-game-70-penn-state-pass.html | Penn State Tops Alabama In Liberty Bowl Game 70 PENN STATE PASS TOPS ALABAMA 70 | By Joseph M Sheehan | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/permanent-asset-live-yule-trees-can-b-planted-outdoors.html | PERMANENT ASSET Live Yule Trees Can B Planted Outdoors | By Bernard A Roth | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/personality-man-who-knocks-down-walls-barriers-to-growth-profit-a.html | Personality Man Who Knocks Down Walls Barriers to Growth Profit a Challenge to Lowenstein | H K | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/portrait-of-america-warts-and-all-twenty-foreign-visitors-sum-us-up.html | PORTRAIT OF AMERICA WARTS AND ALL Twenty Foreign Visitors Sum Us Up In Our Role as a Great World Power | By Arthur M Schlesinger Jr | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/power-to-censor-is-still-unclear-supreme-court-adds-a-new.html | POWER TO CENSOR IS STILL UNCLEAR Supreme Court Adds a New Restriction but Limits Remain Unsettled | By Anthony Lewis | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/prices-of-coffee-show-steadiness-output-rise-international-pact-and.html | PRICES OF COFFEE SHOW STEADINESS Output Rise International Pact and Soviet Deal Bolster the Market | By George Auerbach | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/pro-football.html | Pro Football | By Louis Effrat | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/protestants-see-a-decline-in-city-major-churches-decreasing-potter.html | PROTESTANTS SEE A DECLINE IN CITY Major Churches Decreasing Potter Says Drop Laid to Public Housing Projects | By John Wicklein | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/reciprocal-trade-car-and-house-swaps-called-worthy-idea-on.html | RECIPROCAL TRADE Car and House Swaps Called Worthy Idea  On Traveling Alone | JAMES F MCMANUS | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/records-prebach-early-music-for-voice-sacred-and-profane.html | RECORDS PREBACH Early Music for Voice Sacred and Profane | By Eric Salzman | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/renaissance-of-churches.html | Renaissance of Churches | CYNTHIA KELLOGG | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/renewal-fee-sought-yonkers-council-asked-for-300000-more-by-city.html | RENEWAL FEE SOUGHT Yonkers Council Asked for 300000 More by City Aide | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/richmond.html | Richmond | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/rockefeller-on-road-gets-mixed-reception-but-his-supporters-think.html | ROCKEFELLER ON ROAD GETS MIXED RECEPTION But His Supporters Think Appeal To Rank and File Is Great | By Warren Weaver Jr | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/rockefeller-ready-to-open-his-drive-as-a-candidate-governors.html | ROCKEFELLER READY TO OPEN HIS DRIVE AS A CANDIDATE Governors Announcement of Bid for Presidency Is Expected in 2 Weeks | By Warren Weaver Jr | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/s-h-iltoh-82-ehger-i___ss-dfdt-exmining-expertgeologisti-for.html | S H ILTOH 82 EHGER ISS DFDt ExMining ExpertGeologistI for Atlantic Refining Was I | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/sandra-eisenhauer-wed-on-long-island.html | Sandra Eisenhauer Wed on Long Island | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/sara-h-vanderslicem-engaged-to-ensign.html | Sara H Vanderslicem Engaged to Ensign | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/science-in-review-hereditys-role-in-aging-process-gives-clues-to.html | SCIENCE IN REVIEW Hereditys Role in Aging Process Gives Clues to the Resistance to Disease | By William L Laurence | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/scottvan-de-kuinder.html | Scottvan de Kuinder | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/selecting-a-tree.html | SELECTING A TREE | By Floyd M Callward | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/seton-hall-on-top-71-62.html | Seton Hall on Top 71 62 | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/shipping-plateau-forecast-for-u-s-retiring-aide-of-line-sees.html | SHIPPING PLATEAU FORECAST FOR U S Retiring Aide of Line Sees Awareness of National Needs as Big Gain | By George Horne | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/single-traveler.html | SINGLE TRAVELER | Miss MARION H SCHENK | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/skiing.html | Skiing | By Michael Strauss | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/something-of-himself-man-of-the-world-my-life-on-five-continents-by.html | Something of Himself MAN OF THE WORLD My Life on Five Continents By Cornelius Vanderbilt Jr Illustrated 342 pp New York Crown Publishers 5 | By Cleveland Amory | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/south-is-apathetic-on-presidential-race-democrats-lack-of-concern.html | SOUTH IS APATHETIC ON PRESIDENTIAL RACE Democrats Lack of Concern Based On Realization of The Power They Wield in Congress | By Arthur Krock | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/soviet-broadcast-attacks-judaism-says-it-teaches-that-jews-have.html | SOVIET BROADCAST ATTACKS JUDAISM Says It Teaches That Jews Have Been Chosen by God to Rule Entire World | By Harry Schwartz | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/soviet-students-are-found-loyal-americans-going-to-russian-schools.html | SOVIET STUDENTS ARE FOUND LOYAL Americans Going to Russian Schools Find Classmates Devoted Communists | By Max Frankel | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/spellman-disputes-those-who-deplore-catholic-candidacy-spellman.html | Spellman Disputes Those Who Deplore Catholic Candidacy SPELLMAN INSISTS CATHOLIC CAN RUN | By United Press International | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times The Year in Review | By Arthur Daley | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/st-louis.html | St Louis | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/steel-union-signs-aluminum-accord-steel-union-signs-aluminum-pact.html | Steel Union Signs Aluminum Accord STEEL UNION SIGNS ALUMINUM PACT | By United Press International | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/steering-the-city-driver-on-ice-and-snow.html | STEERING THE CITY DRIVER ON ICE AND SNOW | By Joseph C Ingraham | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/strict-enforcement.html | STRICT ENFORCEMENT | JOSEPH VAN GELDER | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/suffolk-prisoners-choir-carols-for-4-li-groups.html | Suffolk Prisoners Choir Carols for 4 LI Groups | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/syosset-adds-to-parking.html | Syosset Adds to Parking | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/taipei-bishop-named-pope-selects-cardinal-to-be-apostolic.html | TAIPEI BISHOP NAMED Pope Selects Cardinal to Be Apostolic Administrator | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/taiwan-has-active-2d-capital-taichung-bears-domestic-load.html | Taiwan Has Active 2d Capital Taichung Bears Domestic Load | By Tillman Durdin | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/taiwan-plans-export-rise.html | Taiwan Plans Export Rise | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-christmas-rose.html | THE CHRISTMAS ROSE | By Kenneth Meyer | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-dance-jottings-few-stray-thoughts-on-the-city-ballet.html | THE DANCE JOTTINGS Few Stray Thoughts On the City Ballet | By John Martin | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-firing-squads-resuming-in-cuba-2-batista-soldiers-executed-are.html | THE FIRING SQUADS RESUMING IN CUBA 2 Batista Soldiers Executed Are First to Die Since June  More Trials Due | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-great-teacher-jesus-of-nazareth-by-harry-emerson-fosdick.html | The Great Teacher JESUS OF NAZARETH By Harry Emerson Fosdick Illustrated by Steele Savage 186 pp New York Random House a World Landmark Book 195 | ELLEN LEWIS BUELL | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-high-fidelity-picture-in-europe.html | THE HIGH FIDELITY PICTURE IN EUROPE | By Fritz A Kuttner | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-meaning-of-life-the-traitor-by-andre-gon-foreword-by-jeanpaul.html | THE MEANING of LIFE THE TRAITOR By Andre Gon Foreword by JeanPaul Satre Translated by Richard Howard from the French Le Traitre 304 pp New York Simon Schuster 450 | By Leon S Roudiez | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-merchants-view-a-look-at-inventory-problems-in-wake-of-record.html | The Merchants View A Look at Inventory Problems In Wake of Record Yule Season | By Herbert Koshetz | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-newest-voice-in-english-lit-is-from-the-working-class.html | The Newest Voice in English Lit Is From the Working Class | By Walter Allen | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-reason-why-they-wrote-the-way-they-did-the-irish-writers.html | The Reason Why They Wrote the Way They Did THE IRISH WRITERS 18801940 By Herbert Howarth 318 pp New York Hill Wang 450 THE IRISH NOVELISTS 18001850 By Thomas Flanagan 362 pp New York Columbia University Press 675 | By Vivian Mercier | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-shape-of-things-to-come.html | THE SHAPE OF THINGS TO COME | By Stuart Preston | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-week-in-finance-stocks-advance-although-investors-hesitate.html | The Week in Finance Stocks Advance Although Investors Hesitate  Business Boom Continues | By John G Forrest | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-world-of-music-solidarity-trade-unions-ponder-a-world.html | THE WORLD OF MUSIC SOLIDARITY Trade Unions Ponder A World Secretariat For Entertainers | By Ross Parmenter | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/theirs-it-was-to-reason-why-and-how-and-when-command-decisions.html | Theirs It Was to Reason Why and How and When COMMAND DECISIONS Prepared by the Office of the Chief of Military History Department of the Army Edited by Kent Roberts Greenfield Introduction by Hanson W Baldwin Maps 481 pp New York Harcourt Brace  Co 595 | By Lynn Montross | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/thinkers-doing-manual-labor.html | Thinkers Doing Manual Labor | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/three-movie-scores-issued-on-lp-disks-they-show-how-films-are-using.html | THREE MOVIE SCORES ISSUED ON LP DISKS They Show How Films Are Using Jazz By Ellington Lewis and Davis | By John S Wilson | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/three-scamps-two-for-fun-one-for-real.html | THREE SCAMPS  TWO FOR FUN ONE FOR REAL | By Richard F Shepard | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/tom-paine.html | Tom Paine | THOMAS H UZZELL | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/tourist-traps.html | TOURIST TRAPS | MILTON SAMUELS | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/town-hall-is-dedicated.html | Town Hall Is Dedicated | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/troops-moved-in-for-congo-voting-forces-on-guard-to-prevent.html | TROOPS MOVED IN FOR CONGO VOTING Forces on Guard to Prevent Disturbances in Election of Local Councils | By Homer Bigart | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/turning-point-ensembles-gained-over-soloists-in-fifties.html | TURNING POINT Ensembles Gained Over Soloists in Fifties | By Howard Taubman | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/tvs-eye-on-the-ball-but-it-misses-byplays-on-football-fields.html | TVS EYE ON THE BALL But It Misses Byplays On Football Fields | By Jack Gould | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/u-n-missions-ask-tax-aid-of-state-indonesia-and-liberia-bid.html | U N MISSIONS ASK TAX AID OF STATE Indonesia and Liberia Bid Rockefeller Press for Act Exempting Their Homes | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/u-s-court-stuns-tanker-owners-decision-permits-unlimited-damage.html | U S COURT STUNS TANKER OWNERS Decision Permits Unlimited Damage Suits if Vessels Are Not GasFreed | By Edward A Morrow | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/uenry-b-duncan63-exaide-off-liberia.html | UENRY B DUNCAN63 EXAIDE OFf LIBERIA | Sato The New York | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/unhealthy-situation.html | UNHEALTHY SITUATION | JOHN W FENN | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/up-the-bureaucrats-ladder-one-thousand-souls-by-alexei-pisemsky.html | Up the Bureaucrats Ladder ONE THOUSAND SOULS By Alexei Pisemsky Translated from the Russian by Ivy Litvinov 472 pp New York The Grove Press Cloth 475 paper 295 | By Marc Slonim | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/uphaus-sentence-protested-new-hampshires-interpretation-of-states.html | Uphaus Sentence Protested New Hampshires Interpretation of States Bill of Rights Queried | JAMES L ADAMS | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/us-outlines-policy-on-food-chemicals-u-s-forms-policy-on-taints-in.html | US Outlines Policy On Food Chemicals U S FORMS POLICY ON TAINTS IN FOOD | By William M Blair | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/warsaw-heresy.html | Warsaw Heresy | S L SHNEIDMAN | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/wartime-romances-a-day-in-spring-by-ciril-kosmac-translated-by-f-s.html | Wartime Romances A DAY IN SPRING By Ciril Kosmac Translated by F S Copeland from the Slovenian Pomladni Dan 205 pp New York London House  Maxwell 375 | By Stoyan Christowe | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/washington-the-political-letters-that-never-appear.html | Washington The Political Letters That Never Appear | By James Reston | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/wedding-at-yale-for-miss-krofta-peter-j-sprague-bride-who-is.html | Wedding at Yale For Miss Krofta Peter J Sprague Bride Who Is Student at Radcliffe Married in Brandford Chapel | Special to The New York TImel | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/west-berlin-main-areas-of-maneuver.html | WEST BERLIN  MAIN AREAS OF MANEUVER | By Sydney Gruson | RE0000345294 | 1987-07-23 | B00000808785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/west-germans-bid-for-job-at-aswan-cairo-agrees-to-consider-proposal.html | WEST GERMANS BID FOR JOB AT ASWAN Cairo Agrees to Consider Proposal of Loan for 2d Stage of High Dam | By Jay Walz | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/wests-big-4-set-april-summit-eisenhower-fails-to-convince-de-gaulle.html | WESTS BIG 4 SET APRIL SUMMIT EISENHOWER FAILS TO CONVINCE DE GAULLE IN TALK ON NATO RIFT GRIEVANCES AIRED | By Drew Middleton | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/whatever-became-of-reading-aloud.html | Whatever Became of Reading Aloud | By Dorothy Barclay | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/wheat-shortage-looms-in-mexico-carryover-of-grain-to-new-year-may.html | WHEAT SHORTAGE LOOMS IN MEXICO CarryOver of Grain to New Year May Be the Smallest Since 195657 Season | By Paul P Kennedy | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/white-plains-nuptials-for-harriett-grusetz.html | White Plains Nuptials For Harriett Grusetz | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/woman-to-head-board-in-bergen-wilma-marggraff-to-become-director-of.html | WOMAN TO HEAD BOARD IN BERGEN Wilma Marggraff to Become Director of Freeholders on Jan 2 for Year | By John W Slocum | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/wood-field-and-stream-record-fish-and-lies-bigger-in-1959-but.html | Wood Field and Stream Record Fish and Lies Bigger in 1959 but Latter Declined in Quality | By John W Randolph | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/yachting.html | Yachting | By John Rendel | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/yardsticks-on-vision-modern-gloom-and-christian-hope-by-hilda-graef.html | Yardsticks On Vision MODERN GLOOM AND CHRISTIAN HOPE By Hilda Graef 143 pp Chicago Henry Regnery 350 THE PROPHETIC VOICE IN MODERN FICTION By William R Mueller 183 pp New York Haddam HouseAssociation Press 350 | By Edmund Fuller | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/youngsters-hold-snake-symposium-members-of-zoo-unit-show-live.html | YOUNGSTERS HOLD SNAKE SYMPOSIUM Members of Zoo Unit Show Live Trophies at Library in the East Bronx | By Murray Illson | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/yule-busy-season-for-care.html | Yule Busy Season for CARE | Special to The New York Times | RE0000345294 | 1987-07-23 | B00000808785 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/2-african-states-seeking-freedom-malagasy-republic-obtains-paris.html | 2 AFRICAN STATES SEEKING FREEDOM Malagasy Republic Obtains Paris Approval  Dahomey Makes Similar Request 2 AFRICAN STATES SEEKING FREEDOM | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/2-u-s-sailors-freed-by-communist-china.html | 2 U S SAILORS FREED BY COMMUNIST CHINA | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/5-clerics-protest-youth-movement-connecticut-ministers-tell-parents.html | 5 CLERICS PROTEST YOUTH MOVEMENT Connecticut Ministers Tell Parents Religious Group Is Unsound and Unhealthy TEACHER LEADS RALLIES Bodys Narrow Outlook Is Scored  Sect Defends Its Work as Beneficial 5 Ministers in Connecticut Warn Parents of Religious Youth Sect | By Richard H Parkespecial To the New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/a-us-policy-unit-in-senate-urged-citizens-commitee-calls-for-group.html | A US POLICY UNIT IN SENATE URGED Citizens Commitee Calls for Group to Guide Domestic and Military Strategy | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/advertising-an-acquisition-set.html | Advertising An Acquisition Set | By Carl Spielvogel | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/allan-simon-marries-miss-steani-robbins.html | Allan Simon Marries Miss Steani Robbins | Special to rbe New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/attention-santa-i-would-like-st-georges-looks-forward-to-modern.html | Attention Santa I Would Like   St Georges Looks Forward to Modern Gymnasium Plant Helicopter Is Fine for Headmaster at Williston | By Michael Strauss | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/balloons-to-seek-cosmicray-clues-giant-spheroids-to-float-18-miles.html | BALLOONS TO SEEK COSMICRAY CLUES Giant Spheroids to Float 18 Miles Up Next Month From the Caribbean | By John W Finneyspecial To the New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/bay-state-growers-irked.html | Bay State Growers Irked | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/big-4-confer-at-a-royal-chateau-rambouillet-parley-disturbs-the.html | Big 4 Confer at a Royal Chateau Rambouillet Parley Disturbs the Rural Sunday Calm | By W Granger Blairspecial To the New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/burton-h-marks-and-miss-menlo-wed-in-suburbs-columbia-law-alumnus.html | Burton H Marks And Miss Menlo Wed in Suburbs Columbia Law Alumnus Marries Graduate of Smith in larchmont | Special to New Tck Tim | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/castro-asks-cubans-to-inform-on-all-who-oppose-revolution-castro.html | Castro Asks Cubans to Inform On All Who Oppose Revolution CASTRO REQUESTS PEOPLE BE SPIES | By R Hart Phillipsspecial To the New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/changes-weighed-on-playhouse-90-c-b-stv-series-may-shift-to.html | CHANGES WEIGHED ON PLAYHOUSE 90 C B STV Series May Shift to Irregular Specials  WNEW Signs Kyle Rote | By Val Adams | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/christmas-study.html | Christmas Study | JOHN P SHANLEY | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/church-recalls-1859-dedication-many-in-the-congregation-of.html | CHURCH RECALLS 1859 DEDICATION Many In the Congregation of Mamaroneck Methodist Wear CenturyOld Garb | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/city-told-to-prop-its-government-state-investigator-calls-for.html | CITY TOLD TO PROP ITS GOVERNMENT State Investigator Calls for Stronger Legislative and Executive Branches | By Peter Kihss | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/college-head-to-study-automation-at-armour.html | College Head to Study Automation at Armour | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/colombian-envoy-becomes-a-priest.html | COLOMBIAN ENVOY BECOMES A PRIEST | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/commercializing-grand-central.html | Commercializing Grand Central | WALTER HANLON | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/composers-share-music-forum-here-works-by-nin-culmell-and-di.html | COMPOSERS SHARE MUSIC FORUM HERE Works by Nin Culmell and Di Domenica Offered Similarities Found | ERIC SALZMAN | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/congo-elections-prove-apathetic-security-guard-unneeded-dominant.html | CONGO ELECTIONS PROVE APATHETIC Security Guard Unneeded Dominant Abako Party Boycotts Local Voting | By Homer Bigartspecial To the New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/contract-bridge-a-mighthavebeen-hand-is-explored-for-what-hindsight.html | Contract Bridge A MightHaveBeen Hand Is Explored for What Hindsight Reveals | By Albert H Morehead | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/cyprus-bill-assailed-makarios-foes-call-plan-for-parliamentary-vote.html | CYPRUS BILL ASSAILED Makarios Foes Call Plan for Parliamentary Vote Biased | Dispatch of The Times London | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/don-feliciano-a-native-replaces-santa-in-cuba.html | Don Feliciano a Native Replaces Santa in Cuba | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/don-juan-is-hailed-250-monarchists-renew-vow-to-spanish-pretender.html | DON JUAN IS HAILED 250 Monarchists Renew Vow to Spanish Pretender | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/dorothycullrman-tarrytown-bride-of-njtreisman-alumna-of-scarborough.html | DorothyCullrman Tarrytown Bride Of NJTreisman Alumna of Scarborough School Married to a Brandeis Graduate | to New York Tmel | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/elen-jane-velt-bertram-i-amel-marry-in-jersey-graduate-of-pembroke.html | Elen Jane Velt Bertram I Amel Marry in Jersey Graduate of Pembroke Wed in Millburn to a Securities Analyst | Specl to Te New York limes | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/elizabeth-olma-married.html | Elizabeth olma Married | special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/emil-df_usch.html | EMIL DFUSCH | Special to The New York Ttmr s | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/exteacher-dies-in-fire.html | ExTeacher Dies in Fire | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/fashion-house-run-by-a-woman-is-a-rarity-adele-simpson-inc-has-been.html | Fashion House Run by a Woman Is a Rarity Adele Simpson Inc Has Been a Success From the Start FASHION CONCERN RUN BY A WOMAN | By Herbert Koshetz | RE0000345293 | 1987-07-23 | B00000808784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/film-deal-awaits-gentle-elephant-search-in-europe-planned-by.html | FILM DEAL AWAITS GENTLE ELEPHANT Search in Europe Planned by Charles Walters Director of MGMs Jumbo | By Murray Schumachspecial To the New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/food-why-tip-for-poor-service-customer-too-often-leaves-gratuity.html | Food Why Tip for Poor Service Customer Too Often Leaves Gratuity Out of Habit | Nothing So Feared as Waiters Scorn by Average Dinerby Craig Claiborne | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/foreign-affairs-problems-with-france-in-space-and-time.html | Foreign Affairs Problems With France in Space and Time | By C L Sulzbergerparis | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/frank-60ttlieb-beab-sales-vice-president-fori-liebmann-breweries-48.html | FRANK 60TTLIEB BEAB Sales Vice President forI Liebmann Breweries 48 F | SI3eclal to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/gains-of-decade-lauded-by-bonn-a-balance-sheet-on-federal-republic.html | GAINS OF DECADE LAUDED BY BONN A Balance Sheet on Federal Republic Calls It a Major Element in the World | By Arthur J Olsenspecial To the New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/george-weston-85-taught-at-harvard.html | GEORGE WESTON 85 TAUGHT AT HARVARD | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/giving-is-art-agencies-warn-amateur-santas.html | Giving Is Art Agencies Warn Amateur Santas | By Dorothy Barclay | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/group-here-spurs-aids-for-teaching-nationwide-center-set-up-to.html | GROUP HERE SPURS AIDS FOR TEACHING NationWide Center Set Up to Adopt TV and Records to Standard Techniques | By Fred M Hechinger | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/harcourt-dead-i-british-admire-i-accepted-japans-surrender-of-hong.html | HARCOURT DEAD I BRITISH ADMIRe I Accepted Japans Surrender of Hong Kong in 1945Knighted for War Duty | Special to Fle New York TSmes | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/harrisonwhite.html | HarrisonWhite | special to The New YoTk Tles | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/herbert-torsleff.html | HERBERT TORSLEFF | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/history-in-a-hurry.html | History in a Hurry | J G | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/hit-team-taking-producing-role-associates-on-seesaw-to-do-bang-drum.html | HIT TEAM TAKING PRODUCING ROLE Associates on Seesaw to Do Bang Drum Slowly Best Man Advances | By Sam Zolotow | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/imrs-raymond-d-alleni.html | IMRS RAYMOND D ALLENI | Specta1 to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/imsgr-george-v-leahy1.html | iMSGR GEORGE V LEAHY1 | Spefal to The New Nortc Tmc I | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/india-studies-grain-food-bank-with-us-aid-to-assure-supply.html | India Studies Grain Food Bank With US Aid to Assure Supply | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/jack-and-the-public-mayor-and-de-sapio-confronted-with-a-citizenry.html | Jack and the Public Mayor and De Sapio Confronted With A Citizenry to Whom Issue Is ClearCut | By Leo Egan | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/jack-faces-jury-today-on-5500-that-ungar-paid-borough-chief-due-to.html | JACK FACES JURY TODAY ON 5500 THAT UNGAR PAID Borough Chief Due to Waive Immunity in Telling of Bill for Remodeling SUPPORTERS DISPUTED Some Listed as Signers of a ProJack Statement Deny Giving Authorization JACK FACES JURY TODAY ON 5500 | By Clayton Knowles | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/javits-protests-suez-loan-grant-asks-world-bank-to-require-arab.html | JAVITS PROTESTS SUEZ LOAN GRANT Asks World Bank to Require Arab Republic Pledge to Let Israel Use Canal | By Irving Spiegel | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/john-joseph-skelly.html | JOHN JOSEPH SKELLY | Special to The New York Zlme | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/knicks-defeat-royals-for-first-triumph-under-braun-naulls-sets-pace.html | Knicks Defeat Royals for First Triumph Under Braun NAULLS SETS PACE IN 132118 GAME Sinks 28 Points as Knicks Hold Off Late Surge by Royal Five at Garden | By Gordon S White Jr | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/l-i-school-chief-warns-teachers-on-pupil-payola.html | L I School Chief Warns Teachers On Pupil Payola | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/longterm-effect-feared.html | LongTerm Effect Feared | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/macleod-to-visit-west-kenya.html | Macleod to Visit West Kenya | Dispatch of The Times London | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/madrid-decks-out-for-president-flags-festoon-leading-streets.html | Madrid Decks Out for President Flags Festoon Leading Streets | By Benjamin Wellesspecial To the New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/manhattan-five-happy-but-puzzled-norton-wonders-how-jaspers-won.html | Manhattan Five Happy but Puzzled NORTON WONDERS HOW JASPERS WON Coach Says Manhattan Had Trouble in Tourney Final  Top Teams Triumph | By Robert M Lipsyte | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/margaret-harrison-wed-in-connecticut.html | Margaret Harrison Wed in Connecticut | Alelal to Te New York rimes | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/maxine-rornm-married.html | Maxine Rornm Married | Special to The Hew York Tithes | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/maxmankaufman.html | MaxmanKaufman | Jpeetaz to Ze New Yoit LmeJs | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/mens-clothing-union-to-seek-first-general-rise-in-4-years-25c.html | Mens Clothing Union to Seek First General Rise in 4 Years 25c Package Increase Will Be Asked in 1960  Prices Would Go Up Too CLOTHING UNION TO ASK PAY RISE | By A H Raskin | RE0000345293 | 1987-07-23 | B00000808784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/miss-dobbs-heard-in-song-program-singer-who-returned-from-soviet.html | MISS DOBBS HEARD IN SONG PROGRAM Singer Who Returned From Soviet Last Week Gives Recital at Town Hall | JOHN BRIGGS | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/miss-farris-engaged-i-to-thomas-terbell-jri.html | Miss Farris Engaged I To Thomas Terbell Jrl | Special to The New York Times I | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/miss-mamorsky-bride-of-paul-n-lazarus-3dt.html | Miss Mamorsky Bride Of Paul N Lazarus 3dt | FJAKJF | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/missile-detector-nears-test-in-u-s-air-force-satellite-expected-to.html | MISSILE DETECTOR NEARS TEST IN U S Air Force Satellite Expected to Warn Almost at Once of an Enemy Firing | By Richard Witkin | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/mneil-is-amonasro-in-aida-at-the-met.html | MNEIL IS AMONASRO IN AIDA AT THE MET | J B | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/morris-jet-port-held-inevitable-there-is-no-alternate-site-tobin.html | MORRIS JET PORT HELD INEVITABLE There Is No Alternate Site Tobin Declares Congress May Investigate Agency | By Douglas Dales | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/moscow-to-jail-fir-tree-cutters-in-yuletide-conservation-drive.html | Moscow to Jail Fir Tree Cutters In Yuletide Conservation Drive | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/mrs-frank-j-helfrich.html | MRS FRANK J HELFRICH | Speclnl to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/mrs-john-j-breslin.html | MRS JOHN J BRESLIN | Special to he lew York Tes | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/mrs-stanly-w-jones.html | MRS STANLY W JONES | SpeelaJ to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/murray-details-plan-to-cut-arms-trim-hbomb-force-3500-megatons.html | MURRAY DETAILS PLAN TO CUT ARMS Trim HBomb Force 3500 Megatons ExAEC Aide Urges East and West | By Edward C Burks | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/music-stravinsky-series-he-conducts-at-first-of-4-town-hall.html | Music Stravinsky Series He Conducts at First of 4 Town Hall Concerts | By Howard Taubman | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/mutual-funds-aid-for-salesmen-dealers-get-ample-material-to-help.html | Mutual Funds Aid for Salesmen Dealers Get Ample Material to Help Raise Volume | By Gene Smith | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/nehru-foresees-a-rise-in-u-s-aid-cites-closer-ties-in-talk-on-tv-he.html | NEHRU FORESEES A RISE IN U S AID CITES CLOSER TIES In Talk on TV He Indicates Recognition by Both States of Indias Basic Needs NEHRU FORESEES A RISE IN U S AID | By William J Jordenspecial To the New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/new-boston-fire-commissioner.html | New Boston Fire Commissioner | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |

| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/new-high-posted-on-london-board-markets-ease-a-bit-then-push-index.html | NEW HIGH POSTED ON LONDON BOARD Markets Ease a Bit Then Push index to 3172 Confidence a Factor | By Walter H Waggonerspecial To the New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/nigerian-leader-appoints-cabinet-group-will-guide-country-to.html | NIGERIAN LEADER APPOINTS CABINET Group Will Guide Country to Independence in 1960  Azikiwe Not Named | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/output-of-steel-near-peak-level-mills-striving-to-make-up-for.html | OUTPUT OF STEEL NEAR PEAK LEVEL Mills Striving to Make Up for Scheduled Shutdowns for Christmas Holiday CUSTOMERS STILL SHORT Fear of New Walkout Clouds Outlook  Plants Booked Full for Six Months | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/pakistan-stiffens-attitude-on-india-pakistani-president-indicates.html | Pakistan Stiffens Attitude on India Pakistani President Indicates Stiffer Attitude Toward India | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/paris-chosen-for-april-session-west-acts-to-avoid-trade-split-site.html | PARIS CHOSEN FOR APRIL SESSION WEST ACTS TO AVOID TRADE SPLIT SITE IS A SURPRISE 5 Ministers Will Meet Today to Consider Position on Arms U S Gives Support to a Series of Summit Conferences With the Soviet Union TALKS ON APRIL 25 IN PARIS PROPOSED Eisenhower Feels Disputes Cannot Be Resolved in One Parley With Russians | By Drew Middletonspecial To The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/patriots-lead-in-bowling.html | Patriots Lead in Bowling | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/payments-deficit-on-wane-for-u-s-sharp-rise-in-exports-and-a.html | PAYMENTS DEFICIT ON WANE FOR U S Sharp Rise in Exports and a Leveling of the Increase in Imports Major Factors NEW GAINS FORESEEN But Improvements in Long Run Are Tied to Efforts by Governments Business PAYMENTS WANE DEFICIT ON WANE FOR U S | By Richard E Mooneyspecial To the New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/phoenix-quartet-plays-program-at-carnegie-recital-hall-includes.html | PHOENIX QUARTET PLAYS Program at Carnegie Recital Hall Includes Kurka Work | E S | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/population-rise-troubles-taiwan-governor-cites-problems-of-huge.html | POPULATION RISE TROUBLES TAIWAN Governor Cites Problems of Huge School Expansion and Need of More Jobs | By Tillman Durdinspecial To The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/prestmoore.html | PrestMoore | 1ecial to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |

| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/preusse-supports-schools-in-buying-report-opposes-a-takeover-of.html | PREUSSE SUPPORTS SCHOOLS IN BUYING Report Opposes a TakeOver of Purchasing by City but Notes Defects PREUSSE SUPPORTS SCHOOLS IN BUYING | By Leonard Buder | RE0000345293 | 1987-07-23 | B00000808784 |
|---|---|---|---|---|---|---|
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/private-treeplanting-in-city.html | Private TreePlanting in City | JAMZS F LBx | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/pupils-in-harlem-will-be-shifted-450-will-go-to-yorkville-in.html | PUPILS IN HARLEM WILL BE SHIFTED 450 Will Go to Yorkville in February to Relieve Jam CITY TO TRANSFER HARLEM CHILDREN | By Gene Currivan | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/random-notes-in-washington-first-team-leads-rights-fight-rogers-and.html | Random Notes in Washington First Team Leads Rights Fight Rogers and Top Aide Will Argue Voting Cases Before Supreme Court in 1960 | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/rangers-beat-canadiens-with-fourgoal-rally-in-third-period-at.html | Rangers Beat Canadiens With FourGoal Rally in Third Period at Garden SULLIVANS TALLY DECIDES 65 GAME Caps Ranger Rally Sparked by Cullen Who Gets Goal Two Assists at Garden | By William J Briordy | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/robert-hallett.html | ROBERT HALLETT | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/senator-albert-is-honored.html | Senator Albert Is Honored | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/shortages-beset-cracow-yuletide-shoppers-throng-streets-but.html | SHORTAGES BESET CRACOW YULETIDE Shoppers Throng Streets but Abundance and Gaiety of West Are Lacking | Dispatch of The Times London | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/soviet-stand-on-population-opposition-to-birth-control-views-on.html | Soviet Stand on Population Opposition to Birth Control Views on Growth Problem Discussed | WARRE W EAs0N | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/soviet-to-bolster-african-ties.html | Soviet to Bolster African Ties | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/spending-to-profit-a-study-finds-that-federal-doles-will-not-result.html | Spending to Profit A Study Finds That Federal Doles Will Not Result in Economic Growth AN EXAMINATION OF GROWTH PLAN | By Edward H Collins | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/sports-of-the-times-refresher-course.html | Sports of The Times Refresher Course | By Arthur Daley | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/state-licensing-asked-for-auto-mechanics.html | State Licensing Asked For Auto Mechanics | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/states-ban-on-hecate-county-facing-new-test-in-us-court.html | States Ban on Hecate County Facing New Test in US Court | By Anthony Lewisspecial To The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |

| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/steel-industry-questions-value-of-company-parleys-steel-is-doubtful.html | Steel Industry Questions Value of Company Parleys STEEL IS DOUBTFUL OF COMPANY TALKS | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
|---|---|---|---|---|---|---|
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/stock-break-hits-tokyo-investors-those-with-a-small-stake-believed.html | STOCK BREAK HITS TOKYO INVESTORS Those With a Small Stake Believed Disillusioned | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/to-control-air-pollution-abolition-of-department-as-unit-opposed-in.html | To Control Air Pollution Abolition of Department as Unit Opposed in View of Problem | SYLVAN L HANAUEE | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/tva-to-put-off-issuing-of-bonds-the-first-selffinancing-under-new.html | TVA TO PUT OFF ISSUING OF BONDS The First SelfFinancing Under New Law Wont Be Before Next July 1 | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/u-s-pays-a-share-of-charity-gifts-government-contributes-by.html | U S PAYS A SHARE OF CHARITY GIFTS Government Contributes by Allowing Tax Deductions  State Levies to Shift NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/us-asked-to-ease-cranberry-crisis-industry-seeking-speedier.html | US ASKED TO EASE CRANBERRY CRISIS Industry Seeking Speedier Clearance of Fruit and Funds for Growers | By Bess Furmanspecial to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/us-backs-summit-talk-series-study-is-planned-10nation-group-will.html | US BACKS SUMMIT TALK SERIES STUDY IS PLANNED 10Nation Group Will Look for European Economic Unity WEST ACTS TO BACK A SPLIT ON TRADE | By Edwin L Dale Jrspecial To the New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/veteran-youngster-join-forces-bert-lahr-and-ronny-howard-in-comedy.html | Veteran Youngster Join Forces Bert Lahr and Ronny Howard in Comedy Channel 2 Program Is Based on Barnaby | By Jack Gouldj G | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/vivian-susan-kamins-married-in-hartford.html | Vivian Susan Kamins Married in Hartford | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/wayne-b-hill.html | WAYNE B HILL | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/west-may-seek-to-revive-berlin-plan-soviet-barred-west-may-renew-a.html | West May Seek to Revive Berlin Plan Soviet Barred WEST MAY RENEW A REJECTED PLAN | By Sydney Grusonspecial To the New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/yonkers-will-get-largest-westchester-library.html | Yonkers Will Get Largest Westchester Library | Special to The New York Times | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/yule-mail-sped-by-sea-and-air-wish-of-merry-christmas-passes.html | YULE MAIL SPED BY SEA AND AIR Wish of Merry Christmas Passes Through the Port 160000000 Times | By Werner Bamberger | RE0000345293 | 1987-07-23 | B00000808784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/zoning-plan-resubmitted-by-city-after-300-changes-planning-chief.html | Zoning Plan Resubmitted By City After 300 Changes Planning Chief Sees Board of Estimate Adopting It by July After 7 Hearings  Building Density Rules Eased CITY RESUBMITS PLAN ON ZONING | By Charles Grutzner | RE0000345293 | 1987-07-23 | B00000808784 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/01-dip-recorded-in-primary-prices.html | 01 DIP RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/18000-at-festival-mark-hanukkah-israel-bond-fete-at-garden-draws.html | 18000 AT FESTIVAL MARK HANUKKAH Israel Bond Fete at Garden Draws Overflow Crowd Silver Lights Candles | By Irving Spiegel | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/2-camp-buildings-are-going-to-pole-selfpropelled-vehicles-have.html | 2 CAMP BUILDINGS ARE GOING TO POLE SelfPropelled Vehicles Have Range of 1700 Miles for Exploration in Antarctica | By Walter Sullivan | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/7-danes-sentenced-as-spies.html | 7 Danes Sentenced as Spies | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/a-publisher-assails-article-in-the-times.html | A PUBLISHER ASSAILS ARTICLE IN THE TIMES | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/abc-and-nbc-plug-each-other-announce-that-crosby-and-como-will.html | ABC AND NBC PLUG EACH OTHER Announce That Crosby and Como Will Trade Visits  Blyden to Star in Play | By Val Adams | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/academy-gives-prizes-3-monographs-on-arts-and-sciences-win-awards.html | ACADEMY GIVES PRIZES 3 Monographs on Arts and Sciences Win Awards | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/adenauer-is-pleased.html | Adenauer Is Pleased | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/advertising-tv-reversal-seen.html | Advertising TV Reversal Seen | By Carl Spielvogel | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/antireds-building-bombed.html | AntiReds Building Bombed | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/big-four-summon-economic-parley-12county-conference-will-study.html | BIG FOUR SUMMON ECONOMIC PARLEY 12County Conference Will Study Trade Rift in West and Aid Programs | By Edwin L Dale Jrspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/bill-to-seek-repeal-of-10cent-cab-tax-bill-to-seek-end-of-citys-cab.html | Bill to Seek Repeal Of 10Cent Cab Tax BILL TO SEEK END OF CITYS CAB TAX | By Charles G Bennett | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/bluechip-shares-lead-london-rise-strong-demand-lifts-index-of.html | BLUECHIP SHARES LEAD LONDON RISE Strong Demand Lifts Index of Industries 42 Points to 3214 a New Mark | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/bonds-long-governments-again-lead-market-downward-yields-above-5-on.html | Bonds Long Governments Again Lead Market Downward YIELDS ABOVE 5 ON 13 U S ISSUES Offerings to Fix Tax Losses Depress 2 12s  Bills Weak  Corporates Ease | By Paul Heffernan | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/capital-prepares-a-big-homecoming-crowd-with-fireworks-will-welcome.html | CAPITAL PREPARES A BIG HOMECOMING Crowd With Fireworks Will Welcome Eisenhower  He Declines a Parade Here | By Felix Belair Jrspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/channel-tunnel-termed-feasible-britishfrench-study-group-finds.html | CHANNEL TUNNEL TERMED FEASIBLE BritishFrench Study Group Finds Project Technically and Economically Sound | By Lawrence Fellowsspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/charlotte-ford-makes-debut-at-the-country-club-of-detroit.html | Charlotte Ford Makes Debut At the Country Club of Detroit | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/cohn-to-explain-promotion-plans-to-boxing-commission-today-talk.html | Cohn to Explain Promotion Plans to Boxing Commission Today TALK ALSO ON TAP WITH ROSENSOHN Cohn Moves to Clear Decks for JohanssonPatterson Title Rematch Here | By Howard M Tuckner | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/congo-militants-claiming-victory-hope-outcome-of-vote-will-lend-new.html | CONGO MILITANTS CLAIMING VICTORY Hope Outcome of Vote Will Lend New Importance to Radical Parties Talks | By Homer Bigartspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/contract-bridge-while-tempers-may-flare-at-card-tables-violence-is.html | Contract Bridge While Tempers May Flare at Card Tables Violence Is Taboo Especially at Clubs | By Albert H Morehead | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/cuba-takes-role-in-mineral-sales-new-agency-to-purchase-all-of.html | CUBA TAKES ROLE IN MINERAL SALES New Agency to Purchase All of Oriente Provinces Ore  U S Holdings Affected | By R Hart Phillipsspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/dahomey-denies-move-premier-disavows-request-for-full-independence.html | DAHOMEY DENIES MOVE Premier Disavows Request for Full Independence | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/de-luxe-model-protective-mask-arrives-for-paille-of-ranger-six.html | De Luxe Model Protective Mask Arrives for Paille of Ranger Six | By William J Briordy | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/dizzy-gillespie-plays-own-work-jazz-mans-quintet-gives-concert-of.html | DIZZY GILLESPIE PLAYS OWN WORK Jazz Mans Quintet Gives Concert of His Compositions at Circle in Square | JOHN S WILSON | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/doomed-li-station-wins-yule-decorating-prize.html | Doomed LI Station Wins Yule Decorating Prize | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/east-side-urges-report-on-gang-youth-board-team-is-asked-to-look.html | EAST SIDE URGES REPORT ON GANG Youth Board Team Is Asked to Look Into Operation of the Forsyth Boys | By Robert Alden | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/eisenhower-is-hailed-in-madrid-president-asks-spaniards-to-join-in.html | EISENHOWER IS HAILED IN MADRID President Asks Spaniards To Join in Drive for Peace EISENHOWER GETS MADRID WELCOME | By Benjamin Wellesspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/ethiopians-warn-britain.html | Ethiopians Warn Britain | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/executive-scores-overseas-unions-alcoa-president-calls-move-to-sign.html | EXECUTIVE SCORES OVERSEAS UNIONS Alcoa President Calls Move to Sign Foreign Seamen Crucial Challenge | By Edward A Morrow | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/fenn-darling.html | Fenn  Darling | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/frances-massey-wed-in-virginia-to-a-lieutenant-father-escorts-her-a.html | Frances Massey Wed in Virginia To a Lieutenant Father Escorts Her at Marriage in Cismont to Stuyvesant Bearns | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/francis-j-powers.html | FRANCIS J POWERS | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/frederick-jarvis-gives-song-recital.html | FREDERICK JARVIS GIVES SONG RECITAL | ERIC SALZMAN | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/ftc-will-carry-big-stick-on-ads-but-kintner-tells-meeting-on-sales.html | FTC WILL CARRY BIG STICK ON ADS But Kintner Tells Meeting on Sales Trickery Business Must Clean Own House FTC WILL CARRY BIG STICK ON ADS | By United Press International | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/ghana-to-increase-trading-with-bonn.html | GHANA TO INCREASE TRADING WITH BONN | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/governor-takes-no-stand.html | Governor Takes No Stand | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/gustav-h-ankerson.html | GUSTAV H ANKERSON | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/harvard-gets-relics-buckles-and-a-spoon-recall-18thcentury.html | HARVARD GETS RELICS Buckles and a Spoon Recall 18thCentury President | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/housing-bias-bill-filed-with-state-law-to-ban-discrimination-in.html | HOUSING BIAS BILL FILED WITH STATE Law to Ban Discrimination in Sale and Rent of Private Homes Faces a Fight | By Charles Grutzner | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/icharles-s-wills-retired-builder.html | iCHARLES S WILLS  RETIRED BUILDER | Specl to The New York lmes | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/in-the-nation-in-this-case-the-hunger-is-strictly-for-office.html | In The Nation In This Case the Hunger Is Strictly for Office | By Arthur Krock | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/increasing-minimum-wage-proposal-to-aid-citys-unskilled-labor-force.html | Increasing Minimum Wage Proposal to Aid Citys Unskilled Labor Force Questioned | EDGAR R FIEDLEP | RE0000345296 | 1987-07-23 | B00000809846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/india-gets-pledge-from-her-chinese-many-antireds-in-calcutta.html | INDIA GETS PLEDGE FROM HER CHINESE Many AntiReds in Calcutta Fearful of Bias Promise Loyalty to New Delhi | By Paul Grimesspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/indias-military-problem-terrain-communications-and-numbers-favor.html | Indias Military Problem Terrain Communications and Numbers Favor Chinese Reds in Border Dispute | By Hanson W Baldwin | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/jack-lang-dead-clothier-was-46-head-of-weber-heilbroner-since-1957.html | JACK LANG DEAD CLOTHIER WAS 46 Head of Weber  Heilbroner Since 1957 Had Been an Aide of Broadstreets | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/jack-tells-story-to-jury-will-testify-again-today-after-2hour.html | Jack Tells Story to Jury Will Testify Again Today After 2Hour Hearing He Says He Repeated That 5500 Was Loan JURY HEARS JACK 2D SESSION TODAY | By Clayton Knowles | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/jerseyans-chop-own-yule-trees-new-doityourself-method-gaining-in.html | JERSEYANS CHOP OWN YULE TREES New DoItYourself Method Gaining in Popularity 300 Farms in Trade | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/john-l-binney-will-marry-lilla-meeks-emetaz-in-june.html | John L Binney Will Marry Lilla Meeks Emetaz in June | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/labor-law-called-unconstitutional.html | LABOR LAW CALLED UNCONSTITUTIONAL | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/lang-powell.html | Lang  Powell | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/li-jewish-charity-to-meet.html | LI Jewish Charity to Meet | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/madrid-provides-warm-saludos-crowds-for-president-are-largest-since.html | Madrid Provides Warm Saludos Crowds for President Are Largest Since New Delhis | By Russell Bakerspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/miss-allen-a-white.html | MISS ALLEN A WHITE | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/miss-van-de-kamp-becomes-affianced.html | Miss Van de Kamp Becomes Affianced | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/music-yuletide-fixture-little-orchestra-offers-lenfance-du-christ.html | Music Yuletide Fixture Little Orchestra Offers LEnfance du Christ | By John Briggs | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/nehru-bars-talks-with-peiping-now-rejects-chous-proposal-for-parley.html | NEHRU BARS TALKS WITH PEIPING NOW Rejects Chous Proposal for Parley Saturday  Suffers a Setback in Parliament NEHRU BARS TALK WITH CHINA NOW | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/new-group-fights-school-program-clearing-house-is-set-up-to-bar.html | NEW GROUP FIGHTS SCHOOL PROGRAM Clearing House Is Set Up to Bar Deferred Payment Construction Bill | By Bess Furmanspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/new-racket-law-urged-hudson-county-grand-jury-asks-stronger-state.html | NEW RACKET LAW URGED Hudson County Grand Jury Asks Stronger State Curb | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/new-rules-on-radio-endorsed-in-geneva.html | NEW RULES ON RADIO ENDORSED IN GENEVA | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/nixon-to-follow-rockefeller-trail-on-political-tour-starts-own.html | NIXON TO FOLLOW ROCKEFELLER TRAIL ON POLITICAL TOUR Starts Own PulseTaking Trip in Miami on Jan 16 Plans California Talk NIXON TO FOLLOW ROCKEFELLER TRAIL | By William M Blairspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/no-room-at-the-top-proposed-a-b-c-tourney-change-would-put-experts.html | No Room at the Top Proposed A B C Tourney Change Would Put Experts in Separate Division | By Gordon S White Jr | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/overhaul-sought-in-city-hospitals-commission-expected-to-ask-new.html | OVERHAUL SOUGHT IN CITY HOSPITALS Commission Expected to Ask New Program to Assure Training of Internes | By Morris Kaplan | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/park-avenues-christmas-trees.html | Park Avenues Christmas Trees | JOHN E BOOTH | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/pessimism-voiced-on-auto-exports-new-compact-cars-termed-too-big.html | PESSIMISM VOICED ON AUTO EXPORTS New Compact Cars Termed Too Big and Expensive to Capture Lost Ground POSTWAR LOW IS SET Shipments of 1959 Models at 114406  Imports to Exceed 600000 Units PESSIMISM VOICED ON AUTO EXPORTS | By Joseph C Ingraham | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/picking-up-the-check-spanish-matadors-are-feted-at-dinners-pay-the.html | Picking Up the Check Spanish Matadors Are Feted at Dinners Pay the Tab and Buy Their Own Gifts | By Robert Daleyspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/powell-tax-trial-is-delayed-again-government-asks-for-30day-wait-as.html | POWELL TAX TRIAL IS DELAYED AGAIN Government Asks for 30Day Wait as It Files Amended Bill of Particulars | By Edward Ranzal | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/pravda-recalls-stalins-errors-anniversary-editorial-says-ousted.html | PRAVDA RECALLS STALINS ERRORS Anniversary Editorial Says Ousted Leaders Resisted Exposure of Late Chief | By Max Frankelspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/racial-move-loses-in-chicago-suburb.html | RACIAL MOVE LOSES IN CHICAGO SUBURB | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/red-china-topping-revised-output-aim.html | RED CHINA TOPPING REVISED OUTPUT AIM | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/report-of-tax-rise-assailed-by-meyner-meyner-assails-tax-rise.html | Report of Tax Rise Assailed by Meyner MEYNER ASSAILS TAX RISE REPORT | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/reporting-on-cuba-role-of-press-in-encouraging-the-achievements-of.html | Reporting on Cuba Role of Press in Encouraging the Achievements of Regime Stressed | CONRAD H MASSA | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/rockefeller-avoids-setting-role-for-dewey-in-60-bid-rockefeller.html | Rockefeller Avoids Setting Role for Dewey in 60 Bid ROCKEFELLER WARY ON ROLE OF DEWEY | By Warren Weaver Jrspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/sam-adler.html | SAM ADLER | Sl3ecln to le Nrw York Tlmes | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/sara-sears-engaged-to-charles-tuttle.html | Sara Sears Engaged To Charles Tuttle | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/school-staffs-get-salary-hearings-theobald-gives-10-minutes-to-each.html | SCHOOL STAFFS GET SALARY HEARINGS Theobald Gives 10 Minutes to Each of 24 Groups Teacher Guild Pickets | By Leonard Buder | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/shah-weds-again-as-iran-calls-for-a-prince-former-student-21.html | Shah Weds Again as Iran Calls for a Prince Former Student 21 Becomes the Third Wife of Monarch SHAH IS MARRIED FOR THE 3D TIME | By United Press International | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/soviet-and-sweden-in-pact.html | Soviet and Sweden in Pact | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/soviet-indicates-positive-answer-early-reply-by-khrushchev-is.html | SOVIET INDICATES POSITIVE ANSWER Early Reply by Khrushchev Is Expected on Western Invitation to Summit | By Osgood Caruthersspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/sports-of-the-times-in-an-orange-glow.html | Sports of The Times In an Orange Glow | By Arthur Daley | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/st-paul-mapped-in-glimpse-of-80-planning-board-also-gives-council-a.html | ST PAUL MAPPED IN GLIMPSE OF 80 Planning Board Also Gives Council a Guide on Use of Land for Development | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/stage-commuter-spans-atlantic-jerome-whyte-has-made-100-crossings.html | STAGE COMMUTER SPANS ATLANTIC Jerome Whyte Has Made 100 Crossings to Produce US Musicals in Britain | By Louis Calta | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/stedman-whittemore.html | Stedman  Whittemore | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/steel-producers-agree-to-talks-by-each-company-bow-reluctantly-to.html | STEEL PRODUCERS AGREE TO TALKS BY EACH COMPANY Bow Reluctantly to Unions Demands  93 Separate Meetings Set Sunday JOINT SESSIONS GO ON Finnegan to Meet Teams Again Today  Last Offer Vote Is Expected Soon STEEL PRODUCERS AGREE TO TALKS | By Joseph A Loftusspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/steel-units-capacity-raised.html | Steel Units Capacity Raised | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/stocks-seesaw-average-off-056-555-issues-decline-and-473-rise.html | STOCKS SEESAW AVERAGE OFF 056 555 Issues Decline and 473 Rise  Trading Volume 3290000 Shares CHRYSLER SLUMPS 2 18 American Motors Down 14 Universal Oil Active Dropping 34 Point STOCKS SEESAW AVERAGE OFF 056 | By Burton Crane | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/sue-forester-is-bride-of-marine-jet-pilot.html | Sue Forester Is Bride Of Marine Jet Pilot | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/tampering-reported-by-st-johns-coach-says-redman-star-got-offer-to.html | Tampering Reported by St Johns Coach Says Redman Star Got Offer to Switch Schools Lapchick Refuses to Name Basketball Player Sought | By Louis Effrat | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/tennessee-foils-reapportioning-wins-dismissal-in-us-court-of.html | TENNESSEE FOILS REAPPORTIONING Wins Dismissal in US Court of Citizens Suit Despite Clear Violation of Law | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/tense-moroccans-await-president-regime-bars-labor-union-role-in.html | TENSE MOROCCANS AWAIT PRESIDENT Regime Bars Labor Union Role in Welcome  Issue of Air Bases Highlighted | By Thomas F Bradyspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/the-boy-on-the-floor-childrens-village-sports-program-helps-the.html | The Boy on the Floor Childrens Village Sports Program Helps the Emotionally Disturbed to Recover | By Robert M Lipsytespecial to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/to-emancipate-nonsmokers.html | To Emancipate Nonsmokers | OSCAR J VAGO | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/to-expand-queens-park.html | To Expand Queens Park | CHARLES F AHLERS | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/tuck-tapers-down-piper-five-110107.html | TUCK TAPERS DOWN PIPER FIVE 110107 | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/tv-thieves-carnival-anouilhs-mannered-farce-makes-debut-on-channel.html | TV Thieves Carnival Anouilhs Mannered Farce Makes Debut on Channel 13s Play of the Week | By Jack Gould | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/two-young-newcomers-in-big-city-making-mark-in-world-of-fashion.html | Two Young Newcomers in Big City Making Mark in World of Fashion | By Joan Cook | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/u-s-is-prodded-on-refugee-aid-dean-sayre-terms-funds-pledged-so-far.html | U S IS PRODDED ON REFUGEE AID Dean Sayre Terms Funds Pledged So Far Inadequate  Wants Quota Revised | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/union-and-kaiser-map-study.html | Union and Kaiser Map Study | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/union-jack-up-in-cairo-british-embassy-reopens-as-relations-are.html | UNION JACK UP IN CAIRO British Embassy Reopens as Relations Are Resumed | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/union-limits-rises-to-its-lowest-paid-union-wins-rise-for-lowest.html | Union Limits Rises To Its Lowest Paid UNION WINS RISE FOR LOWEST PAID | By A H Raskin | RE0000345296 | 1987-07-23 | B00000809846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives-91day-bill-rate-advances-to-a-historic-high-of-4670.html | US 91Day Bill Rate Advances to a Historic High of 4670 | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives-us-scores-soviet-on-test-ban-delay-deplores-negative-attitude-at.html | US SCORES SOVIET ON TEST BAN DELAY Deplores Negative Attitude at Geneva and Bids Russian Restudy Their Position | By William J Jordenspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives-welfare-system-hit.html | WELFARE SYSTEM HIT | State Chamber of Commerce Asks Tight Administration | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives-west-issues-call-to-armsban-talk-suggests-to-the-soviet-bloc.html | WEST ISSUES CALL TO ARMSBAN TALK Suggests to the Soviet Bloc 10Nation Group Meet at Geneva March 15 | By A M Rosenthalspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives-west-obscures-views-on-berlin-statements-render-unclear-what.html | WEST OBSCURES VIEWS ON BERLIN Statements Render Unclear What Government Chiefs Decided in Paris Talk | By Sydney Grusonspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives-west-reaffirms-berlin-rights-invites-khrushchev-to-summit-paris.html | WEST REAFFIRMS BERLIN RIGHTS INVITES KHRUSHCHEV TO SUMMIT PARIS TALKS END Germans Are Pleased but There Is Division on Tactical Aims West Reaffirms Its Rights in West Berlin Invites Khrushchev to Summit Talks BONN IS PLEASED BY STRONG STAND But Allies Are Divided Over Tactics On Berlin Issues at April Conference | By Drew Middletonspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives-westchester-gets-a-record-budget-48978017-outlay-for-60-adopted-in.html | WESTCHESTER GETS A RECORD BUDGET 48978017 Outlay for 60 Adopted in 358 Vote by Board of Supervisors DEMOCRATS OPPOSE IT Call Methods Misleading and Extravagant  Tax Rate to Dip 3 Cents | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives-wood-field-and-stream-word-leaks-out-of-florida-that-shoals-of-game.html | Wood Field and Stream Word Leaks Out of Florida That Shoals of Game Fish Await the Hook | By John W Randolph | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives-world-atom-agency-gets-2d-laboratory.html | WORLD ATOM AGENCY GETS 2D LABORATORY | Special to The New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-22 | https://www.nytimes.com/1959/12/22/archives-writers-to-fight-coast-blacklist-guild-seeks-end-to-its-use-by-film.html | WRITERS TO FIGHT COAST BLACKLIST Guild Seeks End to Its Use by Film and TV Producers  Secret Talks Weighed | By Murray Schumachspecial To the New York Times | RE0000345296 | 1987-07-23 | B00000809846 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives-1100000-is-offered-by-kirby-to-settle-1955-alleghany-suit.html | 1100000 Is Offered by Kirby To Settle 1955 Alleghany Suit SUIT SETTLEMENT OFFERED BY KIRBY | By Robert E Bedingfield | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives-150000-pilfering-is-bared-in-jersey.html | 150000 PILFERING IS BARED IN JERSEY | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/2-bans-on-birth-control-upheld-by-connecticut-high-court-50-2-bans.html | 2 Bans on Birth Control Upheld By Connecticut High Court 50 2 Bans on Birth Control Upheld By Connecticut High Court 50 | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/38-die-as-turboprop-crashes-in-rio-suburb.html | 38 Die as Turboprop Crashes in Rio Suburb | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/60-capital-budget-voted-by-council-cab-tax-bill-held-council-adopts.html | 60 Capital Budget Voted by Council Cab Tax Bill Held COUNCIL ADOPTS CAPITAL BUDGET | By Charles G Bennett | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/7inch-snowfall-disrupts-travel-12-cold-hits-city-a-16hour-storm.html | 7INCH SNOWFALL DISRUPTS TRAVEL 12 COLD HITS CITY A 16Hour Storm Heralds Arrival of Winter  7500 Work to Clear Streets 19 DEAD IN NORTHEAST Slippery Roads Hazardous  500 Schools in Suburbs Are Closed for Day 7Inch Snowfall Disrupts Holiday Travel in Wide Area to Herald Winters Arrival 19 DEAD IN STORM IN THE NORTHEAST Thousands Are Late as Traffic Is Snarled 500 Schools Closed | By Seymour Topping | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/account-is-created.html | Account Is Created | By Carl Spielvogel | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/an-ordinary-day-wildly-colorful-presidents-dash-touching-three.html | AN ORDINARY DAY WILDLY COLORFUL Presidents Dash Touching Three Continents Is Just Routine to Companions | By Russell Bakerspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/annual-messiah-oratorio-society-heard-at-carnegie-hall.html | Annual Messiah Oratorio Society Heard at Carnegie Hall | By Harold C Schonberg | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/bad-spelling-laid-to-the-dictionary-british-schoolmaster-says.html | BAD SPELLING LAID TO THE DICTIONARY British Schoolmaster Says Johnson Froze English Into Illogical Rules | By Walter H Waggonerspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/big-rise-in-output-is-urged-by-nehru-calls-gain-vital-to-enable.html | BIG RISE IN OUTPUT IS URGED BY NEHRU Calls Gain Vital to Enable India to Deal With Chinese From Strong Position | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/bogus-money-plant-raided-in-newburgh.html | BOGUS MONEY PLANT RAIDED IN NEWBURGH | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/bonds-varied-trends-provide-the-market-with-a-checkered-pattern-14.html | Bonds Varied Trends Provide the Market With a Checkered Pattern 14 U S SECURITIES HIT NEW 59 LOWS But Many of Shorter Issues Recover in Afternoon Corporates Active | By Paul Heffernan | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/bonn-sees-firm-berlin-stand.html | Bonn Sees Firm Berlin Stand | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/california-aide-named.html | California Aide Named | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/cavalleria-and-pagliacci-at-the-met.html | Cavalleria and Pagliacci at the Met | JOHN BRIGGS | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/cbs-lists-series-of-broad-scope-weekly-tv-show-on-culture-education.html | CBS LISTS SERIES OF BROAD SCOPE Weekly TV Show on Culture Education Due Next Fall Talent Tests at NBC | By Richard F Shepard | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/cecile-m-e-anschutz-fiancee-of-midshipman.html | Cecile M E Anschutz Fiancee of Midshipman | Special to Tile New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/clemency-pressed-for-jailed-pacifist.html | CLEMENCY PRESSED FOR JAILED PACIFIST | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/cohns-group-acquires-rights-to-promote-johanssonpatterson-title.html | Cohns Group Acquires Rights to Promote JohanssonPatterson Title Bout ROSENSOHN SELLS INTEREST IN FIGHT New Promoting Group Gains Control of Corporation Holding Rematch Pact | By William R Conklin | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/contract-bridge-once-maligned-professors-of-mathematics-prove-they.html | Contract Bridge Once Maligned Professors of Mathematics Prove They Can So Be Good Players | By Albert H Morehead | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/debre-may-stake-fate-on-aid-bill-french-cabinet-authorizes-request.html | DEBRE MAY STAKE FATE ON AID BILL French Cabinet Authorizes Request for Vote on Help to Catholic Schools | By W Granger Blairspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/docks-for-trucks-are-step-nearer-city-board-approves-study-of.html | DOCKS FOR TRUCKS ARE STEP NEARER City Board Approves Study of Public Facilities in Garment District | By Bernard Stengren | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/drivers-honor-roll-richards-top-sports-car-club-scorer-eichenlaub.html | Drivers Honor Roll Richards Top Sports Car Club Scorer Eichenlaub Wins Class Laurels | By Frank M Blunk | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/eisenhower-flies-home-with-yuletide-greetings-from-nations-he.html | EISENHOWER FLIES HOME WITH YULETIDE GREETINGS FROM NATIONS HE VISITED TV SPEECH TODAY President to Report on Tour at 5 PM Nixon Greets Him Eisenhower Flies Home With Christmas Greetings From the Nations He Visited HE WILL REPORT TO NATION TODAY Capital Reception Is Headed by Nixon  Cold Weather Holds Crowds Down | By Felix Belair Jrspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/eisenhower-gets-francos-support-spanish-chief-backs-u-s-policy-of.html | EISENHOWER GETS FRANCOS SUPPORT Spanish Chief Backs U S Policy of Wary Detente With Soviet Union | By Benjamin Wellesspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/eisenhower-is-praised-nonred-italian-press-hails-work-at-paris.html | EISENHOWER IS PRAISED NonRed Italian Press Hails Work at Paris Talks | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/elizabeth-cuts-relief-ceases-benefits-for-families-that-have.html | ELIZABETH CUTS RELIEF Ceases Benefits for Families That Have Telephones | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/enos-johnston.html | Enos Johnston | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/excerpts-from-ruling-upholding-connecticut-birthcontrol-ban.html | Excerpts From Ruling Upholding Connecticut BirthControl Ban | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/f-a-ruzicka-weds-alison-mackenzie.html | F A Ruzicka Weds Alison Mackenzie | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/f-a-whiting-87-exart-aide-dies-first-director-of-cleveland-museum.html | F A WHITING 87 EXART AIDE DIES First Director of Cleveland Museum Headed American Art Federation 192835 | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/fordham-quintet-triumphs-over-pittsburgh-cincinnati-sets-back.html | Fordham Quintet Triumphs Over Pittsburgh Cincinnati Sets Back Bradley COALMON SPARKS 80TO68 VICTORY Pitt Team Includes 2 Who Reported Fix Attempt Cincinnati Wins 8671 | By Louis Effrat | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/foreign-affairs-the-brilliant-playing-of-a-poor-hand.html | Foreign Affairs The Brilliant Playing of a Poor Hand | By C L Sulzbergerparis | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/foreign-aid-data-denied-congress-president-rejects-plea-from-the.html | FOREIGN AID DATA DENIED CONGRESS President Rejects Plea From the Controller General Pentagon Also Balks | By Jack Raymondspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/fred-h-parks-dead-assistant-handicapper-for-horse-racing-in-state.html | FRED H PARKS DEAD Assistant Handicapper for Horse Racing in State | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/french-minimize-gain-from-talks-believe-the-wests-meetings-left.html | FRENCH MINIMIZE GAIN FROM TALKS Believe the Wests Meetings Left Conflicting Stands Virtually Unchanged | By Henry Ginigerspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/g-m-seeks-to-buy-australian-shares.html | G M SEEKS TO BUY AUSTRALIAN SHARES | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/ghanaians-chide-mboya-kenya-leader-is-branded-a-political-upstart.html | GHANAIANS CHIDE MBOYA Kenya Leader Is Branded a Political Upstart | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/giants-get-a-roof-over-their-heads-drill-in-tanbark-polo-arena-at.html | GIANTS GET A ROOF OVER THEIR HEADS Drill in Tanbark Polo Arena at Squadron A Armory as Snow Blankets Stadium | By Gordon S White Jr | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/gilda-gray-dead-on-coast-at-58-creator-of-shimmy-was-singer.html | Gilda Gray Dead on Coast at 58 Creator of Shimmy Was Singer | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/governor-urges-recession-hedge-asks-shift-in-public-works-program.html | GOVERNOR URGES RECESSION HEDGE Asks Shift in Public Works Program to Save Projects for Time of Slumps | By Warren Weaver Jrspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/grand-jury-asks-jack-for-records-requests-his-return-with-data.html | GRAND JURY ASKS JACK FOR RECORDS Requests His Return With Data Today Following 2d TwoHour Hearing Grand Jury Asks Jack to Return With Records After 2d Hearing | By Clayton Knowles | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/guests-appraise-soviet-dock-jobs-3-back-from-tour-report-work-pace.html | GUESTS APPRAISE SOVIET DOCK JOBS 3 Back From Tour Report Work Pace Comparable to That on West Coast | By Lawrence E Daviesspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/hearses-enliven-life-on-campuses-students-adapt-old-vehicles-for.html | HEARSES ENLIVEN LIFE ON CAMPUSES Students Adapt Old Vehicles for Use at Swarthmore and Haverford Colleges | By William G Weartspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/herter-home-for-yule-says-eisenhower-journey-is-wonderful-for-world.html | HERTER HOME FOR YULE Says Eisenhower Journey Is Wonderful for World | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/israeli-minister-comments.html | Israeli Minister Comments | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/italy-and-soviet-to-raise-trade-40.html | ITALY AND SOVIET TO RAISE TRADE 40 | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/jersey-gives-plan-for-new-york-task-nonresidents-would-take-full.html | JERSEY GIVES PLAN FOR NEW YORK TASK Nonresidents Would Take Full Deductions in Return for Withholding Plan | By George Cable Wrightspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/jersey-minerals-catalogued.html | Jersey Minerals Catalogued | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/jersey-railroad-can-limit-trains-susquehanna-wins-approval-to-trim.html | JERSEY RAILROAD CAN LIMIT TRAINS Susquehanna Wins Approval to Trim Schedule Between Butler and Jersey City | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/joseph-j-salt.html | JOSEPH J SALT | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/king-not-to-pledge-a-free-congo-soon.html | KING NOT TO PLEDGE A FREE CONGO SOON | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/laos-rebels-make-bid-offer-to-confer-with-regime-on-a-peaceful.html | LAOS REBELS MAKE BID Offer to Confer With Regime on a Peaceful Settlement | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/macmillan-hails-western-parley-says-at-london-airport-he-is-much.html | MACMILLAN HAILS WESTERN PARLEY Says at London Airport He Is Much Encouraged Denies Split on Berlin | By Thomas P Ronanspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/major-change-discounted.html | Major Change Discounted | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/many-berries-safe-flemming-declares.html | MANY BERRIES SAFE FLEMMING DECLARES | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/may-collacott-engaged-to-robert-s-targett.html | May Collacott Engaged To Robert S Targett | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/merrick-plans-play-by-anouilh-producer-adds-becket-and-french-farce.html | MERRICK PLANS PLAY BY ANOUILH Producer Adds Becket and French Farce to List Green to Be Greeted | By Sam Zolotow | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/meyner-urged-to-oust-p-u-c.html | Meyner Urged to Oust P U C | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/miss-millholland-is-attended-by-4-at-her-wedding-smith-alumna-bride.html | Miss Millholland Is Attended by 4 At Her Wedding Smith Alumna Bride of Larry Strasburger a Medical Student | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/miss-mullowney-bay-state-bride.html | Miss Mullowney Bay State Bride | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/miss-sieglerlathrop-bride-of-a-researcher.html | Miss SieglerLathrop Bride of a Researcher | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/nancy-h-janes-wili-be-married-to-john-patton-graduates-of-wellesley.html | Nancy H Janes Wili Be Married To John Patton Graduates Of Wellesley and Yale Engaged Nuptials in Spring | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/new-aid-approach-urged-benefits-to-people-under-assistance-on.html | New Aid Approach Urged Benefits to People Under Assistance on Government Basis Questioned | GEORGE RADIN | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/no-move-planned-against-3-papers-federal-judge-in-detroit-rules.html | NO MOVE PLANNED AGAINST 3 PAPERS Federal Judge in Detroit Rules They Didnt Violate Suppression Order | By Damon Stetsonspecial To The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/nuclear-ban-is-urged-clergymen-in-bergen-ask-permanent-end-to-tests.html | NUCLEAR BAN IS URGED Clergymen in Bergen Ask Permanent End to Tests | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/obstacles-raised-in-testban-study-us-data-say-underground-atom.html | OBSTACLES RAISED IN TESTBAN STUDY US Data Say Underground Atom Blast Can Be Hidden From Detection System | By John W Finneyspecial To The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/paille-decides-to-play-unmasked-ranger-goalie-wants-clear-view.html | Paille Decides to Play Unmasked Ranger Goalie Wants Clear View  Hawks at Garden Tonight | By William J Briordy | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/paris-skeptical-on-reports.html | Paris Skeptical on Reports | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/pay-check-takes-long-way-home-travels-to-hamburg-in-case-of-turkeys.html | PAY CHECK TAKES LONG WAY HOME Travels to Hamburg in Case of Turkeys and Is Sent Back by Laborer | By Philip Benjamin | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/penn-cubs-reach-final.html | Penn Cubs Reach Final | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |

| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/plea-argued-on-sunday-law.html | Plea Argued on Sunday Law | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
|---|---|---|---|---|---|---|
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/polly-alling-is-married-to-a-graduate-of-yala.html | Polly Alling Is Married To a Graduate of Yala | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/price-index-rises-to-another-high-01-increase-recorded-in-november.html | PRICE INDEX RISES TO ANOTHER HIGH 01 Increase Recorded in November Food Is Only Item to Show Decline PRICE INDEX RISES TO ANOTHER HIGH | By Joseph A Loftusspecial To The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/promoter-of-twenties-returns-in-boxing-jack-fugazy-aiding-in-plans.html | Promoter of Twenties Returns in Boxing Jack Fugazy Aiding in Plans to Stage Title Bout Here At 73 Fight Figure Seeks Success in Ring Comeback | By Howard M Tuckner | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/red-bloc-raises-economic-goals-coordination-is-intensified-in-plans.html | RED BLOC RAISES ECONOMIC GOALS Coordination is Intensified in Plans for 1960 Heavy Industry Again Stressed | By M S Handlerspecial To The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/red-chinas-reforestation.html | Red Chinas Reforestation | ALFRED KOHLBERG | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/reporter-convicted-and-ousted-by-cuba-cubans-convict-oust-u-s.html | Reporter Convicted And Ousted by Cuba CUBANS CONVICT OUST U S WRITER | By R Hart Phillipsspecial To The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/rio-celebrates-in-face-of-crisis-festivity-masks-a-wave-of.html | RIO CELEBRATES IN FACE OF CRISIS Festivity Masks a Wave of Inflation Unpaid Wages and Grave Unrest | By Tad Szulcspecial To The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/rosenfeld-olswang.html | Rosenfeld Olswang | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/schools-ban-on-lords-prayer-protested-by-parents-in-nassau.html | Schools Ban on Lords Prayer Protested by Parents in Nassau | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/session-on-steel-abruptly-put-off-mediator-reschedules-it-for-today.html | SESSION ON STEEL ABRUPTLY PUT OFF Mediator Reschedules It for Today as McDonald and Goldberg Fail to Appear | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/soviet-chiefs-seek-farm-gains.html | Soviet Chiefs Seek Farm Gains | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/sports-of-the-times-counsel-for-the-defense.html | Sports of The Times Counsel for the Defense | By Arthur Daley | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/st-francis-topples-fairleigh-67-to-60.html | ST FRANCIS TOPPLES FAIRLEIGH 67 TO 60 | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/stevenson-studying-abstract-art-visits-painters-here-one-terms-him.html | Stevenson Studying Abstract Art Visits Painters Here  One Terms Him Keen and Curious | By Gay Talese | RE0000345297 | 1987-07-23 | B00000809847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/stocks-decline-in-light-trading-average-falls-222-points-as-volume-of.html | STOCKS DECLINE IN LIGHT TRADING Average Falls 222 Points as Volume Shows a Drop to 2930000 Shares 551 ISSUES OFF 441 UP Steels and Electronics Rise  Hupp Is Most Active Advancing 1 to 8 34 STOCKS DECLINE IN LIGHT TRADING | By Burton Crane | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/stocks-in-london-continue-to-rise-industrials-advance-in-face-of.html | STOCKS IN LONDON CONTINUE TO RISE Industrials Advance in Face of Profit Taking  Oils British Loans Weaken | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/theobald-studies-school-pay-index-it-would-allot-all-increases-in.html | THEOBALD STUDIES SCHOOL PAY INDEX It Would Allot All Increases in Direct Proportion to the Scale of Salaries | By Leonard Buder | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/thomas-e-cuffe-headed-ship-line-chairman-of-pacific-far-east.html | THOMAS E CUFFE HEADED SHIP LINE Chairman of Pacific Far East Concern Dies  Got Propeller Club Award | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/thompson-maguire.html | Thompson Maguire | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/to-expand-health-insurance.html | To Expand Health Insurance | ANDREW S KENDE | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/to-meet-school-costs-basing-taxes-on-incomes-not-on-real-property.html | To Meet School Costs Basing Taxes on Incomes Not on Real Property Is Proposed | SIDNEY WERTIMER Jr | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/transit-agency-plans-for-strike-says-it-would-do-best-to-keep.html | TRANSIT AGENCY PLANS FOR STRIKE Says It Would Do Best to Keep Subways Running but Sees Walkout Uncertain | By Stanley Levey | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/triangle-club-show-slated.html | Triangle Club Show Slated | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/trust-suit-lists-singer-sewing-co-u-s-charges-conspiracy-to-keep.html | TRUST SUIT LISTS SINGER SEWING CO U S Charges Conspiracy to Keep Japanese Zigzag Units Out of Country | By Edward Ranzal | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/tv-a-christmas-gift-musical-observance-of-nativity-with-bernstein-a.html | TV A Christmas Gift Musical Observance of Nativity With Bernstein and Others Called Inspired | By John P Shanley | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/two-girls-are-feted-at-the-irish-embassy.html | Two Girls Are Feted At the Irish Embassy | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/typhoid-epidemic-traced-to-logger-keene-n-h-finds-carrier-in-hills.html | TYPHOID EPIDEMIC TRACED TO LOGGER Keene N H Finds Carrier in Hills Infected Water 14 Stricken One Fatally | By Walter Sullivan | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/u-s-agrees-to-quit-bases-in-morocco-by-end-of-63-new-pact-announced.html | U S Agrees to Quit Bases In Morocco by End of 63 New Pact Announced After Eisenhower Visit  Accord Is Viewed as Example for French and Spanish Forces U S VOWS TO QUIT MOROCCAN BASES | By Thomas F Bradyspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives-u-s-aide-scores-export-methods-kearns-says-salesmanship-abroad-is.html | U S AIDE SCORES EXPORT METHODS Kearns Says Salesmanship Abroad Is Not as Good as It Should Be ANALYSIS IS PUBLISHED Government Notes 2Year Slump Was Reversed in Second Half of 1959 | By Richard E Mooneyspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives-u-s-will-review-jersey-airports-quesada-to-meet-with-state.html | U S WILL REVIEW JERSEY AIRPORTS Quesada to Meet With State Congressmen to Resolve Fight Over Jet Facility | By C P Trussellspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives-umw-planning-a-role-for-lewis-kennedy-wants-predecessor-to-serve-as.html | UMW PLANNING A ROLE FOR LEWIS Kennedy Wants Predecessor to Serve as Consultant and Welfare Fund Head | By A H Raskin | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/uniform-postage-rate-proposed.html | Uniform Postage Rate Proposed | CHARLES UPSON CLARK | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/unity-parley-set-by-greek-prelate-archbishop-here-to-invite-eastern.html | UNITY PARLEY SET BY GREEK PRELATE Archbishop Here to Invite Eastern Orthodox Church Leaders to Conference | By John Wicklein | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives-us-court-tells-chicago-suburb-not-to-harass-biracial-housing.html | US Court Tells Chicago Suburb Not to Harass BiRacial Housing | By Austin C Wehrweinspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives-us-disavows-lag-in-polish-inquiry-rejects-charge-of-stalling-in.html | US DISAVOWS LAG IN POLISH INQUIRY Rejects Charge of Stalling in Hunt for Assailants of Diplomats Wife | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives-wares-sent-afar-by-a-little-town-rockport-mass-produces-granite-and.html | WARES SENT AFAR BY A LITTLE TOWN Rockport Mass Produces Granite and Forgings for a Variety of Uses | By Victor H Lawnspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives-wests-big-3-get-backing-of-nato-allies-pledge-full-support-of.html | WESTS BIG 3 GET BACKING OF NATO Allies Pledge Full Support of Summit Negotiations Stress Need of Strength NATO Pledges Full Support To Western Big 3 at Summit | By Drew Middletonspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/william-t-staubach.html | WILLIAM T STAUBACH | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives-wood-field-and-stream-prospective-deer-hunters-must-solve-maze-of.html | Wood Field and Stream Prospective Deer Hunters Must Solve Maze of Instructions and Taboos | By John W Randolph | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives-world-bank-lends-cairo-56500000-for-suez-widening-world-bank-loan.html | World Bank Lends Cairo 56500000 For Suez Widening WORLD BANK LOAN GRANTED FOR SUEZ | By Dana Adams Schmidtspecial To the New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/zoo-monkey-and-exowner-hunted.html | Zoo Monkey and ExOwner Hunted | Special to The New York Times | RE0000345297 | 1987-07-23 | B00000809847 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/4-babies-make-zoo-history-here-3-hippos-tax-stork-monkey-sets.html | 4 Babies Make Zoo History Here 3 Hippos Tax Stork  Monkey Sets Tiniest Mark | By John C Devlin | RE0000345298 | 1987-07-23 | B00000809848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/4-questions-posed-on-new-jet-field.html | 4 QUESTIONS POSED ON NEW JET FIELD | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/6year-greenwich-study-shows-teenage-road-safety-mark.html | 6Year Greenwich Study Shows TeenAge Road Safety Mark | By Richard H Parkespecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/acceptance-of-test-treaty-urged.html | Acceptance of Test Treaty Urged | GERARD M FOLEY | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/accident-agency-gets-1427-claims-despite-total-cases-against.html | ACCIDENT AGENCY GETS 1427 CLAIMS Despite Total Cases Against Uninsured Drivers Public Is Called Vague on Rule | By Bernard Stengren | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/advertising-lag-in-cleanup-hit.html | Advertising Lag in CleanUp Hit | By Carl Spielvogel | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/algerians-shift-gains-credence-paris-experts-tend-to-verify-new.html | ALGERIANS SHIFT GAINS CREDENCE Paris Experts Tend to Verify New Tough Government  Rebels in Libya Deny It | By Henry Tannerspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/apartheid-boycott-urged.html | Apartheid Boycott Urged | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/banana-workers-start-strike.html | Banana Workers Start Strike | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bank-sued-as-aid-in-birrell-plot-swanfinch-oil-trustees-say.html | BANK SUED AS AID IN BIRRELL PLOT SwanFinch Oil Trustees Say Manufacturers Trust Permitted Frauds | By Edward Ranzal | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/better-dogs-through-diagnosis-veterinarians-said-to-excel-judges-in.html | Better Dogs Through Diagnosis Veterinarians Said to Excel Judges in Rating Animals They Are Described as Best Trained to Spot Flaws | By John Rendel | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/big-staff-pushes-rockefeller-drive-headquarters-in-west-fifties.html | BIG STAFF PUSHES ROCKEFELLER DRIVE Headquarters in West Fifties Resembles Those Set Up After the Conventions | By Leo Egan | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bluechip-issues-climb-in-london-industrial-share-average-up-38.html | BLUECHIP ISSUES CLIMB IN LONDON Industrial Share Average Up 38 Points to a High  British Loans Drop | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bonds-government-securities-stage-broad-advance-tax-deals-lower.html | Bonds Government Securities Stage Broad Advance TAX DEALS LOWER MUNICIPAL ISSUES Rally in US List Lifts 2 12s  Corporates Are Firm in Inactive Trading | By Paul Heffernan | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bonn-lists-costs-of-refugee-help-12055000-germans-from-east-europe.html | BONN LISTS COSTS OF REFUGEE HELP 12055000 Germans From East Europe Assisted in 14 Years Since War | By Arthur J Olsenspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000345298 | 1987-07-23 | B00000809848 |

| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/british-m-p-held-by-spanish-police.html | BRITISH M P HELD BY SPANISH POLICE | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
|---|---|---|---|---|---|---|
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/brown-building-fund-aided.html | Brown Building Fund Aided | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/c-p-curtis-killed-by-a-fire-at-home-author-and-lawyer-dies-of-burns.html | C P CURTIS KILLED BY A FIRE AT HOME Author and Lawyer Dies of Burns at 68  He Wrote The Oppenheimer Case | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/cbs-to-shift-time-of-playhouse-90-thursday-show-to-be-seen-at.html | CBS TO SHIFT TIME OF PLAYHOUSE 90 Thursday Show to Be Seen at Various Hours After Jan 21  Missile Race Report | By Val Adams | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/charles-e-baltz.html | CHARLES E BALTZ | SpeCial to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/choral-units-replacing-oldtime-family-sing.html | Choral Units Replacing OldTime Family Sing | By Dorothy Barclay | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/city-units-split-over-integration-theobald-doubts-the-need-for-new.html | CITY UNITS SPLIT OVER INTEGRATION Theobald Doubts the Need for New Group to Evaluate Progress on Schools | By Layhmond Robinson | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/colts-favored-over-giants-but-their-coach-discounts-game-odds.html | Colts Favored Over Giants but Their Coach Discounts Game Odds EWBANK EXPECTS A HARD STRUGGLE Coach Calls Colts and Giants Ready to Repeat Close Contest of Last Year | By Louis Effratspecial To The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/congo-belgians-dread-new-year-they-fear-colony-may-win-freedom-as.html | CONGO BELGIANS DREAD NEW YEAR They Fear Colony May Win Freedom as Nationalist Sentiment Spreads | By Homer Bigartspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/contract-bridge-exploits-of-todays-tallest-player-recall-two.html | Contract Bridge Exploits of Todays Tallest Player Recall Two Fabulous Giants of Yesteryear | By Albert H Morehead | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/debre-wins-test-in-school-dispute-french-premier-gets-42771-vote-on.html | DEBRE WINS TEST IN SCHOOL DISPUTE French Premier Gets 42771 Vote on Catholic Aid Bill  Education Head Quits Debre Wins in Schools Dispute Gets Big Vote for Catholic Aid | By Henry Ginigerspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/democrats-boggs-may-get-key-post-rayburn-favors-louisianian-as.html | DEMOCRATS BOGGS MAY GET KEY POST Rayburn Favors Louisianian as Permanent Chairman of 1960 Convention | By John D Morrisspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/diplomats-wife-back-in-poland-she-leaves-us-hampering-inquiry-into.html | DIPLOMATS WIFE BACK IN POLAND She Leaves US Hampering Inquiry Into Beating DIPLOMATS WIFE BACK IN POLAND | By William J Jordenspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/dr-hugh-ivilean-49-smnarr-r__acer.html | DR HUGH IVILEAN 49 sMNARr rACER | Special to 1be New York Times | RE0000345298 | 1987-07-23 | B00000809848 |

| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/earl-of-halifax-is-dead-at-78-ambassador-to-us-during-war-british.html | Earl of Halifax Is Dead at 78 Ambassador to US During War British Foreign Secretary at Time of Munich  Served as Viceroy of India OHaAX DEAD IN BRITAIN | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/east-germans-seek-role.html | East Germans Seek Role | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/elizabeth-asks-police-dogs.html | Elizabeth Asks Police Dogs | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/elizabeth-hansen-engaged-to-wed-c-s-francis-3d-junior-at-finch-will.html | Elizabeth Hansen Engaged to Wed C S Francis 3d Junior at Finch Will Be Bride of Senior at Columbia | Special tO The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/europeans-greet-era-of-affluence-as-mixed-blessing-europeans-greet.html | Europeans Greet Era of Affluence As Mixed Blessing Europeans Greet the Spreading Of Affluence as Mixed Blessing | By Edwin L Dale Jrspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/exgang-enemies-grace-yule-party-east-harlem-clubs-realize-dream-of.html | EXGANG ENEMIES GRACE YULE PARTY East Harlem Clubs Realize Dream of a Reformed Juvenile Delinquent | By Will Lissner | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/father-fits-his-career-to-children.html | Father Fits His Career To Children | By Martin Tolchin | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/flemming-seeks-food-law-change-will-ask-for-more-leeway-in.html | FLEMMING SEEKS FOOD LAW CHANGE Will Ask for More Leeway in Regulating the Use of CancerCausing Agents | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/flemming-to-ask-more-student-aid-loan-program-in-first-year-exceeds.html | FLEMMING TO ASK MORE STUDENT AID Loan Program in First Year Exceeds Expectations  Assails Loyalty Oath | By Bess Furmanspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/food-news-breakfasts-on-big-day.html | Food News Breakfasts On Big Day | By June Owen | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/francis-j-byrnes.html | FRANCIS J BYRNES | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/frank-stinson-shaw.html | FRANK STINSON SHAW | Special to The New Yorlc Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/gaitskell-to-pay-visits-to-us-and-west-indies.html | Gaitskell to Pay Visits to US and West Indies | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/governor-offers-a-broad-program-on-delinquency-plan-based-on-task.html | GOVERNOR OFFERS A BROAD PROGRAM ON DELINQUENCY Plan Based on Task Force Study Includes Expansion of Youth Work Camps LEGISLATION PROPOSED Judges Would Get Power to Send 15YearOlds to Jail Probation Changes Asked GOVERNOR OFFERS YOUTH PROPOSALS | By Robert Alden | RE0000345298 | 1987-07-23 | B00000809848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/grand-jury-gets-jacks-bank-data-borough-president-testifies-2-hours.html | GRAND JURY GETS JACKS BANK DATA Borough President Testifies 2 Hours for Third Time GRAND JURY GETS JACKS BANK DATA | By Clayton Knowles | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/haiti-to-free-11-men-nicaraguan-president-also-to-release-opponents.html | HAITI TO FREE 11 MEN Nicaraguan President Also to Release Opponents | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/havana-deports-miami-reporter-buchanans-14year-term-suspended-with.html | HAVANA DEPORTS MIAMI REPORTER Buchanans 14Year Term Suspended With Proviso That He Leave Cuba | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/hawks-send-rangers-to-first-hockey-setback-on-garden-ice-in-six.html | Hawks Send Rangers to First Hockey Setback on Garden Ice in Six Starts 11308 SEE BLUES SUFFER 30 LOSS Sloan of Hawks Gets 200th Goal of His Career in Victory Over Rangers | By William J Briordy | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/in-the-nation-no-real-break-made-in-the-industrywide-pattern.html | In The Nation No Real Break Made in the IndustryWide Pattern | By Arthur Krock | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/ithaca-bus-fare-cut-cost-reduced-from-25-to-10c-in-bid-for-more.html | ITHACA BUS FARE CUT Cost Reduced From 25 to 10c in Bid for More Riders | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/izvestia-scores-west-on-berlin-allied-stand-for-status-quo-at.html | IZVESTIA SCORES WEST ON BERLIN Allied Stand for Status Quo at Summit Conference Is Called Disastrous | By Osgood Caruthersspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/japan-completes-reparations-list-diet-approves-55600000-pledge-to.html | JAPAN COMPLETES REPARATIONS LIST Diet Approves 55600000 Pledge to South Vietnam for Wartime Damages | By Robert Trumbullspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/jerusalem-thronged-pilgrims-arrive-to-celebrate-christmas-eve-in.html | JERUSALEM THRONGED Pilgrims Arrive to Celebrate Christmas Eve in Bethlehem | Dispatch of The Times London | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/joseph-raba.html | JOSEPH RABA | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/kennedy-score-police-checkoff-tells-officers-at-promotion-that-dues.html | KENNEDY SCORE POLICE CHECKOFF Tells Officers at Promotion That Dues System Paves Way for Unionization | By Guy Passant | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/krupp-will-pay-slave-laborers-jews-forced-to-work-in-his-plants-in.html | KRUPP WILL PAY SLAVE LABORERS Jews Forced to Work in His Plants in World War II to Get 1190 Each KRUPP WILL PAY SLAVE LABORERS | By Theodore Shabad | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/last-offer-poll-of-steel-workers-set-for-jan-1113-nlrb-to-handle.html | LAST OFFER POLL OF STEEL WORKERS SET FOR JAN 1113 NLRB to Handle Secret Vote  Union Mail Ballot Strong for Rejection Steel Workers to Vote Jan 11 On Last Offer by Management | By Joseph A Loftusspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |

| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/lee-remick-drops-good-soup-role-actress-broken-up-over-her-husbands.html | LEE REMICK DROPS GOOD SOUP ROLE Actress Broken Up Over Her Husbands Recent Accident Junipers Fate in Doubt | By Louis Calta | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/loans-to-business-climb-389-million.html | LOANS TO BUSINESS CLIMB 389 MILLION | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/lot-of-the-nonsmoker.html | Lot of the Nonsmoker | WILL CLOSE | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/maritime-cadets-get-a-yule-gift-12097ton-naval-transport-to-replace.html | MARITIME CADETS GET A YULE GIFT 12097Ton Naval Transport to Replace Empire State III as a Training Vessel | By Werner Bamberger | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/markos-now-in-poland-former-greek-red-leader-is-reported-in-exile.html | MARKOS NOW IN POLAND Former Greek Red Leader Is Reported in Exile Group | North American Newspaper Alliance | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/mayor-indicates-dropping-of-mahoney-as-magistrate-fails-to-consult.html | Mayor Indicates Dropping Of Mahoney as Magistrate Fails to Consult Bar Unit on Jurist With Record of Slum Opposition MAYOR INDICATES LOSS OF MAHONEY | By Paul Crowell | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/miss-ann-baldwin-lucy-smith-feted.html | Miss Ann Baldwin Lucy Smith Feted | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/mrs-david-b-pall.html | MRS DAVID B PALL | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/mrs-gwen-lux-wed-to-t-h-creighton.html | Mrs Gwen Lux Wed To T H Creighton | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/mrs-laurence-b-davis.html | MRS LAURENCE B DAVIS | Special to The New Zork Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/murchisons-score-kirbys-plan-for-alleghany-suit-settlement.html | Murchisons Score Kirbys Plan For Alleghany Suit Settlement MURCHISONS HIT KIRBY PROPOSAL | By Robert E Bedingfield | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/nancy-h-king-is-bride-0u-francis-perkins-jri-i.html | Nancy H King Is Bride 0u Francis Perkins Jrl I | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/nasser-praises-eisenhower-trip-u-a-r-leader-says-tour-aided-peace.html | NASSER PRAISES EISENHOWER TRIP U A R Leader Says Tour Aided Peace Stresses Wish for Friendship | By Jay Walzspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/new-method-is-devised-to-record-images-profound-effect-seen-on-tv.html | New Method Is Devised To Record Images Profound Effect Seen on TV and Movies From Invention Electronic Process Is Reported to Apply to Computer Field | By John A Osmundsen | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/nina-norton-married-to-officer-in-marines.html | Nina Norton Married To Officer in Marines | Special to TheNew York TlmeJt | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/our-economic-growth-sevenyear-figures-as-quoted-by-democratic.html | Our Economic Growth SevenYear Figures as Quoted by Democratic Council Upheld | LEON H KEYSERLING | RE0000345298 | 1987-07-23 | B00000809848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/paraguay-troops-advance-on-rebels.html | PARAGUAY TROOPS ADVANCE ON REBELS | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/peiping-said-to-put-pressure-on-nepal.html | PEIPING SAID TO PUT PRESSURE ON NEPAL | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/penn-freshmen-win-8758.html | Penn Freshmen Win 8758 | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/physics-unit-formed-at-smith.html | Physics Unit Formed at Smith | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/planners-over-doers-directive-on-pentagon-promotions-stresses-staff.html | Planners Over Doers Directive on Pentagon Promotions Stresses Staff Duty Not Command | By Hanson W Baldwin | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/plumber-fined-for-lack-of-heat-in-tenement-he-recently-bought.html | Plumber Fined for Lack of Heat In Tenement He Recently Bought | By Edith Evans Asbury | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/poles-woes-give-belgrade-a-rest-yugoslavs-will-hear-fewer-visitors.html | POLES WOES GIVE BELGRADE A REST Yugoslavs Will Hear Fewer Visitors Say That Warsaw Has More Freedom | By Paul Underwoodspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/pope-in-christmas-talk-asks-world-peace-drive-popes-message.html | Pope in Christmas Talk Asks World Peace Drive POPES MESSAGE STRESSES PEACE | By Arnaldo Cortesispecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/president-urges-nations-to-unite-in-longterm-aid-christmas-talk.html | PRESIDENT URGES NATIONS TO UNITE IN LONGTERM AID Christmas Talk Summarizes Impressions of His Tour  World Hears Address YULE TREE IS LIGHTED Eisenhower Says Faith in U S Was Keynote of Trip  Notes Hunger for Peace PRESIDENT URGES UNITED AID PLAN | By E W Kenworthyspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/price-rise-hinted.html | Price Rise Hinted | By A H Raskin | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/professional-wakerupper-finds-her-clients-cool-on-snowy-days.html | Professional WakerUpper Finds Her Clients Cool on Snowy Days | By Gay Talese | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/promoters-take-options-on-five-june-dates-for-title-rematch-in.html | Promoters Take Options on Five June Dates for Title Rematch in Stadium COHN ACTS TO GET A FIRM TV SETUP He Leaves Tomorrow for Preliminary Talks With Johansson in Sweden | By William R Conklin | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/quiet-at-white-house-no-holiday-plan-announced-for-president-and.html | QUIET AT WHITE HOUSE No Holiday Plan Announced for President and Wife | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/rate-cuts-slated-for-li-lighting-co.html | RATE CUTS SLATED FOR LI LIGHTING CO | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/red-china-defends-its-mass-campaigns.html | RED CHINA DEFENDS ITS MASS CAMPAIGNS | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/reorganizing-set-by-school-board-6month-trial-to-test-plan-aimed-at.html | REORGANIZING SET BY SCHOOL BOARD 6Month Trial to Test Plan Aimed at Strengthening Superintendents Role | By Leonard Buder | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/rosa-balfe-is-fiancee-of-william-babcock.html | Rosa Balfe Is Fiancee Of William Babcock | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/roy-g-fischer.html | ROY G FISCHER | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/russians-attack-u-s-atom-report-scientists-at-geneva-hold.html | RUSSIANS ATTACK U S ATOM REPORT Scientists at Geneva Hold Underground Blast Data Are Misrepresented | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/selfrule-steps-urged-in-uganda-a-bigger-role-for-africans-in.html | SELFRULE STEPS URGED IN UGANDA A Bigger Role for Africans in Government Proposed by Study Committee | By Leonard Ingallsspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/soviet-is-expected-to-organize-new-agricultural-associations.html | Soviet Is Expected to Organize New Agricultural Associations Khrushchevs Aides Plan Special Groups to Manage Collective Farms Pool Resources and Spur Cooperation | By Max Frankelspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/spacing-autos-for-safety-requirements-on-stopping-distances-to.html | Spacing Autos for Safety Requirements on Stopping Distances to Avoid Colliding Disputed | NATHAN DOSCHER | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/sports-of-the-times-emphatic-approval.html | Sports of The Times Emphatic Approval | By Arthur Daley | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/stepup-foreseen-in-output-of-f105-u-s-said-to-plan-doubling-order.html | STEPUP FORESEEN IN OUTPUT OF F105 U S Said to Plan Doubling Order for 1300 M P H Tactical Jet Fighter | By Richard Witkin | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/stock-prices-dip-average-off-101-many-shares-with-recent-gains.html | STOCK PRICES DIP AVERAGE OFF 101 Many Shares With Recent Gains Decline as Some Neglected Ones Stir 20 NEW HIGHS 41 LOWS Volume Slips to 2890000 Hupp Is Most Active GrahamPaige Second STOCK PRICES DIP AVERAGE OFF 101 | By Burton Crane | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/supervisors-to-meet-quinn-to-head-westchester-board-after-jan-4.html | SUPERVISORS TO MEET Quinn to Head Westchester Board After Jan 4 | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/theatre-pantomime-art-decroux-presents-bill-at-the-cricket.html | Theatre Pantomime Art Decroux Presents Bill at the Cricket | By Arthur Gelb | RE0000345298 | 1987-07-23 | B00000809848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/this-yule-party-followed-script-scene-for-the-apartment-took-nine.html | THIS YULE PARTY FOLLOWED SCRIPT Scene for The Apartment Took Nine Days to Film and Cost 175000 | By Murray Schumachspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/thousands-late-on-west-side-irt-express-trains-to-brooklyn-halted.html | THOUSANDS LATE ON WEST SIDE IRT Express Trains to Brooklyn Halted at Rush Hour by Damage to Rails | By Ralph Katz | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/thriving-britain-on-buying-spree-christmas-shoppers-pack-stores-to.html | THRIVING BRITAIN ON BUYING SPREE Christmas Shoppers Pack Stores to Get 392 Nail Files and Other Gifts | By Thomas P Ronanspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/tigers-are-honored-eight-new-yorkers-receive-princeton-soccer.html | TIGERS ARE HONORED Eight New Yorkers Receive Princeton Soccer Awards | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/titans-will-urge-twopoint-option-team-wants-new-league-to-adopt.html | TITANS WILL URGE TWOPOINT OPTION Team Wants New League to Adopt Conversion Rule Used by Collegians | By Howard M Tuckner | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/to-check-on-food-contamination.html | To Check on Food Contamination | DOROTHY WIRTH BERNSTEIN | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/too-big-for-chimney-santa-benches-himself.html | Too Big for Chimney Santa Benches Himself | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/two-poles-for-palmer-one-was-the-style-when-he-started.html | Two Poles for Palmer One Was the Style When He Started | By Michael Straussspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/u-s-seeks-to-settle-iraniraq-dispute-u-s-seeks-to-end-iraniraq.html | U S Seeks to Settle IranIraq Dispute U S SEEKS TO END IRANIRAQ DISPUTE | By Dana Adams Schmidtspecial To the New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/u-s-withholds-comment.html | U S Withholds Comment | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/vinay-sings-tristan-birgit-nilsson-gives-second-met-performance-of.html | VINAY SINGS TRISTAN Birgit Nilsson Gives Second Met Performance of Year | ERIC SALZMAN | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/wagner-names-3-to-panel-to-advise-on-ethics-code-mayor-names-advise.html | Wagner Names 3 to Panel To Advise on Ethics Code Mayor Names Advisers on Ethics Code | By Charles G Bennett | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/walter-s-borland.html | WALTER S BORLAND | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/woman-48-found-dead-in-fire.html | Woman 48 Found Dead in Fire | Special to The New York Times | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/wood-field-and-stream-rockefeller-estate-in-pocantico-hills-to.html | Wood Field and Stream Rockefeller Estate in Pocantico Hills to Permit Deer Hunting in January | By John W Randolph | RE0000345298 | 1987-07-23 | B00000809848 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/-faust-sung-at-met-gedda-heard-in-title-role-2-other-changes-made.html | FAUST SUNG AT MET Gedda Heard in Title Role  2 Other Changes Made | H C S | RE0000345299 | 1987-07-23 | B00000809849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/2-die-41-hurt-in-blast-set-off-at-algiers-store.html | 2 Die 41 Hurt in Blast Set Off at Algiers Store | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/4-in-crash-get-funds-26280-contributed-so-far-for-westchester.html | 4 IN CRASH GET FUNDS 26280 Contributed So Far for Westchester Mothers | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/9-sicilians-held-on-illegal-entry-seasick-group-surrenders-after.html | 9 SICILIANS HELD ON ILLEGAL ENTRY Seasick Group Surrenders After Long Rough Trip in Hold With Autos | By David Anderson | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/abraham-n-sigman.html | ABRAHAM N SIGMAN | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/addison-14-clark.html | ADDISON 14 CLARK | SDeclai to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/adenauer-has-a-cold.html | Adenauer Has a Cold | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/alice-eberman-engaged-to-wed-david-jennings-55-debutante-fiancee-of.html | Alice Eberman  Engaged to Wed David Jennings 55 Debutante Fiancee of a Former Student at Babson Institute | Special to The New York Time | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/article-10-no-title.html | Article 10 No Title | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/barbara-knight-paul-toomey-2d-wed-in-florida-daughter-of-publisher.html | Barbara Knight Paul Toomey 2d Wed in Florida Daughter of Publisher Miami Beach Bride of Harvard Law Student | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/bethlehem-bells-signal-christmas-pilgrims-throng-to-basilica-after.html | BETHLEHEM BELLS SIGNAL CHRISTMAS Pilgrims Throng to Basilica After Lifting of Barriers by Israel and Jordan | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/bigstore-sales-rose-5-in-week-this-areas-volume-up-8-with-specialty.html | BIGSTORE SALES ROSE 5 IN WEEK This Areas Volume Up 8 With Specialty Shops 4 Above the 1958 Level | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/bonds-government-securities-spurt-in-a-halfday-session-discounts.html | Bonds Government Securities Spurt in a HalfDay Session DISCOUNTS DROP ON BILLS OF U S | By Paul Heffernan | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/boxing-board-calls-promoter-on-fight-payoff-rothschild-told-to.html | Boxing Board Calls Promoter on Fight PayOff ROTHSCHILD TOLD TO APPEAR JAN 12 | By William R Conklin | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/boy-bountiful-gives-mothers-230-to-pals.html | Boy Bountiful Gives Mothers 230 to Pals | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/brazils-regime-warns-strikers-navy-takes-over-merchant-marine.html | BRAZILS REGIME WARNS STRIKERS Navy Takes Over Merchant Marine Stoppages Are Assailed as Subversive | By Tad Szulo | RE0000345299 | 1987-07-23 | B00000809849 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/british-guiana-riot-quelled.html | British Guiana Riot Quelled | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/burlington-gets-new-jet-backing-state-federal-legislators-favor-the.html | BURLINGTON GETS NEW JET BACKING State Federal Legislators Favor the Pine Barrens Over Morris County | By George Cable Wright | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/cab-tax-repeal-slated-june-30-as-mayor-yields-he-and-board-of.html | CAB TAX REPEAL SLATED JUNE 30 AS MAYOR YIELDS He and Board of Estimate Heed Widespread Demand for End of 10c Levy | By Paul Crowell | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/california-hails-christmas-rain-sunshineconscious-state-rejoices.html | CALIFORNIA HAILS CHRISTMAS RAIN SunshineConscious State Rejoices Over Present Tempering Long Drought | By Gladwin Hillspecial To the New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/carl-j-stinz.html | CARL J STINZ | Special to The New ork Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/chicago-prepares-for-poll.html | Chicago Prepares for Poll | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/chief-of-a-torrid-zone-william-everett-potter.html | Chief of a Torrid Zone William Everett Potter | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/child-to-mrs-lowenstein.html | Child to Mrs Lowenstein | scl to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/church-school-victory-in-france-stokes-fires-of-historic-dispute.html | Church School Victory in France Stokes Fires of Historic Dispute State Aid Bill Pits Clericaux Against Laiques Again  Joxe May Head Ministry | By Henry Giniger | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/colts-concede-that-giants-have-superior-kicking-but-minimize-its.html | Colts Concede That Giants Have Superior Kicking but Minimize Its Value COACH PINS HOPES ON POTENT ATTACK Colts Ewbank Says Giants Kicking is Not Likely to Decide Big Game | By Louis Effratspecial To the New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/contract-bridge-slams-on-christmas-have-special-meaning.html | Contract Bridge Slams on Christmas Have Special Meaning Particularly When Santa Claus Helps Out | By Albert H Morehead | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/cosmic-ray-peril-is-found-slight-brookhaven-tests-show-primary.html | COSMIC RAY PERIL IS FOUND SLIGHT Brookhaven Tests Show Primary Radiation Will Not Harm Space Men | By John A Osmundsen | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/court-denies-plea-to-release-lanza.html | COURT DENIES PLEA TO RELEASE LANZA | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/crew-marks-holiday.html | Crew Marks Holiday | By Jay Walz | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/cuba-celebrates-christmas-gaily-people-cheer-the-revolution-at.html | CUBA CELEBRATES CHRISTMAS GAILY People Cheer the Revolution at Fiesta After Mass  Some Tension Felt | By R Hart Phillips | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/dr-conyfats-kll-educator-7-dies-i-history-professor-emeritus-at-u.html | DR CONYFAtS kll EDUCATOR 7 DIES I History Professor Emeritus at U of P Specialized in the Time of Elizabeth | IL1 New YOrk Tlzl | RE0000345299 | 1987-07-23 | B00000809849 |

| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/dr-elliott-s-denney.html | DR ELLIOTT S DENNEY | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/eisenhowers-to-fly-to-augusta-sunday-eisenhowers-fly-south-on.html | Eisenhowers to Fly To Augusta Sunday EISENHOWERS FLY SOUTH ON SUNDAY | By Bess Furman | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/eugene-t-jump.html | EUGENE T JUMP | Specll to The New York Ttme | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/family-shops-on-horseback.html | Family Shops on Horseback | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/film-coach-puts-twang-on-range-actors-advised-on-accents-by-robert.html | FILM COACH PUTS TWANG ON RANGE Actors Advised on Accents by Robert Hinkle Who Is a TV Cowboy | By Murray Schumachspecial To the New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/film-writers-in-pacts-sign-with-six-independents-bringing-total-to.html | FILM WRITERS IN PACTS Sign With Six Independents Bringing Total to Eleven | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/food-news-exhibition-to-have-a-carnival-air.html | Food News Exhibition to Have A Carnival Air | By Craig Claiborne | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/forecasters-at-odds-on-outlook-for-boat-business-during-1960.html | Forecasters at Odds on Outlook For Boat Business During 1960 | By John Rendel | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/france-honors-de-gaulles-brother.html | France Honors de Gaulles Brother | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/france-reinforces-martinique-in-the-wake-of-3-days-of-rioting.html | France Reinforces Martinique In the Wake of 3 Days of Rioting | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/free-trade-to-cut-prices-in-europe-some-business-men-fear-its.html | FREE TRADE TO CUT PRICES IN EUROPE Some Business Men Fear Its Effects but Concede Benefit to Consumer | By Edwin L Dale Jrspecial To the New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/gain-is-noted-at-kaiser.html | Gain Is Noted at Kaiser | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/germans-kindle-beacon-to-unity-millions-of-window-candles-in-west.html | GERMANS KINDLE BEACON TO UNITY Millions of Window Candles in West Reaffirm Faith in End of Lands Division | By Arthur J Olsenspecial To the New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/guard-calls-presidents-journey-biggest-security-job-in-history.html | Guard Calls Presidents Journey Biggest Security Job in History Precautions Took a Beating He Recalls but All of the Shooting Was Friendly | By Alvin Shuster | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/haganquackenbush.html | HaganQuackenbush | lsl to WI Nnv Yock Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/harold-myron-buck.html | HAROLD MYRON BUCK | Special to The New York Ttme | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/henry-otzmann-r.html | HENRy OTZMANN R | special to Tlie New York Times | RE0000345299 | 1987-07-23 | B00000809849 |

| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/holiday-store-windows-spark-a-brisk-business.html | Holiday Store Windows Spark a Brisk Business | By Gloria Emerson | RE0000345299 | 1987-07-23 | B00000809849 |
|---|---|---|---|---|---|---|
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/hopes-for-peace-mark-christmas-prayers-on-theme-dominate-world.html | HOPES FOR PEACE MARK CHRISTMAS Prayers on Theme Dominate World Services Rush Brings Travel Delays | By Will Lissner | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/icc-approves-refunding-plan-agencys-appellate-division-rejects.html | ICC Approves Refunding Plan Agencys Appellate Division Rejects Opposition Backs 15Million Note Issue | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/imargaret-l-runge-i-engaged-t_____o_o-marryi.html | iMargaret L Runge I Engaged too MarryI | gpectl to The New York Times I | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/imports-to-u-s-up-7-in-month-november-total-estimated-at-1287.html | IMPORTS TO U S UP 7 IN MONTH November Total Estimated at 1287 Billion Trend to Leveling Continued | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/in-the-nation-an-avantcourier-of-santas-reindeer.html | In The Nation An AvantCourier of Santas Reindeer | By Arthur Krock | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/india-disturbed-by-reports-of-chinese-massing-in-tibet-red-troop.html | India Disturbed by Reports Of Chinese Massing in Tibet RED TROOP THREAT DISTURBS INDIANS | By Paul Grimes | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/israeli-killed-in-clash-u-n-observers-halt-firing-on-syrian.html | ISRAELI KILLED IN CLASH U N Observers Halt Firing on Syrian Frontier | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/japan-has-record-rice-crop.html | Japan Has Record Rice Crop | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/jersey-birth-follows-tradition.html | Jersey Birth Follows Tradition | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/jersey-woman-uses-tractor-to-aid-stranded-drivers.html | Jersey Woman Uses Tractor to Aid Stranded Drivers | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/joseph-a-driscoll-3d-to-wed-miss_____shanley.html | Joseph A Driscoll 3d To Wed MissShanley | Specia3 to The New York TLmem | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/khrushchev-calls-for-specific-facts.html | KHRUSHCHEV CALLS FOR SPECIFIC FACTS | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/l-i-highway-blocked-overturned-truck-delays-expressway-traffic.html | L I HIGHWAY BLOCKED Overturned Truck Delays Expressway Traffic | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/m-p-decries-welcome-briton-asserts-spain-rigged-cheers-for.html | M P DECRIES WELCOME Briton Asserts Spain Rigged Cheers for Eisenhower | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/macleod-completes-african-study-tour.html | MACLEOD COMPLETES AFRICAN STUDY TOUR | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/market-edges-up-despite-yule-air-average-rises-040-point-as-trading.html | MARKET EDGES UP DESPITE YULE AIR Average Rises 040 Point as Trading Declines to Lowest Since Oct 12 13 NEW HIGHS 29 LOWS Motor Shares Firm Rubber and Drug Groups Weak Others Are Irregular Stock Market Shows Slight Rise Despite a Holiday Atmosphere | By Burton Crane | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/martin-oratorio-hailed-swiss-critics-praise-debut-of-nativite.html | MARTIN ORATORIO HAILED Swiss Critics Praise Debut of Nativite Mystere | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/medical-library-plan-new-harvard-building-will-house-two.html | MEDICAL LIBRARY PLAN New Harvard Building Will House Two Collections | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/medicines-are-lacking-sofia-newspaper-cites-basic-shortages-in.html | MEDICINES ARE LACKING Sofia Newspaper Cites Basic Shortages in Bulgaria | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/michael-tevnan-dead-former-jersey-detectivehad-served-prosecutors.html | MICHAEL TEVNAN DEAD Former Jersey DetectiveHad Served Prosecutors Staff | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/miss-ellen-wills-engaged-to-cadet.html | Miss Ellen Wills Engaged to Cadet | SiSal to The New York TLmew | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/miss-hampson-betrothed.html | Miss Hampson Betrothed | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/morocco-presses-ouster-of-troops-wants-france-and-spain-to-follow-u.html | MOROCCO PRESSES OUSTER OF TROOPS Wants France and Spain to Follow U S Example | By Thomas F Brady | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/mosaic-tile-an-ancient-upstart-longdormant-art-widening-its-role-in.html | Mosaic Tile An Ancient Upstart LongDormant Art Widening Its Role In Building Field | By Sanka Knox | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/mrs-peterknaur-has-childi.html | Mrs PeterKnaur Has ChildI | to The New York Tlm | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/multerrosenthal.html | MulterRosenthal | | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/nbc-to-appraise-cuba-and-castro-program-jan-21-will-mark-world-wide.html | NBC TO APPRAISE CUBA AND CASTRO Program Jan 21 Will Mark World Wide 60 TV Debut  Basketball Listed | By Val Adams | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/new-high-posted-on-london-board-industrials-climb-further-despite.html | NEW HIGH POSTED ON LONDON BOARD Industrials Climb Further Despite the WeekEnd and EndAccount Pressures | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/oregonian-is-named-to-direct-san-franciscos-port-authority.html | Oregonian Is Named to Direct San Franciscos Port Authority | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/panama-dispute-up-to-president-pentagon-differs-with-state.html | PANAMA DISPUTE UP TO PRESIDENT Pentagon Differs With State Department on How Far to Yield on Canal | By Hanson W Baldwin | RE0000345299 | 1987-07-23 | B00000809849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/police-dispute-ended-jersey-city-chief-to-retire-settling-fight.html | POLICE DISPUTE ENDED Jersey City Chief to Retire Settling Fight Over Age | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/publishing-wilson-papers-work-of-centennial-commission-in.html | Publishing Wilson Papers Work of Centennial Commission in Initiating Project Explained | E WALTON OPIE | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/rahway-gives-safety-award.html | Rahway Gives Safety Award | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/railway-and-highway-loadings-maintain-lead-over-58-levels-freight.html | Railway and Highway Loadings Maintain Lead Over 58 Levels FREIGHT LOADINGS ABOVE 1958 LEVEL | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/rainstorms-drench-a-prosperous-italy.html | RAINSTORMS DRENCH A PROSPEROUS ITALY | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/robustelli-eyed-for-titans-post-new-eleven-wants-giants-star-as.html | ROBUSTELLI EYED FOR TITANS POST New Eleven Wants Giants Star as Defensive Coach  2 Colleges Make Bids | By Howard M Tuckner | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/rockefeller-jr-ailing-has-minor-surgery-due-to-leave-hospital.html | ROCKEFELLER JR AILING Has Minor Surgery  Due to Leave Hospital Shortly | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/rogersyoung.html | RogersYoung | Special to lneNaw York WimeJ | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/russians-accept-polar-exchange-will-send-a-scientist-to-u-s.html | RUSSIANS ACCEPT POLAR EXCHANGE Will Send a Scientist to U S Antarctic Base American Going to Soviet Station | By Walter Sullivan | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/saroyan-adapts-a-murder-novel-turns-to-realistic-plot-in-settled.html | SAROYAN ADAPTS A MURDER NOVEL Turns to Realistic Plot in Settled Out of Court  Juniper Is Canceled | By Sam Zolotow | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/snellenburg-elevates-official.html | Snellenburg Elevates Official | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/social-director-quits-housing-job-community-services-expert-leaves.html | SOCIAL DIRECTOR QUITS HOUSING JOB Community Services Expert Leaves City Agency  He Tires of Sitting Around | BY Wayne Phillips | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/soviet-aids-stricken-people.html | Soviet Aids Stricken People | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/state-finds-city-underassessing-realty-5-billion-disparity-from.html | STATE FINDS CITY UNDERASSESSING REALTY 5 BILLION Disparity From Full Value Is Said However Not to Lessen Tax Revenues | By Peter Kihss | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/stronger-poland-seen-recognition-of-need-to-compromise-believed.html | Stronger Poland Seen Recognition of Need to Compromise Believed Mainspring of Vigor | PAUL WOHL | RE0000345299 | 1987-07-23 | B00000809849 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/student-is-fiance-i-oi-miss-henderson.html | Student Is Fiance I Oi Miss Henderson | lcial to me New York Times i | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/theatre-family-reunited-at-yule-john-mills-british-actor-and-wife.html | THEATRE FAMILY REUNITED AT YULE John Mills British Actor and Wife and Children Here After Travels | By Philip Benjamin | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/to-stamp-out-obscenity.html | To Stamp Out Obscenity | J WINSLOW SMITH M D | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/u-s-soviet-meet-jan-11-to-review-lendlease-debt-moscow-accepts.html | U S SOVIET MEET JAN 11 TO REVIEW LENDLEASE DEBT Moscow Accepts Invitation to Reopen Discussions on 12YearOld Issue BOHLEN TO NEGOTIATE Menshikov Named to Confer for Russian Side  Talks Collapsed in 1952 U S SOVIET PLAN LENDLEASE TALKS | By E W Kenworthyspecial To the New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/un-chief-queries-nasser-on-tieup-of-israel-cargo-hammarskjold.html | UN CHIEF QUERIES NASSER ON TIEUP OF ISRAEL CARGO Hammarskjold Asking What Happened to Formula for Suez Canal Passage | By Dana Adams Schmidt | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/us-students-get-rebuffs-in-soviet-but-experts-on-ties-with-moscow.html | US STUDENTS GET REBUFFS IN SOVIET But Experts on Ties With Moscow Call Exchange Program Valuable | By Paul Hofmann | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/veterans-religious-segregation.html | Veterans Religious Segregation | MICHAEL WALPIN | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/virtue-in-american-way-of-life-is-pictured-to-german-readers.html | Virtue in American Way of Life Is Pictured to German Readers | By Sydney Gruson | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/white-house-gets-yuletide-glitter-put-on-display-for-visitors.html | WHITE HOUSE GETS YULETIDE GLITTER Put on Display for Visitors Colorful Decorations Delight Mrs Eisenhower | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/wood-field-and-stream-history-shows-that-men-lose-modesty-when.html | Wood Field and Stream History Shows That Men Lose Modesty When Discussing Hunting Skills | By John W Randolph | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/young-judea-to-meet-on-l-i.html | Young Judea to Meet on L I | Special to The New York Times | RE0000345299 | 1987-07-23 | B00000809849 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/the-littlest-circus-childrens-pantomime-is-at-the-golden.html | The Littlest Circus Childrens Pantomime Is at the Golden | L F | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/13th-anniversary-marked-by-unicef.html | 13TH ANNIVERSARY MARKED BY UNICEF | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/5-congo-parties-ask-liberty-now-nationalist-leaders-open-congress.html | 5 CONGO PARTIES ASK LIBERTY NOW Nationalist Leaders Open Congress to Form United Front Against Brussels | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/adenauer-urges-work-for-unity-bids-all-germans-strive-for-it-sees.html | ADENAUER URGES WORK FOR UNITY Bids All Germans Strive for It  Sees No Peace Until Nations Division Ends | By Arthur J Olsen | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/airport-window-is-a-block-long-stained-glass-art-work-is-installed.html | AIRPORT WINDOW IS A BLOCK LONG Stained Glass Art Work Is Installed at Americans Terminal at Idlewild | By Sanka Knox | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/antique-collecting-by-americans-follows-trends-sixties-will-stress.html | Antique Collecting by Americans Follows Trends Sixties Will Stress Victorian Pieces Expert Predicts | By Cynthia Kellogg | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/attempted-poisoning-in-munich.html | Attempted Poisoning in Munich | ROBERT V SAGER M D | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/britain-observes-quiet-christmas-queen-hears-broadcast-of-her.html | BRITAIN OBSERVES QUIET CHRISTMAS Queen Hears Broadcast of Her Recorded Greeting Berliners Fete GIs | By Lawrence Fellows | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/britain-voices-pleasure.html | Britain Voices Pleasure | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/broadcasts-to-dissect-the-life-in-suburbia.html | Broadcasts to Dissect The Life in Suburbia | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/burrill-cakmak.html | Burrill  Cakmak | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/cabs-scarce-on-slushy-holiday-as-drivers-celebrate-at-home-cabs.html | Cabs Scarce on Slushy Holiday As Drivers Celebrate at Home Cabs Scarce on Slushy Holiday As Drivers Celebrate at Home | By Richard J H Johnston | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/celtics-five-rallies-to-beat-knicks-and-run-winning-streak-to-14.html | Celtics Five Rallies to Beat Knicks and Run Winning Streak to 14 Games 14870 HERE SEE 123119 CONTEST | By Deane McGowen | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/child-to-mrs-t-r-robb.html | Child to Mrs T R Robb | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/christmas-finds-brighter-world-looking-to-peace-site-of-bethlehem.html | CHRISTMAS FINDS BRIGHTER WORLD LOOKING TO PEACE Site of Bethlehem Manger Draws 10000  Churches Here Hail Christ Child | By Will Lissner | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/cincinnati-rated-no-1-in-tourney-holiday-festival-basketball-begins.html | CINCINNATI RATED NO 1 IN TOURNEY Holiday Festival Basketball Begins Today With Four Games in Garden | By Robert M Lipsyte | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/colts-emphasize-offense-in-drill-team-in-top-condition-for-title.html | COLTS EMPHASIZE OFFENSE IN DRILL Team in Top Condition for Title Football Contest With Giants Tomorrow | By Louis Effratspecial To the New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archiv es/contract-bridge-italy-gave-us-playing-cards-and-games-but-few-of.html | Contract Bridge Italy Gave Us Playing Cards and Games But Few of Her Sons Here Play Bridge | By Albert H Morehead | RE0000345300 | 1987-07-23 | B00000809850 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/dawn-bunnell-john-w-sibley-engaged-to-wed-wellesley-alumna-and.html | Dawn Bunnell John W Sibley Engaged to Wed Wellesley Alumna and Graduate of Princeton Will Be Married | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/diana-hardin-to-be-feted-at-party-today-in-capital.html | Diana Hardin to be Feted At Party Today in Capital | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/europes-bankers-believe-dollar-will-hold-strong-unruffled-by.html | Europes Bankers Believe Dollar Will Hold Strong Unruffled by Deficit in U S Balance of Payments They Feel That Stringent Actions Taken Will Bar Crisis EUROPES BANKERS BELIEVE IN DOLLAR | By Edwin L Dale Jrspecial To the New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/exotic-bird-found-on-l-i-lawn.html | Exotic Bird Found on L I Lawn | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/family-jumps-to-safety-as-l-i-landmark-burns.html | Family Jumps to Safety as L I Landmark Burns | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/flemming-leaves-the-door-ajar-for-a-vicepresidential-drive.html | Flemming Leaves the Door Ajar For a VicePresidential Drive Secretary Disavows Political Aims but Keeps Up Busy Round of Speeches | By Bess Furman | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/food-britain-marks-roman-holiday-traditional-fox-hunts-and-plays.html | Food Britain Marks Roman Holiday Traditional Fox Hunts and Plays Part of Boxing Day Light Meals Punch Are Served | By Nan Iokeringill | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/foreign-affairs-the-seasonal-message-of-two-testaments.html | Foreign Affairs The Seasonal Message of Two Testaments | By C L Sulzbergerparis | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/high-vs-moderate-rents-slum-body-has-to-choose-slum-body-faces.html | High vs Moderate Rents Slum Body Has to Choose SLUM BODY FACES CHOICE ON RENTS | By Wayne Phillips | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/hilda-simms-cast-in-cool-world-takes-fortune-teller-role-pat-hingle.html | HILDA SIMMS CAST IN COOL WORLD Takes Fortune Teller Role  Pat Hingle Starts to Rehearse Tomorrow | By Lewis Funke | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/holiday-is-quiet-for-eisenhowers-grandchildren-in-gettysburg-as-the.html | HOLIDAY IS QUIET FOR EISENHOWERS Grandchildren in Gettysburg as They Spend Yule Alone at the White House | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/indonesias-chinese-basic-cause-of-feeling-against-minority-declared.html | Indonesias Chinese Basic Cause of Feeling Against Minority Declared Economic | RICHARD S WECKSTEIN | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/joanne-silva-engaged.html | Joanne Silva Engaged | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/judith-stoll-gischel-betrothed-to-a-cadet.html | Judith Stoll Gischel Betrothed to a Cadet | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/kashmiris-voice-urged-ayub-says-that-they-must-be-consulted-on.html | KASHMIRIS VOICE URGED Ayub Says That They Must Be Consulted on Settlement | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/l-i-youth-is-shot-by-friend.html | L I Youth Is Shot by Friend | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/lewis-pokras-chemist-dead-taught-at-brooklyn-polytech.html | Lewis Pokras Chemist Dead Taught at Brooklyn Polytech | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/logical-organization-is-the-secret-of-woman-who-fills-seven-roles.html | Logical Organization Is the Secret Of Woman Who Fills Seven Roles | By Marylin Benderchicago | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/manhunts-feed-executive-suite-with-qualified-officers-now-scarce.html | MANHUNTS FEED EXECUTIVE SUITE With Qualified Officers Now Scarce Recruiting Steps Out of Proper Bounds | By William M Freeman | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/methodists-look-back-to-founding-1784-christmas-conference-will-be.html | METHODISTS LOOK BACK TO FOUNDING 1784 Christmas Conference Will Be Marked  Catholics to Pray for Oppressed | By George Dugan | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/miss-rysanek-as-aida-heard-in-title-role-for-first-time-this-season.html | MISS RYSANEK AS AIDA Heard in Title Role for First Time This Season at Met | H C S | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/monks-deliver-food-to-stormbound-ship.html | Monks Deliver Food To Stormbound Ship | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/museum-acquires-glass-collection-corning-buys-noted-objects-from-r.html | MUSEUM ACQUIRES GLASS COLLECTION Corning Buys Noted Objects From R W Smith  Some Date Back to 1500 B C | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/music-midnight-concert-schneider-leads-and-plays-in-annual-midnight.html | Music Midnight Concert Schneider Leads and Plays in Annual Midnight Chamber Music Concert | By Harold C Schonberg | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/officer-fiance-of-miss-mead-mt-holyoke-62-lieut-howard-tubman-of.html | Officer Fiance Of Miss Mead Mt Holyoke 62 Lieut Howard Tubman of Air Force to Wed Foxhollow Alumna | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/papal-blessing-given-to-world-crowd-at-st-peters-hears-a-christmas.html | PAPAL BLESSING GIVEN TO WORLD Crowd at St Peters Hears a Christmas Message of Light Joy and Peace | By Arnaldo Cortesi | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/paris-concerned-over-martinique-nationalist-stress-reported-in-west.html | PARIS CONCERNED OVER MARTINIQUE Nationalist Stress Reported in West Indian Island Troops on the Way | By Henry Ginigerspecial To the New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/paris-sees-note-as-positive.html | Paris Sees Note as Positive | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/peiping-renews-bid-to-indonesia-foreign-minister-chen-asks-talks-on.html | PEIPING RENEWS BID TO INDONESIA Foreign Minister Chen Asks Talks on Treatment of Chinese Merchants | By Tillman Durdinspecial To the New York Times | RE0000345300 | 1987-07-23 | B00000809850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/peter-slocum-fiance-of-carolyn-m-hayes.html | Peter Slocum Fiance Of Carolyn M Hayes | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/pressure-to-drop-play-of-week-is-said-to-divide-telefilm-board.html | Pressure to Drop Play of Week Is Said to Divide Telefilm Board | By Richard F Shepard | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/pride-and-prejudice-western-summit-leaves-a-legacy-of-discord-among.html | Pride and Prejudice Western Summit Leaves a Legacy of Discord Among Europes Leaders | By Drew Middletonspecial To the New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/prizewinning-rifle-barrel-tool-among-patents-granted-in-week-wide.html | PrizeWinning Rifle Barrel Tool Among Patents Granted in Week Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/red-korea-drops-first-5year-plan-stress-on-heavy-industry-seems-to.html | RED KOREA DROPS FIRST 5YEAR PLAN Stress on Heavy Industry Seems to Shift to Farm Output and Housing | By Harry Schwartz | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/regional-plans-for-urban-areas-demanded-by-u-s-new-policies-under.html | REGIONAL PLANS FOR URBAN AREAS DEMANDED BY U S New Policies Under the 1959 Law Call for Projects of Expanded Scope | By Anthony Lewisspecial To the New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/rockefeller-criticized-his-running-for-president-opposed-as.html | Rockefeller Criticized His Running for President Opposed as Splitting Republican Party | HAMILTON FISH | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/russians-accept-summit-in-spring-but-ask-new-date-khrushchev.html | RUSSIANS ACCEPT SUMMIT IN SPRING BUT ASK NEW DATE Khrushchev Proposes Paris Meeting April 21 or May 4 Instead of on April 27 | By Osgood Caruthers | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/ruth-maccameron-becomes-affianced.html | Ruth MacCameron Becomes Affianced | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/soviet-yes-pleases-west-paris-parley-in-may-seen-yes-by-moscow.html | Soviet Yes Pleases West Paris Parley in May Seen  YES BY MOSCOW GRATIFIES WEST | By Jack Raymond | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/telephone-companys-charges.html | Telephone Companys Charges | RALPH LICHTENSTEIN | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/vandals-desecrate-synagogue-opened-by-adenauer-in-cologne-german.html | Vandals Desecrate Synagogue Opened by Adenauer in Cologne GERMAN VANDALS SMEAR SYNAGOGUE | By Sydney Grusonspecial To the New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/w-cameron-forbes-dies-at-89-ambassador-to-japan-193032-exgovernor.html | W Cameron Forbes Dies at 89 Ambassador to Japan 193032 ExGovernor General of Philippines Led Mission to Haiti  Banker Sportsman Had Been Harvard Football Coach | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/westport-maps-future-growth-master-plan-to-rule-towns-expansion-for.html | WESTPORT MAPS FUTURE GROWTH Master Plan to Rule Towns Expansion for 17 Years Is Fruit of 3Year Study | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/william-g-ellis-dead-engineer-helped-to-develop-first-navy-radio.html | WILLIAM G ELLIS DEAD Engineer Helped to Develop First Navy Radio Compass | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/winokur-mitchell.html | Winokur  Mitchell | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/wood-field-and-stream-operator-of-shooting-preserve-blames-poor.html | Wood Field and Stream Operator of Shooting Preserve Blames Poor Sports for Poor Hunting | By John W Randolph | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/wright-theatre-opens-tomorrow-architects-only-playhouse-with.html | WRIGHT THEATRE OPENS TOMORROW Architects Only Playhouse With Revolving Stage Is Part of Dallas Center | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/yield-from-ads-on-buses-is-low-income-running-well-below-5000000.html | YIELD FROM ADS ON BUSES IS LOW Income Running Well Below 5000000 Annual Rate Predicted at Outset YIELD FROM ADS ON BUSES IS LOW | By Bernard Stengren | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/yugoslav-plan-backed-parliament-adopts-program-for-increased-60.html | YUGOSLAV PLAN BACKED Parliament Adopts Program for Increased 60 Output | Special to The New York Times | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/yugoslavs-weigh-a-shift-in-policy-closer-relations-with-west-europe.html | YUGOSLAVS WEIGH A SHIFT IN POLICY Closer Relations With West Europe Foreseen If EastWest Tensions Ease | By Paul Underwood | RE0000345300 | 1987-07-23 | B00000809850 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/fiorello-and-harnick-the-latters-lyrics-bite-like-la-guardia-but.html | Fiorello And Harnick The latters lyrics bite like La Guardia but bark much less | By Gilbert Millstein | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/17-debutantes-bow-to-society-in-westchester-6th-annual-holly-ball.html | 17 Debutantes Bow to Society In Westchester 6th Annual Holly Ball Is Held at Scarsdale Golf Club Hartsdale | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/1959-off-camera-tvs-credits-and-debits-in-a-year-that-at-least-kept.html | 1959 OFF CAMERA TVs Credits and Debits in a Year That At Least Kept It in the Public Eye | By Jack Gould | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/8000-hands-push-tokens-in-silence-citys-subways-hide-4000-headless.html | 8000 HANDS PUSH TOKENS IN SILENCE Citys Subways Hide 4000 Headless Clerks Who Make Change Day and Night | By Gay Talese | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/a-city-awash-in-a-tide-of-humanity-the-newcomers-negroes-and-puerto.html | A City Awash in a Tide of Humanity THE NEWCOMERS Negroes and Puerto Ricans in a Changing Metropolis By Oscar Handlin 171 pp Cambridge Mass Harvard University Press 4 | By August Heckscher | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/a-prophet-that-the-builders-accepted-discourses-on-architecture-by.html | A Prophet That the Builders Accepted DISCOURSES ON ARCHITECTURE By Eugene Emmanuel ViolletleDuc Translated from the French by Benjamin Bucknall Illustrated 2 vols 955 pp New York Grove Press 25 | By Allah Temko | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/a-sculptor-of-mystical-feeling-first-american-exhibition-of-medardo.html | A SCULPTOR OF MYSTICAL FEELING First American Exhibition of Medardo Rosso | By Dore Ashton | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/a-turnabout-on-the-thruway-authority-cuts-prices-of-gasoline.html | A TURNABOUT ON THE THRUWAY Authority Cuts Prices Of Gasoline Expands Emergency Services | By Joseph C Ingraham | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/adenauer-scores-outbreak-of-bias-leads-west-german-critics-of.html | ADENAUER SCORES OUTBREAK OF BIAS Leads West German Critics of AntiSemitic Incident in Cologne  Two Held | By Sydney Grusonspecial To the New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/admirer-cautioned-khrushchev-about-perils-of-his-u-s-tour.html | Admirer Cautioned Khrushchev About Perils of His U S Tour | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/advertising-ticklish-questions-are-aired-week-sees-3-candid-views.html | Advertising Ticklish Questions Are Aired Week Sees 3 Candid Views Expressed on Troubles | By Carl Spielvogel | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/aides-disappointed-in-new-hampshire.html | AIDES DISAPPOINTED IN NEW HAMPSHIRE | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/albin-koch-to-wed-harriet-woodworth.html | Albin Koch to Wed  Harriet Woodworth | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/alumnae-unit-sets-fete.html | Alumnae Unit Sets Fete | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/and-a-magnet-for-all-the-bright-young-men-made-in-new-york-case.html | And a Magnet for All the Bright Young Men MADE IN NEW YORK Case Studies in Metropolitan Manufacturing By Roy B Helfgott W Eric Gustafson and James M Hund Edited by Max Hall 388 pp Cambridge Mass Harvard University Press 675 | By Milton Bracker | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ane-begrisch-957-debutante-is-furore-bride-assar-junior-affianced-o.html | ane Begrisch 957 Debutante Is Furore Bride assar Junior Affianced o Roger Tate Fort in an Aide of I B M | 8pec to Hew York mef | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ann-c-colgan-married.html | Ann C Colgan Married | fSpeclo1 to The New oxk nef | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ann-m-bricker-becomes-bride-in-westchester-married-in-harrison-to.html | Ann M Bricker Becomes Bride In Westchester Married in Harrison to Francis J Lyons Columbia Alumnus | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/anna-s-carter-john-snyder-jr-marryin-bosto-graduates-of-boston-1.html | Anna S Carter John Snyder Jr Marryin Bosto Graduates of Boston 1 and Yale Are Wed al Emmanuel Church | Special to The New York TlmelL | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/anne-macgregor-to-wed.html | Anne MacGregor to Wed | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/another-summit-battle-is-under-way-on-future-role-of-mount-wheeler.html | ANOTHER SUMMIT Battle Is Under Way on Future Role Of Mount Wheeler and Environs | By Jack Goodman | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/antique-arts-in-libya-splendidly-preserved.html | ANTIQUE ARTS IN LIBYA SPLENDIDLY PRESERVED | By Jay Walz | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/arlene-pinson-affianced.html | Arlene Pinson Affianced | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/arms-control-study-criticized.html | Arms Control Study Criticized | JOHN H ARNETT M D | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/art-disinherited-year-ends-with-a-triple-disaster-for-american.html | ART DISINHERITED Year Ends With a Triple Disaster For American Cultural Programs Abroad | By John Canaday | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/article-5-no-title-giants-are-confident-this-time-and-the-wives.html | Article 5  No Title Giants Are Confident This Time And the Wives Feel Better Too | North American Newspaper Alliance | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/before-the-conquerors-ancient-mexico-an-introduction-to-the.html | Before the Conquerors ANCIENT MEXICO An Introduction to the PreHispanic Cultures By Frederick A Peterson Illustrated by Jose Luis Franco and photographs 313 pp New York G P Putnams Sons 795 | By John Paddock | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/betsy-jones-married-to-wilmer-kraiut-fie.html | Betsy Jones Married  To Wilmer Kraiut Fie | Special to l w York Tlme | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/between-the-image-and-the-word-poems-in-praise-by-paul-engle-97-pp.html | Between the Image and the Word POEMS IN PRAISE By Paul Engle 97 pp New York Random House 350 UNIT AND UNIVERSE By I L Salomon 72 pp New York Clarke Way 3 POEMS By John Tagliabue 86 pp New York Harper  Bros 3 SILENCE AND MUSIC By Ursula Vaughan Williams 143 pp Fair Lawn N J Essential Boots 325 | By William Meredith | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/big-soviet-gains-in-power-listed-senate-team-says-russians-are.html | BIG SOVIET GAINS IN POWER LISTED Senate Team Says Russians Are Catching Up With US and Have Bold Program | By C P Trussell | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/bishop-justin-mccarthy-dead-headed-camden-catholic-diocese.html | Bishop Justin McCarthy Dead Headed Camden Catholic Diocese | Special to the New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/boston.html | Boston | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/bridge-highlights-of-1959.html | BRIDGE HIGHLIGHTS OF 1959 | By Albert H Morehead | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/british-skippers-go-to-school-for-radar-refresher-course.html | British Skippers Go to School For Radar Refresher Course | By Science Service | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/bumper-business-miamis-booming-carrental-trade-shifts-into-high-for.html | BUMPER BUSINESS Miamis Booming CarRental Trade Shifts Into High for the Winter | By Agnes Ash | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/calcutta-a-city-of-frustrations-hordes-existing-in-hovels-educated.html | CALCUTTA A CITY OF FRUSTRATIONS Hordes Existing in Hovels  Educated Find No Jobs and Turn Communist | By Paul Grimes | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/celebrating-with-caviar.html | Celebrating With Caviar | By Craig Claiborne | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/challenge-to-guns-and-fiddles-new-nbc-series-will-buck-cowboys.html | CHALLENGE TO GUNS AND FIDDLES New NBC Series Will Buck Cowboys Music On Rival Networks | By John P Shanley | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/charesjohnston-and-judith-lees-will-be-married-lhase-l.html | CharesJohnston And Judith Lees Will Be Married lhase l ManhattanAide Is Fiance of a 1956 Wellesley Alumna | Speclkl t Thl Ntw York Tlmu | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/charles-kuttler-dies-former-police-magistrate-in-union-city-was-75.html | CHARLES KUTTLER DIES Former Police Magistrate in Union City Was 75 | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/charlesmck-janewan-weds-margaret-soley.html | CharlesMcK JanewaN Weds Margaret Soley | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/chicago.html | Chicago | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/chinese-orphan-finds-new-home.html | Chinese Orphan Finds New Home | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/chrysler-studies-gas-turbine-car-official-says-experimental-engine.html | CHRYSLER STUDIES GAS TURBINE CAR Official Says Experimental Engine May Set Marks for Fuel Economy | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/cincinnati-beats-st-bonaventure-at-garden-9656-robertsons-47-points.html | CINCINNATI BEATS ST BONAVENTURE AT GARDEN 9656 Robertsons 47 Points Set Festival Record  N Y U Tops Dartmouth 7868 | By Joseph M Sheehan | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/citys-government-is-again-under-scrutiny-albany-investigators-hear.html | CITYS GOVERNMENT IS AGAIN UNDER SCRUTINY Albany Investigators Hear Many Suggestions for Reforms | By Clayton Knowles | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/clare-newman-r-e-blanchard-engaged-to-wed-senior-at-sweet-briar.html | Clare Newman R E Blanchard Engaged to Wed Senior at Sweet Briar Affianced to Virginia Business Graduate | Sa I lae ew york | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/col-c-f-leonard-military-educator.html | COL C F LEONARD MILITARY EDUCATOR | Special to Tile New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/colin-hershey-fiance-of-miss-emma-jones.html | Colin Hershey Fiance Of Miss Emma Jones | Spcial to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/common-market-still-stirs-doubt-some-in-europe-wondering-if-it-can.html | COMMON MARKET STILL STIRS DOUBT Some in Europe Wondering if It Can Show the Way to Political Unity | By Edwin L Dale Jr | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/contemporary-poets.html | CONTEMPORARY POETS | By Thomas Lask | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/contests-in-view-on-tv-equipment-challengers-loom-in-field.html | CONTESTS IN VIEW ON TV EQUIPMENT Challengers Loom in Field Dominated Heretofore by RCA GE and Ampex | By Alfred R Zipser | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/controlled-excitement-in-an-iridescent-time-by-ruth-stone-55-pp-new.html | Controlled Excitement IN AN IRIDESCENT TIME By Ruth Stone 55 pp New York Harcourt Brace  Co 375 THE CLEVER BODY By Melvin Walker La Follette 79 pp San Francisco The Spenserian Press 175 VALENTINES TO THE WIDE WORLD By Mona Van Duyn Illustrated by Fred Becker 55 pp Iowa City The Cummington Press 10 | By Kenneth Rexroth | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/costs-of-pensions-will-rise-sharply-cost-of-pensions-to-rise.html | Costs of Pensions Will Rise Sharply COST OF PENSIONS TO RISE SHARPLY | By J E McMahon | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/crisis-foreseen-in-silver-market-miners-suggests-u-s-half-sales.html | CRISIS FORESEEN IN SILVER MARKET Miners Suggests U S Half Sales Below World Prices CRISIS FORESEEN IN SILVER MARKET | By Burton Crane | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/critical-notes-on-sounds-sweet-and-hot-the-apt-of-jazz-essays-on.html | Critical Notes on Sounds Sweet and Hot THE APT OF JAZZ Essays on the Nature and Development of Jazz Edited by Martin T Williams 248 pp New York Oxford University Press 5 | By Charles Edward Smith | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/cuba-says-her-new-diplomacy-puts-human-want-over-protocol.html | Cuba Says Her New Diplomacy Puts Human Want Over Protocol | By R Hart Phillipsspecial To The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/cynthia-crump-is-future-bride-of-yale-senior-manhttanvilealumn.html | Cynthia Crump Is Future Bride Of Yale Senior  ManhttanvileAlumn Betrothed to Kevin Bates Crimmins | SPecial to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/dance-finnish-national-ballet-theatre-from-helsinki-presents.html | DANCE FINNISH National Ballet Theatre From Helsinki Presents Program in Brooklyn | By John Martin | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/deirdre-dunne-a-fiancee-i.html | Deirdre Dunne a Fiancee i | SpeCial to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/democrats-hopes-are-buoyed-leadership-wary.html | DEMOCRATS HOPES ARE BUOYED LEADERSHIP WARY | By James Reston | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/democrats-to-plan-connecticut-action.html | DEMOCRATS TO PLAN CONNECTICUT ACTION | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/democrats-urge-world-disarming-scientific-aides-warn-way-must-be.html | DEMOCRATS URGE WORLD DISARMING Scientific Aides Warn Way Must Be Found Out of Atom Balance of Terror | By John W Finneyspecial To the New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/discrimination.html | DISCRIMINATION | CHARLES WOODRUFF | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/donovancaiani.html | DonovanCaiani | spec to h New York Tlmm | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/doris-hamburg-to-wed.html | Doris Hamburg to Wed | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/dr-john-bremer-anatomist-dea-retired-harvard-professor-specialized.html | DR JOHN BREMER ANATOMIST DEA Retired Harvard Professor Specialized in Embryology  Studied Malformation | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/e-tthhy.html | E  tThhY | YeTtirh e d i | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/echoes-in-the-mideast-pleasure-domes-mideast-pleasure-dome.html | Echoes in the Mideast Pleasure Domes Mideast Pleasure Dome | By James Morris | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/education-in-review-1959-was-the-biggest-year-in-students-money-and.html | EDUCATION IN REVIEW 1959 Was the Biggest Year  in Students Money and in Seeking New Solutions | By Fred M Hechinger | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ehzabeth-iemon-engaged-to-student.html | EHzabeth iemon Engaged to Student | 8tcal to Tle Zew York Ttmes | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/eisenhower-tour-one-reporters-notebook-kaleidoscopic-picture-is.html | EISENHOWER TOUR ONE REPORTERS NOTEBOOK Kaleidoscopic Picture Is Recalled After the FastPaced Odyssey | By Russell Baker | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/elizabeth-croweli-vassar-60-fiancee.html | Elizabeth Crowell Vassar 60 Fiancee | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/elizabeth-lyons-engaged.html | Elizabeth Lyons Engaged | Special to The New York Ttme | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/elizabeth-odea-wed-to-morgan-j-kennedy.html | Elizabeth ODea Wed To Morgan J Kennedy | Spcial to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/elizabeth-olson-a-bride.html | Elizabeth Olson a Bride | Special to The Hew York mes | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ellen-l-rollins-stephen-sicrd-wed-on-coast-former-student-at-u-of.html | Ellen L Rollins Stephen Sicrd Wed on Coast Former Student at U of Arizona Is Married to Graduate of Yale | Spedsl to The New York Ines | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/emily-n-hatch-dead-artist-won-prize-in-1935-for-a-portrait-of-alice.html | EMILY N HATCH DEAD Artist Won Prize in 1935 for a Portrait of Alice | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ever-growing-wideranging-advances-marked-the-1950s.html | EVER GROWING WideRanging Advances Marked the 1950s | By Howard Taubman | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/excerpts-from-report-on-taxing-of-nonresidents.html | Excerpts From Report on Taxing of Nonresidents | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/factory-for-greece-contractsigned-for-building-a-beetsugar-plant.html | FACTORY FOR GREECE ContractSigned for Building a BeetSugar Plant | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/family-portrait-a-decade-of-progress.html | Family Portrait A Decade of Progress | By Dorothy Barclay | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/fiction.html | Fiction | LEONARD BOKEN STEIN | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/foreign-visitors-spur-to-economy-tourists-expenditures-help-offset.html | FOREIGN VISITORS SPUR TO ECONOMY Tourists Expenditures Help Offset Heavy Spending By Americans Abroad Spending in U S by Foreigners Is Expected to Soar Next Year | By Albert L Kraus | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/fortune-seekers-to-sail-thursday-u-s-group-will-settle-in-galapagos.html | FORTUNE SEEKERS TO SAIL THURSDAY U S Group Will Settle in Galapagos Islands  20 to Leave from Seattle | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/frankenfieldconca.html | FrankenfieldConca | SDeCiEL tO The New Yorl Ttmes | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/franklins-age.html | Franklins Age | ROBERT ROSENBLUTH | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/frankuordglassman.html | FrankuordGlassman | Special to The New York | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/gagnons-hydroplane-victor-in-miami-regatta-threeheat-race-is-won-by.html | Gagnons Hydroplane Victor in Miami Regatta THREEHEAT RACE IS WON BY STUDENT | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/giants-in-industry-finding-challenge-in-dixon-chemical.html | Giants in Industry Finding Challenge In Dixon Chemical | By Peter B Bart | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/gift-for-medical-center.html | Gift for Medical Center | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/glamour-in-gingham.html | Glamour in Gingham | BY Patricia Peterson | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/governor-facing-easier-state-job-expected-to-gain-a-stronger-hand.html | GOVERNOR FACING EASIER STATE JOB Expected to Gain a Stronger Hand in Pressing Broad Program in Legislature | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/governor-target-of-soviet-press-rockefeller-had-been-called-the.html | GOVERNOR TARGET OF SOVIET PRESS Rockefeller Had Been Called the Worst Possibility to Succeed Eisenhower | By Harry Schwartz | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/graduatestudent-and-gail-benson-engaged-to-wed-charles-puckette-4th.html | GraduateStudent And Gail Benson Engaged to Wed Charles Puckette 4th and Green Mountain Alumna to Marry | Spcial to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/greatest-violinists.html | GREATEST VIOLINISTS | CLARA EHRLICH | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/heidi-meier-betrothed-to-maurice-f-slater.html | Heidi Meier Betrothed To Maurice F Slater | Special to The New York TLnes | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/helen-bradley-john-curtis-3d-engaged-to-wed-58-debutante-will-be.html | Helen Bradley John Curtis 3d Engaged to Wed  58 Debutante Will Be Bride of a Boston U Business Stadent | Spa to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/herbert-tinsley-weds-jacqueline-mary-cox.html | Herbert Tinsley Weds Jacqueline Mary Cox | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/hitchcock-regimen-for-a-psycho.html | HITCHCOCK REGIMEN FOR A PSYCHO | By James W Merrick | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/hjords-kruge-engaged.html | Hjords Kruge Engaged | Special to The New York Ttme | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/hollywood-campaign-clearance-of-a-scenarist-intensifies-guild.html | HOLLYWOOD CAMPAIGN Clearance of a Scenarist Intensifies Guild Efforts Against Blacklist | By Murray Schumach | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/homemade-tv-pushed-foreign-shows-limited-by-code-in-canada.html | HOMEMADE TV PUSHED Foreign Shows Limited By Code in Canada | By Tania Longottawa | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/hospital-seeking-standin-mothers-mt-sinai-plans-bank-to-aid.html | HOSPITAL SEEKING STANDIN MOTHERS Mt Sinai Plans Bank to Aid Disturbed Babies in Need of Greater Affection | By John A Osmundsen | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/humidity-and-dust-these-are-among-perils-that-can-ruin-disks.html | HUMIDITY AND DUST These Are Among Perils That Can Ruin Disks | By Harold M Schmeck | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/iarcia-anne-white-4-rchitects-fiancee.html | Iarcia Anne White 4 rchitects Fiancee | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/imiss-sarah-splint-magazine-editor.html | iMISS SARAH SPLINT MAGAZINE EDITOR | Special o The ev York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/in-culture-is-washington-a-hick-town-and-a.html | In Culture Is Washington a Hick Town As the nations capital and a world capital with visitors from every land it must it is argued become a showplace of the best we have to offer | By Howard Taubman | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/in-the-mailbox-an-omission.html | In the Mailbox An Omission | VrEqTON B NARDELL JR | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/indonesia-is-angered-gets-peipings-note-on-aliens-but-will-not.html | INDONESIA IS ANGERED Gets Peipings Note on Aliens but Will Not Speed Reply | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/israelis-kill-three-arabs.html | Israelis Kill Three Arabs | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/italy-is-gripped-by-bad-weather-after-sunny-christmas-day-rain-snow.html | ITALY IS GRIPPED BY BAD WEATHER After Sunny Christmas Day Rain Snow Floods and Avalanches Plague Land | By Arnaldo Cortesi | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/jane-english-engaged-to-dickenson-stoner.html | Jane English Engaged To Dickenson Stoner | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/jane-l-hommedieu-fiancee-of-lieug-jerome-day-army.html | Jane L Hommedieu Fiancee Of Lieug Jerome Day Army | ecil to Th New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/japan-riots-stirred-by-a-hardcore-left-antiamericanism-is-only-a.html | JAPAN RIOTS STIRRED BY A HARDCORE LEFT AntiAmericanism Is Only a Part Of Friction Over Arms Pact | By Robert Trumbull | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/jet-trails-mark-aviations-year-pleasure-of-planes-appeal-hurt-by.html | JET TRAILS MARK AVIATIONS YEAR Pleasure of Planes Appeal Hurt by Noise Problem  FAA Established | By Edward Hudson | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/joan-crandall-to-wed.html | Joan Crandall to Wed | Special to Ao ew York Ziumes | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/joan-m-green-is-wed-to-jose__ph-m_-m_-aher-jrl.html | Joan M Green Is Wed  To Joseph M M aher JrI | SpeclsJ to The New York Tlm | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/joan-nutter-engaged-to-army-lieutenant.html | Joan Nutter Engaged To Army Lieutenant | Specla to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/jobs-for-negroes-expected-to-rise-but-lack-of-training-may-hurt.html | JOBS FOR NEGROES EXPECTED TO RISE But Lack of Training May Hurt Them in Next Decade AntiBias Group Reports | By Anthony Lewisspecial To the New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/jobson-victor-in-shoot-wins-nyac-event-on-draw-after-tying.html | JOBSON VICTOR IN SHOOT Wins NYAC Event on Draw After Tying Higginson | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/joseph-richard-purcelli-marries-mary-crummyi-.html | Joseph Richard PurcellI Marries Mary CrummyI | Spcial to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/joyce-miltner-married.html | Joyce Miltner Married | Special to Tne New York Times | RE0000345295 | 1987-07-23 | B00000809845 |

| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/katherine-stirling-prospective-bride.html | Katherine Stirling Prospective Bride | speenl to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/l-i-school-survey-shows-3-out-of-5-plan-college-career.html | L I School Survey Shows 3 Out of 5 Plan College Career | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/labelle-whitiield-i.html | labelle Whitiield I | ecll to Th New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/latin-americas-farms.html | LATIN AMERICAS FARMS | CHESTER BOWLES | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/latin-republics-press-for-talks-disappointed-by-quito-delay-new.html | LATIN REPUBLICS PRESS FOR TALKS Disappointed by Quito Delay  New Dispute Arises Over Disarmament | By Tad Szulc | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/laura-f-schoenborn.html | LAURA F SCHOENBORN | Specialto lhe New Nock Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/leafs-halt-rangers-40-for-bowers-3d-shutout-leafs-six-victor-over.html | Leafs Halt Rangers 40 For Bowers 3d Shutout LEAFS SIX VICTOR OVER RANGERS 40 | By United Press International | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/legendary-secret-the-pink-motel-by-carol-ryrie-brink-illustrated-by.html | Legendary Secret THE PINK MOTEL By Carol Ryrie Brink Illustrated by Shelia Greenwald 183 pp New York The Macmillan Company 275 | SARAH CHOKLA GROSS | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/lehenytrimpert.html | LehenyTrimpert | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/leone-russell-engaged.html | Leone Russell Engaged | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/leventhaibruun.html | LeventhaIBruun | Spcial to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/lieut-john-bryer-weds-maryjanet-hammond.html | Lieut John Bryer Weds MaryJanet Hammond | Special to Tne NeW York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/llen-levitt-to-be-wed.html | llen Levitt to Be Wed | Spcial to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/llrvlrsi-malcolm-farmer.html | llrvlRSi MALCOLM FARMER | ectal to The New Yorlt Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/loma-j-alien-betroihed.html | Loma J Alien Betroihed | Spcial to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/longmaidbarnard.html | LongmaidBarnard | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/madrid-recalls-sephardic-links-has-bibliographic-exhibit-of-the.html | MADRID RECALLS SEPHARDIC LINKS Has Bibliographic Exhibit of the Jews Expelled From Spain in 1492 | By Benjamin Wellesspecial To the New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/major-republican-role-is-expected-for-rockefeller-vicepresidency.html | Major Republican Role Is Expected for Rockefeller VICEPRESIDENCY SEEN POSSIBILITY | By Leo Egan | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/male-cooks-the-best-and-the-worst-a-man-wants-the-ladies-to-know.html | Male Cooks The Best and the Worst A man wants the ladies to know that the really great chefs have been men On the other hand who can mess up the kitchen better than one Male Cooks Best and Worst | By Joseph Wechsberg | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/margaret-g-oliver-i-fiancee-of-ensign.html | Margaret G Oliver i Fiancee of Ensign | Special to Ile le York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/margaret-hall-fiancee-of-john-hornbaker-jr.html | Margaret Hall Fiancee Of John Hornbaker Jr | pecIal to Tlle New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/marilyn-towart-is-wed.html | Marilyn Towart Is Wed | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/martha-billingsleyi-to-be-wad-m_arch-19i.html | Martha  Billingsleyl To Be Wad March 19I | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/mary-manion-betrothed.html | Mary Manion Betrothed | SpeCial tO The New YorM lee | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/mary-virginia-drew-wed-to-matthew-heim.html | Mary Virginia Drew  Wed to Matthew Heim | pectal to The New York Time | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/maxine-cohen-bride-o-r_-icharcl-d_avidoi.html | Maxine Cohen BrIde O R icharcl Davidoi | Special to The Nw York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/mcnallybligh.html | McNallyBligh | Special to The New York Thnu | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/meyner-ribicoff-get-study-hitting-tax-by-new-york-levy-tied-to.html | MEYNER RIBICOFF GET STUDY HITTING TAX BY NEW YORK Levy Tied to Services Used Is Called Fairest System Parley Set for Tuesday RIBICOFF MEYNER GIVEN TAX REPORT | By George Cable Wrightspecial To the New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/mild-little-fellow-with-a-the-true-story-of-billy-the-kid-a-tale-of.html | Mild Little Fellow With a THE TRUE STORY OF BILLY THE KID A Tale of the Lincoln County War By William Lee Hamlin Foreword by Caroline Davis Illustrated 364 pp Caldwell Idaho The Caxton Printers 6 Deadly Gun | By Lewis Nordyke | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/miss-ann-houmiei-ffancee-of-sudent.html | Miss Ann Houmiel Ffancee of Sudent | Specle l to The New york Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/miss-elizabeth-tyler-to-be-wed-in-spring.html | Miss Elizabeth Tyler To Be Wed in Spring | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |

| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/miss-hencken-radcliffe-1960-plans-marriage-56-debutante-engaged-to.html | Miss Hencken Radcliffe 1960 Plans Marriage  56 Debutante Engaged to William S Reid a Boston BankAide | SpecJaJ to rile New York TiMes | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/miss-kennedy-andrew-g-scott-will-be-married-manhattanville-alumna-a.html | Miss Kennedy Andrew G Scott Will Be Married Manhattanville Alumna and a St Paul Lawyer Are Engaged to Wed | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/miss-leighton-is-future-bride-of-f-j-madden-exstudent-at-vheaton.html | Miss Leighton Is Future Bride Of F J Madden ExStudent at Vheaton Fiancee of Veteran a Princeton Graduate | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/miss-margaret-roy-becomes-betrothed.html | Miss Margaret Roy  Becomes Betrothed | Specl to The Ne York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/miss-margot-hmoore-te-be-ensigns-bride.html | Miss Margot HMoore Te Be Ensigns Bride | Slal tO The New York TLles | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/miss-mary-e-gilmartin-bride-in-southampton.html | Miss Mary E Gilmartin Bride in Southampton | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/miss-mary-kersting-is-a-prospective-bride.html | Miss Mary Kersting Is a Prospective Bride | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/miss-mcdonald-bronxville-bride-of-a-n-stewart-daughter-o-exenvoy-to.html | Miss McDonald Bronxville Bride Of A N Stewart Daughter o ExEnvoy to Israel Is Married to Banking Aide | Sclal to The NW York Tim | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/miss-sally-betts-john-e-gerli-jr-will-be-married-students-at.html | Miss Sally Betts John E Gerli Jr Will Be Married Students at Centenary College and Columbia Are Engaged to Wed | Spl to Tile Nt Tork T | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/miss-simon-fiancee-of-dr-jack-goodman-i.html | Miss Simon Fiancee Of Dr Jack Goodman I | Specl to The New York Thnes  J | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/miss-susan-boniface-wed-to-philip-wei.html | Miss Susan Boniface Wed to Philip Wei | Dccia to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/miss-yon-goeckingk-wed.html | Miss yon Goeckingk Wed | IIcisl te e lw YWork mu | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/mitchell-and-halleck-gain-backing-for-vice-president-spot-for.html | Mitchell and Halleck Gain Backing for Vice President SPOT FOR HALLECK OR MITCHELL SEEN | By W H Lawrencespecial to the New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/monitors-tax.html | MONITORS TAX | LOUIS J GLASER | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/monnets-rejection-questioned.html | Monnets Rejection Questioned | NATHAN KATZ | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archiv es/nancy-hacketindiana-senior-is-future-bride-engaged-to-wilson-h.html | Nancy HacketIndiana Senior Is Future Bride Engaged to Wilson H DeCamp 2d Graduate Student There | Special to The New York | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/nassers-cause-gains-with-eastwest-help-world-bank-offer-of-aid-on.html | NASSERS CAUSE GAINS WITH EASTWEST HELP World Bank Offer of Aid on Suez Follows Soviet Funds for Dam | By Jay Walz | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/nationals-whip-southwest-216-burrell-and-lucas-set-pace-for-copper.html | NATIONALS WHIP SOUTHWEST 216 Burrell and Lucas Set Pace for Copper Bowl Victors | By United Press International | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/new-role-given-to-problem-ship-leilani-exla-guardia-will-near.html | NEW ROLE GIVEN TO PROBLEM SHIP Leilani ExLa Guardia Will Near Record Cost to U S in Sale to President Lines | By George Horne | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/newark-delays-tax-revaluation-real-estate-study-is-put-off-pending.html | NEWARK DELAYS TAX REVALUATION Real Estate Study Is Put Off Pending State Action on Assessment Problem | By Milton Honigspecial To the New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/news-and-gossip-gathered-on-the-rialto-bank-with-theatrical-ideas-a.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Bank With Theatrical Ideas a New Actress and a Beatnik Audience | By Arthur Gelb | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/news-of-television-and-radio-new-years-eve-and-the-morning-after.html | NEWS OF TELEVISION AND RADIO New Years Eve and the Morning After Too On TV Items | By Val Adams | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/news-of-the-world-of-stamps-summary-of-philatelys-1959-progress.html | NEWS OF THE WORLD OF STAMPS Summary of Philatelys 1959 Progress Here Guadalcanal Issues | By Kent B Stiles | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/newsman-to-retire-editor-of-hudson-dispatch-will-leave-paper-may-1.html | NEWSMAN TO RETIRE Editor of Hudson Dispatch Will Leave Paper May 1 | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/norths-aerials-sink-south-2717-in-shrine-contest-armys-passing.html | NORTHS AERIALS SINK SOUTH 2717 IN SHRINE CONTEST Armys Passing Combination of Caldwell to Carpenter Paces Victory at Miami | By United Press International | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/notes-from-the-east-japanese-music-and-musical-instruments-by.html | Notes From the East JAPANESE MUSIC and Musical Instruments By William P Malm Illustrated 299 pp Rutland Vt and Tokyo Japan Charles E Tuttle Company 875 | By Henry Cowell | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/nowlowerleveltalks.html | NowLowerLevelTalks | By Cynthia Kellogg | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/of-brave-bulls-and-gallant-men-aficionado-the-pictorial.html | Of Brave Bulls and Gallant Men AFICIONADO The Pictorial Encyclopedia of the Fiesta de Toros of Spain By Vincent JR Kehoe Illustrated 256 pp New York Hastings House 1250 | By Donald William Dresden | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/opera-rosenkavalier-lisa-della-casa-sings-role-of-marschallin.html | Opera Rosenkavalier Lisa Della Casa Sings Role of Marschallin | By Howard Taubman | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/opinions.html | OPINIONS | CAROL GREITZER | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/our-national-symbol-uncle-sam-the-man-and-the-legend-by-alton.html | Our National Symbol UNCLE SAM The Man and the Legend By Alton Ketchum Illustrated 143 pp New York Hill Wang 45O | By William Miller | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/out-of-jewish-history-keys-to-a-magic-door-isaac-leib-peretz-by.html | Out of Jewish History KEYS TO A MAGIC DOOR ISAAC LEIB PERETZ By Sylvia Rothchild Illustrated by Bernard Krigstein 175 pp New York Farrar Straus and Cudahy Philadelphia Jewish Publication Society of America 295 ABOAB THE FIRST RABBI OF THE AMERICAS By Emily Hahn Illustrated by Charles Walker 180 pp New York Farrar Straus and Cudahy Philadelphia Jewish Publication Society of America 295 For Ages 11 to 15 | HAROLD U RIBALOW | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/outlook-gaining-for-world-trade-hope-for-boom-engendered-by-recent.html | OUTLOOK GAINING FOR WORLD TRADE Hope for Boom Engendered by Recent Moves to Ease Political Tensions | By Brendan M Jones | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/over-germany-shadows-from-the-past-general-public-apathy-has.html | Over Germany Shadows From the Past General public apathy has allowed the forces of traditional conservatism and nationalism to reemerge they are not neoNazi but neither are they deeply democratic | By Kurt P Tauber | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/pace-of-arms-talks-stepped-up-for-1960-but-despite-increased.html | PACE OF ARMS TALKS STEPPED UP FOR 1960 But Despite Increased Discussion Between East and West the Outlook Is Not Bright | KEY ISSUE AT THE SUMMIT | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/paraguay-rebels-still-are-hunted-but-stroessners-regime-says-revolt.html | PARAGUAY REBELS STILL ARE HUNTED But Stroessners Regime Says Revolt Is Crushed  11 Captives Displayed | By Juan de Onis | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/passers-hold-key-unitas-of-colts-and-conerly-of-giants-will-duel.html | PASSERS HOLD KEY Unitas of Colts and Conerly of Giants Will Duel Again | By Louis Effrat | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/past-recaptured-ancient-art-surveyed-in-exhibition-at-the.html | PAST RECAPTURED Ancient Art Surveyed in Exhibition At the Metropolitan Museum | By Stuart Prestons P | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/patricia-d-tolles-prospective-bride.html | Patricia D Tolles Prospective Bride | Special to The New York Ilmes | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/personality-he-has-faith-in-future-of-coal-routh-of-clinchfield.html | Personality He Has Faith in Future of Coal Routh of Clinchfield Originally Wanted to Be a Farmer | By Robert E Bedingfield | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/physician-is-honored-for-world-medical-aid.html | Physician Is Honored For World Medical Aid | | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/pilot-ski-project-pennsylvania-opens-first-state-park-exclusively.html | PILOT SKI PROJECT Pennsylvania Opens First State Park Exclusively for Winter Sports | | By William Weart | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/plastic-film-polyethylene-has-many-uses-around-the-home.html | PLASTIC FILM Polyethylene Has Many Uses Around the Home | | By Bernard Gladstone | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/polaroid-portfolio-first-book-of-60second-pictures-has-variety.html | POLAROID PORTFOLIO First Book of 60Second Pictures Has Variety | | By Jacob Deschin | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/police-drop-a-historic-whistle-order-here-scraps-sos-device-that.html | Police Drop a Historic Whistle Order Here Scraps SOS Device That Dates to 1889 | | By Ira Henry Freeman | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/prelates.html | Prelates | | JOHN TRACY ELLIS | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/problem-of-betti-time-of-vengeance-is-characteristic-of-his.html | PROBLEM OF BETTI  Time of Vengeance Is Characteristic Of His Unfamiliar Writing Style | | By Brooks Atkinson | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/promissory-notes-due-an-outline-of-some-of-the-fine-film-plans-that.html | PROMISSORY NOTES DUE An Outline of Some of the Fine Film Plans That Failed To Materialize | | By A H Weiler | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/prompt-curtains.html | PROMPT CURTAINS | | ARTHUR L BARON | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/public-taste.html | PUBLIC TASTE | | I J SLOAN | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/puerto-rico-sees-more-migration-population-shift-to-mainland.html | PUERTO RICO SEES MORE MIGRATION Population Shift to Mainland Expected Into 70s With Skilled Help Returning | | By Peter Kihss | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rails-and-unions-to-speed-parleys-may-tackle-the-major-issue-of.html | RAILS AND UNIONS TO SPEED PARLEYS May Tackle the Major Issue of Work Rules Next Month on a National Scale | | By Austin C Wehrwein | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/reaction-of-gop-chiefs-ranges-from-disappointment-to-relief-nixon.html | Reaction of GOP Chiefs Ranges From Disappointment to Relief NIXON BLOC HAILS ROCKEFELLER MOVE | | By Douglas Dales | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/records-mozart-a-new-don-giovanni-with-german-singers.html | RECORDS MOZART A New Don Giovanni With German Singers | | By Harold C Schonberg | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/regulate-tv.html | REGULATE TV | | ROSS ROGERS | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/regulatory-agencies-face-new-criticism-f-c-c-and-f-t-c-are-targets.html | REGULATORY AGENCIES FACE NEW CRITICISM F C C and F T C Are Targets Now But Their Problems Are General | | By Anthony Lewisspecial To The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rehabilitation-in-1959-increase-in-interest-and-steady-growth-in.html | Rehabilitation in 1959 Increase in Interest and Steady Growth In Scope of Services Found for the Year | By Howard A Rusk M D | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/residents-aiming-to-end-li-village-group-in-port-washington-north.html | RESIDENTS AIMING TO END LI VILLAGE Group in Port Washington North Files Plea to Be Part of Town Again | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/resorts-are-thriving-on-business-meetings-companies-seeking.html | Resorts Are Thriving on Business Meetings Companies Seeking Informal Parleys Boon to Hotels Business Parleys Are Bonanza For the Resort Hotel Industry | By Alexander R Hammer | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/restaurant-burns-100-escape-3-firemen-hurt-in-200000-jersey-blaze.html | RESTAURANT BURNS 100 Escape  3 Firemen Hurt in 200000 Jersey Blaze | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/retailers-sight-a-peak-for-1960-survey-finds-sales-gains-of-3-to-8.html | RETAILERS SIGHT A PEAK FOR 1960 Survey Finds Sales Gains of 3 to 8 Forecast by Nations Merchants QUALITY OF GOODS RISES Possibility of Steel and Rail Stoppages Fails to Dampen the Optimism RETAILERS SIGHT A PEAK For 1960 | By William M Freeman | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/richard-gatcheh-is-fiance-of-miss-margaret-parsons.html | Richard GatcheH Is Fiance Of Miss Margaret Parsons | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/richmond.html | Richmond | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/robert-whiteheads-mission-to-moscow-whiteheads-mission-to-moscow.html | ROBERT WHITEHEADS MISSION TO MOSCOW WHITEHEADS MISSION TO MOSCOW | By Herbert Mitgang | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/robustelli-plans-to-keep-playing-giants-defensive-captain-will-not.html | ROBUSTELLI PLANS TO KEEP PLAYING Giants Defensive Captain Will Not Accept Bid to Join Titans Staff | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rochambeau-came-adam-and-the-golden-cock-by-alice-dalgliesh.html | Rochambeau Came ADAM AND THE GOLDEN COCK By Alice Dalgliesh Illustrated by Leonard Weisgard 64 pp New York Charles Scribners Sons 250 For Ages 7 to 10 | ELLEN LEWIS BUELL | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rockefeller-gives-up-60-race-clearing-the-path-for-nixon-decision.html | ROCKEFELLER GIVES UP 60 RACE CLEARING THE PATH FOR NIXON DECISION IS FINAL | By Warren Weaver Jr | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rockefeller-says-it-was-great-fun-relaxed-governor-discusses-a.html | ROCKEFELLER SAYS IT WAS GREAT FUN Relaxed Governor Discusses a Variety of Subjects on Train to Philadelphia | By Milton Bracker | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rockefellers-election-as-governor-began-presidential-boom-statement.html | Rockefellers Election as Governor Began Presidential Boom STATEMENT IN 58 RULED OUT DRIVE | By Philip Benjamin | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/role-of-eisenhower-in-training-of-nixon-he-has-provided.html | ROLE OF EISENHOWER IN TRAINING OF NIXON He Has Provided Apprenticeship Not Afforded to Any Other Vice President in Years NIXON STRONGLY BACKED | By Arthur Krock | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ronald-sohigian-becomes-fiance-of-ieven-ryan-harvard-law-student-to.html | Ronald Sohigian Becomes Fiance Of Ieven Ryan Harvard Law Student to Marry Daughter of a State Justice | 3pecial to ew Yorlt Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/roswelts-nichois.html | ROSWELtS NICHOIS | Special to the New York Tlme | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/salvadoran-minister-named.html | Salvadoran Minister Named | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/sara-lee-thrives-on-rich-cake-line-company-outgrows-recent-big.html | SARA LEE THRIVES ON RICH CAKE LINE Company Outgrows Recent Big Plant Expansion  Sales Up 80 in Year | By James J Nagle | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/sarah-n-wilson-william-lovejoy-engaged-to-wed-alumna-of-connecticut.html | Sarah N Wilson William Lovejoy Engaged to Wed Alumna of Connecticut Will Be Bride of Yale Graduate | Sec IQ n York | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/science-in-review-in-1959-scientists-pressed-techniques-for-seeing.html | SCIENCE IN REVIEW In 1959 Scientists Pressed Techniques for Seeing Farther Into Space and Atom | By William L Laurence | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/shanklincampbell.html | ShanklinCampbell | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/shoemaker-first-in-2-stakes-races-scores-on-clandestine-and-t-v.html | SHOEMAKER FIRST IN 2 STAKES RACES Scores on Clandestine and T V Lark at Santa Anita SHOEMAKER FIRST IN 2 STAKES RACES | By United Press International | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ski-risks-reduced-by-safer-slopes.html | SKI RISKS REDUCED BY SAFER SLOPES | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/soviet-building-catamaran-ship-experimental-freighter-to-ply-volga.html | SOVIET BUILDING CATAMARAN SHIP Experimental Freighter to Ply Volga River Route  Craft Has Two Hulls | By Theooore Shabad | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/soviet-party-orders-tightened-controls-over-the-collectives-soviet.html | Soviet Party Orders Tightened Controls Over the Collectives SOVIET TIGHTENS RULE OVER FARMS | By Max Frankelspecial To the New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/soviet-relaxes-satellite-rule-refrains-from-telling-east-european.html | SOVIET RELAXES SATELLITE RULE Refrains From Telling East European Regimes How to Run Their States | By M S Handler | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/span-dedication-jan-9.html | Span Dedication Jan 9 | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |

| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/sports-of-the-times-return-engagement.html | Sports of The Times Return Engagement | BY Arthur Daley | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/spread-in-prices-offers-paradox-wholesale-tags-approach-a-10year.html | SPREAD IN PRICES OFFERS PARADOX Wholesale Tags Approach a 10Year Low Consumers Reach Historic High | By Richard Rutter | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/st-louis.html | St Louis | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/steel-impasse-holds-as-pressures-mount-two-sides-keep-talking-but.html | STEEL IMPASSE HOLDS AS PRESSURES MOUNT Two Sides Keep Talking But They Disagree on the Basic Facts | By Joseph A Loftus | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/study-of-metals-set-britain-and-us-to-cooperate-on-spaceage.html | STUDY OF METALS SET Britain and US to Cooperate on SpaceAge Research | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/styles-dissimilar-baltimore-rated-more-adventurous-on-both-attack.html | STYLES DISSIMILAR Baltimore Rated More Adventurous on Both Attack and Defense | By Howard M Tuckner | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/surgical-device-made-in-cellar-engineer-works-in-spare-time-to-make.html | SURGICAL DEVICE MADE IN CELLAR Engineer Works in Spare Time to Make Instrument for Heart Operations | By Damon Stetson | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/susan-jane-smith-i-eaged-tomy-_.html | Susan Jane Smith I Eaged toMy | C pecial to The New York Times I | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/susan-merrill-fiancee.html | Susan Merrill Fiancee | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/susan-t-r-buell-plans-marriage-to-paul-a-abry1-fairfield-girl.html | Susan T R Buell  Plans Marriage To Paul A Abry1 Fairfield Girl Becomes Fiancee of Senior at Washington and Lee | Special to The New York Wlme | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/taub-erb-eckwlth.html | Taub erB eckwlth | Special to Ehe New York Tlm es | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/tchaikovsky-maestro-konstantin-konstantinovich-ivanov-has.html | TCHAIKOVSKY MAESTRO Konstantin Konstantinovich Ivanov Has Specialized in Piotr Ilyich | By Max Frankelmoscow | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/texas-oil-seeking-more-of-market-producers-there-concerned-over.html | TEXAS OIL SEEKING MORE OF MARKET Producers There Concerned Over Decline in Share of the Domestic Outlets TEXAS OIL SEEKING MORE OF MARKET | By J H Carmical | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/text-of-the-statement-by-rockefeller.html | Text of the Statement by Rockefeller | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-challenge-of-the-sixties-for-the-west-says-miss-ward-the-decade.html | The Challenge of the Sixties For the West says Miss Ward the decade that lies ahead will compel a choice between constructive use of its wealth and a complacency that must prove fatal The Challenge Of the Sixties | By Barbara Ward | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-evolution-of-homo-sapiens-the-phenomenon-of-man-by-pierre.html | The Evolution of Homo Sapiens THE PHENOMENON OF MAN By Pierre Teilhard de Chardin With an introduction by Sir Julian Huxley Translated by Bernard Wall from the French Le Phenomene Humain 318 pp New York Harper  Bros 5 | By Ashley Montagu | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-glory-road-led-to-the-little-big-horn-custer-the-life-of.html | The Glory Road Led to the Little Big Horn CUSTER The Life of General George Armstrong Custer By Jay Monaghan Illustrated 469 pp Boron Little Brown  Co 6 | By Paul I Wellman | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-lone-eagle-who-flew-to-paris-and-a-fickle-fame-the-hero-charles.html | The Lone Eagle Who Flew to Paris and a Fickle Fame THE HERO Charles A Lindbergh and the American Dream By Kenneth S Davis 527 pp New York Doubleday  Co 495 | By Samuel T Williamson | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-merchants-view-an-analysis-of-christmas-business-and-of.html | The Merchants View An Analysis of Christmas Business And of Prospects for Volume in 1960 | By Herbert Koshetz | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-protagonist-is-man-a-history-of-the-western-world-by-l-j-cheney.html | The Protagonist Is Man A HISTORY OF THE WESTERN WORLD By L J Cheney Illustrated 335 pp New York Pitman Publishing Corp 495 | WILLIAM H ARMSTRONG | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-steamcars-ran-over-the-man-the-saga-of-ben-holladay-giant-of.html | The Steamcars Ran Over the Man THE SAGA OF BEN HOLLADAY Giant of the Old West By Ellis Lucia Illustrated 374 pp New York Hastings House 650 | By David Lavender | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-summit-differences-in-west-new-unity-is-only-on-the-surface.html | THE SUMMIT DIFFERENCES IN WEST New Unity Is Only On the Surface | By Drew Middleton | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-summit-soviet-union-ready-kremlin-presses-for-total-disarmament.html | THE SUMMIT SOVIET UNION READY Kremlin Presses for Total Disarmament | By Osgood Caruthers | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-week-in-finance-yearend-adjustment-rules-market-tax-selling-is.html | The Week in Finance YearEnd Adjustment Rules Market  Tax Selling Is Much in Evidence | By John G Forrest | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-world-of-music-series-in-philadelphia-at-halfway-point.html | THE WORLD OF MUSIC Series in Philadelphia At Halfway Point | By John Briggs | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-year-in-review-the-major-trends-at-the-close-of-a-decade-1959.html | THE YEAR IN REVIEW THE MAJOR TRENDS AT THE CLOSE OF A DECADE 1959 Was Dominated by the EastWest Cold War and By the Growing Problem of the HaveNot Nations | By Robert G Whalen | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/theatre-along-the-thames-peggy-ashcrofts-role-as-rebecca-west-is.html | THEATRE ALONG THE THAMES Peggy Ashcrofts Role As Rebecca West Is Outstanding Event | By W A Darlington | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/they-sang-a-song-of-sadness-the-country-blues-by-samuel-b-charters.html | They Sang a Song of Sadness THE COUNTRY BLUES By Samuel B Charters Illustrated 288 pp New York Rinehart  Co 495 | By Marshall W Stearns | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/through-africa-with-drums-and-flute.html | THROUGH AFRICA WITH DRUMS AND FLUTE | By John S Wilson | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/to-reduce-auto-accidents-speed-limits-declared-unrealistic-driving.html | To Reduce Auto Accidents Speed Limits Declared Unrealistic Driving Improvements Proposed | E A GUTKIND | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/top-films-of-1959-critic-selects-the-best-pictures-of-the-year.html | TOP FILMS OF 1959 Critic Selects the Best Pictures of the Year | By Bosley Crowther | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/trading-overseas-possibility-of-american-role-seen-if-we-reduce.html | Trading Overseas Possibility of American Role Seen if We Reduce Import Barriers | RAYMOND VERNON | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/tribe-war-perils-liberty-for-congo-barbaric-fighting-dismays.html | TRIBE WAR PERILS LIBERTY FOR CONGO Barbaric Fighting Dismays Africans Who Seek Early Withdrawal by Belgians TRIBE WAR PERILS CONGO FREEDOM | By Homer Bigartspecial To the New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/trina-c-miller-bride-off-danforth-m-smith.html | Trina C Miller Bride Off Danforth M Smith | Spcial to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/twu-chiefs-vote-full-tieup-jan-1-twu-chiefs-ask-full-strike-jan-1.html | TWU Chiefs Vote Full TieUp Jan 1 TWU CHIEFS ASK FULL STRIKE JAN 1 | By Stanley Levey | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/udithsmithfianceei-of-pearce-chancey.html | udithSmithFianceeI Of Pearce Chancey | Sleclal to Th Nw York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ufford-offers-squashracquet-brief-lawyers-string-of-victories.html | Ufford Offers SquashRacquet Brief Lawyers String of Victories Proves He Has Case | By Thomas Buckley | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/university-urged-for-east-africa-the-governments-of-kenya-uganda.html | UNIVERSITY URGED FOR EAST AFRICA The Governments of Kenya Uganda and Tanganyika Are Considering Project | By Leonard Ingalls | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/unlisted-phones-dwindle-in-city-in-face-of-new-50c-monthly-fee.html | Unlisted Phones Dwindle in City In Face of New 50c Monthly Fee | By Russell Porter | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/unrolling-scenes-emakimono-the-art-of-the-japanese-painted.html | Unrolling Scenes EMAKIMONO The Art of the Japanese Painted HandScroll By Dietrich Seckel Foreword and photographs by Akihisa Hasa Translated by J Maxwell Brownjohn from the German Emaki Illustrated 70 plates in color 238 pp New York Pantheon Books 35 | By Robert T Paine Jr | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/unwilling-exile-the-crystal-horse-by-catherine-f-magee-decorations.html | Unwilling Exile THE CRYSTAL HORSE By Catherine F Magee Decorations by Yukio Tashiro 184 pp New York Longmans Green Co 295 | JANE COBB | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/us-will-oppose-punishing-cuba-plans-to-ask-congress-not-to-reduce.html | US WILL OPPOSE PUNISHING CUBA Plans to Ask Congress Not to Reduce Islands Quota in the Sugar Market | By E W Kenworthy | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/v-i-ian-flam_aft-a-lawyer-i-here-wed-to-marine-married-in-chapel-at.html | V i ian Flamaft A Lawyer i Here Wed to Marine Married in Chapel at Naval Academy to Col Alexander Gentleman | Special t The New York T0IS | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/venus-declared-too-hot-for-life-temperature-on-planet-put-at-585-in.html | VENUS DECLARED TOO HOT FOR LIFE Temperature on Planet Put at 585 in Report Made at Science Symposium | By Walter Sullivanspecial To the New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/war-bond-quoted-at-a-big-discount-but-treasurys-victory-2-12s-cause.html | WAR BOND QUOTED AT A BIG DISCOUNT But Treasurys Victory 2 12s Cause Little Stir as They Sell Below 80 | By Paul Heffernan | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/washington-the-irony-of-vice-president-nixons-triumph.html | Washington The Irony of Vice President Nixons Triumph | By James Reston | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/welcome-mat-out-visit-usa1960-campaign-making-its-initial-impact.html | WELCOME MAT OUT Visit USA1960 Campaign Making Its Initial Impact Abroad | By Royal W Ryan | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/west-spurs-right-of-reclamation-region-pressing-congress-anew-to.html | WEST SPURS RIGHT OF RECLAMATION Region Pressing Congress Anew to Curb U S Veto Over Water Uses | By Lawrence E Davies | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/west-to-confer-speedily-to-set-date-of-summit-midmay-is-still.html | WEST TO CONFER SPEEDILY TO SET DATE OF SUMMIT MidMay Is Still Favored in Washington After Reply from Khrushchev SWIFT AGREEMENT SEEN President Must Also Act on the Expiration of Ban on Nuclear Weapons Tests WEST TO CONFER ON SUMMIT DATE | By Jack Raymondspecial To the New York Times | RE0000345295 | 1987-07-23 | B00000809845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/westchester-care-of-sick-is-tested-decision-due-on-expansion-of.html | WESTCHESTER CARE OF SICK IS TESTED Decision Due on Expansion of TwoPart Program That Stresses Home Treatment | By Merrill Folsom | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/what-are-bestsellers-made-of-in-the-fifties-the-ingredients.html | WHAT ARE BESTSELLERS MADE OF In the Fifties the Ingredients Remained Quality and Corn in the Usual Measure What Are BestSellers | By Russell Lynes | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/what-of-the-future.html | WHAT OF THE FUTURE | JOSEPH NEYER | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/when-the-desert-was-in-flower-the-search-for-the-tassili-frescoes.html | When the Desert Was in Flower THE SEARCH FOR THE TASSILI FRESCOES The Story of the Prehistoric RockPaintings of the Sahara By Henri Lhote Translated by Alan Houghton Brodrick from the French A la Decouverte des Fresques du Tassil Illustrated 236 pp New York E P Dutton  Co 695 | By Basil Davidson | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/winifred-viguerie-to-be-bride-feb-20.html | Winifred Viguerie To Be Bride Feb 20 | Special to The New York Times | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/wood-field-and-stream-the-last-word-in-booklets-on-rabbits-even.html | Wood Field and Stream The Last Word in Booklets on Rabbits Even Manages to Avoid Being Cute | By John W Randolph | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/writer-in-defense-of-dinny-and-the-witches-note-on-theatre-parties.html | Writer in Defense of Dinny and the Witches Note on Theatre Parties | HOLLY BEYE | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/wynnfixter.html | WynnFixter | Special to Tha New York Tlme | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/zermatts-sea-of-snow-and-ice-is-a-skiers-frozen-paradise-from-11300.html | Zermatts Sea of Snow and Ice Is a Skiers Frozen Paradise From 11300 Feet High on Furgg Glacier Its 10 Miles to Italy or Switzerland Through Dazzling Winter Scenery | By Robert Daley | RE0000345295 | 1987-07-23 | B00000809845 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/20-book-on-films-gives-new-ideas-deflates-the-modern-moguls-in.html | 20 BOOK ON FILMS GIVES NEW IDEAS Deflates the Modern Moguls in Discussing Independents QualityNotQuantity Etc | By Murray Schumachspecial To the New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/insolent-breed-eyed-for-stage-bloomgarden-sees-musical-in-borden.html | INSOLENT BREED EYED FOR STAGE Bloomgarden Sees Musical in Borden Deal Novel  Two Join Good Soup | By Sam Zolotow | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/107-south-africans-killed-in-violence.html | 107 SOUTH AFRICANS KILLED IN VIOLENCE | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/2-steel-sessions-report-no-gains-mediator-says-results-add-up-to.html | 2 STEEL SESSIONS REPORT NO GAINS Mediator Says Results Add Up to Zero Parleys Will Continue Today 2 STEEL SESSIONS REPORT NO GAINS | By Joseph A Loftusspecial To the New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/200-li-youths-form-own-country-club.html | 200 LI YOUTHS FORM OWN COUNTRY CLUB | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/3dperiod-stand-termed-decisive-giants-failure-to-get-first-down-was.html | 3DPERIOD STAND TERMED DECISIVE Giants Failure to Get First Down Was Key to Game According to Ewbank | By Gordon S White Jr | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/agnes-f_-perkins-dies-i-retired-profesor-ofenglish.html | AGNES F PERKINS DIES I Retired Profesor ofEnglish | I | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/australia-envisions-trade-liberalization.html | Australia Envisions Trade Liberalization | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/baird-marionettes-give-holiday-show.html | BAIRD MARIONETTES GIVE HOLIDAY SHOW | LEWIS FUNKE | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/bishop-mcarthy-ritesi-mass-slated-thursday-fori-head-of-camden.html | BISHOP MCARTHY RITESI Mass Slated Thursday forI Head of Camden Diocese | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/bjoerling-excels-in-a-song-program.html | BJOERLING EXCELS IN A SONG PROGRAM | JOHN BRIGGS | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/british-newsmen-see-nixon-victor-rockefeller-story-pageone-item-in.html | BRITISH NEWSMEN SEE NIXON VICTOR Rockefeller Story PageOne Item in London  Leads Hungarys Radio Report | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/briton-to-visit-u-s-this-week-for-ideas-on-traffic-problems.html | Briton to Visit U S This Week For Ideas on Traffic Problems | By Thomas P Ronan | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/bumper-crop-of-rail-mergers-is-expected-in-the-coming-year-rise-is.html | Bumper Crop of Rail Mergers Is Expected in the Coming Year RISE IS EXPECTED IN RAIL MERGERS | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/cambodian-voices-sympathy-to-india.html | CAMBODIAN VOICES SYMPATHY TO INDIA | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/canadas-economy-found-hale-big-gains-are-forecast-for-1960.html | Canadas Economy Found Hale Big Gains Are Forecast for 1960 | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/charles-g-osgoodi.html | CHARLES G OSGOODI | Sple to The New York lmes | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/chinese-harness-rampant-rivers-40000000-work-on-dams-and-irrigation.html | CHINESE HARNESS RAMPANT RIVERS 40000000 Work on Dams and Irrigation in Peipings Most Ambitious Project | Dispatch of the Globe and Mail Toronto | RE0000345301 | 1987-07-23 | B00000809851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/cigarette-tests-set-u-s-to-develop-new-check-on-tar-and-nicotine.html | CIGARETTE TESTS SET U S to Develop New Check on Tar and Nicotine Content | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/cincinnati-eyes-tourney-honors-faces-st-josephs-tonight-after.html | CINCINNATI EYES TOURNEY HONORS Faces St Josephs Tonight After Robertson Sparks St Bonaventure Rout | By Robert M Lipsyte | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/citizens-union-sees-jacks-value-ended-jack-is-criticized-by.html | Citizens Union Sees Jacks Value Ended JACK IS CRITICIZED BY CITIZENS UNION | By Paul Crowell | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/colts-top-giants-31-to-16-for-title-unitas-passes-for-2-scores-and.html | COLTS TOP GIANTS 31 TO 16 FOR TITLE Unitas Passes for 2 Scores and Runs for Touchdown | By Louis Effrat | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/contract-bridge-an-expert-unlike-dr-johnson-seldom-can-plead.html | Contract Bridge An Expert Unlike Dr Johnson Seldom Can Plead Ignorance Pure Ignorance | By Albert H Morehead | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/currency-reserves-an-appraisal-of-whether-the-u-s-requires-the.html | Currency Reserves An Appraisal of Whether the U S Requires the Present 25 Ratio | By Edward H Collins | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/dancing-called-tamer-of-youth-head-of-citys-chapter-of-masters-says.html | DANCING CALLED TAMER OF YOUTH Head of Citys Chapter of Masters Says TeenAgers Respond to Classes | By John Sibley | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/diets-compared-in-heart-studies-scientists-review-present-knowledge.html | DIETS COMPARED IN HEART STUDIES Scientists Review Present Knowledge of Disease  Fatty Food Is Cited | By Walter Sullivanspecial To the New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/economists-sift-jobs-and-stocks-clues-to-business-trends-offered-at.html | ECONOMISTS SIFT JOBS AND STOCKS Clues to Business Trends Offered at the Opening of Meetings in Capital | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/exlaborites-join-african-commission.html | EXLABORITES JOIN AFRICAN COMMISSION | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/food-news-assignment-in-cookery.html | Food News Assignment In Cookery | By Nan Ickeringill | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/foreign-affairs-the-shadow-along-russias-eastern-border.html | Foreign Affairs The Shadow Along Russias Eastern Border | By C L Sulzberger | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/gascase-decision-divides-agencies-justice-department-fighting-fpcs.html | GASCASE DECISION DIVIDES AGENCIES Justice Department Fighting FPCs Approval of Huge Pipeline Merger in West | By Anthony Lewisspecial to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/governor-heeded-advice-that-odds-supported-nixon-political-family.html | GOVERNOR HEEDED ADVICE THAT ODDS SUPPORTED NIXON  Political Family Reportedly Urged Against 60 Race Other Aides Dissented MANY REGRET DECISION Some Backers Call G O P National Position Weaker  Rockefeller in Albany Rockefellers Decision to Give Up Race Followed Advice That Hope Was Slim GOVERNORS STAFF DIVIDED ON ACTION  Political Family Reportedly Urged Withdrawal  Others Wanted Massive Fight | By Douglas Dales | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/harley-c-stevens-lawyer-oil-expert.html | HARLEY C STEVENS LAWYER OIL EXPERT | Special to Tneqw York TlmelJ J | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/highway-hearing-set-rockland-to-weigh-plan-for-widening-main-road.html | HIGHWAY HEARING SET Rockland to Weigh Plan for Widening Main Road | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/holmgren-talbot.html | Holmgren  Talbot | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/how-game-looked-from-giant-bench-players-encourage-mates-before.html | HOW GAME LOOKED FROM GIANT BENCH Players Encourage Mates Before Gloom Sets In as Colts Move in Front | By Howard M Tucknerspecial To the New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/howell-praises-colt-defenders-notably-marchetti-and-lipscomb.html | Howell Praises Colt Defenders Notably Marchetti and Lipscomb | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/iarthur-o-learned-porrra_trcher-sz.html | IARTHUR o LEARNED PoRrRaTrcHER sz | Special to The New York Times I | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/imbrie-serenade-heard-in-concert-shares-opening-of-music-in-our.html | IMBRIE SERENADE HEARD IN CONCERT Shares Opening of Music in Our Time Season at Y With Schuller Fantasy | ERIC SALZMAN | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/indonesia-begins-trying-us-flier-jakarta-tribunal-recesses-for-5.html | INDONESIA BEGINS TRYING US FLIER Jakarta Tribunal Recesses for 5 Days After Charges Involving Possible Death | By Bernard Kalb | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/insane-sister-kills-li-mother-two.html | INSANE SISTER KILLS LI MOTHER TWO | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/iran-softpedaling-dispute-with-iraq-iran-softpedals-dispute-with.html | Iran SoftPedaling Dispute With Iraq IRAN SOFTPEDALS DISPUTE WITH IRAQ | By Richard P Hunt | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/iraq-signs-soviet-pact-4000-workers-to-be-trained-in-many-technical.html | IRAQ SIGNS SOVIET PACT 4000 Workers to Be Trained in Many Technical Fields | Dispatch of The Times London | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/irts-captive-audience.html | IRTs Captive Audience | RICHARD BRENNEIS | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/isobel-l-cohen-is-bride.html | Isobel L Cohen Is Bride | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/issue-in-mayors-lap-transit-wage-dispute-now-reverts-to-its.html | Issue in Mayors Lap Transit Wage Dispute Now Reverts to Its Political Nature and Destiny | By Stanley Levey | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/its-not-too-late-for-tax-selling-special-instructions-are-needed.html | ITS NOT TOO LATE FOR TAX SELLING Special Instructions Are Needed for Securities Sales to Show Gains | By Robert Metz | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/jersey-airport-opposed-destruction-of-area-designed-for-residential.html | Jersey Airport Opposed Destruction of Area Designed for Residential Living Predicted | RUTH M BROWN | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/john-m-miller-a-teacher-marries-miss-pamela-byles.html | John M Miller a Teacher Marries Miss Pamela Byles | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/katharinevillard-becomes-a-bride-in-tomkins-cove-finch-alumna.html | KatharineVillard Becomes a Bride In Tomkins Cove Finch Alumna Married to Josep Brush 2d Yale Law Student | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/l-i-village-tax-cut-hewlett-bay-parks-rate-shaved-from-55-cents-to.html | L I VILLAGE TAX CUT Hewlett Bay Parks Rate Shaved From 55 Cents to 50 | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/latin-lands-ask-eisenhower-visit-diplomats-feel-trip-would-aid-us.html | LATIN LANDS ASK EISENHOWER VISIT Diplomats Feel Trip Would Aid US Prestige and Spur Hemisphere Cooperation | By Tad Szulcspecial To the New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/lepers-in-congo-mark-christmas-members-of-hostile-tribes-share-pews.html | LEPERS IN CONGO MARK CHRISTMAS Members of Hostile Tribes Share Pews at Service in Leprosarium Church | By Homer Bigartspecial To the New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/loans-to-spark-exports-studied-government-considers-plan-for-credit.html | LOANS TO SPARK EXPORTS STUDIED Government Considers Plan for Credit Guarantees to Stimulate Trade LOANS TO SPARK EXPORTS STUDIED | By Richard E Mooneyspecial To the New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/louis-armstrong-and-quintet-play-musician-looking-fit-after-illness.html | LOUIS ARMSTRONG AND QUINTET PLAY Musician Looking Fit After Illness Is Heard in Jazz Show at Carnegie Hall | JOHN S WILSON | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/m-rsfrank-d-cheney.html | M RSFRANK D CHENEY | Special to lne New yorknL | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/manhattan-life-to-be-seen-on-tv-6-cbs-glamour-programs-will-begin.html | MANHATTAN LIFE TO BE SEEN ON TV 6 CBS Glamour Programs Will Begin in February NBC Lists Top Billings | By Richard F Shepard | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/mary-jedele-is-heard-pianist-offers-debut-program-at-carnegie.html | MARY JEDELE IS HEARD Pianist Offers Debut Program at Carnegie Recital Hall | J B | RE0000345301 | 1987-07-23 | B00000809851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/mayor-outlines-broad-campaign-to-fight-slums-proposes-to-end.html | MAYOR OUTLINES BROAD CAMPAIGN TO FIGHT SLUMS Proposes to End OneRoom Occupancies of Families by Cutting Rent to 1 9POINT PROGRAM CITED Forced Repair of Buildings Sought Problem Tenants Under Special Study Mayor Outlines Wide Slum Fight That Will Use 3 New Weapons | By Wayne Phillips | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/media-gains-noted.html | Media Gains Noted | By Carl Spielvogel | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/midas-for-missile-system.html | Midas for Missile System | CHARLES ISSAWI | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/miss-anita-r-hayes-engaged-to-teacher.html | Miss Anita R Hayes Engaged to Teacher | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/miss-coxhead-is-wed-in-jersey-to-navy-ensign-mt-holyoke-alumna.html | Miss Coxhead Is Wed in Jersey To Navy Ensign Mt Holyoke Alumna Bride of Lindley Hall in West Orange | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/miss-de-clairville-engaged-to-wed-harvard-student-alumna-of-miss.html | Miss de Clairville Engaged to Wed Harvard Student Alumna of Miss Halls Is Betrothed to Charles Clapp Lockwood 2d | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/miss-nina-carter-fiancee-of-student.html | Miss Nina Carter Fiancee of Student | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/miss-yaseen-bride-of-steven-easton.html | Miss Yaseen Bride Of Steven Easton | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/more-arrested-in-cologne-case-rightist-party-chief-in-city-among.html | MORE ARRESTED IN COLOGNE CASE Rightist Party Chief in City Among Several Detained in Synagogue Vandalism | By Arthur J Olsen | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/mrs-schniewind-rewed.html | Mrs Schniewind Rewed | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/music-echoes-of-kreisler-oistrakh-in-dignified-and-exquisite.html | Music Echoes of Kreisler Oistrakh in Dignified and Exquisite Recital | By Ross Parmenter | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/mutual-funds-move-to-eliminate-the-fees-one-is-proposing-to-end-its.html | Mutual Funds Move to Eliminate the Fees One Is Proposing to End Its 1 Charge on Redemption | By Gene Smith | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/nato-position-of-france-involvement-in-total-war-without.html | NATO Position of France Involvement in Total War Without Association in Decisions Feared | STANLEY HOFFMANN | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/new-british-rule-pushes-stocks-up-more-power-for-trustees-to-invest.html | NEW BRITISH RULE PUSHES STOCKS UP More Power for Trustees to Invest in Common Shares Sparks High Optimism | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/nixon-is-silent-on-political-aims-says-governors-decision-will-not.html | NIXON IS SILENT ON POLITICAL AIMS Says Governors Decision Will Not Speed Plans  Sees Football Game | By W H Lawrence | RE0000345301 | 1987-07-23 | B00000809851 |

| 1959-12-28 | https://www.nytimes.com/1959/12/28/archiv es/nuclear-missile-studied-on-li.html | Nuclear Missile Studied on LI | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
|---|---|---|---|---|---|---|
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archiv es/offbroadway-troupe-presents-tempest.html | OffBroadway Troupe Presents Tempest | B A | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archiv es/output-of-steel-cut-by-holidays-since-most consumers-are-also.html | OUTPUT OF STEEL CUT BY HOLIDAYS Since Most Consumers Are Also Closed Effect on the Backlog Is Small | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archiv es/pictures-in-the-hallway-phoenix-in-revival of-ocasey-work-interim.html | Pictures in the Hallway Phoenix in Revival of OCasey Work Interim Engagement Will Close Sunday | By Brooks Atkinson | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archiv es/plastic-loosens-at-crosswalks-markers- designating-lanes-for.html | PLASTIC LOOSENS AT CROSSWALKS Markers Designating Lanes for Pedestrians Fail to Adhere After Snow | By Bernard Stengren | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archiv es/playoff-game-is-short-of-sellout-by-12- fans.html | PlayOff Game Is Short Of Sellout by 12 Fans | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archiv es/president-and-herter-to-talk.html | President and Herter to Talk | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archiv es/president-attends-church.html | President Attends Church | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archiv es/president-begins-augusta-rest-remains- silent-on-rockefeller.html | President Begins Augusta Rest Remains Silent on Rockefeller | By Felix Belair Jr | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archiv es/pro-musica-gives-play-of-daniel-presents- 12century-work-in-trinity.html | PRO MUSICA GIVES PLAY OF DANIEL Presents 12Century Work in Trinity Parish Chapel Scholarship Noted | HAROLD C SCHONBERG | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archiv es/random-notes-in-washington-television- faces-a-new-critic-justice.html | Random Notes in Washington Television Faces a New Critic Justice Departments Report Is Expected This Week  Mitchells Grin SteelCold | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archiv es/rangers-get-3-goals-within-44-seconds-in- second-period-but-bow-to.html | Rangers Get 3 Goals Within 44 Seconds in Second Period but Bow to Leafs LATE TALLIES WIN FOR TORONTO 63 | By William J Briordy | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archiv es/reactor-that-uses-liquid-fuel-hailed.html | REACTOR THAT USES LIQUID FUEL HAILED | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archiv es/rebecca-foster-is-wed-to-robert-john- light.html | Rebecca Foster Is Wed To Robert John Light | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archiv es/reds-still-strong-in-calcutta-despite-china- border-dispute-severe.html | Reds Still Strong in Calcutta Despite China Border Dispute Severe West Bengal Economic Problems Help Party Maintain Following  Rally Draws 10000 and Stirs Violence | By Paul Grimesspecial To the New York Times | RE0000345301 | 1987-07-23 | B00000809851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/rig-to-catch-fish-uses-electricity-german-concern-adapting-method.html | RIG TO CATCH FISH USES ELECTRICITY German Concern Adapting Method Proved in Fresh Water to Sea Harvests | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/rockefeller-back-on-job-in-albany-prepares-for-60-legislative.html | ROCKEFELLER BACK ON JOB IN ALBANY Prepares for 60 Legislative Session  Wont Amplify Saturday Statement | By Warren Weaver Jr | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/rockefeller-fund-dips-into-capital-58-report-shows-it-spent-9.html | ROCKEFELLER FUND DIPS INTO CAPITAL  58 Report Shows It Spent 9 Million More Than Its Income on Aid Abroad | By Harold M Schmeck Jr | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/rockefeller-picks-new-justice-here-olliffe-gets-years-term-on.html | ROCKEFELLER PICKS NEW JUSTICE HERE Olliffe Gets Years Term on Supreme Court Bench in Second District | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/russians-praise-eaton-khrushchev-says-american-aids-disarmament.html | RUSSIANS PRAISE EATON Khrushchev Says American Aids Disarmament | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/s-di0ri-educator-ws-8t-the-founder-of-bryn-maw-music-seotion-and-u.html | S DI0RI EDUCATOR WS 8t The Founder of Bryn Maw Music Seotion and U of P Kindergarten Unit Dies | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/skiing-has-price-tag-prep-school-students-prefer-vacation-in-north-9.html | Skiing Has Price Tag Prep School Students Prefer Vacation in North to Christmas Presents | By Michael Straussspecial To the New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/somalia-problem-up-hammarskjold-says-he-plans-to-look-into-it-on-to.html | SOMALIA PROBLEM UP Hammarskjold Says He Plans to Look Into It on Tour | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/soviet-indicates-farming-setback-western-observers-note-party.html | SOVIET INDICATES FARMING SETBACK Western Observers Note Party Decreed Control Units on Collectives | By Harry Schwartz | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/spent-wonderful-night.html | Spent Wonderful Night | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/sports-of-the-times-the-colt-colossus.html | Sports of The Times The Colt Colossus | By Arthur Daley | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/studioclassrooms-planned.html | StudioClassrooms Planned | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/tv-bit-of-this-and-that-coltsgiants-game-and-two-roundups-of-1959.html | TV Bit of This and That ColtsGiants Game and Two RoundUps of 1959 Events Are Presented | By Jack Gould | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/two-vivaldi-concerts-programs-at-the-new-school-conducted-by.html | TWO VIVALDI CONCERTS Programs at the New School Conducted by Schneider | E S | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/us-is-negotiating-joint-space-shots-us-is-discussing-joint-space.html | US Is Negotiating Joint Space Shots US IS DISCUSSING JOINT SPACE WORK | By John W Finney | RE0000345301 | 1987-07-23 | B00000809851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/violence-on-tv-deplored.html | Violence on TV Deplored | EDITH BAILY DENT | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/westchester-stopover.html | Westchester StopOver | Special to The New York Times | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/wre-richey-de-d-t-74-1-la-nce-i-s-a-a-ne-ret-y-t-h-ver1-had-bee-c-a.html | wre Richey De d t 74 1 La nce i s a a  ne ret y t H ver1 Had Bee c ar o oo lAUrie of rorm ent n I Food AdnletronWas Also Frlendof Strauss | SIMcIal to The New York mef | RE0000345301 | 1987-07-23 | B00000809851 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/25-children-hunt-village-history-they-take-weary-parents-through.html | 25 CHILDREN HUNT VILLAGE HISTORY They Take Weary Parents Through Drizzle on Tour Led by Political Club | By John F Murphy | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/38-new-hiroshima-dead-toll-of-1945-atom-bombing-continued-to-rise.html | 38 NEW HIROSHIMA DEAD Toll of 1945 Atom Bombing Continued to Rise in 1959 | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/5100-due-monday-for-port-record-transit-strike-could-add-to.html | 5100 DUE MONDAY FOR PORT RECORD Transit Strike Could Add to Confusion in Heaviest Winter Travel Day | By Werner Bamberger | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/a-5yard-loss-in-track-mostyn-ran-100-in-marktying-0093.html | A 5Yard Loss in Track Mostyn Ran 100 in MarkTying 0093 | By Robert M Lipsyte | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/a-key-to-nixons-future-vice-presidents-campaign-is-believed-to.html | A Key to Nixons Future Vice Presidents Campaign Is Believed To Hinge on Aid Eisenhower Can Give | By James Restonspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/advertising-lincoln-center-maps-campaign.html | Advertising Lincoln Center Maps Campaign | By Carl Spielvogel | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/all-syracuse-casualties-recovered-and-ready-to-face-texas-team-on.html | All Syracuse Casualties Recovered and Ready to Face Texas Team on Friday CONFIDENT ORANGE ACCENTS DEFENSE Syracuse Drills to Thwart Texas Speed and Aerial Game in Cotton Bowl | By Allison Danzigspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/andrew-w-aitken-chicago-police-aide.html | ANDREW W AITKEN CHICAGO POLICE AIDE | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/ann-higgins-bride-of-air-lieutenant.html | Ann Higgins Bride Of Air Lieutenant | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/antibiotic-royalties-swell-rutgers-fund-begun-by-waksman.html | Antibiotic Royalties Swell Rutgers Fund Begun by Waksman | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/archie-f-reeve.html | ARCHIE F REEVE | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/art-drawn-from-nature-agnes-martins-paintings-at-section-11-gallery.html | Art Drawn From Nature Agnes Martins Paintings at Section 11 Gallery Reflect Love of Prairies | By Dore Ashton | RE0000345302 | 1987-07-23 | B00000811037 |

| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/benhur-stewart-audrey-hepburn-cited-by-critics-mgm-movie-voted-best.html | BenHur Stewart Audrey Hepburn Cited by Critics MGM Movie Voted Best of 1959 by Reviewers Here 400 Blows Chosen Top Foreign Film  Zinnemann Named | By A H Weiler | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/blyth-miner.html | Blyth  Miner | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/board-in-suffolk-fills-g-o-p-jobs-action-by-retiring-body-is.html | BOARD IN SUFFOLK FILLS G O P JOBS Action by Retiring Body Is Assailed by Democrats Who Get Control Friday | By Byron Porterfieldspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/bonds-decline-in-governments-lowers-most-of-the-market-new.html | Bonds Decline in Governments Lowers Most of the Market NEW CORPORATES SHOW PRICE GAINS BreakUp of the Con Edison Syndicate Aids Recent Related Securities | By Paul Heffernan | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/bonn-is-criticized.html | Bonn Is Criticized | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/booming-business-cuts-relief-cases-city-welfare-bureau-says-it-will.html | BOOMING BUSINESS CUTS RELIEF CASES City Welfare Bureau Says It Will Not Need 181 New Workers Authorized | By Seymour Topping | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/brazilians-plan-voting-alliance-major-parties-revive-idea-of-joint.html | BRAZILIANS PLAN VOTING ALLIANCE Major Parties Revive Idea of Joint Ticket to Defeat Quadros Presidency Bid | By Tad Szulcspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/british-favor-midmay-date.html | British Favor MidMay Date | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/british-seek-cut-in-working-week-unions-contend-technical-advances.html | BRITISH SEEK CUT IN WORKING WEEK Unions Contend Technical Advances Should Lead to 40Hour Maximum BRITISH SEEK CUT IN WORKING WEEK | By Thomas P Ronanspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/churchstate-issue-is-raised-in-jersey.html | CHURCHSTATE ISSUE IS RAISED IN JERSEY | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/cincinnati-quintet-tops-st-josephs-and-iowa-beats-n-y-u-in-festival.html | Cincinnati Quintet Tops St Josephs and Iowa Beats N Y U in Festival ROBERTSON GETS 25 IN 8677 GAME Iowa Wins 8075 and Gains Final With Cincinnati Here  Tom Stith Sets Mark | By Joseph M Sheehan | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/city-fluoridation-backed-harmlessness-and-efficacy-declared.html | City Fluoridation Backed Harmlessness and Efficacy Declared Certified by Health Groups | GEORGE BAEHR M D | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/city-gambler-gets-2-months.html | City Gambler Gets 2 Months | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/commuter-repays-l-i-organist-gives-engineer-trip-abroad-in-thanks.html | Commuter Repays L I Organist Gives Engineer Trip Abroad in Thanks for Yule Music | By Theodore Shabad | RE0000345302 | 1987-07-23 | B00000811037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archiv es/contract-bridge-the-risks-and-pleasures-involved-in-playing-a-hand.html | Contract Bridge The Risks and Pleasures Involved in Playing a Hand That Many Would Rather Not | By Albert H Morehead | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archiv es/cuba-to-try-a-lawyer.html | Cuba to Try a Lawyer | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archiv es/cuban-press-to-tag-some-news-as-false.html | Cuban Press to Tag Some News as False | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archiv es/curb-on-religion-cited-vatican-paper-asserts-soviet-lacks-true.html | CURB ON RELIGION CITED Vatican Paper Asserts Soviet Lacks True Freedom | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archiv es/dense-fog-here-disrupts-travel-rain-to-end-this-afternoon-power.html | DENSE FOG HERE DISRUPTS TRAVEL Rain to End This Afternoon  Power Fails Upstate DENSE FOG HERE DISRUPTS TRAVEL | By George Barrett | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archiv es/doping-jars-ireland-commission-will-study-racing-scandal-athletes.html | Doping Jars Ireland Commission Will Study Racing Scandal  Athletes Aid Flood Victims | By Robert Daleyspecial to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archiv es/elizabeth-fulbright-to-be-bride-april-23.html | Elizabeth Fulbright To Be Bride April 23 | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archiv es/elwyn-seelye-75-engineer-is-dead-partner-in-two-firms-here-worked.html | ELWYN SEELYE 75 ENGINEER IS DEAD Partner in Two Firms Here Worked on State Thruway  Cited by La Guardia | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archiv es/expert-to-reveal-pottery-secrets-archaeological-pariey-here-to-see.html | EXPERT TO REVEAL POTTERY SECRETS Archaeological Pariey Here to See Exact Reproduction of Ancient Greek Ware | By Sanka Knox | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archiv es/farm-leaders-urge-governor-to-bach-sales-tax-for-schools.html | Farm Leaders Urge Governor To Bach Sales Tax for Schools | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archiv es/film-crime-pays-for-british-pair-miss-green-john-mccormick-discuss.html | FILM CRIME PAYS FOR BRITISH PAIR Miss Green John McCormick Discuss Craft of Murder Mysteries for Screen | By Murray Schumachspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archiv es/first-suit-filed-on-housing-bias-city-takes-action-against-village.html | FIRST SUIT FILED ON HOUSING BIAS City Takes Action Against Village Realty Man Who Bars Negro Clients | By Charles G Bennett | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archiv es/france-ready-to-consider-joint-air-warning-system-france-to-agree.html | France Ready to Consider Joint Air Warning System FRANCE TO AGREE TO AIR ALERT PLAN | By Henry Ginigerspecial to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archiv es/frank-w-moser.html | FRANK W MOSER | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archiv es/gore-calls-on-us-to-renounce-nuclear-tests-in-air-for-3-years.html | Gore Calls on US to Renounce Nuclear Tests in Air for 3 Years | By John W Finneyspecial to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |

| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/hailed-in-suffolk.html | Hailed in Suffolk | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
|---|---|---|---|---|---|---|
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/halifax-curtis-praised-tribute-paid-to-two-outstanding-men-who-died.html | Halifax Curtis Praised Tribute Paid to Two Outstanding Men Who Died Recently | JOHN J McCLOY | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/hill-baetzner.html | Hill  Baetzner | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/hofstra-beats-lehigh-78-to-58-rutgers-8053-victor-in-tourney.html | Hofstra Beats Lehigh 78 to 58 Rutgers 8053 Victor in Tourney | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/hugh-obrian-sets-sights-on-stage-tv-western-actor-prepares-for-week.html | HUGH OBRIAN SETS SIGHTS ON STAGE TV Western Actor Prepares for Week as Destry  Two Get Little Girl Roles | By Louis Calta | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/in-the-nation-big-questions-raised-by-governors-decision.html | In the Nation Big Questions Raised by Governors Decision | By Arthur Krock | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/invasion-of-cuba-called-imminent-castro-paper-says-attack-is-being.html | INVASION OF CUBA CALLED IMMINENT Castro Paper Says Attack Is Being Planned in Miami and Caribbean Lands | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/items-for-pin-money-a-gadget-to-improve-approach-to-line-and-a.html | Items for Pin Money A Gadget to Improve Approach to Line and a Speedy New Scoreboard | By Gordon S White Jr | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/jane-moseley-fiancee-of-a-senior-at-brown.html | Jane Moseley Fiancee Of a Senior at Brown | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/japanese-are-expected-to-lift-most-import-curbs-by-april-61-japan.html | Japanese Are Expected to Lift Most Import Curbs by April 61 JAPAN RELAXING CURBS ON TRADE | By Robert Trumbullspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/jersey-bank-board-adds-two.html | Jersey Bank Board Adds Two | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/jet-port-fight-set-4-named-on-unit-to-oppose-morris-county-facility.html | JET PORT FIGHT SET 4 Named on Unit to Oppose Morris County Facility | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/kassim-denies-troop-move.html | Kassim Denies Troop Move | Dispatch of The Times London | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/kate-smith-series-bows-on-tv-jan-25-singers-new-variety-show-due-on.html | KATE SMITH SERIES BOWS ON TV JAN 25 Singers New Variety Show Due on CBS Meet the Press Signs a Sponsor | By Richard F Shepard | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/keating-studies-judge-need-here-told-in-visit-to-u-s-court-that.html | KEATING STUDIES JUDGE NEED HERE Told in Visit to U S Court That Case Load Calls for 6 Additional Justices | By Edward Ranzal | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/king-hears-shout-for-congo-liberty-leopoldville-demonstration.html | KING HEARS SHOUT FOR CONGO LIBERTY Leopoldville Demonstration Greets Baudouin on Tour KING HEARS SHOUT FOR CONGO LIBERTY | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/london-issues-up-on-brisk-demand-industrial-share-average-jumps-by.html | LONDON ISSUES UP ON BRISK DEMAND Industrial Share Average Jumps by 55 Points and Sets Fifth High in Row | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/lucky-refugee-helps-newcomers-young-woman-cannot-forget-her-job-as.html | Lucky Refugee Helps Newcomers Young Woman Cannot Forget Her Job as Day Ends World Relief Group Finds Work Gives Aid to Immigrants | By Gloria Emerson | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mary-e-guyer-bride-of-soldier-in-pennsylvania-she-is-wed-to-pfc.html | Mary E Guyer Bride of Soldier In Pennsylvania She Is Wed to Pfc John Symes Goodnow at Church in Erie | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/massive-revision-of-history-urged-needed-desperately-today-american.html | MASSIVE REVISION OF HISTORY URGED Needed Desperately Today American Association Is Told by Hopkins Man | By Austin C Wehrweinspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/methodists-mark-church-founding-fete-lasting-week-reviews.html | METHODISTS MARK CHURCH FOUNDING Fete Lasting Week Reviews Establishing Conference at Baltimore in 1784 | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/milky-ways-age-put-at-24-billion-coast-meeting-told-of-new-figure.html | MILKY WAYS AGE PUT AT 24 BILLION Coast Meeting Told of New Figure 50 More Than the Previous Highest | By Gladwin Hillspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/miss-milmine-is-attended-by-3-at-her-wedding-married-at-lakeville.html | Miss Milmine Is Attended by 3 At Her Wedding Married at Lakeville Conn to Bruce L Reed a Geologist | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/moscow-protests-london-tie-to-bonn.html | MOSCOW PROTESTS LONDON TIE TO BONN | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mothers-impact-on-infant-traced-museum-study-with-kittens-finds.html | MOTHERS IMPACT ON INFANT TRACED Museum Study With Kittens Finds First Moments of Life Affect Emotions | By Harold M Schmeck Jr | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mrs-william-h-wurts.html | MRS WILLIAM H WURTS | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/music-holiday-judas-maccabaeus-little-orchestra-heard-in-handel.html | Music Holiday Judas Maccabaeus Little Orchestra Heard in Handel Oratorio Peerce Among Singers at Carnegie Hall | By Howard Taubman | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/nassau-partly-unaffected.html | Nassau Partly Unaffected | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/negroes-open-drive-for-votes-in-south.html | NEGROES OPEN DRIVE FOR VOTES IN SOUTH | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/new-mood-found-in-nassers-egypt-returning-visitor-is-struck-by.html | NEW MOOD FOUND IN NASSERS EGYPT Returning Visitor Is Struck by Rising Sense of National Purpose and SelfRespect | By Dana Adams Schmidtspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/nilsson-has-three-tristans-one-per-act-ailing-vinay-liebl-and-da.html | Nilsson Has Three Tristans  One Per Act Ailing Vinay Liebl and Da Costa All Appear at Met 3 SING AT MET IN TRISTAN ROLE | By John Briggs | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/nuptials-in-denver-for-diane-carroll.html | Nuptials in Denver For Diane Carroll | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/observing-nonsmoking-rules.html | Observing Nonsmoking Rules | RALPH G LEDLEY | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/oscar-vogelbach.html | OSCAR VOGELBACH | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/otto-k-schill-96-dies-newark-violin-teacher-once-played-with.html | OTTO K SCHILL 96 DIES Newark Violin Teacher Once Played With Herbert | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/overpopulation-in-aided-areas.html | Overpopulation in Aided Areas | R RAMACHANDRAN | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/parkway-detour-set-bronx-river-road-strip-to-be-closed-a-year.html | PARKWAY DETOUR SET Bronx River Road Strip to Be Closed a Year Pending Shift | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/patsy-ballou-engaged-to-w-b-trevillian-jr.html | Patsy Ballou Engaged To W B Trevillian Jr | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/policy-is-assailed-on-cultural-visits.html | POLICY IS ASSAILED ON CULTURAL VISITS | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/president-calls-top-aides-to-talk-on-world-policy-meeting-today.html | PRESIDENT CALLS TOP AIDES TO TALK ON WORLD POLICY Meeting Today Will Discuss Expiring U S Moratorium on Tests of Atom Arms MAY 16 SUMMIT BACKED British and French Believed Agreeable to Eisenhower Preference on Timing PRESIDENT CALLS TOP AIDES TO TALK | By Felix Belair Jrspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/protestants-aim-for-racial-unity-episcopal-church-setting-up.html | PROTESTANTS AIM FOR RACIAL UNITY Episcopal Church Setting Up National Campaign to End Discriminatory Practices | By George Duganspecial to the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/rail-samaritan-finds-woe-on-line-congressman-samples-new-havens.html | RAIL SAMARITAN FINDS WOE ON LINE Congressman Samples New Havens Commuting From Sunup to Sundown MORALE IS CALLED WEAK Shortcomings in Equipment Uncovered Some Form of Fiscal Aid Backed | By David Andersonspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/report-criticizes-us-fiscal-policy-congress-committee-staff-calls.html | REPORT CRITICIZES US FISCAL POLICY Congress Committee Staff Calls for Wide Changes to Spur Economic Growth REPORT CRITICIZES U S FISCAL POLICY | By Richard E Mooneyspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/resident-of-long-beach-marks-105th-birthday.html | Resident of Long Beach Marks 105th Birthday | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/rightists-scored-on-cologne-case-west-germans-asking-action-against.html | RIGHTISTS SCORED ON COLOGNE CASE West Germans Asking Action Against Party Implicated in Synagogue Vandalism | By Arthur J Olsenspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/rockefeller-says-ban-on-2d-place-is-irrevocable-reaffirms-final.html | ROCKEFELLER SAYS BAN ON 2D PLACE IS IRREVOCABLE Reaffirms Final Opposition to VicePresidency Race in Any Circumstances ROCKEFELLER SAYS 2D PLACE IS OUT | By Warren Weaver Jrspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/rockland-sees-gain.html | Rockland Sees Gain | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/sally-cessna-wheelock-61-betrothed-to-peter-schanck.html | Sally Cessna Wheelock 61 Betrothed to Peter Schanck | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/samuel-h-libby.html | SAMUEL H LIBBY | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/science-bureau-urged-for-u-s-brode-state-departments-adviser-offers.html | SCIENCE BUREAU URGED FOR U S Brode State Departments Adviser Offers Plan to End What He Calls Chaos | By Walter Sullivanspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/serving-the-sick.html | Serving the Sick | MARCIA SAUTNER | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/shipping-events-6-subsidy-is-hit-morse-urges-cut-to-4-for-yards-on.html | SHIPPING EVENTS 6 SUBSIDY IS HIT Morse Urges Cut to 4 for Yards on the West Coast  Training Vessel Given | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/shows-changes-rated-by-service-index-shows-potentialities-of-new.html | SHOWS CHANGES RATED BY SERVICE Index Shows Potentialities of New Plays to Return a Profit to Investors New Broadway Shows Rated On Potentialities for Profits | By Gene Smith | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/sir-george-barrow-british-general-95.html | SIR GEORGE BARROW BRITISH GENERAL 95 | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/sorcery-ordeals-in-congo-kill-241-officials-say-bantu-poison-trials.html | SORCERY ORDEALS IN CONGO KILL 241 Officials Say Bantu Poison Trials Outbreak Is Gravest Since Ban 40 Years Ago | By Homer Bigartspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/sports-of-the-times-waiting-for-johnny.html | Sports of The Times Waiting for Johnny | By Arthur Daley | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/steel-panel-sees-no-hope-nixon-again-busy-offstage-steel-board-sees.html | Steel Panel Sees No Hope Nixon Again Busy Offstage STEEL BOARD SEES HOPE DIM FOR NOW | By Joseph A Loftusspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/stocks-decline-on-profit-taking-623-issues-fall-and-393-rise-as-the.html | STOCKS DECLINE ON PROFIT TAKING 623 Issues Fall and 393 Rise as the Combined Average Drops by 121 Points VOLUME AT 2830000 Electronics Aircrafts and Motors Weakest  Ampex Off 7 14 in Heavy Trade STOCKS DECLINE ON PROFIT TAKING | By Burton Crane | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/theatre-marching-song-play-by-john-whiting-staged-downtown.html | Theatre Marching Song Play by John Whiting Staged Downtown | By Brooks Atkinson | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/three-drinks-to-fill-cup-o-kindness-holidays-favorites-eggnog-glogg.html | Three Drinks to Fill Cup o Kindness Holidays Favorites Eggnog Glogg Tom and Jerry | By Craig Claiborne | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/toplevel-parley-on-transit-fails-strike-plans-set-quill-peace-price.html | TOPLEVEL PARLEY ON TRANSIT FAILS STRIKE PLANS SET Quill Peace Price Unknown After Secret Discussions at Gracie Mansion TALKS GO TO CITY HALL Mayor Wants Parties Close  Says City Should Use All Means to Keep Service TOPLEVEL PARLEY ON TRANSIT FAILS | By Stanley Levey | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/tv-madison-avenue-case-study-the-play-of-the-week-faces-doom-jan-30.html | TV Madison Avenue Case Study The Play of the Week Faces Doom Jan 30 Lack of Sponsor Help Is Cited by WNTA | By Jack Gould | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/tv-review-the-cherry-orchard-is-play-of-week.html | TV Review The Cherry Orchard Is Play of Week | By John P Shanley | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/u-s-91day-bill-rate-declines-to-4516-from-peak-of-4670.html | U S 91Day Bill Rate Declines To 4516 From Peak of 4670 | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/u-s-pilots-lawyer-challenges-validity-of-indonesian-charges.html | U S Pilots Lawyer Challenges Validity of Indonesian Charges | By Bernard Kalbspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/unrest-among-afghans-pakistanis-hear-discontent-with-kabul-is.html | UNREST AMONG AFGHANS Pakistanis Hear Discontent With Kabul is Spreading | Dispatch of The Times London | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/us-syndicate-will-equip-big-textile-plant-in-soviet-group-to.html | US Syndicate Will Equip Big Textile Plant in Soviet Group to Install Spinning and Weaving Machines Valued at 20000000 First Such Deal Since the War SOVIET WILL BUY MACHINES IN U S | By Osgood Caruthersspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/use-of-new-franc-childs-play-french-youngsters-show-in-test-they.html | Use of New Franc Childs Play French Youngsters Show in Test They Act in Storekeeper and Customer Roles at Official Request  Revalued Currency Goes Into Effect Friday | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/west-narrowing-rift-over-berlin-views-on-policy-for-summit-talks.html | WEST NARROWING RIFT OVER BERLIN Views on Policy for Summit Talks With Soviet Appear to Be Much Closer | By Sydney Grusonspecial To the New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/westchester-pleased.html | Westchester Pleased | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/wood-field-and-stream-a-fine-anthology-of-tales-about-fishing-for.html | Wood Field and Stream A Fine Anthology of Tales About Fishing for DeadofWinter Reading | By John W Randolph | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/yugoslavs-start-up-large-test-reactor.html | YUGOSLAVS START UP LARGE TEST REACTOR | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/zionists-discuss-wider-movement-meet-in-jerusalem-to-weigh-changing.html | ZIONISTS DISCUSS WIDER MOVEMENT Meet in Jerusalem to Weigh Changing to World Society of Jewish Organizations | Special to The New York Times | RE0000345302 | 1987-07-23 | B00000811037 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/2-debutantes-feted-in-wilmington-club.html | 2 Debutantes Feted In Wilmington Club | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/2-quit-in-tokyo-scandal-father-and-son-resign-from-diet-in.html | 2 QUIT IN TOKYO SCANDAL Father and Son Resign From Diet in VoteBuying Case | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/3-units-to-align-wests-policies-diplomatic-working-parties-to.html | 3 UNITS TO ALIGN WESTS POLICIES Diplomatic Working Parties to Prepare Joint Positions on Chief Summit Topics | By Drew Middletonspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/7th-avenue-on-the-job-in-europe.html | 7th Avenue On the Job In Europe | By Marylin Bender | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/a-new-era-in-sea-power-first-us-ballistic-missile-submarine-may.html | A New Era in Sea Power First US Ballistic Missile Submarine May Revolutionize Strategic Concepts | By Hanson W Baldwin | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/advertising-nuns-art-is-doubly-practical.html | Advertising Nuns Art Is Doubly Practical | By Carl Spielvogel | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/aec-invites-bids-on-2-power-plants.html | AEC INVITES BIDS ON 2 POWER PLANTS | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/agency-for-retarded-to-move.html | Agency for Retarded to Move | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/amy-gristede-honored-by-parents-at-dance.html | Amy Gristede Honored By Parents at Dance | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/anderson-still-concerned-over-deficit-in-payments-anderson-remains.html | Anderson Still Concerned Over Deficit in Payments Anderson Remains Pessimistic Over Nations Payments Deficit | By Richard E Mooneyspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/atomic-blasts-in-large-caverns-said-to-be-almost-undetectable-u-s-s.html | Atomic Blasts in Large Caverns Said to Be Almost Undetectable U S Scientists Say Big Hole Method Makes International TestDetection Program Virtually Useless | By Gladwin Hillspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/belgium-renews-pledge-to-congo-but-minister-rejects-demand-for.html | BELGIUM RENEWS PLEDGE TO CONGO But Minister Rejects Demand for Earlier Brussels Talk With African Chiefs | By Homer Bigartspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/benson-listens-to-farm-critics-he-hears-his-policy-scored-as.html | BENSON LISTENS TO FARM CRITICS He Hears His Policy Scored as Totally Wrong White House Aide Defends It | By William M Blairspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/bevan-has-stomach-surgery.html | Bevan Has Stomach Surgery | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/big-city-communes-envisaged-in-china.html | BIG CITY COMMUNES ENVISAGED IN CHINA | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/big-rises-studied-in-blue-cross-fee-increases-of-585-to-95-in-next.html | BIG RISES STUDIED IN BLUE CROSS FEE Increases of 585 to 95 in Next 4 Years Weighed by Associations Board BIG RISES STUDIED IN BLUE CROSS FEE | By A H Raskin | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/big-steel-plant-opened-in-india-3d-governmentowned-mill-in-partial.html | BIG STEEL PLANT OPENED IN INDIA 3d GovernmentOwned Mill in Partial Production  British Finance It | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/bonds-tax-sales-and-dips-in-governments-keep-market-on-defensive.html | Bonds Tax Sales and Dips in Governments Keep Market on Defensive BUT BILLS OF U S CONTINUE STRONG All Long Postwar Issues Hit New Lows in Federal List Corporates Slow | By Paul Heffernan | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/britain-and-norway-sign-outer-7-pact.html | BRITAIN AND NORWAY SIGN OUTER 7 PACT | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/britain-to-forego-tests.html | Britain to Forego Tests | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/british-get-contract-soviet-to-pay-22400000-for-2-beet-sugar.html | BRITISH GET CONTRACT Soviet to Pay 22400000 for 2 Beet Sugar Factories | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/bruins-pin-third-straight-loss-on-lastplace-rangers-in-garden.html | Bruins Pin Third Straight Loss on LastPlace Rangers in Garden Hockey 13528 SEE BOSTON GAIN 43 TRIUMPH Fans Here Chant We Want Woraley as Bruins Beat Paille in Rangers Net | By William J Briordy | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/cincinnati-is-favored-over-iowa-in-garden-festival-final-tonight.html | Cincinnati Is Favored Over Iowa In Garden Festival Final Tonight 15000 Expected for 3Game Card  St Johns Five to Face St Bonaventure | By Joseph M Sheehan | RE0000345303 | 1987-07-23 | B00000811038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/city-to-ring-out-nineteen-fifties-at-up-to-70-for-2-plus-extras.html | City to Ring Out Nineteen Fifties At Up to 70 for 2 Plus Extras | By Philip Benjamin | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/constantine-is-named-top-driver-sports-car-pilot-is-praised-for-his.html | Constantine Is Named Top Driver Sports Car Pilot Is Praised for His Skill Daring Woodgate Picked for MechanicofYear Award for 1959 | By Frank M Blunk | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/contract-bridge-going-going-the-game-is-contract-but-players-will.html | Contract Bridge Going Going  the Game Is Contract but Players Will Be Auctioned in Benefit | By Albert H Morehead | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/cuba-arrests-45-as-conspirators-one-group-reported-seized-on-yacht.html | CUBA ARRESTS 45 AS CONSPIRATORS One Group Reported Seized on Yacht on Its Way to Miami to Plot Invasion | By R Hart Phillipsspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/cuba-signs-trade-pacts.html | Cuba Signs Trade Pacts | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/debut-of-mme-nilsson.html | Debut of Mme Nilsson | FRANK J WARNKE | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/decision-on-tests-seen-as-warning-officials-call-it-bargaining.html | DECISION ON TESTS SEEN AS WARNING Officials Call It Bargaining Action Rather Than Sign Blasts Will Resume DECISION ON TESTS SEEN AS WARNING | By John W Finneyspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/demands-of-t-w-u-protested.html | Demands of T W U Protested | PHILIP L HANO | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/diana-b-monroe-becomes-a-bride-in-new-orleans-57-debutante-wed-to.html | Diana B Monroe Becomes a Bride In New Orleans 57 Debutante Wed to Ensign John Thomas Lewis of the Navy | Speal to The ew York rimes | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/donald-roebling-left-4-million.html | Donald Roebling Left 4 Million | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/dr-john-haney-82-educator-writer.html | DR JOHN HANEY 82 EDUCATOR WRITER | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/dr-nevins-insists-history-be-human-calls-for-collaboration-to-meet.html | DR NEVINS INSISTS HISTORY BE HUMAN Calls for Collaboration to Meet Need and Interest of Democratic Public | By Austin C Wehrweinspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/episcopal-church-is-called-racist-new-york-vicar-also-hits.html | EPISCOPAL CHURCH IS CALLED RACIST New York Vicar Also Hits Gradualism in Talk at Racial Unity Parley | By George Duganspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/errett-m-grable.html | ERRETT M GRABLE | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/expansion-project-is-dropped-by-washington-square-village.html | Expansion Project Is Dropped By Washington Square Village | By Wayne Phillips | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/f-joseph-muller.html | F JOSEPH MULLER | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/florence-kelley-is-appointed-first-of-sex-in-post-woman-to-head.html | Florence Kelley Is Appointed  First of Sex in Post WOMAN TO HEAD DOMESTIC COURT | By Charles G Bennett | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/food-news-artichokes-a-good-buy.html | Food News Artichokes A Good Buy | By June Owen | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/foreign-affairs-europe-and-our-electoral-campaign.html | Foreign Affairs Europe and Our Electoral Campaign | By C L Sulzbergerparis | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/france-to-double-algerian-outlay-will-spend-140000000-in-1960-on-in.html | FRANCE TO DOUBLE ALGERIAN OUTLAY Will Spend 140000000 in 1960 on Industrialization and Power Development | By Henry Tannerspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/franco-aides-visit-to-highlight-improving-u-s-ties-with-spain.html | Franco Aides Visit to Highlight Improving U S Ties With Spain Foreign Chief Due in March in Wake of Presidents Trip  Caudillo is Bolstered | By Benjamin Wellesspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/frank-severne-98-upstate-publisher.html | FRANK SEVERNE 98 UPSTATE PUBLISHER | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/fraud-is-charged-in-city-dredging-103425-fee-is-withheld-kaplan.html | FRAUD IS CHARGED IN CITY DREDGING 103425 Fee Is Withheld Kaplan Accuses Inspector Fraud Charged in City Dredging Fee Held Up Inspector Accused | By Emanuel Perlmutter | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/general-smiths-health-gains.html | General Smiths Health Gains | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/governor-offers-a-state-overhaul-submits-sweeping-proposal-to.html | GOVERNOR OFFERS A STATE OVERHAUL Submits Sweeping Proposal to Reorganize Government to Legislative Leaders GOVERNOR OFFERS A STATE OVERHAUL | By Warren Weaver Jrspecial To the new York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/group-foster-care-is-tried-in-jersey.html | GROUP FOSTER CARE IS TRIED IN JERSEY | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/hobbyist-builds-rail-cars-of-old-transit-aide-turns-office-into.html | HOBBYIST BUILDS RAIL CARS OF OLD Transit Aide Turns Office Into Museum With Models Made to Exact Scale | By Ralph Katz | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/hofstra-defeats-adelphi-82-to-54-gains-long-island-invitation-final.html | HOFSTRA DEFEATS ADELPHI 82 TO 54 Gains Long Island Invitation Final  Rutgers Five Wins From Lehigh 55 to 40 | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/holiday-crowds-go-do-buy-see-theatres-museums-stores-and-even.html | HOLIDAY CROWDS GO DO BUY SEE Theatres Museums Stores and Even Library Jammed by Festive Throngs | By Edward C Burks | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/hong-kong-combats-chinese-gangsters.html | HONG KONG COMBATS CHINESE GANGSTERS | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/hunters-to-get-eye-tests-on-rockefeller-estate.html | Hunters to Get Eye Tests On Rockefeller Estate | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |

| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/indictment-of-iran-asked.html | Indictment of Iran Asked | Dispatch of The Times London | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/indonesian-minister-criticizes-red-china.html | INDONESIAN MINISTER CRITICIZES RED CHINA | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/iran-holds-door-open-in-dispute-willing-to-negotiate-border.html | IRAN HOLDS DOOR OPEN IN DISPUTE Willing to Negotiate Border Controversy With Iraq or in International Forum | By Richard P Huntspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/iranian-ready-to-resist.html | Iranian Ready to Resist | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/john-a-minerney.html | JOHN A MINERNEY | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/john-h-borger.html | JOHN H BORGER | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/judith-anne-fay-wed-i-to-richard-lighffoot.html | Judith Anne Fay Wed i To Richard Lighffoot | Special to The New York Tlnles | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/jury-queries-ungar-on-charge-mayor-acted-in-improper-way.html | Jury Queries Ungar on Charge Mayor Acted in Improper Way | By Jack Roth | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/khrushchev-chides-a-top-aide-for-concealing-farm-failures-premier-a.html | Khrushchev Chides a Top Aide For Concealing Farm Failures PREMIER ASSAILS A TOP SOVIET AIDE | By Max Frankelspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/khrushchev-visit-makes-film-bow-soviet-embassy-in-capital-shows.html | KHRUSHCHEV VISIT MAKES FILM BOW Soviet Embassy in Capital Shows Documentary to an Invited Audience | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/killing-stirs-okinawa-marines-shooting-of-woman-becomes-a-political.html | KILLING STIRS OKINAWA Marines Shooting of Woman Becomes a Political Issue | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/klein-keller.html | Klein Keller | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/krupps-generosity-questioned.html | Krupps Generosity Questioned | ALFRED GUTMANN | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/lincoln-center-signs-a-tv-firm-arts-unit-and-tenants-to-be-theme-of.html | LINCOLN CENTER SIGNS A TV FIRM Arts Unit and Tenants to Be Theme of Saudek Shows  Adult Cartoon Slated | By Richard F Shepard | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/lodge-planning-a-visit-to-moscow-next-year.html | Lodge Planning a Visit To Moscow Next Year | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/london-market-climbs-further-share-average-up-42-points-to-sixth.html | LONDON MARKET CLIMBS FURTHER Share Average Up 42 Points to Sixth Straight Record Despite Profit Taking | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/may-16-summit-proposed-u-s-wants-prefatory-talk-west-in-notes-to.html | May 16 Summit Proposed U S Wants Prefatory Talk West in Notes to Soviet Suggests Date  Eisenhower Said to Favor Session First With British and French Chiefs May 16 Summit Date Proposed US Wants Preliminary Parley | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/meyner-ribicoff-submit-tax-plan-on-nonresidents-rockefeller-gets.html | MEYNER RIBICOFF SUBMIT TAX PLAN ON NONRESIDENTS Rockefeller Gets Formula for ProRated Deductions With Full Exemptions MEYNER RIBICOFF OFFER TAX PLAN | By Clayton Knowles | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mildred-allen-sings-portrays-first-poussette-at-met-in-manon.html | MILDRED ALLEN SINGS Portrays First Poussette at Met in Manon | J B | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/miss-gleenman-wed-to-donn-r-andre.html | Miss Gleenman Wed To Donn R Andre | Special to The New York TImeJ | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/more-complaints-on-payola-slated-f-t-c-will-cite-additional-record.html | MORE COMPLAINTS ON PAYOLA SLATED F T C Will Cite Additional Record Companies  Fifty Accusations Being Drawn | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mrs-c-p-luckey-60-headed-golf-group.html | MRS C P LUCKEY 60 HEADED GOLF GROUP | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mrs-joseph-b-pearman.html | MRS JOSEPH B PEARMAN | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mrs-r-r-young-and-kirby-break-she-quits-alleghany-board-in-dispute.html | MRS R R YOUNG AND KIRBY BREAK She Quits Alleghany Board in Dispute With Backer of Deceased Husband SONNABEND MOVE CITED Rift Was Noted Last Month When Boston Hotel Man Mapped Proxy Fight MRS R R YOUNG AND KIRBY BREAK | By Robert E Bedingfield | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mrs-wellington-i-wed.html | Mrs Wellington I Wed | I Spectal to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/new-arrests-fight-pep-pills-traffic.html | NEW ARRESTS FIGHT PEP PILLS TRAFFIC | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/new-haven-road-sees-little-hope-official-says-next-2-years-will.html | NEW HAVEN ROAD SEES LITTLE HOPE Official Says Next 2 Years Will Bring Steady Decline in Commuter Service | By David Andersonspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/new-tax-rein-due-on-expenses-u-s-aims-at-abuses-tax-unit-tightens.html | New Tax Rein Due on Expenses U S Aims at Abuses TAX UNIT TIGHTENS EXPENSEPAY CURB | By Anthony Lewisspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/oils-lead-climb-in-stock-market-average-advances-by-073-volume.html | OILS LEAD CLIMB IN STOCK MARKET Average Advances by 073  Volume Increases to 3020000 Shares 524 ISSUES UP 493 OFF Metals and Aircrafts Rise  Jersey Standard Adds 58 in Heavy Trading OILS LEAD CLIMB IN STOCK MARKET | By Burton Crane | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/opera-first-half-of-les-troyens-society-begins-grand-work-by.html | Opera First Half of Les Troyens Society Begins Grand Work by Berlioz Lawrence Conducts in Beechams Stead | By Howard Taubman | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/pamela-balding-is-engaged-to-wed-charles-a-jencksi.html | Pamela Balding Is Engaged To Wed Charles A JencksI | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/paris-aide-insists-u-s-reveres-france.html | PARIS AIDE INSISTS U S REVERES FRANCE | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/philip-guston-abstractionist-and-jack-levine-satirist-have-shows.html | Philip Guston Abstractionist and Jack Levine Satirist Have Shows Here | By John Canaday | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/preliminary-talks-sought.html | Preliminary Talks Sought | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/preston-a-roberts.html | PRESTON A ROBERTS | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/proposed-cuts-listed-for-executive-agencies.html | Proposed Cuts Listed For Executive Agencies | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/reform-democrats-widen-attack-here-democrats-here-attack.html | Reform Democrats Widen Attack Here DEMOCRATS HERE ATTACK | By Russell Porter | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/rockland-bonds-lose-school-funds-voted-down-in-south-orangetown.html | ROCKLAND BONDS LOSE School Funds Voted Down in South Orangetown District | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/ryanthomas.html | RyanThomas | Special to The New York limes | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/saudis-struggle-with-modern-era-they-fear-ridicule-of-their-efforts.html | SAUDIS STRUGGLE WITH MODERN ERA They Fear Ridicule of Their Efforts to Adapt Ancient Society to 20th Century | By Dana Adams Schmidtspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/school-museum-gets-carved-head-of-1220.html | School Museum Gets Carved Head of 1220 | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/ship-not-to-go-to-martinique.html | Ship Not to Go to Martinique | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/slum-in-park-ave-is-back-in-court-tenement-formerly-linked-to.html | SLUM IN PARK AVE IS BACK IN COURT Tenement Formerly Linked to Wyckoff Still Has 100 Violations City Charges | By Edith Evans Asbury | RE0000345303 | 1987-07-23 | B00000811038 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/social-security-seen-expanding-keogh-tells-senior-citizens-parley.html | SOCIAL SECURITY SEEN EXPANDING Keogh Tells Senior Citizens Parley More Aid Is Likely but Bosch Demurs | By Charles Grutzner | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/spellman-sees-king-moroccan-ruler-in-40minute-talk-with-cardinal-at.html | SPELLMAN SEES KING Moroccan Ruler in 40Minute Talk With Cardinal at Rabat | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/sports-of-the-times-a-quality-of-robustness.html | Sports of The Times A Quality of Robustness | By Arthur Daley | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/st-marks-six-defeats-hill-9-to-4-hamlens-six-goals-help-bay-state.html | St Marks Six Defeats Hill 9 to 4 Hamlens Six Goals Help Bay State Skaters Win Pennsylvania School Loses 5th in Row in Series Here | By Deane McGowen | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/state-plans-a-simpler-return-shorter-form-sought-easier-tax-form.html | State Plans a Simpler Return Shorter Form Sought EASIER TAX FORM MAPPED BY STATE | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/steel-foes-in-sharp-clash-as-board-closes-hearings-steel-foes-in.html | Steel Foes in Sharp Clash As Board Closes Hearings Steel Foes in Heated Clashes As Board Ends Public Hearing | By Joseph A Loftusspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/stevens-comedy-to-continue-run-gregory-denies-rumors-about.html | STEVENS COMEDY TO CONTINUE RUN Gregory Denies Rumors About MarriageGoRound  Buddy Hackett Signed | By Sam Zolotow | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/support-of-franco-opposed-spanish-people-declared-resentful-of-our.html | Support of Franco Opposed Spanish People Declared Resentful of Our Relations With Regime | PETER G EARLE | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/swedish-five-arrives-for-tour-in-defiance-of-a-a-us-ruling.html | Swedish Five Arrives for Tour In Defiance of A A Us Ruling | By William R Conklin | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/syracuse-ends-houston-drills-for-cotton-bowl-game-with-texas-on.html | Syracuse Ends Houston Drills for Cotton Bowl Game With Texas on Friday ORANGE WILL FLY TO DALLAS TODAY Schwartzwalder Pleased by Work of Syracuse During Time in Training Camp | By Allison Danzigspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/talking-machine-wont-be-tricked-device-taught-to-converse.html | TALKING MACHINE WONT BE TRICKED Device Taught to Converse Challenges Interrogator When Deception Is Tried | By Walter Sullivanspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/text-of-rockefellers-proposals-to-legislature-to-reorganize-state.html | Text of Rockefellers Proposals to Legislature to Reorganize State Government | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/theatre-a-moral-issue-andersonville-trial-of-civil-war-is-staged.html | Theatre A Moral Issue Andersonville Trial of Civil War is Staged | By Brooks Atkinson | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/town-weighs-fund-to-fight-jet-port.html | TOWN WEIGHS FUND TO FIGHT JET PORT | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/trainer-surrenders-kidnapper-of-zoo-chimpanzee-freed-in-2000-bail.html | TRAINER SURRENDERS Kidnapper of Zoo Chimpanzee Freed in 2000 Bail | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/transit-agency-and-union-ease-their-positions-day-of-prodding-by.html | TRANSIT AGENCY AND UNION EASE THEIR POSITIONS Day of Prodding by Peace Panel Brings Offer of 12 Million Over 2 Years QUILL ASKS 30 MILLION Demand on OneYear Pact Is Less Than OneHalf of His Original Proposal TRANSIT DISPUTE EASES ON SALARY | By Stanley Levey | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/tuck-tapers-triumph-new-york-quintet-sets-back-san-francisco-111106.html | TUCK TAPERS TRIUMPH New York Quintet Sets Back San Francisco 111106 | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/tv-review-cyd-charisse-makes-debut-on-startime.html | TV Review Cyd Charisse Makes Debut on Startime | By Jack Gould | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/two-dead-in-jersey-blast.html | Two Dead in Jersey Blast | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/u-s-cultural-head-denies-exclusion.html | U S CULTURAL HEAD DENIES EXCLUSION | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/u-s-envoy-sees-adenauer.html | U S Envoy Sees Adenauer | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/u-s-to-drop-ban-on-atom-testing-no-blasts-slated-moratorium-will.html | U S TO DROP BAN ON ATOM TESTING NO BLASTS SLATED Moratorium Will End Friday but Any New Experiment Would Be Announced SOVIET STAND IS SCORED President Decries Language in Rejection of Report on Underground Explosions US TO DROP CURB ON ATOM TESTING | By Felix Belair Jrspecial To the New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/upsala-rider-gain.html | Upsala Rider Gain | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/urban-decay-laid-to-unwise-plans-experts-at-capital-parley-stress.html | URBAN DECAY LAID TO UNWISE PLANS Experts at Capital Parley Stress Regional Moves for This and Other Areas | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/walter-squire-75-exmusic-professor.html | WALTER SQUIRE 75 EXMUSIC PROFESSOR | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/warren-greenhalgh.html | WARREN GREENHALGH | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/winthrop-b-edwards.html | WINTHROP B EDWARDS | Special to The New York Times | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/wood-field-and-stream-maine-defends-rustic-life-wont-let-hunter.html | Wood Field and Stream Maine Defends Rustic Life Wont Let Hunter Fined There Charge It | By John W Randolph | RE0000345303 | 1987-07-23 | B00000811038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/world-air-passengers-may-top-hundred-million-in-next-year-rise-from.html | World Air Passengers May Top Hundred Million in Next Year Rise From 95 Million in 1959 Predicted by Transport Group  End of Currency Bans Is Expected to Spur Tourism | By Edward Hudson | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/zoning-plan-backed-proposal-supported-as-guiding-the-future-growth.html | Zoning Plan Backed Proposal Supported as Guiding the Future Growth of City | FRANCIS KEALLY | RE0000345303 | 1987-07-23 | B00000811038 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/5000-write-plea-to-save-tv-series-wnta-receives-big-mail-urging.html | 5000 WRITE PLEA TO SAVE TV SERIES WNTA Receives Big Mail Urging That Play of Week Be Retained  Cash Sent | By Richard F Shepard | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/a-coast-pastor-62.html | A COASt PASTOR 62 | 1Cia l to The New York Times I | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/adelphi-plans-new-college.html | Adelphi Plans New College | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/advertising-shifts-at-seagram.html | Advertising Shifts at Seagram | By Carl Spielvogel | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/albert-e-peterson.html | ALBERT E PETERSON | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/albert-r-brunker.html | ALBERT R BRUNKER | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/algerian-rebels-free-2-french-as-gesture.html | Algerian Rebels Free 2 French as Gesture | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/alstyne-b-dilts.html | ALSTYNE B DILTS | Special to The New York llmeg | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/american-export-acts-to-buy-liner-negotiating-purchase-of-the.html | AMERICAN EXPORT ACTS TO BUY LINER Negotiating Purchase of the Atlantic From Banner Line for Mediterranean Runs | By George Horne | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/ann-oberdorf-goucher-58-bride-of-richard-r-gamble.html | Ann Oberdorf Goucher 58 Bride of Richard R Gamble | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/anne-o-torrey-is-bride.html | Anne O Torrey is Bride | Special to The ew York Trues | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/another-high-set-by-london-stocks-heavy-early-profit-taking-fails.html | ANOTHER HIGH SET BY LONDON STOCKS Heavy Early Profit Taking Fails to Keep Index From Seventh Straight Peak | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/antijewish-acts-in-germany-grow-incidents-are-widespread-catholics.html | ANTIJEWISH ACTS IN GERMANY GROW Incidents Are Widespread  Catholics Also Target ANTIJEWISH ACTS IN GERMANY GROW | By Arthur J Olsenspecial to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/argentine-hurt-in-duel-armys-chief-wounds-critic-of-regime-in-saber.html | ARGENTINE HURT IN DUEL Armys Chief Wounds Critic of Regime in Saber Fight | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/athens-ends-albania-curb.html | Athens Ends Albania Curb | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/atom-tests-asked-if-moscow-balks-nuclear-chief-in-congress-wants-u.html | ATOM TESTS ASKED IF MOSCOW BALKS Nuclear Chief in Congress Wants U S to Set a Time Limit on Geneva Talks ATOM TESTS ASKED IF MOSCOW BALKS | By John W Finneyspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/attack-on-tenant-laid-to-city-aide-but-buildings-inspector-says.html | ATTACK ON TENANT LAID TO CITY AIDE But Buildings Inspector Says Woman Struck Him  ExActress Fined | By Edith Evans Asbury | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/austria-to-widen-economic-control-bill-is-designed-to-stabilize-the.html | AUSTRIA TO WIDEN ECONOMIC CONTROL Bill Is Designed to Stabilize the Present Structure of Flour Milling Industry | By M S Handlerspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/auto-deaths-in-west-germany-increase-to-40-a-day-a-record.html | Auto Deaths in West Germany Increase to 40 a Day a Record | By Sydney Grusonspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/barbara-hansen-is-future-bride-of-brian-heaney-teacher-at.html | Barbara Hansen Is Future Bride  Of Brian Heaney Teacher at Muhlenberg Hospital Betrothed to Iowa Law Student | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/bevan-on-danger-list-but-wife-says-operation-on-laborite-went-very.html | BEVAN ON DANGER LIST But Wife Says Operation on Laborite Went Very Well | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/birchardtaylor-a-8hipboild_____br-17t-former-vice-president-ofi.html | BIRCHARDTAYLOR A 8HIPBOILDBR 17t Former Vice President ofI Cramp Coipany Is Deadf Specialist in Turbines 1 | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/blachergrossman.html | BlacherGrossman | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/bodys-aging-process-is-linked-to-loss-of-adaptation-energy-2.html | Bodys Aging Process Is Linked To Loss of Adaptation Energy 2 Researchers Offer Evidence to Show That a Capability to Resist Crises Is Slowly Drained During a Lifetime | By Walter Sullivanspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/bonds-prices-are-mostly-firm-as-yearend-tax-transactions-slow-u-s.html | Bonds Prices Are Mostly Firm as YearEnd Tax Transactions Slow U S BILLS ACTIVE CHANGES ARE FEW Intermediate Governments Generally Improve but Longs Continue Slide | By Paul Heffernan | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/britain-to-focus-on-africa-in-1960-bitter-political-dispute-rises.html | BRITAIN TO FOCUS ON AFRICA IN 1960 Bitter Political Dispute Rises Over Nationalist Demands and Racial Restrictions | By Drew Middletonspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |

| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/burke-curran.html | Burke Curran | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
|---|---|---|---|---|---|---|
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/business-loans-climb-57-million-rise-since-midyear-is-billion.html | BUSINESS LOANS CLIMB 57 MILLION Rise Since Midyear Is Billion Greater Than in Like 1958 Period | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/carol-iiamblen-wed-to-dnald_-l_-spencer.html | Carol iiamblen Wed To Dnald L Spencer | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/churchmen-form-race-unity-panel-episcopalians-reach-accord-on-a.html | CHURCHMEN FORM RACE UNITY PANEL Episcopalians Reach Accord on a Name After Debate  DirectorElect Quits | By George Duganspecial to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/cincinnati-downs-iowa-in-garden-final-as-robertson-gets-record-50.html | Cincinnati Downs Iowa in Garden Final as Robertson Gets Record 50 Points BEARCAT QUINTET TRIUMPHS 96 TO 83 Robertson Sets Game Record and Tourney Scoring Mark  N Y U Loses 7865 | By Joseph M Sheehan | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/city-doubles-size-of-transit-offer-quill-seeks-more-cost-of-subway.html | CITY DOUBLES SIZE OF TRANSIT OFFER QUILL SEEKS MORE Cost of Subway Police Taken Over to Release 13 Millions More for Pay Increases STRIKE HOUR DELAYED Deadline Now Set for 5 AM Tomorrow  Injunction Is Sought by Agency CITY DOUBLES SIZE OF TRANSIT OFFER | By Stanley Levey | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/city-to-raise-13-millions-by-cab-and-truck-taxes-trucks-and-taxis.html | City to Raise 13 Millions By Cab and Truck Taxes TRUCKS AND TAXIS FACE NEW CITY TAX | By Paul Crowell | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/colts-quarterback-is-still-in-the-drivers-seat-unitas-gets-another.html | Colts Quarterback Is Still in the Drivers Seat Unitas Gets Another Corvette for Play in Title Game | By Louis Effrat | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/come-to-dance-opens-play-by-nellise-child-bows-featuring-irene.html | COME TO DANCE OPENS Play by Nellise Child Bows Featuring Irene Castle | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/congo-nationalists-confront-baudouin-demand-freedom.html | Congo Nationalists Confront Baudouin Demand Freedom | By Homer Bigartspecial To The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/congress-hears-president-jan-7-he-will-deliver-his-state-of-union.html | CONGRESS HEARS PRESIDENT JAN 7 He Will Deliver His State of Union Message in Person  Budget Report on 18th | By Felix Belair Jrspecial To The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/contract-bridge-some-bidding-problems-crop-up-often-and-they-are.html | Contract Bridge Some Bidding Problems Crop Up Often And They Are Almost Always Puzzlers | By Albert H Morehead | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/court-backs-atlanta-school-plan-but-legislative-struggle-looms.html | Court Backs Atlanta School Plan But Legislative Struggle Looms | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/cuba-seizes-more-land-expropriates-united-fruit-co-properties-in.html | CUBA SEIZES MORE LAND Expropriates United Fruit Co Properties in Oriente | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/d-r-eleanor-campbeu-2-dead-directed-judson-health-center.html | D r Eleanor CampbeU 2 Dead Directed Judson Health Center | Special to The New York mes | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/dateline-dog-land-120-breeds-expected-to-be-displayed-on-21acre.html | Dateline Dog Land 120 Breeds Expected to Be Displayed on 21Acre Site in Florida | By John Rendel | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/diver-is-under-85-hours-queens-college-student-claims-record-for.html | DIVER IS UNDER 85 HOURS Queens College Student Claims Record for Skin Divers | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/dr-stoughton-86-engineer-is-dead-former-dean-of-college-at-lehigh.html | DR STOUGHTON 86 ENGINEER IS DEAD Former Dean of College at Lehigh Made Study of 8Hour Day in Steel | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/economics-of-taxi-operation.html | Economics of Taxi Operation | HAROLD BAGGER | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/economists-encounter-the-rigidities-of-law.html | Economists Encounter The Rigidities of Law | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/european-readytowear-attracts-new-york-stores-buyers-abroad.html | European ReadytoWear Attracts New York Stores Buyers Abroad | By Marylin Bender | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/f-c-c-chairman-scolds-video-and-is-rebuked-in-turn-as-lax-debate-in.html | F C C Chairman Scolds Video And Is Rebuked in Turn as Lax Debate in Capital Touches on Quiz Fixes and Agencys Power Over Programs | By Bess Furmanspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/farm-prices-declined-nearly-1-during-the-month-ended-dec-15-level-a.html | Farm Prices Declined Nearly 1 During the Month Ended Dec 15 Level at About 7 Below That a Year Earlier  Continued Drop Expected to Cause a Big Battle in Congress FARM PRICES OFF 1 DURING MONTH | By William M Blairspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/few-offices-here-brace-for-strike-most-await-developments-in-subway.html | FEW OFFICES HERE BRACE FOR STRIKE Most Await Developments in Subway Talks  Some Arrange Car Pools | By Ralph Katz | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/film-men-heeding-taboo-on-politics-while-rest-of-country-is-excited.html | FILM MEN HEEDING TABOO ON POLITICS While Rest of Country Is Excited by 60 Hollywood Sees It as an OffYear | By Murray Schumanspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/food-steak-gets-an-oriental-look-new-chinese-eatery-owes-much-of.html | Food Steak Gets an Oriental Look New Chinese Eatery Owes Much of Its Charm to Hosts Fresh Lichee Fruit in Pungent Sauce Is a Specialty | By June Owen | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/for-the-new-haven-commuter.html | For the New Haven Commuter | ROBERT F LONGLEY | RE0000345304 | 1987-07-23 | B00000811039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/franco-redefines-his-spanish-rule-monarchy-can-return-only-by.html | FRANCO REDEFINES HIS SPANISH RULE Monarchy Can Return Only by Accepting His Regime as Normal He Says | By Benjamin Wellesspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/further-hazards-detected-in-space-explorer-vii-finds-bursts-of.html | FURTHER HAZARDS DETECTED IN SPACE Explorer VII Finds Bursts of Radiation That Could Curb Manned Flight | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/garden-offering-a-sportspourri-knicks-to-play-trotters-to-cavort.html | GARDEN OFFERING A SPORTSPOURRI Knicks to Play Trotters to Cavort Miss Gibson Faces Tennis Rival Tonight | By Howard M Tuckner | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/george-thomsoh-nertising-man-copy-chief-for-firm-here-is-dead-at.html | GEORGE THOMSOH NERTISING MAN Copy Chief for Firm Here Is Dead at 67Fighter Pilot for Britain in World War I | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/german-director-hits-arena-stage-willi-schmidt-arriving-for.html | GERMAN DIRECTOR HITS ARENA STAGE Willi Schmidt Arriving for Schiller Play Says Theatre With Proscenium Is Best | By Ira Henry Freeman | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/ghana-to-establish-settlements-to-farm-and-protect-borders.html | Ghana to Establish Settlements To Farm and Protect Borders | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/glass-designer-started-career-with-chess-set.html | Glass Designer Started Career With Chess Set | By Rita Reif | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/helen-sparrow-bride-j-of-john-e-roosevelt.html | Helen Sparrow Bride J Of John E Roosevelt | J i sp o The e orkmes1 | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/henry-main-barlow.html | HENRY MAIN BARLOW | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/hofstra-defeats-rutgers-59-to-52-takes-long-island-tourney-laurels.html | HOFSTRA DEFEATS RUTGERS 59 TO 52 Takes Long Island Tourney Laurels  Adelphi Beats Lehigh Five 52 to 47 | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/hospital-workers-plight-temporary-truce-is-said-to-exist-following.html | Hospital Workers Plight Temporary Truce Is Said to Exist Following Recent Strike | LEON J DAVIS | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/hospitals-seek-to-lessen-costs-voluntary-unit-asks-aid-of-blue.html | HOSPITALS SEEK TO LESSEN COSTS Voluntary Unit Asks Aid of Blue Cross Critics  Labor to Gauge Own Financing | By A H Raskin | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/humphrey-enters-presidency-rage-sees-uphill-fight-senator-becomes.html | HUMPHREY ENTERS PRESIDENCY RAGE SEES UPHILL FIGHT Senator Becomes Candidate and Will Be on Ballot in at Least 4 Primaries HUMPHREY OPENS PRESIDENTIAL BID | By John D Morrisspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/i-norden-names-housing-aide.html | I Norden Names Housing Aide | to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/in-the-nation-a-decade-is-ten-years-is-a-decade.html | In The Nation A Decade Is Ten Years Is a Decade | By Arthur Krock | RE0000345304 | 1987-07-23 | B00000811039 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/india-news-agencies-reported-approved.html | INDIA NEWS AGENCIES REPORTED APPROVED | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/insurgent-brooklyn-democrats-plan-kennedy-slate-in-primary.html | Insurgent Brooklyn Democrats Plan Kennedy Slate in Primary | By Douglas Dales | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/iraq-contending-with-2-extremes-kassim-fights-cairo-plots-while.html | IRAQ CONTENDING WITH 2 EXTREMES Kassim Fights Cairo Plots While Reaching Out for Communist Support | By Dana Adams Schmidtspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/james-w-goodwin.html | JAMES W GOODWIN | Suecia to The New Yolk Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/james-w-odonnell.html | JAMES W ODONNELL | ptcial to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/janice-eaton-married-to-c-ou-r_____t-enay_____a-tkin-s.html | Janice Eaton Married To C ou rt enayA tkin s | Special to The Blew York Times I | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/jersey-banks-vote-to-merge.html | Jersey Banks Vote to Merge | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/jersey-fare-rise-asked-by-pennsy-28-for-most-commuters-to-new-york.html | JERSEY FARE RISE ASKED BY PENNSY 28 for Most Commuters to New York Is Expected to Yield 650000 a Year JERSEY FARE RISE ASKED BY PENNSY | By Milton Honigspecial to the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/jerseys-treasurer-quits-private-post.html | JERSEYS TREASURER QUITS PRIVATE POST | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/job-of-policing-labor-law-set-rogers-and-mitchell-work-on-problem.html | JOB OF POLICING LABOR LAW SET Rogers and Mitchell Work on Problem of Dividing Jurisdictional Tasks | By Anthony Lewisspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/john-a-bennett-sr.html | JOHN A BENNETT SR | SPecial to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/john-the-baptist-termed-pioneer-he-not-paul-first-left-judaism-for.html | JOHN THE BAPTIST TERMED PIONEER He Not Paul First Left Judaism for Christianity Scholar Tells Exegesists | By John Wicklein | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/judge-mullen-70-to-retire-today-jurist-in-general-sessions-hailed.html | JUDGE MULLEN 70 TO RETIRE TODAY Jurist in General Sessions Hailed by Prosecutor and Respected by Killer | By Jack Roth | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/khrushchev-bars-aides-farm-plan-proposal-for-associations-to-manage.html | KHRUSHCHEV BARS AIDES FARM PLAN Proposal for Associations to Manage Collectives Seems Sidetracked by Premier | By Max Frankelspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/leap-year-1960-means-little-to-modern-maid.html | Leap Year 1960 Means Little to Modern Maid | By Dorothy Barclay | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/levitt-protests-overhaul-plans-says-rockefellers-proposals-to.html | LEVITT PROTESTS OVERHAUL PLANS Says Rockefellers Proposals to Reorganize the State Concentrate Authority | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/may-16-summit-in-paris-accepted-by-khrushchev-moscow-accepts-a-may.html | May 16 Summit in Paris Accepted by Khrushchev MOSCOW ACCEPTS A MAY 16 SUMMIT | By Osgood Caruthersspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/miss-robinson-and-james-bolt-plan-marriage-graduate-of-furman-is.html | Miss Robinson and James Bolt Plan Marriage Graduate of Furman Is Engaged to a U of Virginia Alumnus | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/more-home-rule-is-urged-in-state-constitution-revision-group-asks.html | MORE HOME RULE IS URGED IN STATE Constitution Revision Group Asks Simpler Charter MORE HOME RULE IS URGED IN STATE | By Clayton Knowles | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/more-tourists-in-cuba-americans-lured-by-package-trip-arrive-in.html | MORE TOURISTS IN CUBA Americans Lured by Package Trip Arrive in Havana | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/morini-firkusny-in-sonata-recital-violinist-and-pianist-show-top.html | MORINI FIRKUSNY IN SONATA RECITAL Violinist and Pianist Show Top Form in Program at the Museum of Art | By John Briggs | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/mrs-martha-g-loder-wed-to-norman-moran.html | Mrs Martha G Loder Wed to Norman Moran | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/nasser-accepts-resignation-of-4-cabinet-shakeup-is-seen-tension.html | NASSER ACCEPTS RESIGNATION OF 4 Cabinet ShakeUp Is Seen Tension Linked to Moves for Reform in Syria | By Jay Walzspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/new-revolution-in-industry-seen-man-now-believes-he-can-outdo.html | NEW REVOLUTION IN INDUSTRY SEEN Man Now Believes He Can Outdo Nature Historian Tells Chicago Meeting | By Austin C Wehrweinspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/nixon-attempts-steel-mediation-with-executives-mitchell-joins.html | NIXON ATTEMPTS STEEL MEDIATION WITH EXECUTIVES Mitchell Joins Secret Talks  Move Keeps Hopes Alive for Negotiated Accord NIXON ATTEMPTS STEEL MEDIATION | By Joseph A Loftusspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/north-dakotas-six-and-r-p-i-advance.html | NORTH DAKOTAS SIX AND R P I ADVANCE | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/oils-again-lead-market-advance-most-other-groups-rise-as-average.html | OILS AGAIN LEAD MARKET ADVANCE Most Other Groups Rise as Average Climbs by 169  Volume Increases 21 NEW HIGHS 29 LOWS Chemicals Drugs Business Equipments Are Ragged Exceptions to Trend OILS AGAIN LEAD MARKET ADVANCE | By Burton Crane | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/pakistan-to-spend-4-billion-in-5-years.html | PAKISTAN TO SPEND 4 BILLION IN 5 YEARS | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/partyline-charge-dismissed-in-jersey.html | PARTYLINE CHARGE DISMISSED IN JERSEY | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/paul-sims.html | PAUL SIMS | Special to The New York Tim | RE0000345304 | 1987-07-23 | B00000811039 |

| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/pay-escalation-tied-to-inflation-brookings-economist-terms-clauses.html | PAY ESCALATION TIED TO INFLATION Brookings Economist Terms Clauses a Minor Factor That Should Be Refined | By Richard E Mooneyspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
|---|---|---|---|---|---|---|
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/polaris-submarine-joins-fleet-navy-hails-a-new-era-of-power-polaris.html | Polaris Submarine Joins Fleet Navy Hails a New Era of Power Polaris Submarine Joins Fleet Navy Hails a New Era of Power | By Hanson W Baldwinspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/president-plans-trip-to-4-nations-in-south-america-argentina-brazil.html | PRESIDENT PLANS TRIP TO 4 NATIONS IN SOUTH AMERICA Argentina Brazil Uruguay and Chile on His Itinerary  February Date Likely GOODWILL IS CHIEF AIM Announcement Is Expected Soon  Visits to Other States May Be Added President Plans Goodwill Tour To 4 South American Nations | By E W Kenworthyspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/refugee-problem-of-europeans-virtually-solved-walter-says.html | Refugee Problem of Europeans Virtually Solved Walter Says | By C P Trussellspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/rev-dr-daniel-wetzeli-i-i.html | REV DR DANIEL WETZELi i I | Spetal to The New York Times I | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/rise-from-philadelphia.html | Rise From Philadelphia | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/rockefeller-reappoints-pierce-to-2d-interim-term-as-judge-retains.html | Rockefeller Reappoints Pierce to 2d Interim Term as Judge Retains Him for One Year in General Sessions  Names Foster to Appeals Court | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/rockefeller-stand-queried-his-decision-not-to-run-seen-as.html | Rockefeller Stand Queried His Decision Not to Run Seen as Disservice to Party | JAMES GREENE | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/scarsdale-funds-go-to-south-korea.html | SCARSDALE FUNDS GO TO SOUTH KOREA | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/schary-finds-films-dominated-by-men.html | SCHARY FINDS FILMS DOMINATED BY MEN | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/scientists-lecture-to-teenagers-rockefeller-institute-begins.html | Scientists Lecture to Teenagers Rockefeller Institute Begins Program to Inspire Youth 2Hour Talk Holds Students  They Return for More | By John A Osmundsen | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/seaman-of-ghana-tells-of-ambition-tano-river-crewman-says-he-wants.html | SEAMAN OF GHANA TELLS OF AMBITION Tano River Crewman Says He Wants to Be Officer but Schooling Is Hard | By Werner Bamberger | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/skis-replace-a-horse-and-saddle-mary-bourdon-stowe-instructor-is.html | Skis Replace a Horse and Saddle Mary Bourdon Stowe Instructor Is Also an Expert Rider With Her Husband Bob She Operates Rusche School | By Michael Straussspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/sports-of-the-times-the-old-warhorse.html | Sports of The Times The Old Warhorse | By Arthur Daley | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/stage-return-set-for-joe-e-brown-comedian-willing-to-star-here-in.html | STAGE RETURN SET FOR JOE E BROWN Comedian Willing to Star Here in Coach and Four  Mildred Natwick Cast | By Louis Calta | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/stars-say-1960-will-be-a-year-hindu-astrologer-of-broadway-peeks.html | Stars Say 1960 Will Be a Year Hindu Astrologer of Broadway Peeks Into Future | By Gay Talese | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/stevens-cites-aid-to-students.html | Stevens Cites Aid to Students | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/strike-bars-french-holiday-tv.html | Strike Bars French Holiday TV | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/syracuse-and-texas-hold-light-drills-after-arriving-at-dallas-for.html | Syracuse and Texas Hold Light Drills After Arriving at Dallas for Game LEE OF LONGHORNS HAS INJURED KNEE Texas End May Be Sidelined Tomorrow in Cotton Bowl Game Against Syracuse | By Allison Danzigspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/text-of-humphrey-announcement-of-his-presidential-candidacy.html | Text of Humphrey Announcement of His Presidential Candidacy | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/the-logcabin-approach-humphrey-is-seeking-presidency-with-an-appeal.html | The LogCabin Approach Humphrey Is Seeking Presidency With an Appeal to the Poor People | By James Restonspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/theatre-alley-of-sunset-john-stradley-play-acted-at-jan-hus.html | Theatre Alley of Sunset John Stradley Play Acted at Jan Hus | By Brooks Atkinson | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/theory-on-auroras.html | Theory On Auroras | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/transit-strike-near-yonkers.html | Transit Strike Near Yonkers | Special to The New York Dimes | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/treasury-plans-2-issues-of-bills-will-raise-2-billion-in-cash.html | TREASURY PLANS 2 ISSUES OF BILLS Will Raise 2 Billion in Cash Refund 2 Billion Series With One of 15 Billion CUT IN DEBT FORECAST Officials Expect to Retire 55 to 6 Billion Between Now and June 30 | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/u-s-and-canada-get-power-plans-study-recommendations-of-joint-unit.html | U S AND CANADA GET POWER PLANS Study Recommendations of Joint Unit for Work on the Columbia River | By Tania Longspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/venezuelan-output-rises-gasoline-stocks-continue-to-rise.html | Venezuelan Output Rises GASOLINE STOCKS CONTINUE TO RISE | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/warning-asked-on-siren-defects.html | Warning Asked on Siren Defects | ROBERT LIEBERMAN | RE0000345304 | 1987-07-23 | B00000811039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/westchester-court-jails-civic-leader-over-estate-case-westchester.html | Westchester Court Jails Civic Leader Over Estate Case Westchester Jails Civic Leader In Legal Dispute Over Estate | By Merrill Folsomspecial To the New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/western-group-meets.html | Western Group Meets | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/westport-medical-aide-named.html | Westport Medical Aide Named | Special to The New York Times | RE0000345304 | 1987-07-23 | B00000811039 |
| 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/wood-field-and-stream-in-hunting-statistics-deer-that-didnt-die.html | Wood Field and Stream In Hunting Statistics Deer That Didnt Die Deserve a Mention Too | By John W Randolph | RE0000345304 | 1987-07-23 | B00000811039 |